**Exhibit 62**

**PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION TO EXCLUDE GENERAL CAUSATION TESTIMONY OF PLAINTIFFS' EXPERTS**

Case No.: 4:22-md-03047-YGR
MDL No. 3047
In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation

**EXPERT REPORT OF**

**Eva Telzer, Ph.D.**

**May 16, 2025**

The undersigned hereby certifies their understanding that they owe a primary and overriding duty of candor and professional integrity to help the Court on matters within their expertise and in all submissions to, or testimony before, the Court. The undersigned further certifies that their report and opinions are not being presented for any improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation.

_____

Eva Telzer, Ph.D.

1

HIGHLY CONFIDENTIAL

# Table of Contents

EXPERT REPORT OF ........................................................................................... 1

**Eva Telzer, Ph.D.** ........................................................................................... 1

I.   Assignment and Methodology ....................................................................... 5

II.  Executive Summary of Opinions ................................................................... 5

III. Professional Background & Experience ......................................................... 7

   A.  3.1  Academic background .......................................................................... 7

   B.  3.2  Research & Publication history ............................................................ 8

   C.  3.3  Honors, grants and awards ................................................................. 11

   D.  3.4  Current professional activity .............................................................. 13

   E.  3.5  Community Service .............................................................................. 17

IV.  Detailed Statement of Opinions ................................................................... 18

   A.  What is Developmental Cognitive Neuroscience? ...................................... 18

   B.  4.1.  Related Fields ..................................................................................... 19

   C.  4.2.  Developmental cognitive neuroscience ............................................. 21

V.   Brain Research Background ......................................................................... 21

   A.  The first tool to measure blood flow in the brain (1882). ......................... 21

   B.  First Use of "Cognitive Neuroscience" (1976). ........................................ 23

   C.  Advanced Brain Imaging Methods Developed (1990s) ............................... 23

   D.  Neuroplasticity and Developmental Cognitive Neuroscience (2000s). ........ 26

VI.  Brain Research State of the Art .................................................................... 29

   A.  6.1.  Measurement Techniques to study brain development ....................... 29

   B.  Structural MRI (sMRI). ............................................................................ 31

   C.  Task-Based functional MRI (fMRI) .......................................................... 31

   D.  Resting State MRI. .................................................................................. 32

   E.  6.2 Current Status of Brain Research. ....................................................... 33

VII. The Adolescent Brain ................................................................................. 33

   A.  7.1.  Structural changes in brain development .......................................... 34

      1.   7.1.1. Synaptogenesis ............................................................................ 34

      2.   7.1.2. Synaptic pruning. ........................................................................ 35

      3.   7.1.3. Myelination. ................................................................................ 37

   B.  7.2.  When does the adolescent brain become an adult brain? ..................... 37

   C.  7.3.  The importance of timing in adolescent brain development ................... 38

   D.  7.4. Functional changes in brain development. .......................................... 40

HIGHLY CONFIDENTIAL

1.   7.4.1. Affective Salience. ................................................................ 42

2.   7.4.2. Motivational Relevance (i.e., Reward Sensitivity). ................ 42

3.   7.4.3. Social Cognition.................................................................... 45

4.   7.4.4. Executive Control. ............................................................... 46

5.   7.4.5. Social Media Use by Adolescents........................................ 47

E.   7.5. Unique Features of the Social Media Experience ...................................... 48

1.   7.5.1. Publicness. ........................................................................... 48

2.   7.5.2. Visualness. ........................................................................... 49

3.   7.5.3. Availability. .......................................................................... 50

4.   7.5.4. Quantifiability. ..................................................................... 51

5.   7.5.5. Algorithmic. ......................................................................... 52

6.   7.5.6. Asynchronicity. .................................................................... 53

7.   7.5.7. Cue Absence ........................................................................ 54

8.   7.5.8. Permanence. ......................................................................... 55

VIII. Current Research on Social Media and Adolescent Brain Development ........... 56

A.   8.1. Neurobiological changes that make social media especially potent ......................... 56

B.   8.2. Evidence of the neurobiological effects of social media in adolescents .................. 59

1.   8.2.1.  Hypersensitivity to Rewards ................................................ 59

2.   8.2.2. Impairments in Executive Control Coupled with Reward Sensitivity ............... 67

3.   8.2.3. Habitual or problematic social media use ............................ 77

4.   8.2.4. The motivational value of algorithmically targeted experience ................ 82

5.   8.2.5.  Social comparison and body image ..................................... 88

6.   8.2.6.  Social rejection and cyberbullying....................................... 99

IX.   Research Methods ...................................................................... 108

A.   9.1. Objective Use of Social Media ............................................ 110

1.   9.1.1. Benefits of objective measures of social media ................. 110

B.   9.2. Subjective Use of Social Media ........................................... 111

1.   9.2.1. Benefits of subjective self-report measures of social media ............ 111

C.   9.3. Longitudinal methods ......................................................... 112

1.   9.3.1. Benefits of longitudinal designs: ....................................... 113

D.   9.4. Cross-sectional or population-level analyses ...................... 115

E.   9.5. Ecological Momentary Assessments (EMA) ....................... 115

1.   9.5.1 Benefits of Ecological Momentary Assessments ............... 116

F.   9.6. Within-Person Analyses ..................................................... 117

3

HIGHLY CONFIDENTIAL

1.   9.6.1  Benefits of within-person analyses: ....................................................118

G.   9.7. Experimental Task Designs with fMRI ..............................................119

1.   9.7.1  Benefits of Experimental Designs in fMRI Research .......................119

X.   Research Sample ............................................................................................. 120

XI.  Research Findings ........................................................................................... 125

A.   11.1. Frequency of social media use ..................................................... 125

B.   11.2. Habitual social media checking .................................................... 128

C.   11.3. Problematic social media use ....................................................... 129

D.   11.4. Neural Vulnerabilities for Problematic Social Media Use and Depression ........... 130

E.   11.5. Daily Social Media Use and Mood ............................................... 133

F.   11.6. Daily Social Media Use, Social Comparisons, and Self Esteem ........................ 135

G.   11.7. Adolescent Sleep ......................................................................... 136

H.   11.8. Social Media Use and School ...................................................... 148

I.   11.9. Social Media and Brain Development ........................................... 164

J.   11.10. Consideration of alternative causes ............................................. 170

K.   11.11. Parenting .................................................................................... 181

XII. Conclusion .................................................................................................... 196

HIGHLY CONFIDENTIAL

## I.     Assignment and Methodology

1.     I have been asked to provide an overview of the adolescent brain, the vulnerabilities that exist that increase the risk of harm for social media, and the relationship between social media use and function and structural changes to the adolescent brain. As part of this assessment, I have reviewed the environmental factors that are widely recognized to influence brain development and how they relate to characteristics of problematic use of social media in adolescents. I have also assessed the relationship between student social media use and schools, including effects on students' ability to learn and the classroom environment. My opinions are based upon my own education, knowledge, training, experience and research, a review of literature examining the effects of social media on adolescent brain development and mental health, and the work of others in the field, as well as underlying Defendant documents and deposition testimony. For purposes of this report, I conduced searches in PubMed and Google Scholar to identify relevant studies, the same method that I typically apply. I have also reviewed studies that were contained within other published literature and cited within consensus reports or publicly available documents.  All my opinions expressed below are held to a reasonable degree of scientific certainty. I reserve the right to supplement these opinions should new facts and data become available.

2.     I have attached to my report my full CV and Prior Publications (Exhibit A), Materials List (Exhibit B), Compensation Statement (Exhibit C), Prior Testimony (Exhibit D).

## II.     Executive Summary of Opinions

3.     Based on the foregoing I hold the following opinions to a reasonable degree of scientific certainty:

4.     Adolescent brains are undergoing rapid development. This period of development makes it particularly vulnerable to the negative impacts of social media.

HIGHLY CONFIDENTIAL

5.      Social media is characterized by a set of features designed to promote endless engagement. These features – which include social comparison, positive feedback, metrics, targeted algorithms, and intermittent variable rewards – can cause problematic usage in children and teenagers.

6.      A review of Defendants' documents provides further evidence that social media platforms are designed to promote engagement, and that use is associated with negative mental health outcomes.

7.      In addition to these clinical effects, heavy social media use changes the development of the adolescent brain, altering it from what would have been considered typical prior to the advent of social media. Longitudinal studies prove that heavy social media use results in functional and structural changes to areas of the teenage brain that are typically associated with addiction, executive control, and social belonging.

8.      Based on my education and experience, these changes in the brain lead me to believe that teenagers are particularly vulnerable to developing problematic social media use or outright addiction.

9.      Both problematic social media use and addiction can cause or contribute to loss of sleep, anxiety, depression, low self-esteem, negative social comparison, other mental health problems, and conflicts with parents.

10.      There is strong evidence that neurobiologically vulnerable youth are at heightened risk for developing problematic social media use, and especially for girls, this leads to higher rates of depression.

11.      These findings provide strong evidence that social media causes depressed mood in teenagers.

HIGHLY CONFIDENTIAL

12.    Some adolescents that use social media can exhibit impulsivity and difficulties in self-regulation, which are core features of ADHD.

13.    Similarly, the ability to sustain attention on a task despite distractions can be disrupted by frequent phone checking, as notification or urge to scroll social media fragments attention and reduces the capacity for deep, sustained thinking. These changes will negatively affect the students' ability to learn in the classroom.

14.    Social media use has altered the school environment. In addition to the cognitive changes that affect the ability to learn, studies shows that students are spending a large portion of the school day on social media.

15.    As discussed below, several studies indicate that students are picking up their phone extensively throughout the day, including some students that are picking up over 100 times a school day and spending greater than 1/3 of each school hour on social media.

16.    Parenting has changed with the advent of social media. Many parents fail to understand the full extent of harms that can be caused by social media use. Nor is it reasonable for a parent to monitor their child 24/7. It is critical that tech companies fully inform parents and children of the true risks of their platform so that informed decisions can be made as a family.

## III.    Professional Background & Experience

### A.    3.1    Academic background

17.    I am a Professor of Psychology and Neuroscience at the University of North Carolina Chapel Hill (UNC), the Program Director for the developmental psychology graduate program, and the co-Director of the Winston National Center for Technology Use, Brain, and Psychological Development at UNC. I also hold a faculty appointment in the Biomedical Research Imaging Center in the School of Medicine at UNC.

7

HIGHLY CONFIDENTIAL

18.     I received my undergraduate degree in Psychology at Mount Holyoke College in 2004, where I graduated magna cum laude with highest honors. I received a prestigious postbaccalaureate intramural research training award to work at the National Institutes of Health (NIH) from 2004-2006 where I was trained in developmental cognitive neuroscience. I completed my Masters (2007) and PhD (2012) in Psychology (with a focus on developmental psychology) at the University of California Los Angeles (UCLA).

19.     I began my faculty career at the University of Illinois Urbana Champaign as an Assistant Professor (2012). I was recruited to UNC in 2016 where I was awarded tenure early (2019) and was promoted to Full Professor (2023).

### B.     3.2     Research & Publication history

20.     As a developmental cognitive neuroscientist with expertise in adolescence, I have implemented multiple longitudinal studies examining the neurodevelopment of the adolescent brain. I have expertise in complex methodological and analytical tools in developmental cognitive neuroscience including the use of laboratory-based computer tasks, ecological momentary assessment (EMA), functional magnetic resonance imaging (fMRI) in developmental populations, and longitudinal techniques for analyzing neuroimaging data.

21.     I have published over 230 peer reviewed research articles, reviews, and commentaries. Many of these publications address the links between social media and tech use and adolescents' health and well-being, with a particular focus on brain development. I have used rigorous longitudinal methods and brain imaging to show that adolescents' social media behaviors are related to depressive symptoms, daily social connection, body image, sleep, and changes in the brain's functional development.

HIGHLY CONFIDENTIAL

22.    In 2023, I published a groundbreaking study in *JAMA* Pediatrics examining how habitual checking behaviors on social media relates to longitudinal functional brain development. This is the first study to show that social media use early in adolescence is related to functional changes in the developing brain (Maza et al., 2023).

23.    In 2024, I published a study in *Social Cognitive Affective Neuroscience* showing early neural vulnerabilities in adolescents that predict addiction-like social media behaviors and depressive symptoms over a 5-year period (Flannery et al., 2024).

24.    I have published 12 book chapters in edited volumes. One of these book chapters, published in 2024 in The Handbook of Media Psychology, provides a comprehensive review on how social media shapes the developing brain of adolescents (Rich et al., 2024).  In 2022, I edited a handbook on Adolescent Digital Media Use and Mental Health. This handbook gathered writing from experts around the world to discuss the role of social media on adolescents' body image, disordered eating, sleep, depression and anxiety, brain development, health risk behaviors, addiction, and suicide and self-injury (Nesi et al., 2022). Notably, The Handbook of Adolescent Digital Media Use and Mental Health was used by relevant legislative and federal agency staffs to develop bills and reports (e.g., Kids Online Safety Act).

25.    My papers have been cited over 15,000 times. I have an h-index of 67 and an i10-index of 169. These statistics place me in the 99th percentile of the most highly cited Professors in Psychology (Ruscio & Prajapati, 2013). The U.S. Surgeon General cited my research in the "Social Media and Youth Mental Health Advisory" in 2023 (Office of the Surgeon General, 2023).

26.    My research on social media has been featured in the New York Times (Barry, 2023), CNN (Holcombe, 2023), and many other news outlets, and I have been an expert guest on

9

HIGHLY CONFIDENTIAL

Good Morning America (*Instagram Announces "Quiet Mode" to Help Protect Teens [Video]*, 2023), CNN This Morning Weekend (*Social Media Could Be a Brain-Changer for Teens*, 2022), CNN The Whole Story with Anderson Cooper (*The Whole Story on the Battle Between Tech Giants and Families*, 2023), and ABC News (*Social media is changing how children's brains develop, UNC researchers find*, n.d.).

27.     I have been invited to give presentations and provide expert advice to school districts, legislators, and the public regarding the role of social media on youth development. I have given over 20 talks just in the past 2 years on this topic.

28.     I have published 3 articles in Frontiers for Young Minds, a journal that publishes science for kids (Bezdek & Telzer, 2017; Jorgensen & Telzer, 2020; Mcbride & Telzer, 2020).

29.     I have been a reviewer and assisted in organizing the program for several conferences (Review Panel Chair, Society for Research on Adolescence Biannual Meeting, 2018, 2020, 2023; Reviewer, Annual Meeting of the Cognitive Science Society, 2017; Reviewer, Society for Research on Child Development Biannual Meeting, 2017; Reviewer, Society for Research on Adolescence Biannual Meeting, 2016; Review Committee, Social and Affective Neuroscience Society Annual Meeting 2016). I also served on and chaired the program committee for the Flux Congress Society for Developmental Cognitive Neuroscience. I served on the program committee for the Flux Congress Society for Developmental Cognitive Neuroscience Meeting in Berlin Germany (September, 2018) and Paris France (September, 2022) which involved selecting and inviting speakers for the invited program, reviewing submitted abstracts and selecting the speakers as well as nominating travel awards. I also organized the Flux Congress Society for Developmental Cognitive Neuroscience Satellite Meeting on "Big Data Little Brains" (May, 2018). This involved the initial conception of the idea to promote the use of big data in developmental cognitive

10

HIGHLY CONFIDENTIAL

neuroscience. I organized the entire program, including inviting renowned speakers from the U.S. and abroad. This endeavor had 31 speakers, 73 poster presentations, and 170 attendees from 23 states and 4 countries.

### C.    3.3    Honors, grants and awards

30.    I have received several national and international awards recognizing my research contributions. In 2015 I was awarded an Association for Psychological Science Rising Star Award. In 2018 I was awarded an Early Career Award from the Society of Research on Adolescence. In 2019 I was awarded a Young Investigator Award from the Flux Congress Society for Developmental Cognitive Neuroscience. In 2020 I was awarded the American Psychological Association's Boyd McCandless Award for Early Career Contribution to Developmental Psychology. In 2022 I was awarded the American Psychological Association Distinguished Scientific Award for Early Career Contribution to Psychology.

31.    I have had continuous external funding totaling over $10,000,000, including 2 R01s from the National Institute of Drug Abuse (R01DA039923; R01DA051127), 2 NSF grants (SES1459719; BCS1539651), 4 private foundation grants from the Jacobs Foundation, the Brain and Behavior Research Foundation, the Templeton Foundation, and the Winston Family Foundation, as well as 3 diversity supplements to support students with a focus on increasing underrepresented populations in drug abuse and addiction research. I also received over $10,000,000 from the Winston Family Foundation to launch and co-direct the Center on Technology Use, Brain, and Psychological Development. I am additionally a co-investigator on multiple NIH grants. I have been the primary investigator or co-investigator on over 25 funded grants.

HIGHLY CONFIDENTIAL

32.     In 2015, I was awarded over $2.8 million from the National Institute of Drug Abuse to study the role of family and peer contexts on longitudinal changes in brain development and risk for drug use.

33.     In 2015, I was awarded over $150K from the National Institute of Mental Health to examine how chronic peer stress sensitizes the developing brain to social threat and contributes to the emergence of depression in adolescent girls.

34.     In 2018, I was awarded an Early Career Research Fellowship from the Jacobs Foundation to study trajectories of prosocial behavior and risk taking across adolescence.

35.     In 2020, I was awarded over $3.2 million from the National Institute of Drug Abuse to conduct longitudinal research examining how peer influence and changes in the developing brain place adolescents at risk for drug abuse.

36.     In 2022, I was asked to join a $6.1 million Center grant funded by the National Institute of Human Development to be a co-investigator examining the links between digital media use and neural activation related to social influence in adolescents.

37.     In 2024, I was awarded over $2 million from the Templeton Foundation to examine how peers influence character development on social media via changes in brain development.

38.     I review grants for several national and international funding agencies, including serving as an ad hoc reviewer for the National Science Foundation, European Research Council, Russel Sage Foundation, Israel Science Foundation, the Social Sciences and Humanities Research Council of Canada, and the Graduate Women in Science (GWIS) National Fellowship Program. I am a member of the College of Reviewers for Developmental Sciences at the National Science Foundation (2016-present). My most prestigious service in this area was the invitation to serve as a member of the Psychosocial Development, Risk, and Prevention (PDRP) Study Section at the

HIGHLY CONFIDENTIAL

National Institutes of Health. This invitation is usually reserved for tenured faculty, but my successful grant history, including an R01 from the NIH, prompted an early career invitation as an Assistant Professor. I was a member of PDRP from 2016-2020.

    **D.**    **3.4**    **Current professional activity**

    39.    **Developmental Social Neuroscience Lab.** In 2012, I founded the Developmental Social Neuroscience Lab, a group of researchers that currently includes 3 postdoctoral scholars, six graduate students, six full time research staff, and 1 Research Assistant Professor, that I directly supervise. The mission of my lab is to understand the complex role of the social context on adolescent brain development, with a focus on social relationships and long-term psychological and behavioral adjustment.

    40.    My lab's research began by focusing primarily on family relationships, and how the family may serve as both a protective and risk factor contributing to youth's brain development and subsequent adjustment, including risk taking and substance use. The transition from late childhood to early adolescence parallels a shift from susceptibility to parental influence to susceptibility to peer influence. While parents continue to play an important influence, adolescents spend more time with peers than with parents and form more interdependent bonds with their peers. Thus, my lab's research quickly began to incorporate the important role of peers.

    41.    In the span of a generation, social media has dramatically changed the landscape of adolescents' peer relationships, providing unprecedented opportunities for social interactions around the clock. Most of adolescents' social interactions are now occurring over social media. Indeed, nearly all adolescents in the United States are on social media, with 67% using it every day (Rideout et al., 2022). The rise in social media use is happening during a critical developmental period when the brain is undergoing rapid developmental changes and

HIGHLY CONFIDENTIAL

reorganization, second only to infancy (Fuhrmann et al., 2015). Thus, my lab couldn't continue to understand how peers and the social environment affect adolescent neurodevelopment if we didn't study social media. Now, the majority of the work in my lab focuses on how adolescents' neurobiological development may interact with their social media experiences to shape developmental outcomes. My lab seeks to understand how neurodevelopment may impact adolescents' sensitivity when perceiving, processing, and responding to social information in digital contexts, and how social media experiences may shape and change the developing brain.

42.     My lab is the only lab in the world devoted to using longitudinal neuroscience techniques to understand how adolescents develop in their social world with a particular focus on social media contexts.

43.     **Winston Center on Technology and Brain Development.** As a leading public research university, the University of North Carolina at Chapel Hill is dedicated to providing solutions for the betterment of society. The ubiquitous presence of technology has substantially changed our society, affecting public discourse, close personal relationships, and psychological development, with measurable impacts on cognitive, neural, social, cultural, emotional, and behavioral functioning. The generation of science regarding the associations between technology use and psychological development has become a national priority. In addition, there is an ongoing urgent need to further disseminate the results from this science and produce resources that can be used for outreach and engagement for parents, teachers, and teenagers.

44.     In 2020, a $3 million gift from the Winston Family Foundation established the Winston Family Initiative in Adolescent Brain Development and Technology, and in 2023, a $10 million gift from the Winston Family Foundation established the Winston National Center on Technology Use, Brain, and Psychological Development. The center grew in research

14

HIGHLY CONFIDENTIAL

productivity, scope of work, and national recognition, and in 2025, the center became a new pan-campus center under the Office of the Vice Chancelor for Research, rebranding as the Winston Center on Technology and Brain Development.

45.    As the founder and co-Director of the Winston Center, I oversee a team of over 20 scientists, teachers, students, and faculty. I guide the research and teaching directions we take, and I ensure that our science remains rigorous and unbiased. As such, we do not take funds from social media companies to support our research.

46.    Since launching, The Winston Center has become an influential authority on the role of social media and youth development and is the only center in the world devoted to using neuroscience techniques to conduct rigorous science to understand how social media shapes the developing brain. The goal of our center is to ensure that science is used to guide decisions by parents, teachers, policymakers, and youth to reduce the potential harms caused by social media.

47.    **Editorial Positions at Academic Journals.**  Since 2021, I have been the Associate Editor for *Child Development* (*Child Development*, n.d.). *Child Development* is the flagship journal of the Society for Research on Child Development and has been publishing the most rigorous research in the field for nearly 100 years. As the only expert in developmental cognitive neuroscience on the editorial board, I oversee all publications of papers that use neuroimaging to understand child development.

48.    Since 2020, I have been the Associate Editor for *Social Cognitive Affective Neuroscience* (SCAN) (*Social Cognitive and Affective Neuroscience*, n.d.). SCAN is an interdisciplinary journal that integrates across fields including neuroscience, social psychology, and developmental psychology. As one of two experts in developmental psychology on the editorial board, I oversee most submissions that use child or adolescent populations.

15

HIGHLY CONFIDENTIAL

49.    I just began as a Section Editor at the newly founded journal, *Brain and Environment* (BRAEN) (*Brain and Environment: The Journal for Brain-Environment Interactions*, n.d.)*.* BRAEN was founded to fill an important gap, bridging research on neuroscience and the environment. As the inaugural section editor for this journal, I was invited to oversee all submitted articles related to social media.

**Teaching responsibilities**

50.    **Courses offered (graduate and undergraduate).** In 2020, I designed and created a new course for undergraduates - Social Media, Technology, and Adolescent Brain Development (PSYC 180). I cover topics including parenting in the digital age, how social media shapes body image, neural development in the context of social media, how social media impacts sleep, peer relationships and cyberbullying. Across multiple semesters, I have taught nearly 400 students in this course. In 2021, I received a teaching commendation for PSYC 180. This award is based on receiving the highest student evaluations in the department.

51.    Since 2012, I have been teaching an advanced undergraduate course – Adolescent Development (PSYC 471). I cover topics including family relationships, peer relationships and cyberbullying, social media, neural development in adolescence, risk taking and peer influence, school and academic achievement, pubertal development and body image.  This course enrolls between 30-120 students per semester.

52.    Since 2012, I have been teaching a PhD graduate level course on developmental social neuroscience (PSYC 768). This course covers topics related to adolescent brain development in the context of peer and family relationships, digital media, risk taking, and mental health.

HIGHLY CONFIDENTIAL

53.     **PhD supervising.**  I have mentored 13 PhD students (6 of whom are current). Of the 7 who graduated, all have gone on to academic careers at competitive universities, including Northwestern University, University of Delaware, University of Washington at St Louis, UCLA, and Bar Ilan University.

54.     I have mentored 12 postdoctoral scholars (3 of whom are current). My prior postdoctoral scholars have gone on to successful careers in academia, including tenure track positions at Virginia Tech, Texas Tech, Tufts University, Cal Polytechnic State University San Luis Obispo, and Georgia State University.

**E.     3.5     Community Service**

55.     I am committed to connecting my research with the populations that I study by engaging in outreach activities that focus on connecting youth and parents to science related to brain development, adolescence, and social media. Through the Carolina Millennial Scholars Program, my lab hosts a "Brain Academy" for middle school boys from under-represented backgrounds (Fall of 2016, 2017, 2018), during which we hold hands-on workshops with tours of our lab, mock scan sessions, mini-experiments, and we discuss ways for them to get involved in research and science. My lab hosted a similar program for *Project Uplift,* a program for academically gifted high school students from underrepresented populations (2018). I also participate in the annual UNC Science Expo, during which my lab sets up a booth to provide families with hands-on activities to teach them about the brain in a fun and engaging way.

56.     I publish in *Frontiers for Young Minds,* an open access journal written for child and adolescent readers and peer reviewed by youth with the aim of making cutting-edge science available to younger audiences by having youth and scientists to work together to create articles that are both scientifically accurate and exciting (*Frontiers for Young Minds: Science for kids,*

HIGHLY CONFIDENTIAL

*edited by kids*, n.d.). I have published 3 articles with my students in *Frontiers for Young Minds* (Bezdek & Telzer, 2017; Jorgensen & Telzer, 2020; Mcbride & Telzer, 2020).

57.    I regularly give talks, expert advice, and seminars to the public, including to schools, parent groups, and government agencies. In the past 2 years, for example, I was the keynote speaker to talk about the role of social media for adolescent mental health for Tulsa Public Schools Adolescent Summit and Gestalt Community Schools Teen Social Media Summit. I served as an expert to the school administrators, counselors, and teachers, discussing their concerns about social media in school.

58.    In my community I am an expert consulting with schools; I was sought after for advice on phone policies in schools. I am working with the Chapel Hill school district, providing expert advice to the administrators and talking to parent groups. In addition, we have partnered with the North Carolina Collaboratory to conduct research in 8 middle schools - one in each of the eight State Board of Education regions (*North Carolina Collaboratory*, n.d.; *State Board of Education Members*, n.d.). Our goal is to advise the NC State Board of Education and Members of the NC General Assembly on policies for phones in schools.

## IV.    Detailed Statement of Opinions

### A.    What is Developmental Cognitive Neuroscience?

59.    I am a **developmental cognitive neuroscientist**, which is a field at the intersection of cognitive neuroscience and developmental psychology. My PhD included extensive training in social psychology, developmental psychology, and cognitive neuroscience. I have also collaborated closely with clinical psychologists and psychiatrists.

HIGHLY CONFIDENTIAL

**B.    4.1.    Related Fields**

60.    The fields of cognitive neuroscience, developmental psychology, social psychology, clinical psychology, and psychiatry all focus on understanding human behavior and mental processes, but they differ in their approaches, areas of focus, and methods, which I explain below.

61.    **Cognitive   Neuroscientist**   (*Learn How To Become A Cognitive Neuroscientist | CareersinPsychology.org*, n.d.). Cognitive neuroscientists study how the brain enables cognitive functions like perception, memory, attention, language, decision-making, and problem-solving. They aim to understand the neural mechanisms that underlie these mental processes. Cognitive neuroscientists typically hold a Ph.D. in neuroscience, psychology, or a related field, with a focus on the neural basis of cognition. They often have strong backgrounds in biology, neuroscience, and cognitive psychology. Cognitive neuroscientists use advanced neuroimaging techniques (e.g., functional magnetic resonance imaging or fMRI) to measure brain activity. Cognitive neuroscientists conduct experiments to study how the brain processes information and how different areas of the brain contribute to cognitive functions like perception, memory, attention, language, decision-making, and problem-solving.

62.    **Developmental   Psychologist**   (*Pursuing a Career in Developmental Psychology*, n.d.)**.** Developmental psychologists study the psychological changes that occur over the course of a person's life. They are particularly interested in how people grow cognitively, emotionally, socially, and physically, and how these processes are influenced by biological, environmental, and cultural factors. Much of their work focuses on childhood and adolescence, but some also study aging and the later stages of life. Developmental psychologists typically hold a Ph.D. in psychology or human development. Developmental psychologists largely conduct longitudinal

19

studies and experiments to observe changes in behavior, cognition, and emotion across different ages. Developmental psychologists examine how experiences (e.g., parenting, education) shape development.

63. **Social Psychologist** (*Pursuing a Career in Social Psychology*, n.d.)**.** Social psychologists study how individuals' thoughts, feelings, and behaviors are influenced by their social environments, including other people, social norms, and cultural contexts. They explore how people perceive, interact with, and influence each other. Social psychologists usually hold a Ph.D. in psychology. Social psychologists conduct experiments, surveys, and observational studies to understand how social factors influence behaviors such as conformity, aggression, persuasion, and group dynamics.

64. **Clinical Psychologist** (*Pursuing a Career in Clinical or Counseling Psychology*, n.d.). Clinical psychologists assess, diagnose, and treat individuals with mental health issues, emotional disorders, and psychological distress. They use therapeutic methods to help people manage mental health conditions such as depression, anxiety, PTSD, and substance abuse. Clinical psychologists typically hold a Ph.D. or Psy.D. in clinical psychology and must become licensed to practice therapy. Clinical psychologists conduct research and provide therapy. Clinical psychologists do not prescribe medication but sometimes collaborate with psychiatrists or primary care providers who manage medication.

65. **Psychiatrist** (*Psychiatry.org - Choosing a Career in Psychiatry*, n.d.). Psychiatrists are medical doctors who specialize in the diagnosis, treatment, and prevention of mental health disorders. Psychiatrists complete medical school and hold an M.D, followed by a residency in psychiatry. Psychiatrists are licensed to prescribe medications, such as antidepressants, antipsychotics, and mood stabilizers, to treat mental health conditions. In addition

20

HIGHLY CONFIDENTIAL

to treating patients, psychiatrists may conduct research on medical and pharmacological treatments as well as interventions for mental health conditions. They work in hospitals, clinics, and private practice, often collaborating with psychologists and other mental health professionals.

C.    **4.2.    Developmental cognitive neuroscience**

66.    Development cognitive neuroscience is an interdisciplinary field that combines the strengths and methodological approaches of cognitive neuroscience and developmental psychology. Developmental cognitive neuroscientists may hold a Ph.D. in psychology or neuroscience or hold an MD with a specialty in psychiatry. Developmental cognitive neuroscientists conduct research examining how the developing brain impacts cognition, behavior, and well-being, and how the social environment shapes the developing brain. Developmental cognitive neuroscientists provide key insights into how early experiences (e.g., trauma, education, parenting, social media exposure) affect long-term mental health and well-being via changes in the developing brain.

## V.    Brain Research Background

67.    In this section, I explain how the field of cognitive neuroscience emerged as a multidisciplinary field, blending elements of psychology, neuroscience, cognitive science, and computer science to understand the neural mechanisms underlying human cognition. The evolution of cognitive neuroscience can be traced through several key historical milestones and technological advances. Developmental cognitive neuroscience, which uses the same methods but studies the brain in youth, emerged years later.

A.    **The first tool to measure blood flow in the brain (1882).**

68.    Mosso's human circulation balance (1882) was one of the earliest tools used to noninvasively study brain activity in relation to blood flow. (Sandrone et al., 2014). It was

HIGHLY CONFIDENTIAL

developed by Angelo Mosso, an Italian physiologist, and it represented a pioneering attempt to understand the physiological changes in the brain during emotional and intellectual activity. The human circulation balance was essentially a large balance scale on which a person could lie down. The apparatus was designed to detect small shifts in weight between the head and the feet. The idea was that when the person engaged in mental tasks, there would be increased blood flow to the brain, causing a shift in weight toward the head.



*Figure Note.* Mosso's human circulation balance (Sandrone et al., 2014).

69.      Mosso's balance showed that mental activity was accompanied by a redistribution of blood flow to the brain, a crucial observation that supported the idea that blood flow correlates with brain function. Although crude by today's standards, Mosso's work was one of the first demonstrations that physiological changes in the brain could be measured indirectly by observing the body's circulatory responses. His experiments were some of the first to suggest that mental processes have a measurable physical correlate—a finding that paved the way for modern brain imaging techniques like fMRI (functional magnetic resonance imaging), which also measures blood flow.

HIGHLY CONFIDENTIAL

B.    **First Use of "Cognitive Neuroscience" (1976).**

70.    The term *cognitive neuroscience* was coined by Michael Gazzaniga and George Miller in the early 1980s to describe a field dedicated to understanding how brain function supports cognitive processes (Posner & Rao, 2009). The field sought to bridge the gap between traditional cognitive psychology, which examined mental processes, and neuroscience, which studied the brain's physical structure and function.

C.    Advanced Brain Imaging Methods Developed (1990s).

71.    The development of neuroimaging techniques transformed cognitive neuroscience by enabling non-invasive study of brain activity in humans. Most relevant for this report is functional Magnetic Resonance Imaging (fMRI), developed in the early 1990s, which became a pivotal tool by tracking changes in blood flow (and, indirectly, neural activity) during mental tasks, allowing for more precise mapping of cognitive functions to specific brain regions.

72.    The first MRI machine was created in the 1970s by Dr Raymond Damadian (Macchia et al., 2007).



*Figure Note.* Dr. Raymond Damadian's 'Indomitable' – the first full-body MRI scanner (Macchia et al., 2007)

HIGHLY CONFIDENTIAL

73.     It wasn't until the discovery of BOLD (Blood Oxygen Level Dependent) imaging in the 1990s that researchers could noninvasively study brain function. BOLD contrast was first used to map brain activity during simple tasks in humans in 1991 (Kwong, 2012).



***Figure Note.*** Modern fMRI scanner (Passingham, 2016)

74.     fMRI has fundamentally changed our understanding of the human brain. From mapping cognitive functions to advancing treatments for mental health and neurological disorders, it has revolutionized both scientific research and clinical practice. Modern fMRI machines can now take high resolution images of the deepest tissue of the brain.

HIGHLY CONFIDENTIAL

***Figure Note.*** Image of brain activation showing neural activation at high resolution across regions deep into the brain. Regions activated are those that show links with problematic social media use in youth (Flannery, 2023**).**

75.     One significant and well-known example of the impact of fMRI on our understanding of the brain is in the study of memory and the hippocampus. Before the advent of neuroimaging, much of our understanding of memory and the brain came from lesion studies (i.e., observing the effects of brain damage on cognitive functions). One of the most famous cases was that of H.M. (Henry Molaison), a patient who, after undergoing surgery to remove parts of his hippocampus, experienced severe memory deficits (Dossani et al., 2015). This suggested that the hippocampus was important for memory, but it was unclear how or why.

76.     With the development of MRI, researchers could create highly detailed images of brain anatomy, allowing them to study the hippocampus in healthy individuals and patients with memory impairments. MRI scans showed that patients with damage to the hippocampus had smaller hippocampal volumes, which correlated with their degree of memory impairment (den Heijer et al., 2012). This provided strong evidence that the hippocampus played a central role in memory formation, particularly in consolidating new long-term memories. MRI also revealed

25

differences in hippocampal structure related to aging, early signs of Alzheimer's disease, and conditions like post-traumatic stress disorder (PTSD), deepening our understanding of how memory and emotion interact and affect hippocampal structure (de Flores et al., 2015; Frisoni et al., 2010; Smith, 2005).

77.     fMRI revolutionized the study of the hippocampus by allowing researchers to observe how it functions in real time while people perform memory tasks. Studies using fMRI showed that the hippocampus becomes highly active during memory encoding (the process of forming new memories) and retrieval (recalling previously stored information) (Frisoni et al., 2010). This confirmed that the hippocampus is crucial not just for storing memories but also for accessing them.

78.     MRI and fMRI have transformed our understanding of the brain by providing non-invasive ways to study both its structure and function. MRI has allowed us to visualize structural changes in the brain, leading to a clearer understanding of how diseases like Alzheimer's and PTSD affect memory systems. fMRI provided real-time insights into brain activity, confirming that the hippocampus is essential for both memory formation and retrieval. This combination of structural and functional imaging has revolutionized our understanding of how memory works in the brain.

     D.     **Neuroplasticity and Developmental Cognitive Neuroscience (2000s).**

79.     Advances in neurobiology led to the discovery of key processes like synaptic pruning and myelination (see sections later in report, which detail these neurobiological changes), which highlighted how the brain changes across development, and continues to grow and change during adolescence.

HIGHLY CONFIDENTIAL

80.     Prior to the first MRI scans of children in the 1990s, many thought the brain was done developing in childhood. Thanks to the advent of magnetic resonance imaging, we now know that the brain continues to undergo significant development well into the 20s and beyond (Johnson et al., 2009). In fact, adolescence is marked by dramatic changes in brain development, second only to infancy (Fuhrmann et al., 2015).

81.     Research has increasingly focused on how the brain changes over time through neural plasticity—the brain's ability to reorganize in response to experience (Posner & DiGirolamo, 2000). Heightened periods of neural plasticity tend to be present in early- (i.e., infancy) and mid-ontogeny (i.e., adolescence; see Figure below illustrating same) (Spear, 2013). Indeed, adolescence is recognized as one of the most sensitive periods of neural plasticity, second only to early postnatal development. During adolescence, the environment and social context have undue influence on the developing brain. This heightened plasticity allows adolescents to learn and adapt to their world, but it also makes them more vulnerable to negative environmental factors such as stress or social media exposure. The plasticity of the adolescent brain underscores the importance of supportive environments to foster healthy cognitive, emotional, and social development. Importantly, once the brain reaches full maturity, its ability to undergo significant neural changes is greatly reduced, helping to preserve the stability of existing neural circuits (Spear, 2013).  However, this also means that experiences in adolescence can have long-term effects on the brain that cannot be reversed later in adulthood. Heightened plasticity during adolescence underscores the profound influence of social environments on adolescent development, shaping neural pathways that can have long-term implications for behavior and mental health into adulthood, neural pathways that cannot be undone once the brain reaches maturity.

HIGHLY CONFIDENTIAL



***Figure Note.*** Neuroscience research has identified sensitive periods of neural plasticity during which social contexts have an undue influence on development. (a) The figure demonstrates peaks in neural plasticity during two periods of development. Early-ontogeny (i.e., infancy) represents the first period of heightened neural plasticity, during which early rearing environments can shape brain development. Mid-ontogeny (i.e., adolescence) represents a second period of heightened neural plasticity during which time social experiences, such as social media, can shape brain development. (b) Brain systems undergo developmental change at different rates and have unique sensitive periods. Since the neural circuits responsible for simple processes, like vision, serve as the foundation for more complex functions, such as face recognition, the timing and order of sensitive periods for each system follow a cascading order. During adolescence, brain regions particularly involved in social sensitivity are highly plastic. This makes social experiences like peer relationships or social media have strong impacts on the developing brain. Figure created by Eva Telzer published in invited review paper in Annual Review of Developmental Psychology adapted from (Herzberg et al., 2024)**.**

82.     **Developmental cognitive neuroscience** emerged as a distinct field in the early 2000s, integrating insights from cognitive neuroscience, developmental psychology, and neurobiology to study how brain development underlies cognitive processes from infancy through adulthood. This field focuses on understanding how neural changes throughout development influence cognition, behavior, and wellbeing, and how the social environment shapes the developing brain.

83.     The 1990s witnessed progress in brain imaging technologies, including functional magnetic resonance imaging (fMRI), which allowed researchers to observe real-time brain activity

HIGHLY CONFIDENTIAL

in children in noninvasive ways, making it a safe tool for imaging the developing brain *in vivo*. D*evelopmental cognitive neuroscience* was coined as a field that specifically links brain development with cognitive and behavioral changes, most notably by Mark Johnson and Michelle de Haan in their first edition handbook (2002) "The Cognitive Neuroscience of Development", which is now in its 5th edition (2023) (Nelson et al., 2015).

84.    With advances in neuroimaging, researchers began conducting longitudinal studies, tracking the same children over time to map the progression of brain development. These studies have helped to uncover critical insights about the timing of brain maturation (e.g., the prefrontal cortex, responsible for executive functions, continues to develop into the mid-20s) (Johnson et al., 2009).

85.    In summary, the field of developmental cognitive neuroscience arose from the integration of developmental psychology, cognitive neuroscience, and advances in neuroimaging techniques. It provides a rich framework for understanding how brain development drives cognitive and behavioral changes across childhood and adolescence.

## VI.    Brain Research State of the Art

86.    What has science revealed about brain function and development and what technologies and methods are used to measure and analyze brain function?

### A.    6.1.    Measurement Techniques to study brain development

87.    As discussed above, technological advancements over the past two decades have allowed us to understand how the brain changes across childhood, adolescence, and into adulthood. The most common neuroimaging methods to study the developing brain in the context of social media include structural MRI (sMRI), which measures the anatomy of the brain, as well as task-

29

based and resting-state functional MRI (fMRI), which measure the function of the brain. See Table

1 for a description of these modalities.

| Modality | Activity Measured/Description | Advantages (+)/ Disadvantages (-) |
|---|---|---|
| Structural magnetic resonance imaging (sMRI) | Anatomical volume and cortical thickness of soft tissue: grey and white matter | • High spatial resolution (+)<br>• No temporal information regarding cognitive processes (-)<br>• Nonportable (-) |
| Task-based functional magnetic resonance imaging (fMRI) | Metabolic activity (blood oxygen level dependent [BOLD] signal) during task engagement to assess specific cognitive processes | • High spatial resolution (+)<br>• Low temporal resolution (-)<br>• Nonportable (-) |
| Resting state functional magnetic resonance imaging (rsfMRI) | Metabolic activity (BOLD signal) during rest to identify intrinsic networks | • High spatial resolution (+)<br>• Low temporal resolution (-)<br>• Nonportable (-) |
| Electroencephalogram (EEG) | Electric potentials from neuronal activity during tasks or rest | • High temporal resolution (+)<br>• Low spatial resolution (-)<br>• Less susceptible to movement, thus used with younger samples (e.g., infants) (+) |
| Functional near-infrared spectroscopy (fNIRS) | Metabolic changes in hemoglobin concentrations | • High temporal resolution (+)<br>• Low spatial resolution (-)<br>• Portable, thus often used in parent-child shared task activity (i.e., studies of neural synchrony) (+) |

***Table Note.*** *Neuroimaging modalities commonly used in the study of brain development* (Morris & Mendez Smith, 2022; Turpyn & Telzer, 2022)

HIGHLY CONFIDENTIAL

B.      **Structural MRI (sMRI).**

88.      sMRI seeks to measure changes in the anatomy of the brain in both grey and white matter. Grey matter consists mainly of neurons, and white matter is made up mostly of myelinated axons. White matter connects different areas of grey matter and facilitates the transfer of information across the brain. The most common measure used in structural MRI is cortical volume, which is measured in terms of thickness (i.e., the distance between the white matter/grey matter cortical boundary and the grey matter/CSF cortical boundary) and surface area (i.e., the area of the white matter/grey matter cortical boundary and the grey matter/CSF cortical boundary) (Vijayakumar et al., 2018).

89.      One of the most consistent findings from longitudinal sMRI research is that grey matter volume in the frontal and parietal lobes increases during childhood followed by a decline (i.e., thinning) in adolescence, before stabilizing in young adulthood (Mills et al., 2014). In contrast to cortical grey matter volume, cerebral white matter volume increases from birth and across the second decade of life before stabilizing in young adulthood (Mills et al., 2016). The regions exhibiting the most robust decreases in grey matter volume during adolescence are in regions implicated in higher-order cognition (e.g., the dorsal prefrontal cortex), and are the same regions showing the most robust increases in white matter volume (Mills et al., 2014). Grey matter changes are thought to reflect synaptic reorganization, including synaptic proliferation followed by synaptic pruning, whereas increases in white matter is thought to reflect continued axonal myelination that promotes efficient information flow in the brain (Blakemore, 2012).

C.      **Task-Based functional MRI (fMRI).**

90.      fMRI seeks to understand how the brain functions during different psychological processes. fMRI measures the blood oxygenation level dependent (or BOLD) signal, which is an

31

HIGHLY CONFIDENTIAL

indirect measure of neural activity. When neural activity increases, there is an increase in blood oxygenation associated with blood flow to different regions of the brain. Because blood oxygenation varies according to the level of neural activity, these differences can be used to detect brain activity.

91.    While most research to date has focused on functional brain activation in isolated brain regions, there has been a growing emphasis on understanding functional connectivity, or how neural regions are co-activated. A hierarchical cascade of changes in functional connectivity patterns is proposed to occur, whereby development of subcortico-subcortical connectivity (e.g., amygdala-ventral striatum connectivity) occurs before that of cortico-subcortical connectivity (e.g., amygdala-prefrontal cortex), which serves as a necessary precursor to more complex neural interactions (Casey et al., 2019). This shift in connectivity patterns is thought to underlie emotional development across adolescence. Other methods include event-related potentials (ERP), which measures the timing of electrical activity in the brain in response to discrete events and functional near-infrared spectroscopy (fNIRS), which is an optical imaging technique that measures changes in hemoglobin concentrations within the brain (Burani et al., 2021; Cai et al., 2018). These methods have less commonly been used in the study of social media and brain development.

D.    **Resting State MRI.**

92.    Other research has employed resting state fMRI to examine organization within and between functional networks during task-independent activity or at rest. A consistent finding emerging across this research is enhanced connectivity *within* large-scale functional brain networks, such as the executive control network, coupled with reduced connectivity *between* networks during the adolescence period (Dosenbach et al., 2010). This shift

HIGHLY CONFIDENTIAL

to greater within-network connectivity is thought to reflect better specialization and increasing efficiency in neural processing (Blakemore, 2012).

E.    **6.2 Current Status of Brain Research.**

93.    Functional and structural magnetic resonance imaging research in developmental populations has spiked in the past 20 years, with the majority of published work coming out in the past 10 years. This research has significantly advanced our understanding of the neural processes that support social, cognitive, and affective changes from childhood to adulthood (Crone & Elzinga, 2015).

94.    Most developmental fMRI research to date has utilized cross-sectional samples, which examines differences and similarities in neural activation between children, adolescents, and adults. However, cross-sectional studies are limited in their ability to examine how maturation of brain function develops *within* individuals. More recently, developmental cognitive neuroscientists have moved towards implementing various longitudinal designs, which truly unpack developmental processes. Longitudinal fMRI offers the advantage of removing between-subject variability, instead using the individual as their own control, which increases our ability to separate developmental effects from cohort effects and reduces sampling biases (Crone & Elzinga, 2015). Additionally, longitudinal fMRI does not make assumptions about the stability of brain-behavior relationships and is particularly well suited to detect developmental transitions (McCormick et al., 2017). Thus, longitudinal studies are an ideal way to test causal pathways and identify neural mechanisms. (Crone & Elzinga, 2015).

VII.    **The Adolescent Brain**

95.    What neurobiological changes take place during adolescence, what is their evolutionary genesis and how do they affect adolescents' emotional and behavioral vulnerability?

33

HIGHLY CONFIDENTIAL

A.    7.1.    **Structural changes in brain development**

96.    The adolescent brain undergoes significant reorganization and development, second only to infancy, with profound changes in both neural structure and function (National Academies of Sciences, Engineering, and Medicine, 2019). The adolescent brain's restructuring of its neural architecture is particularly significant in regions related to reward processing, social cognition, and executive function ( Blakemore & Mills, 2014; Crone & Dahl, 2012; Nelson et al., 2016). These important structural changes are detailed below (Steinberg, 2009).

1.    7.1.1.    **Synaptogenesis.**

97.    Synaptogenesis is the formation of synapses between neurons in the brain. In infancy, the brain produces many more connections among neurons than it will use. There is an overproduction of synapses. In fact, synaptic density (the number of synapses per unit volume of brain tissue) in young animals greatly exceeds adult levels (Huttenlocher, 1979). The second wave of synapse formation shows a spurt just before the onset of puberty (ages 8-13 years in girls, and ages 9-14 years in boys) (*Puberty and Precocious Puberty*, n.d.). Unlike common assumptions that the brain does not produce new synapses after infancy, there is a second wave of synaptogenesis or overproduction right before puberty.

98.    The timing of synaptogenesis peaks at different ages for different regions of the brain. Brain areas associated with more basic motor and sensory functions mature first, followed by brain regions related the coordination of sensory functions, and finally, brain regions involved in higher cognitive function, like the prefrontal cortex (PFC).

HIGHLY CONFIDENTIAL

### 2.   7.1.2.   Synaptic pruning.

99.   The development of synapses characterized by a period of growth (synaptogenesis) is followed by a period of decline in which unnecessary connections are eliminated (synaptic pruning). This is demonstrated by an inverted U shaped curve shown in the Figure below.



***Figure note.***  Time course of human brain development in prefrontal cortex, sensorimotor cortex, and parietal and temporal association cortex. Much of the PFC, matures late relative to the remainder of the cortex, as shown by later synaptogenesis and synaptic pruning. Regions of the temporal cortex, which integrate diverse inputs from sensorimotor and other lower-order regions and develop earlier than the PFC but later in childhood relative to the sensorimotor cortex (Thompson & Nelson, 2001).

100.   Even though it may seem that having a lot of synapses is a particularly good thing, the brain actually consolidates learning by pruning away synapses. The period of pruning is as important for brain development as is the period of growth. Over time, the neural connections that are frequently used are strengthened and survive. However, the ones that are unused are replaced or disappear altogether.  Sometimes the phrase "use it or lose it" is used to describe the process of synaptic pruning. Our experiences stimulate and strengthen groups of synapses. Those that do not

HIGHLY CONFIDENTIAL

get enough stimulation are less likely to survive. Adolescence is characterized by synaptic pruning (Spear, 2013). Even though the brain of an adolescent is maturing, they are losing 1 percent of their gray matter every year (Narvacan et al., 2017).

101.    In the first study to examine changes of grey-matter maturation over the cortical surface between 4 and 21 years using a longitudinal MRI study, 13 children were scanned every 2 years across 10 years (Gogtay et al., 2004). The researchers found that grey-matter loss (i.e., pruning) occurs initially in the primary sensorimotor areas in the back of the brain. Among the last regions to mature is the prefrontal cortex, the home of "executive functions" which is responsible for planning, suppressing impulses, setting priorities, and other higher-order cognitive functions such as decision-making.  As shown in the Figure below, the PFC is not yet fully mature even by age 18, the legal age of adult status in the US. For a visual representation of this developmental trajectory, time-lapse maps are available at https://archive.nytimes.com/www.nytimes.com/interactive/2008/09/15/health/20080915-brain-development.html?_r=1 (*The Child's Developing Brain - Interactive*, 2008).



**Figure Note.** The figure shows changes in the maturity of the brain from age 5 (left image) to age 20 (right image). Areas of the brain that are more mature are shown by darker blue/purple, whereas areas of the brain that are less mature are shown by red and

HIGHLY CONFIDENTIAL

green. Even by the age of 20, the prefrontal cortex has not yet reached full maturity which has implications for the development of judgment, logic, and executive functions. Image from (Gogtay et al., 2004).

102.    The more protracted development of the prefrontal cortex has implications for adolescents' ability to engage in effective cognitive control and emotion regulation, discussed further below.

### 3.    7.1.3.  Myelination.

103.    Not only does the number of connections change during synaptic pruning, but the connections themselves become faster, and this happens through myelination. Myelination is an increase in the fatty myelin sheath that protects and facilitates impulse transmission down the cell (neuron) body. Myelin acts like insulation around the axon and increases the strength and speed of neuronal impulses and improves information transmission. These connections permit different brain systems to communicate with each other more effectively.  The term *white matter* is often used to describe the whitish color of the myelinated axons.  Myelination increases the strength of connectivity across the brain, especially longer-range connections between the prefrontal cortex and the limbic system. This is especially important for emotion regulation, which is facilitated by increased connectivity between regions important in the processing of emotional information (limbic system) and those important in self-control (PFC) (Salzman & Fusi, 2010).

### B.    7.2.    When does the adolescent brain become an adult brain?

104.    There is no simple answer for when the adolescent brain becomes an adult brain. Structural changes do not all take place along one uniform timetable. Neuroscience research uses longitudinal data to model brain development across large developmental periods. Researchers have modeled a "growth curve" of brain development from childhood through adulthood, allowing us to see the age at which the changes of different brain systems level off (i.e., asymptote) or reach

HIGHLY CONFIDENTIAL

their peak maturity. Importantly, different systems develop at different rates, and changes in brain development continue well beyond the age of 18, showing an extended window of brain development across adolescence and into early adulthood (see Figure). This protracted period of brain development is paralleled by prolonged development of social and emotional development.



***Figure Note.*** Estimated ages of developmental asymptote for functional connectivity (blue), structural brain development (green), and structural connectivity (yellow). Lines represent increasing development, and circle represents age of asymptote when development peaks (Somerville, 2016).

### C.    7.3.    The importance of timing in adolescent brain development

105.    Adolescence is described as a time when the brain undergoes a social reorientation, during which time the adolescent brain is highly responsive to environmental inputs, including social interactions and experiences (Blakemore & Mills, 2014; Crone & Dahl, 2012; Nelson et al., 2016).

106.    During this time, the limbic system, associated with reward processing, undergoes rapid development, contributing to heightened sensitivity to rewards and social feedback (Steinberg, 2008). The limbic system, which is involved in emotion and reward processing,

38

becomes more reactive and sensitive to potential rewards during adolescence (Galván, 2021). Meanwhile, as illustrated above, the PFC, which supports decision-making, cognitive control, impulse control, and emotion regulation, continues to mature well into the twenties (Gogtay et al., 2004). It does not show mature top-down regulation of the limbic system until early adulthood (Casey et al., 2022).

107.    Heightened reward system activation, coupled with more gradual and later development of the brain's cognitive control system, is particularly important for understanding the development of emotion regulation and the ability to use the brain's "brake system" to inhibit impulsive behavior. Prominent neurobiological theories of adolescence suggest that asymmetric trajectories in structural and functional development of reward-related regions and prefrontal circuitry are implicated in the rise in risk taking, the seeking out of novelty, exploration beyond familiar surroundings, emotional arousal, and other sensation-seeking behaviors observed in adolescence (Johnson et al., 2009; Casey, 2015). The temporal gap between these systems is thought to create a developmental window of vulnerability in adolescence during which youth are highly sensitive to rewarding and thrilling experiences at a developmental period when their PFC is not yet able to effectively engage in cognitive control.

108.    From an evolutionary standpoint, the risk-oriented tendencies of the adolescent brain serve crucial functions (Spear, 2000). Risk taking and exploration allow adolescents to push beyond family boundaries and cultivate independence, laying the foundation for individuation. This drive also supports learning and adaptive behavior by exposing adolescents to novel environments, social opportunities, and resource-rich settings that enhance survival and reproductive success. These behaviors were highly adaptive in ancestral environments where the stakes of risk-taking were lower.

HIGHLY CONFIDENTIAL

109.    While adolescent brain development has evolved to foster exploration, novelty-seeking, and individuation for species adaptation, modern environments can amplify these inclinations in ways that may not be beneficial (Spear, 2000). Today's adolescents have unprecedented access to environments that offer more extreme risks than to which adolescents were historically exposed, including those online. In digital landscapes, risky behaviors may involve high-stakes challenges, exposure to substance use, or engagement in hazardous online interactions. The nature and scale of these risks far exceed those encountered in ancestral times, where exploration might have entailed navigating physical surroundings or social hierarchies rather than confronting influences that exploit the brain's reward pathways (such as social media's feedback loops) (Flannery et al., 2022). The adolescent brain, attuned to respond intensely to rewarding stimuli, can struggle with self-regulation in settings filled with extreme and artificial sources of reward.

110.    This mismatch between evolved predispositions and modern environmental risks underscores the need for supportive structures that channel adolescent drives in healthy directions, balancing natural inclinations with an environment that prioritizes long-term well-being (Li et al., 2018).

### D.    7.4.    Functional changes in brain development.

111.    Adolescence is not only a time of tremendous change in the brain's structure, but also a time of important changes in how the brain works, as revealed in studies using functional magnetic resonance imaging, or fMRI. Whereas MRI methods allow us to measure the size of the brain, fMRI is a tool that allows us to measure how the brain functions – we can measure which regions or networks of regions are involved or activated during different psychological states – for instance, when adolescents receive likes on social media, which regions of the brain are activated?

HIGHLY CONFIDENTIAL

fMRI methods have revealed that the adolescent brain does more than just change in size, it increases in complexity, too. Functional changes in the brain promote the ability to plan, adapt to their social environment, and imagine possible future consequences of their actions.

112.    Research using fMRI to examine functional changes in the brain show that adolescence is a unique and sensitive period that is distinct from childhood and adulthood. Several important functional changes in the developing brain occur during adolescence. This includes functional changes in the (a) affective salience network, which supports adolescents' tendency to find social contexts affectively salient (i.e., more pleasurable/aversive), (b) motivational relevance network, which supports adolescents' motivation to achieve rewards or avoid punishments, (c) the social cognition (or mentalizing) network, which supports adolescents' ability to consider and weigh the feelings, motivations, and intentions of others, and (d) the executive control network, which supports executive control processes that help adolescents regulate and control their behaviors    (Blakemore, 2012; Dosenbach et al., 2007; Frith & Frith, 2006; Harding et al., 2015; Kim et al., 2006; Knutson et al., 2001; Silverman et al., 2015; Smith et al., 2015; Spreng et al., 2010; Thomason et al., 2011; Vincent et al., 2008).  See figure below for a visual of these networks.

HIGHLY CONFIDENTIAL



*Figure Note.* Brain slices showing networks of the brain involved in social cognition (green), executive control (blue), motivational relevance (red), and affective salience. Figure created by Eva Telzer.

113.     The functional changes in each of these developing brain networks are detailed below.

## 1.     7.4.1.   Affective Salience.

114.     While the need to belong is extremely important throughout the lifespan, it is particularly salient during adolescence, a developmental period marked by a strong need to affiliate with peers. The affective salience network is closely tied to how individuals experience positive and negative feelings, social rejection or acceptance, and the emotional significance of experiences (Lindquist et al., 2016). Regions of the affective salience network include the amygdala, insula, and dorsal anterior cingulate cortex (dACC). Areas of the affective salience network tend to peak in sensitivity during adolescence when processing emotionally salient cues (Hare et al., 2008).

## 2.     7.4.2.   Motivational Relevance (i.e., Reward Sensitivity).

115.     Adolescence is a period marked by an orientation to seek out and receive rewards and avoid punishments. During adolescence, there is significant reorganization in the structure and

HIGHLY CONFIDENTIAL

function of brain regions that subserve valuation of and motivation to seek rewards, including the ventral striatum, ventromedial prefrontal cortex, ventral tegmental area, and caudate. Developmentally, adolescents show a peak in activation in regions of the motivational relevance network during reward processing, particularly in social contexts, which then declines into adulthood (Braams et al., 2015; Chein et al., 2011; Galvan et al., 2006).

116.    A seminal study by (Galvan et al., 2006) provided groundbreaking insights into the heightened reward sensitivity of adolescents compared to both children and adults. Using functional magnetic resonance imaging (fMRI), the researchers examined brain activity in response to monetary rewards across different age groups. The study revealed that adolescents exhibit heightened activation in the nucleus accumbens (NAcc), a key region of the brain's reward circuitry, when receiving monetary rewards. This heightened response was significantly greater than that observed in both children and adults, suggesting that the adolescent brain is uniquely tuned to respond more intensely to rewarding stimuli. The heightened reactivity observed in adolescents suggests that they may be more sensitive to rewards than adults, making them more likely to seek out and repeat behaviors that provide immediate gratification. This seminal study fundamentally shifted our understanding of why adolescents are more likely to engage in impulsive, reward-driven behaviors. It provided empirical evidence that adolescents have unique neurobiological vulnerabilities that influence their behavior.

HIGHLY CONFIDENTIAL



***Figure Note.*** Bars show the level of nucleus accumbens activation when children (white bar), adolescents (grey bar), and adults (black bar) received rewards. Adolescents showed the highest level of activation in the nucleus accumbens, providing the first evidence that adolescents are hypersensitive to rewards. Figure from (Galvan et al., 2006).

117.    In a more recent study using a longitudinal method, in which researchers scanned the same youth across time, each participant was scanned 3 times across 5 years. Participants played a game where they could win or lose money. The researchers found a curvilinear age pattern, where adolescents showed the highest sensitivity to winning money in the nucleus accumbens relative to children and adults (Schreuders et al., 2018). Again, this shows that adolescents are hypersensitive to rewards.

HIGHLY CONFIDENTIAL



***Figure note.*** The figure shows the amount of nucleus accumbens activation participants showed across age from 10 to 30 years when winning money. Adolescents demonstrated the highest level of nucleus accumbens activation. (Schreuders et al., 2018).

### 3.    7.4.3. Social Cognition.

118.    Adolescence is a period of development in which social relationships become increasingly important and complex, relying more on advanced social cognitive skills, including mentalizing and perspective-taking (Blakemore, 2008). It has been proposed that social cognition is so essential to the survival and reproductive fitness of humans that our brains include regions specialized for social cognitive processes, putatively referred to as the Social Brain Network (Blakemore, 2008). Regions of the social brain include the medial prefrontal cortex (mPFC), the temporoparietal junction (TPJ), the posterior superior temporal sulcus (pSTS), the precuneus, and the temporal poles. Areas within the social brain network continue to develop structurally across adolescence before relatively stabilizing in the early twenties (Mills et al., 2014). The maturation

45

of social cognitive brain regions is thought to facilitate empathy, social perspective-taking, mentalizing, and processing of social feedback thereby enabling adolescents to form complex relationships (Blakemore & Mills, 2014).

119.    While social cognition can promote positive aspects of social relationships, such as empathy and prosocial behaviors, heightened social cognition also enhances adolescents' concerns about what others are thinking. As soon as adolescents are able to understand that other people have distinct thoughts and perspectives, they become preoccupied with the notion that other people's thoughts are focused on their own behavior or appearance. This causes heightened self-consciousness and greater attunement to and concern over peer evaluation, being accepted by peers, and engagement in greater social comparisons (Crone & Konijn, 2018). Adolescents more frequently interpret themselves as being the target of social evaluation leading to such phenomena as the *imaginary audience,* whereby they imagine that their behavior (or social media posts) are the focus of everyone else's concern.

### 4.    7.4.4.   Executive Control.

120.    Teens often face unpredictable, complex, and rapidly changing social challenges that require them to engage in effective executive control to meet their goals. Executive control functions typically refer to a series of top-down psychological processes which include inhibitory control, working memory, and cognitive flexibility. Adolescence is a developmental period during which executive control is still developing (Crone & Dahl, 2012). The executive control network includes the dorsolateral and ventrolateral prefrontal cortex and the inferior parietal cortex. While children rely on parietal brain regions to complete executive control tasks, by adolescence, prefrontal connections become predominant and continue strengthening and maturing into adulthood (Luna et al., 2013). Maturation of the prefrontal cortex (PFC) and its connectivity with

46

networks involved in social cognition, affective salience, and motivational relevance continues throughout adolescence and provides individuals with the skills to flexibly regulate their emotions and behaviors within their social environments.

### 5.    7.4.5.  Social Media Use by Adolescents

121.    Social media has dramatically changed the landscape of adolescent development, providing unprecedented opportunities for social interactions around the clock. Social media allow immediate access to social information at any time it is desired and is designed to hold users' engagement by maximizing social rewards. Indeed, nearly all adolescents in the United States are on social media, with 67% using it every day (Rideout et al., 2022). Given adolescents' motivation to build social connections with peers, coupled with social media's unprecedented accessibility to peers, social media also provides adolescents with near-constant opportunities for social acceptance and rejection.

122.    While social media has profound and significant influences on society as a whole, adolescents may be uniquely impacted by it. As discussed in the preceding sections, adolescence is a critical developmental period characterized by a heightened neurobiological and behavioral sensitivity to peer influence and social feedback, as well as a prioritization of social connection and peer acceptance (Somerville, 2013). Additionally, adolescence is characterized by a peak in sensation, novelty, and reward seeking behaviors that are thought to support exploration and learning during this developmental period and stem from normative changes in brain structure and function, beginning around the onset of puberty (Padmanabhan et al., 2011). Concurrently, adolescence is also a period during which many mental health disorders, including depression, anxiety, eating disorders, substance abuse, sleep problems, and psychosis, often first arise (Blakemore, 2019). As such, social media can have self-enforcing, cascading effects on

HIGHLY CONFIDENTIAL

psychosocial development, identity development, incentive processing mechanisms and health behaviors across this developmental period with critical implications for mental health outcomes. These are explained in detail in Section 9 below. Before addressing these issues, I discuss available research on the prevalence and frequency of social media use by adolescents, as well as some key attributes of social media that contribute to its impact on adolescents.

### E.     7.5.     Unique Features of the Social Media Experience

123.     There are several unique features of social media that distinguish it from other forms of social interaction and contribute to its impact on adolescents. These features of social media have unique and potent influences on adolescent development, making social media distinct and unlike any social landscape adolescents have previously navigated. In their T*ransformation Framework,* the authors propose several unique features of social media (Nesi et al., 2018):

#### 1.     7.5.1.   Publicness.

124.     Social media platforms enable wide audiences to view, like, share, and comment on content, making it far more public than most offline interactions. Adolescents are especially concerned about how others view them, and literally construct an "imaginary audience" whereby they have a heightened sense of self-consciousness and imagine that their behavior is the focus of everyone else's concern (Elkind, 1967). Due to its publicness, social media has added another level of stress and worry about being judged to adolescence. The imagined audience is now so much bigger – rather than being a few classmates, it might be everyone in one's social network. Additionally, tagging in photos or posts can make content more publicly visible than originally intended, sometimes leading to social stress or embarrassment. Public follower counts and geolocation features can further heighten concerns about visibility, safety, and social comparison.

48

HIGHLY CONFIDENTIAL

This is especially concerning when privacy settings are not defaulted to the safest, most private options, and most youth and parents are unaware that they need to change their privacy settings.

125.    Defendants' documents provide further support that the public nature of social media use can lead to mental health challenges in teens. For example, one Meta document noted that "[u]ser research indicates unwanted photos… are a problem for teens – and there are no real tools to deal with this."[1] Other Defendants documents contained similar findings.[2] Specific features of these platforms that I believe contribute to this phenomenon include short form videos, beauty filters, likes/metrics, default setting to public, and the algorithm.

### 2.    7.5.2.  **Visualness**.

126.    Social media has become predominantly a visual medium, with an emphasis on images, videos, and aesthetic presentation. Adolescents often curate their online identities, using photo-editing apps, beauty filters, and carefully selected angles to present idealized versions of themselves. The prevalence of appearance-enhancing filters can lead to body image concerns and appearance-based social comparisons**,** especially among adolescents who frequently see unrealistic portrayals of beauty online. Tagging in photos also adds social pressure, as adolescents may feel the need to control how they are presented by others in public spaces. Additionally, disappearing or ephemeral content (such as Instagram Stories) encourages frequent sharing of visual updates**.** The emphasis on instant, visually engaging content reinforces the importance of

---

[1] META3047MDL-044-00026817, -6818
[2] *See* GOOG-3047MDL-01435767; Slide 32 (Finding that "leverag[ing] demographic and location signals" would "increase Gen Z reliability with YT Discovery recommendations"); SNAP3129584 ("For some, streaks help maintain connections among friends and to re-create real-life relationships in app. However, for others it has become compulsive behavior…"); TIKTOK3047MDL-036-LARK-00107642, -7647 ("[T]he feature and app are designed to drive engagement metrics by creating a sense of urgency and social pressure to share more content, connect with more people (very likely including strangers.").

HIGHLY CONFIDENTIAL

aesthetics and appearance-driven social validation, shaping adolescent self-presentation and peer dynamics in unique ways. This focus on visuals also affects how adolescents curate their online identities, often prioritizing visually appealing content to gain approval, as well as the application of appearance-enhancing filters.

127.    Defendants' documents support this finding as well. For example, Snap, whose platform first supported visual filters, found that "users were very quick to point to their own perceived physical 'flaws' with some highlighting the benefit of looking lighter in a Lens" and that while these effects had been "normalized" among users "<u>it is evident to the team that this normalization is problematic</u>."[3] These researchers also reported receiving "troubling" responses from users participating in the study such as: "I love the filter it hides my uglyness [sic]" and "the filters actually make me look decent instead of being a horrendous ugly black girl."[4] Other platforms made similar determinations as well.[5] Specific features of these platforms that I believe contribute to this phenomenon include short form videos, filters, likes/metrics, and the algorithm.

### 3.    7.5.3.  Availability.

128.    Social media platforms are accessible 24/7, providing constant opportunities for interaction, feedback, and connection. Features such as notifications, streaks (on Snapchat), and status indicators ("active now") contribute to compulsive checking and a fear of missing out (FOMO) (Griffiths, n.d.). Adolescents may feel pressured to stay constantly updated and respond immediately to messages, and maintain Snapchat streaks or active posting habits, which can

---

[3] SNAP0640776, -0777 (emphasis in original).
[4] SNAP0640776, -0777
[5] META3047MDL-014-00358776, -8779 ("[W]e met with representatives from Google's well-being research team, camera engineers and PMs. They have been investing heavily in research in camera beautification and their conclusions have been similar to ours – highlighting that global experts believe this to be a mental health risk.")

HIGHLY CONFIDENTIAL

interfere with sleep and other daily activities. One of the most addictive aspects of social media is the endless scroll, where platforms continuously load new content without a stopping point. This design feature keeps adolescents passively engaged for extended periods, making it easy to lose track of time and prioritizing social media over sleep, schoolwork, or in-person interactions. The combination of constant accessibility and infinite content fosters a sense of urgency to stay updated, reinforcing habitual use and potentially interfering with mental well-being and self-regulation.

129.    This finding is further supported by Defendants own research. For example, TikTok's internal studies reported "longitudinal associations between very frequent social media use and mental health and well-being in girls [and boys] were largely mediated by cyberbullying and displacement of sleep and physical activity."[6] Internal documents provided from the other Defendants reflected similar observations.[7] Specific features of these platforms that I believe contribute to this phenomenon include notifications, direct messaging, likes/metrics, lack of parental controls, comments, and endless scroll.

### 4.    7.5.4.    Quantifiability.

130.    Social media quantifies social interactions through likes, comments, shares, and follower counts, offering numerical feedback on one's popularity and social influence. Adolescents, who are particularly sensitive to social evaluation, may compare their engagement metrics to peers, experiencing distress when their content receives fewer likes or comments. This

---

[6] TIKTOK3047MDL-002-00100441, -0445-46

[7] *See* META3047MDL-019-00127958, Slide 4 ("[T]eens reported that while their phone didn't wake them at night, it was a constant distraction during both the night and the day."); GOOG-3047MDL-00236723, Slide 9 ("27% of 18-24 year olds report YouTube cutting into their sleep time."); SNAP0404262, -4286 (Identifying "los[ing] sleep" as a negative effect of "checking your phone all the time, looking for notifications, the infinity scroll.").

HIGHLY CONFIDENTIAL

numerical validation can drive adolescents to post content that maximizes engagement—sometimes at the expense of authenticity—and to delete or edit posts that do not perform well.

131.     All of the Defendants internal documents reflect this phenomenon. For example, as discussed above, Snapchat "streaks" reflect long-term connection with other users; however, they also reflect a "strong social pressure to maintain a streak, and breaking a streak can negatively affect personal relationships." A similar phenomenon was observed with respect to likes, comments, and notifications.[8] Specific features of these platforms that I believe contribute to this phenomenon include notifications, likes/metrics, streaks, and comments.

### 5.     7.5.5.  Algorithmic.

132.     Social media platforms make use algorithms that prioritize engagement. These algorithms provide a personalized experience that the platforms predict will be engaging based sometimes on inferred preferences and sometimes on what the users have previously liked or interacted with, creating echo chambers and reinforcing pre-existing preferences, beliefs, or biases. Adolescents may find themselves drawn into endless scrolling loops, repeatedly exposed to trending challenges, viral beauty standards, or extreme viewpoints. Features like "For You" pages, recommended posts, and personalized notifications amplify this effect, shaping adolescents' worldview, self-esteem, and behaviors based on what the platform determines will keep them engaged. For adolescents, this algorithmic curation can shape their worldview, limit exposure to diverse perspectives, and amplify pressures around trending topics or social norms. Although not

---

[8] *See* TIKTOK3047MDL-006-00326148, -6181 ("Putting 16-17 year olds in a position where they are required to compete for likes would not be well received and I would advise against opening up Match for this reason."); META3047MDL-047-00573740, -3749 ("Best/ideal self is distinctly characterized by validation from others – those posts which receive the most likes."); GOOG-3047MDL-04848897 ("Teens deleting posts may suggest damaging psychological relationships with social media…").

HIGHLY CONFIDENTIAL

proposed in the original transformation framework by Nesi et al. (2018)), this feature is one of the most salient features making social media a unique and potent context that has transformed adolescents' social landscape).

133.    YouTube's internal documents demonstrate that "a feed in a teen session can have a high volume of videos that repeat the same message."[9] Meta and Bytedance studies reflect similar conclusions as well.[10] Specific features of these platforms that I believe contribute to this phenomenon include short form video, infinite/endless scroll, explore/for you page, and stories.

### 6.    7.5.6.  Asynchronicity.

134.    Social media allows for delayed communication, meaning that users can respond to direct messages (DMs), posts, or comments hours or even days after seeing them. This delay enables adolescents to engage in careful, selective self-presentation, crafting responses to maximize approval. This asynchrony contrasts with real-time conversations and can lead to prolonged rumination, anticipation, or misinterpretation of messages, potentially amplifying social anxiety and self-consciousness. The ability to leave messages "on read" without responding can also heighten stress and uncertainty in peer relationships. Additionally, beauty filters—which allow users to edit their appearance before posting—further contribute to asynchronous self-presentation, as adolescents can modify their images to align with idealized beauty standards. The ability to perfect one's appearance before sharing adds another layer of social pressure, reinforcing unrealistic self-expectations and potentially influencing body dissatisfaction over time. Specific

---

[9] GOOG-3047MDL-01372609, -2619.

[10] *See* TIKTOK3047MDL-004-00144763, --4763 (Acknowledging there is a "real contagion effect" due to unavoidable fact of "rabbitholing" caused by algorithms); META3047MDL-005-00000001, -0003 ("If algorithms favor content or functionality that encourages people to spend more time on Facebook, then it's possible that this will by its nature tap into addictive mechanisms.")

HIGHLY CONFIDENTIAL

features of these platforms that I believe contribute to this phenomenon include notifications, comments, beauty filters, likes/metrics, streaks, and direct messages.

### 7.    7.5.7.    Cue Absence.

135.    Social media interactions often lack nonverbal cues like facial expressions, tone of voice, and body language that are present in face-to-face communication. The absence of these cues can lead to misinterpretations and misunderstandings, as adolescents must rely on text, emojis, or reactions to infer meaning. For instance, short responses in DMs or group chats may be perceived as dismissive or rude when no tone is conveyed. One example of this is Instagram Stories**,** which are temporary posts that disappear after 24 hours. Because ephemeral content like Stories are short-lived and lack direct conversational context, they can be easily misread, leading to confusion about intent or social meaning. Adolescents may struggle more with resolving conflicts or gauging social cues in online interactions, particularly when messages seem vague or ambiguous. The reliance on text-based communication without facial expressions or vocal tone makes it easier for sarcasm, humor, or emotional nuance to be misinterpreted, potentially exacerbating social anxiety or conflict. Adolescents may struggle more with managing misunderstandings and resolving conflicts in online interactions compared to in-person interactions.

136.    While not necessarily the focus of Defendants research, their internal documents reflect an understanding of the importance of social cues in teen relationships. For example, a "friendship study" Snap conducted referred to third party research where researchers found that Gen Z and Millennials were "twice as likely as older generations to prefer to 'resolve an issue over text or social media'" and other research that concluded that "talking face-to-face is the best way

HIGHLY CONFIDENTIAL

to resolve conflict."[11] Internal documents reviewed from the other Defendants reflect similar information.[12] Specific features of these platforms that I believe contribute to this phenomenon include comments, beauty filters, tags, and ephemeral content.

### 8.    7.5.8.  Permanence.

137.    Unlike face-to-face conversations that are transient, content shared on social media is often stored and accessible indefinitely. Posts, direct messages (DMs), tagged photos, comments, and likes may persist even if deleted, as they can be screenshotted, archived, or resurfaced later, creating a digital footprint that can affect future opportunities and relationships. This is particularly relevant for adolescents who may be more likely to post or share content impulsively and without consideration of the long-term consequences of their permanently available content. Beauty filters and edited images, once posted, may also contribute to lasting appearance-related pressures, as they set unrealistic standards that remain visible online.

138.    One internal Meta document states that "[t]eens today are growing up with their entire life on Social Media… This content can be resurfaced or found by friends, creating potentially embarrassing or sensitive moments" and acknowledges that they are "the first generation to deal with this problem."[13] Documents provided by the other Defendants reflect

---

[11] SNAP3803049, -3083-84.

[12] *See also* TIKTOK3047MDL-004-00137151, -7152 (Acknowledging that use of use of TikTok "correlates with a slew of mental effects like loss of analytical skills… contextual thinking, conversational depth, [and] empathy."); META3047MDL-040-00102898, -3022 (Discussing "Context Sharing" and how to adapt the "multitude of nuanced social cues to indicate interest/availability" in offline contexts to an online platform like Instagram.); GOOG-3047MDL-00157413, Slide 36 ("People can find & connect with each other on the Platform. This is especially risky b/c the physical & social cues people use to sense impropriety or creepiness are more easily masked behind digital identities." ).

[13] META3047MDL-044-00026817, -6818.

HIGHLY CONFIDENTIAL

similar issues and/or concerns.[14] Specific features of these platforms that I believe contribute to this phenomenon include tags, comments, likes/metrics, and direct messages.

## VIII.  Current Research on Social Media and Adolescent Brain Development

139.    As discussed above, adolescence is a critical period of neurodevelopment, when the brain undergoes rapid and dynamic changes that shape emotional, cognitive, and social functioning (Crone & Dahl, 2012). Adolescence is marked by heightened neural plasticity, meaning the brain is particularly sensitive to experiences and environmental influences, including social media. During this time, key neurobiological systems—including those involved in **social processing, executive function, motivational relevance** (i.e., reward sensitivity**), and affective salience**— are undergoing substantial maturation. In Section 8.1 below, I quickly detail how neurodevelopment in each of these networks make social media use during this time uniquely powerful, as adolescents become more attuned to social interactions and feedback while also experiencing shifts in impulse control, emotional reactivity, and reward processing that make digital engagement particularly compelling. I then turn, in Section 8.2, to evidence of the neurobiological effects of social media in adolescents.

### A.    8.1.    Neurobiological changes that make social media especially potent

140.    One central aspect of adolescent neurodevelopment is the increasing importance of social acceptance and rejection. Changes in the structure and function of the **"social brain" network**, which includes regions such as the medial prefrontal cortex, superior temporal sulcus,

---

[14] GOOG-3047MDL-00187874, Slide 28 ("Teens may have access to all corners of the internet, but until they start applying for jobs… they may not understand fully the implications of their online habits."); TIKTOK3047MDL-006-00326148, -6161 ("The ability for others to download videos means early teens' online personal history becomes part of their digital footprint and can be exploited by bad actors."); SNAP0221370, -1371 ("It's why we made Snaps delete by default –because until social media platforms came along, friends didn't keep a permanent transcript of every conversation they had.").

HIGHLY CONFIDENTIAL

and temporoparietal junction, lead to greater sensitivity to social evaluation (Blakemore & Mills, 2014). This heightened social attunement makes adolescents particularly responsive to online interactions, where likes, comments, and digital approval provide immediate social feedback. At the same time, social rejection, whether through exclusion, cyberbullying, or perceived lack of engagement, can be experienced as highly distressing. The salience of social interactions during this period may explain why adolescents are drawn to social media and why digital social experiences may have lasting effects on their emotional well-being and mental health.

141.    Additionally, adolescence is characterized by **shifts in reward processing**, with an increased sensitivity to appetitive, novel, and arousing stimuli due to changes in the dopamine system and the maturation of the ventral striatum (Steinberg, 2008). This makes social media particularly enticing, as its unpredictable, fast-paced, and reward-based structure aligns with the adolescent brain's heightened response to novelty and rewards. Features such as infinite scrolling, notifications, and instant social validation capitalize on these neurobiological tendencies, reinforcing habitual use and making social media difficult to resist. Adolescents may therefore be more likely than adults to develop problematic social media behaviors, especially if they struggle with impulse control or delaying gratification.

142.    Compounding these effects is **affective salience**, or the degree to which social experiences are perceived as especially pleasurable or distressing. While reward sensitivity governs an adolescent's motivation to seek rewards or avoid punishments, affective salience determines how intensely social experiences are felt. Adolescents experience heightened emotional reactivity, meaning that social interactions—both positive and negative—carry greater emotional weight than they do in childhood or adulthood (Silvers et al., 2012). This is driven in part by increased activity in the amygdala, which processes emotional significance, as well as an

HIGHLY CONFIDENTIAL

imbalance between these systems and the still-developing prefrontal cortex, which regulates emotional responses (Tottenham & Galván, 2016). This heightened affective salience makes adolescents especially sensitive to the emotional highs and lows of digital interactions. For example, receiving a positive comment or a large number of likes on social media may feel disproportionately rewarding, reinforcing continued engagement. Conversely, a perceived slight, such as a lack of responses to a post or being excluded from an online group, may feel disproportionately painful, increasing vulnerability to social anxiety or mood disturbances. The unpredictability of these emotionally charged interactions makes social media particularly compelling for adolescents, as they continually seek positive reinforcement while remaining hyper-aware of potential social threats. Adolescents who are particularly reactive to social emotions may be at higher risk for problematic digital media behaviors, such as excessive monitoring of their online presence or rumination on negative interactions, which could shape both neural development and emotional well-being over time.

143.    At the same time, **executive functions**, such as cognitive control, attentional regulation, and decision-making, are still developing, particularly within the prefrontal cortex, which continues to mature into early adulthood (Casey et al., 2019). This means that some adolescents, particularly those with difficulties in controlling their thoughts and behaviors, may be more vulnerable to habitual digital media use. If an individual struggles to regulate attention and inhibit impulses, they may find it especially difficult to disengage from social media, reinforcing compulsive use patterns. Over time, these behavioral patterns may not only shape neural development but also influence broader cognitive and emotional outcomes.

144.    Together, these neurodevelopmental factors help explain why adolescents are particularly susceptible to the pull of social media, why some are at greater risk for problematic

HIGHLY CONFIDENTIAL

use, and how digital interactions might shape brain development in ways that extend beyond adolescence. Understanding these processes is essential for identifying those most at risk. Below I detail these important psychological processes and corresponding neural networks and how they relate to social media.

### B.    8.2.    Evidence of the neurobiological effects of social media in adolescents

145.    In the following sections, I provide strong evidence from rigorous empirical studies showing (1) how heightened reward sensitivity in the brain leads to reward seeking behaviors, including engaging in digital status seeking behaviors (8.2.1 below); (2) how impairments in executive functioning and prefrontal cortex engagement results in maladaptive social media experiences and an inability to resist immediate social rewards, leading to poor engagement in school, ADHD, and impulsivity (8.2.2 through 8.2.4); (3) how heightened social sensitivity in the developing brain increases self-consciousness, contributing to body image concerns in highly appearance saturated social media environments (8.2.5); and how changes in the developing brain make social rejection and bullying on social media especially painful for adolescents resulting in mental health problems (8.2.6).

### 1.    8.2.1.  Hypersensitivity to Rewards

146.    Puberty induces key hormonal changes that result in the reorganization of dopaminergic pathways in reward-related brain regions (Urošević et al., 2014). As a result, adolescents show a heightened sensitivity to rewards and an increased tendency to seek out exciting, novel experiences. Adolescents, relative to children and adults, show amplified responses to reward in a key brain region in the dopamine system – the ventral striatum[15] (Schreuders et al.,

---

[15] The ventral striatum and nucleus accumbens are used interchangeably to refer to the same region

HIGHLY CONFIDENTIAL

2018). Adolescents exhibit greater ventral striatum activation relative to children and adults when anticipating social rewards and avoiding social punishments (e.g., receiving social acceptance or avoiding rejection from peers), when receiving "likes" on social media, or when engaging in thrilling behaviors in front of peers (Chein et al., 2011; Guyer et al., 2009; ███ et al., 2018; Somerville et al., 2011). Because of their heightened reward sensitivity, youth become invested in behaviors on social media that help them receive positive attention from their peers.

147.    **Social belonging.** Belonging to a social group is one of the most important factors contributing to physical and psychological health and well-being. Social belonging is proposed to be essential for survival (Baumeister & Leary, 1995). Indeed, social isolation increases risk for premature death as much as smoking, diabetes, or obesity (Holt-Lunstad et al., 2015; House et al., 1988). It has therefore been proposed that social belonging is one of the most fundamental human needs (Baumeister & Leary, 1995; Cruwys et al., 2014; Pickett & Gardner, 2005). Because the need to belong is so strong in adolescence, adolescents are acutely aware of their peers' behaviors and perceptions, even more so than adults and children. Social belonging and acceptance become even more salient on social media due to the affordances of these platforms. Social media platforms maximize user engagement by providing highly visible and quantifiable social feedback in the form of likes, comments, and followers, as well as push notifications that elicit a dopamine response in the brain. These forms of feedback feed into adolescents' need for social connection.

148.    Researchers have sought to examine how adolescents' brains respond when being accepted on social media and have shown that social acceptance recruits the reward system. For example, social acceptance has been studied using task paradigms that mirror online communication. In the chatroom task, participants view profiles of peers and indicate whether they are interested in chatting with them (Guyer et al., 2012). They are told that other teens are also

HIGHLY CONFIDENTIAL

judging their profile and indicating if they are interested in the participant. During a brain scan, they then get to see which teens are interested in meeting them. Adolescents report greater positive affect when they receive acceptance feedback from high-interest peers (i.e., the peers they were also interested in chatting with), and at the neural level, being accepted recruits activation in the ventral striatum, a brain region involved in reward processing (see Figure). This tells us that acceptance feedback on social media, particularly when coming from high interest peers, is very rewarding for adolescents. This is one mechanism that will draw adolescents into social media platforms.



*Figure note.* Adolescents showed heightened ventral striatum activation (left image) when receiving acceptance from high interest peers (black bar) but not when receiving rejection from peers (white bar; right figure) (Guyer et al., 2012).

149.    **Seeking Likes.** Adolescence is characterized by biological sensitivities that contribute to a heightened dependence on peer relationships for self-esteem, leading to an intensified emphasis on peer status and validation (Trekels et al., 2024). The increased opportunities for impression management coupled with quantifiable peer feedback on social media have led adolescents to meticulously control and enhance their online presence in ways to receive greater social rewards (e.g., likes). Likes, in particular, are a quantifiable representation of social acceptance, and a form of "online social currency."  Likes have high social value for adolescents,

HIGHLY CONFIDENTIAL

especially adolescents high in social comparison and feedback seeking (Sánchez-Hernández et al., 2022). In other words, when adolescents are high in social comparison and feedback seeking, they value likes more. Indeed, adolescents are more sensitive to social feedback than adults and are more likely to increase engagement on social media after receiving more likes (Sánchez-Hernández et al., 2022).

150.    In a clever set of studies, da Silva Pinho et al. (2024) examined how youth interact with and respond to social media feedback and its effects on their mood. In the first study, they used computational analysis of Instagram trace data, thereby relying on real-life posting behavior and feedback sensitivity to likes. Their sample was large, consisting of Instagram posts of adolescents ($n$ = 7718, ages: 13 to 19 years) and adults ($n$ = 8895, ages: 30 to 39). They had 1,724,926 posts, which they analyzed using computational modeling. This model provides two parameters that can explain individual or developmental differences in social media engagement: (1) the learning rate ($\alpha$), capturing the sensitivity to social feedback; and (2) the effort cost ($C$), which captures the effort associated with posting. By quantifying the sensitivity to social media feedback and the effort required to post, this framework provides a structured way to directly test age differences in the impact of social media feedback on social media engagement. As shown in the Figure below, they found that adolescents' social media engagement is more strongly motivated by their response to likes compared to adults, as evidenced by higher learning rates, and it is not related to their better skills as digital natives (i.e., not the effort cost).

HIGHLY CONFIDENTIAL



*Figure Note.* The left image *(*D) shows learning rates. Adolescents showed a significantly higher learning rate than adults. Higher learning rate indicates sensitivity not only to receiving more likes than expected but also to the unexpected absence of likes. The right image (E) shows effort cost. Adolescents' effort cost was not significantly different from that of adults, suggesting that the difference in sensitivity is not due to their dexterity in posting as digital natives. Figure from da Silva Pinho et al. (2024)

151.    These findings show that adolescents will engage more strongly with social media platforms than adults if they receive many likes, but at the same time, they will also disengage more quickly when the likes are not forthcoming. These findings suggest that adolescents have a strong motivation to engage with social media to gain social validation as they are more sensitive to receiving likes but are also affected more strongly by social rejection (i.e., receiving fewer likes). These findings provide strong causal evidence that social rewards causally influence social media engagement, particularly among adolescents.

152.    The same researchers created an experimental task mimicking features of social media platforms to investigate how social feedback affects mood (da Silva Pinho et al., 2024). In this experiment, adolescent ($n = 92$, ages: 16 to 20) and adult ($n = 102$, ages: 30 to 40) participants could scroll in a feed and post "memes" for which they received real feedback (number of likes). Participants reported their mood and how they were feeling at that moment (1 = extremely negative to 100 = extremely positive). They rated their mood before the experiment, after receiving high-rewards (i.e., lots of likes) and after receiving low-rewards (i.e., few likes). Adolescents' mood

HIGHLY CONFIDENTIAL

was more affected by a decrease in the number of likes they received compared to adults. While both age groups reported feeling more positive after receiving lots of likes, adolescents had more negative mood at the end of the experiment compared to adults who reported a positive mood. These findings provide experimental evidence that adolescents' negative mood is more strongly affected by social media, particularly after receiving fewer likes compared to adults.



*Figure note.* The figure shows changes in participants mood across the task. Adolescents are shown in the purple bars and adults are shown in the orange bars. At baseline (T1), adults' mood was higher. Adolescents' mood was more affected by a decrease in the number of likes they received compared to adults (at T2). Moreover, adolescents had more negative mood at the end of the experiment compared to adults who reported a positive mood. Figure from da Silva Pinho et al. (2024)

153.    **Digital Status Seeking.**    Likes are potent social rewards that both reinforce continued social media behavior and boost social status by signaling and quantifying approval from others (Hayes et al., 2016; Rosenthal-von der Pütten et al., 2019). Adolescents, driven by a desire to attain digital social status, often seek out features such as likes, followers and snap streaks as measures of their social worth. The pursuit of these forms of social currency can lead them to

HIGHLY CONFIDENTIAL

actively engage with features that boost their visibility, such as carefully curating posts to gain more likes or using beauty filters to enhance their appearance and increase the likelihood of positive attention. These behaviors are fueled by the need for social approval and recognition, which are particularly salient during adolescence as they navigate self-identity and peer relationships. As a result, the quest for digital validation can shape the content they share and their online behavior, further embedding the desire for social comparison and external affirmation.

154.     The power of receiving these social rewards cannot be understated. In an experimental study featuring 613 adolescents, those who received fewer likes during a social media task reported greater feelings of rejection, more negative affect, and more negative thoughts about the self (Lee et al., 2020). Importantly, the negative effects of receiving insufficient social rewards may accumulate over time, in which adolescents who reported greater feelings of rejection after receiving fewer likes in the experiment reported increased depressive symptoms eight months later (Lee et al., 2020). Earlier experimental work confirms the immediate negative effects of receiving insufficient digital feedback. In a study featuring 333 early adolescents, receiving negative feedback on an online profile from a group of individuals that ostensibly comprised peers decreased self-esteem, whereas receiving positive feedback increased self-esteem (Thomaes et al., 2010). Collectively, these studies showcase the causal effects that digital social rewards have on adolescents' self-worth and mental health.

155.     Adolescents' reward sensitivity and inclination to seek peer approval results in the ideal recipe for seeking digital markers of social status and avoiding behaviors that may harm these attempts, particularly when digital disapproval (both overt and in the form of the *lack* of social rewards, such as the receipt of too few likes) bears consequence on self-esteem and mental health. As such, a new behavior has emerged online – digital status seeking – whereby individuals engage

HIGHLY CONFIDENTIAL

in behaviors online aimed at increasing their status in online spaces, typically through accumulating likes, followers, reposts and other digital markers of status (Nesi & Prinstein, 2019).

156.    Adolescents who are high in reward sensitivity are more likely to engage in behaviors directed at gaining social reward, such as digital status-seeking. Indeed, in my own preliminary work, I find that adolescents who show hypersensitivity in the ventral striatum when viewing their classmates engage in increased digital status seeking behaviors one year later, but only for those who are high in peer approval. Other studies suggest that psychologically vulnerable youth may also be drawn to these digital status seeking behaviors. For example, a large follow-up study with 579 adolescents found that the negative effects of receiving too few likes are enhanced for adolescents who are victimized by their peers (Lee et al., 2020). Similarly, adolescents who are lower in peer-nominated popularity are perceived by their peers to engage in greater digital status seeking, perhaps in an attempt to gain approval and acceptance by their peers (Field et al., 2024) Adolescents who report greater importance of receiving digital social evaluations report higher body dissatisfaction and, alarmingly, greater restrictive eating attitudes (Fatt & Fardouly, 2023). Over time, the engagement in digital status seeking behaviors poses risk for future outcomes. Active efforts of digital status-seeking are linked to adverse well-being outcomes and engagement in risk behaviors (Nesi & Prinstein, 2019).

157.    Desperation for digital markers of status may be so potent for some young people that they engage in like-seeking behaviors to enhance their chances of receiving digital approval, such as by posting at high-traffic times; these practices in turn predict negative outcomes such as lower peer belonging over time (Dumas et al., 2020). Adolescents themselves, particularly girls, report engaging in practices such as editing selfies and applying beauty filters to gain digital peer attention (Chua & Chang, 2016; Yau & Reich, 2019). Digital approval in turn is used to validate

66

domains of self-worth, such as self-perceived physical attractiveness (Chua & Chang, 2016). Together, these findings highlight the draw that digital social rewards have for adolescents, resulting in the engagement in maladaptive behaviors aimed at gaining these rewards. Despite the immediate perceived benefits that digital social rewards confer, long-term negative outcomes occur, likely canceling out any in-the-moment psychological boost.

## 2. 8.2.2. Impairments in Executive Control Coupled with Reward Sensitivity

158.     Given the unprecedented access adolescents have to social information on digital platforms, regulation of emotions and behaviors driven by cognitive control networks may be particularly important during this time. Navigating digital social information may require users to regulate their emotional responses and behaviors online. Unfortunately, adolescents' protracted development of the executive control network may lead to difficulty initiating and sustaining self-regulatory processes which can impact their ability to control responses within rewarding digital social contexts. Features like infinite scrolling, autoplay, and push notifications continuously offer quick bursts of stimulation, reducing opportunities for adolescents to practice patience and self-regulation. As they become accustomed to rapid feedback, the ability to delay gratification may weaken, making it more challenging for adolescents to develop long-term self-discipline and impulse control.

159.     Adolescence is a critical period for brain development, particularly in regions responsible for cognitive control and emotion regulation (National Academies of Sciences, Engineering, and Medicine, 2019). As social media use becomes increasingly prevalent among youth, researchers have begun to explore its potential psychological consequences, particularly for those with underdeveloped executive control systems. One emerging concern is that adolescents

HIGHLY CONFIDENTIAL

whose executive control network is relatively less mature may be at heightened risk for the detrimental effects of social media on emotional well-being.

160.    To test this hypothesis, researchers conducted a multimethod study to examine the links between time spent on social media and negative affect, with a focus on whether adolescents with weaker connectivity in the executive control network are most vulnerable to these effects (Kang et al., 2023).  They employed ecological momentary assessment (EMA) to track real-time fluctuations in mood in relation to social media use and functional magnetic resonance imaging (fMRI) to assess executive control network connectivity, specifically within the frontoparietal network of the brain. Their results revealed that late adolescents who spent more time on social media experienced greater increases in negative affect. Moreover, weaker average functional connectivity within the frontoparietal system was identified as a risk factor, amplifying the negative emotional consequences of social media use. Specifically, for adolescents with weaker frontoparietal functional connectivity, spending extended time on social media predicted subsequent increases in negative affect (see Figure).

HIGHLY CONFIDENTIAL



***Figure Note.*** Figure depicts the temporal relationship between time spent on social media and subsequent negative affect. Individuals with the weakest (shown by the dotted light blue line) and mean (shown by the dashed medium blue line) levels of functional connectivity within the frontoparietal system at baseline reported greater increases in negative affect following longer than their usual social media use, using time varying reports collected twice a day. FC = functional connectivity; SD = standard deviation (Kang et al., 2023).

161.    These findings highlight the critical role of the frontoparietal system in regulating emotions and mitigating negative emotional experiences. The frontoparietal network is implicated in cognitive control over emotions, and disruptions or immaturities in this system have been linked to greater difficulties in emotion regulation. Importantly, the researchers also found that lower frontoparietal functional connectivity was associated with higher depressive and anxiety

HIGHLY CONFIDENTIAL

symptoms, as well as greater challenges in regulating emotions. This underscores the significant mental health risks that social media may pose, particularly for adolescents with underdeveloped cognitive control systems. As social media continues to shape the social and emotional landscape of adolescence, it is crucial to consider how individual differences in brain development may render some youth particularly vulnerable to its negative effects.

162.    Other studies have examined self-control, using both self-report measures and experimental tasks, to assess how deficits in self-regulation might contribute to problematic social media use. Self-control is a critical cognitive function that allows individuals to regulate impulses, delay gratification, and resist distractions. However, research suggests that individuals who engage in problematic social media use often exhibit impairments in these abilities. For instance, individuals with problematic TikTok use self-report lower levels of self-control, indicating difficulties in resisting the urge to engage with the platform despite potential negative consequences (Su et al., 2021).

163.    Beyond self-reported deficits, experimental findings provide further evidence of impaired cognitive control, increased impulsivity, and difficulties in self-regulation among problematic social media users. One way this has been tested is using cognitive control tasks ("Go/Nogo") where participants' ability to inhibit their automatic responses is measured. Individuals with problematic Facebook use (PFU) performed worse on a Go/NoGo task containing Facebook-related stimuli, showing lower accuracy compared to those without PFU (Moretta & Buodo, 2021). This suggests that problematic users struggle with inhibitory control, particularly when faced with cues associated with social media. Their difficulty in suppressing responses to Facebook-related stimuli implies that the platform exerts a strong cognitive pull, making it harder for these individuals to disengage. Indeed, at the neural level, problematic Facebook users showed

70

a reduced Nogo-P3 amplitude when viewing Facebook-stimuli. Reduced Nogo-P3 amplitude is considered a robust finding in substance use disorders. These findings align with broader theories of addiction, which propose that addictive behaviors—whether related to substance use or digital media—stem from dysregulated cognitive control mechanisms (Moretta & Buodo, 2021).

164.    Neuroimaging research has shown that social media use may impair the executive control network in the brain. Studies using neuroimaging have shown that frequent social media engagement is associated with heightened activity in the brain's reward-related regions, such as the ventral striatum, which reinforces immediate gratification (Maza et al., 2023). Simultaneously, the prefrontal cortex, which is responsible for cognitive control and delaying gratification, is still undergoing development, making adolescents more susceptible to impulsive behaviors in digital environments (Casey et al., 2019). In an experimental social media task where adolescents viewed images depicting risky behavior relative to neutral images, adolescents showed decreased activation in the executive control network, suggesting that viewing risky behaviors online can disinhibit cognitive control (███████ et al., 2016) See figure below for ███████ study.



***Figure note.*** Brain activation among adolescents when viewing image of risky images. Top panel shows areas of the brain that show greater activation to risky images. These include areas of the visual cortex as well as the ventrolateral prefrontal cortex. Image from (███████ et al., 2016)

HIGHLY CONFIDENTIAL

165.    Due to adolescents' protracted development of the executive control network and difficulty initiating and sustaining self-regulatory processes, there has been growing concern over the impact of digital media and technology on students' attention. Social media is a major source of distraction that can hinder users from successfully fulfilling important tasks by tempting them to use social media instead (Koessmeier & Büttner, 2021). Social Media Distraction refers to the process by which social media cues draw individuals' attention away from a task that they originally pursued (e.g., doing classwork or studying) (Koessmeier & Büttner, 2021; Wei et al., 2024). Social media distraction can be external (i.e., from the environment), such as receiving a notification, or internal (i.e., from within a person), for example when a user starts thinking about social media (e.g., unanswered messages (Koessmeier & Büttner, 2021). Due especially to mobile access to social media, this permeates into classrooms.

166.    Distractions are caused by task-irrelevant stimuli that interrupt goal-directed behavior (Clapp & Gazzaley, 2012). Such distractions should be ignored when people want to focus on a task that requires their attention to fulfill a goal. For instance, when doing homework, focusing on a lesson in class, or studying, social media cues are distracting by drawing the attention away from the primary task at hand. As discussed by Koessmeier & Büttner (2021), there are 3 possible reactions to social media distractions: (1) *ignoring* the distraction and going on with the task; (2) *stopping* the task to use social media instead; or (3) starting to *multitask* (frequent switching between the task and social media). Most adolescents react with option 2 or 3. One explanation for why users engage in social media instead of ignoring it when engaged in a task is a failure of self-control (Koessmeier & Büttner, 2021). To forego the short-term pleasure of using social media for the benefit of long-term goals, social media users need to exert self-control. Social Media Self-Control Failure occurs when people fail in controlling their social media use when it

HIGHLY CONFIDENTIAL

conflicts with other goals and obligations (Du et al., 2018). Social media's strong pull and hedonic appeal leads individuals to override their primary goals and tasks.

167.    One study of individuals ages 18 to 69 years identified two types of Social Media Distraction: social distraction and task-related distraction (Koessmeier & Büttner, 2021). *Social distraction* refers to an increased susceptibility to social media distractions because of striving for social connection and fulfilling others' expectations, suggesting that social cravings may motivate multitasking and result in social media self-control failure because social media is rewarding. *Task-related distraction*, on the other hand, refers to an increased susceptibility to social media distractions in order to avoid unpleasant tasks, or to make uncomfortable situations more pleasant (Clapp & Gazzaley, 2012). Fear of Missing out (FoMO) emerged as a significant predictor of both social and task-related distraction (Clapp & Gazzaley, 2012). This suggests that users neglect their tasks in favor of not missing out on things online. Excessive social media use and a failure to engage in social media self-control therefore may occur due to anxiety about being disconnected from others.

168.    An experimental fMRI study in late adolescence examined the neural mechanism of social media distraction (Wei et al., 2024). The researchers manipulated social information distractions from social media during an attention task and found that social media distraction caused a decrease in behavioral accuracy for both global and local (i.e., detailed) attention, while nonsocial information (e.g., Web browser "downloading done" alerts) distraction only affected global attention accuracy. This suggests that online social media information distracts attention more profoundly. At the brain level, compared to non-social media distraction, social online media information disrupts attention via the default mode network and stronger engagement of the visual network.

73

HIGHLY CONFIDENTIAL

169.     Another way to examine impulsivity and impairments with self-regulation is with a behavioral economics task used in addiction research – Delay Discounting— which assesses individuals' tendency to opt for smaller short-term gains over larger long-term gains (Matta et al., 2012). Delay discounting is often simplistically referred to as impulsivity. The structure of social media platforms closely mirrors other forms of instant gratification, such as fast food or gambling, where immediate rewards create strong reinforcement loops that make it harder to wait for delayed benefits. Experimental research has demonstrated that adolescents who frequently check social media exhibit greater difficulty in delaying rewards and are more prone to impulsive decision-making. For example, in one experiment, researchers had Instagram users choose between smaller, immediate and larger, delayed amounts of hypothetical Instagram followers and likes (see Figure) (Schulz van Endert & Mohr, 2022). For instance, adolescents had the option to receive 54 followers (or likes) today or wait for more followers at a later point in the future.



**Figure note.** Figure shows example of the task. A traditional delay discounting task was modified for social media. In this example, participants could choose an immediate smaller reward (54 followers today) or wait longer for more followers (55 followers in 117 days). By increasing the delay and size of the reward, the researchers can quantify adolescents' impulsivity in a social media context.  (Schulz van Endert & Mohr, 2022).

HIGHLY CONFIDENTIAL

170.    The researchers found that individuals who receive more likes on their Instagram posts in real life showed greater impulsivity to receive immediate likes on the task. In other words, they were more likely to choose a smaller number of likes immediately than wait longer for more likes. Importantly, impulsivity and the inability to delay gratification is specific to social media behaviors as opposed to other forms of screen time. For instance, late adolescents who spend more time on social media (measured via objectively collected net screen time) show greater impulsivity on an experimental delay discounting task (i.e., prefer smaller immediate rewards rather than wait for larger rewards), whereas other types of screentime (e.g., shopping, email, messenger, browsing) do not predict delay discounting (Schulz van Endert & Mohr, 2020).

171.    These findings were replicated in the Defendants own research. For example, a Meta study titled "What Do Marshmallows Have in Common With Notifications" found that "over forty years of empirical work on delaying and self-control tells us that there are undoubtedly benefits to successfully resisting temptation" and that "the same thinking can be applied to notifications – people need to be able to differentiate between which notifications to immediately react to… and which might be an unnecessary distraction… and act accordingly."[16] It also found that "optimal [development] strategies depend not only on their likelihood of success but also on their ease of execution and how scalable they are."[17] The study goes on to discuss a range of behavioral and design alterations that could address users concerns along a spectrum of self-deployed "situational changes," self-deployed "cognitive changes," and "situational changes," which are typically deployed by a 3rd party (i.e., Meta) (see figure below).[18]

---

[16] META 3047MDL-020-00711513, -1514
[17] META 3047MDL-020-00711513, -1514
[1818] META 3047MDL-020-00711513, -1515-16

HIGHLY CONFIDENTIAL



172.    Delay discounting on social media may occur through differences in how the brain develops. In a structural MRI study, researchers examined the links between social media addiction, the ability to delay future rewards, and structural volumes of the brain. They found that social media addiction is associated with morphological differences in the insula, such that higher social media addiction predicts lower grey matter volume (see Figure) (Turel et al., 2018). Moreover, individuals who had higher social media addiction were more impulsive on an experimental delay discounting task. Thus, through morphological differences in the insula, individuals' preferences for immediate rewards are increased, and this impulsivity-prone disposition may result in problematic social media use that can manifest in addiction-like symptoms.

HIGHLY CONFIDENTIAL



*Figure note.* Figure shows results of the ROI analysis. Panel A shows the insula ROI. Panel B shows the correlation between social media addiction and grey matter volume in the insula. The x-axis represents social network site addiction (SNS addiction), and y-axis represents grey matter volume in the left insula. Each blue dot represents one participant in the study.  Image from (Turel et al., 2018).

173.    These findings highlight the impact of social media's rapid feedback loops on the developing brain, shaping behaviors that prioritize immediate digital rewards over long-term goal-directed actions. Adolescents who have trouble controlling their behaviors in online settings may engage with digital media more impulsively, experience more attentional distractibility in response to media, and have more difficulty sustaining goal-relevant behaviors within digital media. Trouble regulating behaviors on social media, coupled with highly rewarding social media platform designs, may reinforce use and lead to more habitual social media use over time.

### 3.    8.2.3.   Habitual or problematic social media use

174.    Social media can deliver streams of highly salient incentives that are thought to be powerful drivers of continued and escalating social media use. Designed to maximize user engagement, social media platforms provide adolescent users with a constant supply of social rewards in the form of likes, positive comments, and followers. These social rewards are highly enticing for adolescents and may increase engagement on social media.

175.    As noted earlier, the environment an adolescent is exposed to influences their brain development. During a time when the brain is especially plastic, exposure to different experiences,

HIGHLY CONFIDENTIAL

including those on social media, can shape brain develop and drive changes in behaviors. The power of social rewards on social media platforms has also been proven neuroscientifically. In a study examining how adolescents' brains respond when receiving likes on social media, ███ et al. (2016)[19] had adolescents submit photos that they were led to believe would be viewed and rated by other peers on social media. They developed a task that participants completed during fMRI that mirrored posting on social media platforms like Instagram. When adolescents posted photos and ostensibly received many likes from their peers, they showed greater activation in regions involved in reward processing and motivational relevance as well as salience processing, including the ventral striatum, ventral tegmental area, and caudate. This tells us that receiving more likes on one's own posts is highly rewarding and salient for adolescents.



*Figure note.* Figure shows example stimuli that participants viewed while being scanned (left images). Adolescents submitted their own posts, which were seen and ostensibly rated by their peers. Some images received few likes (e.g., 10 likes), and other images received more likes (e.g., 30 likes). When adolescents received more likes on their posts, they showed greater activation in a host of regions involved in reward, social cognition, and salience (right images). Figure from (███ et al., 2016).

176.    ███ (et al., 2016) also found that adolescents more often liked others' posts that had received many likes. In other words, adolescents show a strong peer influence effect,

---

[19] ███, the first author of this research study, joined Meta as a user experience researcher after completing this study as a doctoral candidate in developmental psychology at UCLA. https://www.linkedin.com/in███

HIGHLY CONFIDENTIAL

liking posts that already have lots of likes from their peers. This was coupled with greater ventral striatum activation, an effect that increased across the teenage years (see also (████ et al., 2018)), suggesting that viewing popular posts elicits a reward response. Another study found that participants who showed increased activation of the ventral striatum when receiving gains in social status reported greater social media use (Meshi et al., 2013). Together, these studies suggest that positive feedback from peers on social media serves as a potent social reward that draws adolescents into social media platforms and enhances their engagement on social media.

177.    Receiving likes on social media is experienced as socially rewarding, which is a strong reinforcer driving social media engagement, and may lead to compulsive or problematic social media behaviors. Heightened sensitivity in reward-related brain regions could prompt future engagement with rewarding social media platforms. Over time, this may disrupt the normal development of reward circuits and could give rise to maladaptive behaviors online. Indeed, adults and adolescents who are more sensitive to receiving rewards on social media increase their engagement on social media (da Silva Pinho et al., 2024; Lindström et al., 2021). This greater reward sensitivity could prompt adolescents to seek out more immediate rewards and have more trouble with reward reinforcement learning, ultimately resulting in problematic social media behaviors.

178.    Content typically accessed via social media is self-selected and thus inherently rewarding. Attractive aspects of social media (e.g., finding desired content, receiving a text or notification or like) are often attained at an intermittent, unpredictable frequency and saliency, operating on a variable ratio reinforcement schedule (Flannery et al., 2022). Variable ratio schedules are highly resistant to behavior extinction and thus are particularly well-suited for maintaining behavior. As such, it is unsurprising that people continue and increase their social

HIGHLY CONFIDENTIAL

media use overtime and, as some evidence suggests, even trade species-typical rewarding behaviors (e.g., face-to-face social interaction (Twenge et al., 2019), sexual behavior (Ueda et al., 2020), exercise (Mustafaoğlu et al., 2018), etc.) for the immediate, easy access rewards delivered via social media.

179.    Evidence suggests that individual differences in reward sensitivity are both a precursor to, and consequence of, how adolescents navigate their social media environments. Specifically, adolescents with greater reward sensitives may be particularly apt to seek out social media incentives and thus are also particularly susceptible to their provocation of continued use, creating a self-reinforcing and cascading cycle across development with potential implications for novelty seeking, reward sensitivity, impulsivity, and habit formation into adulthood (Flannery et al., 2022). Indeed, previous research has found associations between neural reward sensitivity and increased problematic smartphone use among adolescents, such that adolescents high in problematic smartphone use show amplified reward sensitivity to social rewards, whereas those low in problematic smartphone use do not (Deng et al., 2021).

180.    Recruitment of reward brain systems when engaging with social media may have implications for impulse control and future social media use behavior. For example, functional magnetic resonance imaging (fMRI) research found late adolescents who had social media addiction exhibited heightened activation in the ventral striatum when viewing Facebook stimuli (Turel et al., 2014) See Figure below.

HIGHLY CONFIDENTIAL



*Figure note.* The figure shows ventral striatum activation (left image), which was correlated with social media addiction when viewing Facebook stimuli (right image). The scatterplot shows the correlation between ventral striatum activation (along the x-axis) and social media addiction (along the y-axis). Each black dot represents one participant. Image from Turel et al. (2014).

181.    Another fMRI paradigm, simulating social media experiences, demonstrated ventral striatum responsivity to both giving and receiving "likes" among adolescents and young adults, while another study observed that ventral striatum responsivity to positive social feedback (but not monetary rewards) predicted real-world Facebook use (Meshi et al., 2013; ███ et al., 2018). These findings underscore that adolescents with addiction-like social media symptoms have a hyperactive reward system, which makes this "addiction" similar to many other addictions, including substance use.

182.    Excessive social media exposure may alter function in dopaminergic reward pathways in the brain, and in turn, further influence social media use. Neuroimaging research has shown that repeated exposure to the reinforcement schedules administered via social media is associated with altered structure and function of the neurophysiological systems underlying incentive processing (e.g., (Turel et al., 2014)). Indeed, higher frequency of daily Facebook checking is linked with smaller ventral striatum gray matter volumes (Montag et al., 2017). Further work has demonstrated a positive association between adolescent sensation seeking, disinhibition,

81

HIGHLY CONFIDENTIAL

and maladaptive smartphone use (e.g., (Wang et al., 2019)). Like individuals with drug dependences, when compared to controls, individuals categorized with certain digital addictions display altered frontal-striatal connectivity (e.g., (Weinstein, 2017a)) that is thought to also be implicated in impulse control, as well as altered function in regions known to be involved in incentive processing including striatal, insula, anterior cingulate, posterior cingulate, and prefrontal regions (e.g., (Schmitgen et al., 2020)). Overall, fMRI evidence has indicated altered brain function among individuals addicted to social media, similar to that of individuals addicted to drugs.

### 4.    8.2.4.  The motivational value of algorithmically targeted experience

183.    Short video platforms (e.g., TikTok and Instagram Reels, YouTube shorts) provide highly engaging, personalized, and brief video posts. These platforms use sophisticated machine learning models to analyze user preferences, engagement patterns, and watch time, continuously refining the experience to capture attention. This creates a highly engaging and targeted stream of material feels endless, keeping users hooked as they anticipate the next video that might be even more entertaining or rewarding. Social media algorithms maximize user engagement by targeting posts that are highly motivationally salient, personally relevant, and emotionally stimulating, and rewarding. Social media engagement algorithms elicit greater use, most likely by altering how the brain engages with such content (Morris et al., 2023). The algorithm makes it difficult for users, particularly adolescents, to disengage, further increasing time spent on social media. This can result in users developing problematic usage.

184.    Researchers have examined how the brain processes targeted videos to test how algorithms may be so powerful in continuously engaging individual's attention. In one study, young adults viewed their personalized recommended videos on TikTok while their brains were

HIGHLY CONFIDENTIAL

scanned (Su et al., 2021). In one condition, they watched videos that were recommended for them based on the algorithms, and in a second condition they viewed general videos that were not recommended for the individual. The results showed dramatic differences in how young adults' brains processed the TikTok-recommended videos relative to the general videos on TikTok. In particular, when users viewed TikTok-recommended videos relative to general, non-targeted videos, they exhibited increased activation in brain regions associated with affective salience (e.g., amygdala, insula), social cognition (e.g., dorsomedial prefrontal cortex, TPJ), and executive control (e.g., dorsolateral prefrontal cortex), and motivational relevance (e.g., striatum). (see Figure)



***Figure note.*** Areas of the brain that were activated when viewing TikTok recommended content. Figure from Su et al. (2021).

185.    Participants also showed significantly higher activation in the ventral tegmental area (VTA) when viewing TikTok-recommended videos relative to the general videos on TikTok (See Figure below). The VTA is a key region of the dopaminergic system and is involved in reward

HIGHLY CONFIDENTIAL

processing (Hou et al., 2024). This shows that algorithms induce a higher level of value-based representations for personalized videos.



***Figure note.*** Activation in the ventral tegmental area (shown in panel a) was significantly higher when viewing TikTok-recommended videos (shown in panel b, orange bar) compared to general videos (panel b, blue bar). Figure from Su et al. (2021).

186.    Short-video platforms like TikTok, Instagram Reels, and YouTube Shorts can become addictive due to their unique combination of engagement algorithms, rapid consumption, and unpredictable rewards. Short video addiction (SVA) is characterized by the compulsive and uncontrolled use of short video platforms, where users excessively consume personalized content to the extent that it negatively interferes with other activities (Gao et al., 2025). Researchers have examined whether individuals with SVA show differences in structural and functional development of their brains and have found that individuals with SVA show increased morphological volumes in the orbitofrontal cortex (OFC; see Figure below). The OFC is part of the dopaminergic reward system, possibly reflecting more intense pleasure responses during engagement with personalized videos, which may increase vulnerability to addictive behaviors. Moreover, the OFC is also a critical brain region contributing to addictive behaviors and the development of substance use, especially in adolescence (Cheetham et al., 2012).

HIGHLY CONFIDENTIAL



***Figure note.*** Morphological volumes in the orbitofrontal cortex (left image) was correlated with short video addiction (right image). X-axis represents short video addiction scores (SVAS) and the y-axis represents grey matter volume in the OFC. Each orange dot represents one participant in the study. Figure from (Cheetham et al., 2012).

187.    Excessive short-form video consumption also impacts attentional behavior, including self-control, impulsivity, and self-regulation. Due to the rapid, highly stimulating nature of the content, these videos keep the brain in a heightened state of reactivity, which can overstimulate the brain's reward system and reduce cognitive control. Executive functions, such as sustained attention, working memory, and response inhibition, rely on the brain's ability to regulate arousal and maintain cognitive control over goal-directed behavior (Diamond, 2013). However, short-form videos provide quick dopamine boosts, reinforcing a pattern of constant novelty-seeking. The quick, content-rich, and highly stimulating nature of short-form videos may reshape cognitive control processes, making it harder for individuals—particularly adolescents—to sustain attention, resist impulsive behaviors, and engage in effortful thinking. Researchers have examined the link between short-video addiction and self-control using neuroimaging techniques. For instance, with Electroencephalogram (EEG), theta brainwaves are considered a key neural oscillation underlying attention function. Researchers have shown that young adults with short video addiction show lower theta brainwaves, a neural oscillation index reflecting the executive

85

control network in the prefrontal cortex (see Figure below) (Yan et al., 2024). This finding suggests that short video addiction may impair executive control.




FIGURE 4
Scatter plot for correlation between addiction tendency (MPSVATQ score) and frontal theta power difference between incongruent target and neutral target of the ANT task.

*Figure note.* Left panel represent theta brainwaves measured with EEG among those with short video addiction. Right panel shows the correlation among short video addiction scores on the x-axis and lower frontal theta power along the y-axis. Each black dot represents one participant in the study (Yan et al., 2024).

188. Together, all of these findings suggest that algorithms are particularly engaging because it taps into multiple neural systems that drive attention, emotional salience, and motivation. The heightened activation of affective salience networks indicates that recommended videos are emotionally compelling, making them harder to ignore. Increased activation in social cognition regions suggests that these videos may be particularly salient and prone to compulsive use given their developmental need for social learning, identity formation, or interpersonal. The engagement of prefrontal executive control regions might reflect the cognitive effort required to regulate attention and resist compulsive scrolling. Most critically, the increased activation and morphological differences in dopaminergic reward circuits reinforces engagement, making the experience of consuming algorithmically tailored content more pleasurable and potentially habit-

HIGHLY CONFIDENTIAL

forming, especially for adolescents. These neural patterns help explain why algorithm-driven social media use can become problematic. The combination of emotional engagement, social relevance, and dopamine-driven reinforcement makes algorithmically targeted posts more difficult to disengage from. Over time, this pattern of heightened reward sensitivity may reshape neural pathways, reinforcing habitual use and increasing the risk of problematic social media behaviors, particularly among adolescents who already exhibit heightened sensitivity to reward.

189.    **Links to ADHD.** ADHD is associated with atypical development of the prefrontal cortex and heightened sensitivity to immediate rewards, making it even harder for individuals to regulate attention and behavior (Arnsten, 2009). The prefrontal cortex, responsible for executive functions such as impulse control and decision-making, exhibits delayed maturation in individuals with ADHD (Arnsten, 2009). The neurobiological characteristics of ADHD manifest themselves on a behavioral level as impaired executive functions, leading to difficulties in sustaining attention and inhibiting impulsive actions and a strong preference for immediate over delayed rewards (Dekkers et al., 2022; Marx et al., 2021).

190.    Social media environments, which are structured around instant feedback, frequent novelty, and variable reward schedules (e.g., unpredictable likes or comments), can be especially enticing for adolescents with ADHD. These platforms provide continuous bursts of dopamine-driven rewards, reinforcing compulsive engagement and making it even more difficult for individuals with ADHD to resist distractions or delay gratification in other aspects of life, such as academic tasks or long-term goal-setting. Indeed, adolescents with ADHD demonstrate more problematic social media use than their typically developing peers (Dekkers & van Hoorn, 2022). For instance, Facebook overuse and addiction is higher in adolescents with ADHD relative to controls (Gul et al., 2018). Empirical studies have demonstrated a bidirectional relationship

HIGHLY CONFIDENTIAL

between ADHD symptoms and excessive social media use. For instance, hyperactivity, inattention, and impulsivity are both predictors and consequences of social media addiction over time, suggesting a cyclical exacerbation of symptoms (Dekkers & van Hoorn, 2022).

191.    The appeal of digital media for adolescents with ADHD may lie in the fast-paced exchange of information that offers immediate reward and reinforcement (Beyens et al., 2018; Ra et al., 2018). In their integrative framework, Dekkers and van Hoorn (2022) suggest that their neurobiological vulnerabilities make social media even more rewarding, which for adolescents with ADHD is especially challenging because of their limited capacity for cognitive control. Thus, from a neurobiological perspective, it is understandable that regular use of social media might quickly turn to problematic use in adolescents with ADHD.

192.    Because social media often encourages multitasking and rapid shifts in attention, it may exacerbate attentional difficulties, reducing the ability to sustain focus on less immediately rewarding but important activities, such as school work. Over time, excessive engagement with social media could further entrench impulsive behaviors, making self-regulation even more challenging for adolescents with ADHD. In summary, the interplay between ADHD-related neurodevelopmental differences and the design of social media platforms creates a compelling draw for immediate rewards, posing significant challenges to attention regulation and behavioral control.

### 5.    8.2.5.  Social comparison and body image

193.    **Heightened self-consciousness emerges in adolescence**. Adolescence is a developmental window when the social cognition network in the brain becomes more mature, which facilitates adolescents' ability to consider and weigh the feelings, motivations, and intentions of others (Choudhury et al., 2006). While this promotes some positive social behaviors,

HIGHLY CONFIDENTIAL

such as empathy, this also causes heightened self-consciousness, greater concern about what their peers think of them, and engagement in greater social comparisons (Crone & Konijn, 2018).

194.    In a classic neuroimaging study, Somerville (2013) brought participants into the lab who ranged in age from 8 to 23 years. Participants were led to believe that a small, one-way video camera was embedded in the head coil of the fMRI scanner. Participants were told that a peer was in another room and would monitor the video and see the participant's face whenever the camera was on. The researchers found peaks in mPFC activation among adolescents (relative to younger children) when they believed their peer was watching them (See Figure). This is a region of the social brain involved in social cognition and in thinking about the self in relation to others. This finding suggests that teens become hypersensitive to their peers, and this heightens their self-consciousness. Indeed, when the researchers asked the participants to report on their mood, adolescents reported the highest level of embarrassment. Just the mere idea that a peer is watching them is enough to increase their feelings of embarrassment and recruit brain regions involved in social processing. These findings underscore that adolescents have heightened social sensitivity, which makes them hyper-aware of their peers, which can have downstream effects on their body image.

89

HIGHLY CONFIDENTIAL



***Figure note.*** Adolescents showed heightened activation in the mPFC when they believed they were being viewed by a peer (left image). The scatterplot (right image) shows age along the x-axis and mPFC activation along the y-axis. Each dot represents one participant in the study. The results show a curvilinear pattern, whereby children show the lowest mPFC activation, which then peaks in adolescence, before stabilizing and decreasing slightly in adulthood. (Somerville, 2013).

195.    **Adolescence is a critical period for body image concerns.** During adolescence, the body undergoes major physical changes. As their bodies change, and their heightened social sensitivity and self-consciousness increases, body image concerns emerge. These changes are particularly pronounced for girls, as weight gain that often accompanies pubertal development moves girls further from societally-prescribed beauty ideals representing thinness (Markey, 2010). Because of this, adolescence marks a pivotal developmental phase when body dissatisfaction and disordered eating behaviors often emerge and escalate. By age 12, a significant proportion of boys and girls report dissatisfaction with their bodies (McLean et al., 2022), with girls experiencing particularly sharp declines in body satisfaction between the ages of 10 and 14 (Lacroix et al., 2023). Social media has been implicated as a major risk factor for the development of body image concerns, especially among adolescent girls (Choukas-Bradley et al., 2022). Indeed, meta-analytic evidence confirms that social media use is associated with greater body image disturbance, and

HIGHLY CONFIDENTIAL

this association is stronger for younger samples (Saiphoo & Vahedi, 2019). As such, adolescents' high social media use has prompted numerous high-profile calls for research to prioritize body image concerns (Prabhakar & Rice, 2023).

196.    **Social media and body image.** Social media differs from traditional media in many important ways that make body image especially salient (Choukas-Bradley et al., 2022). Social media is unique in that it allows youth to be creators of content, to post and comment on each other's posts around the clock. Youth can access, create, interact with, and share media constantly. The most popular social media platforms utilized by adolescents are highly visual and can be persistently accessed, meaning that adolescents have high accessibility to visual depictions of the self and others (Anderson et al., 2023; Choukas-Bradley et al., 2022; Nesi et al., 2018). Research has examined how both self-produced content and other-produced content impact body image, with the evidence identifying strong causal links.

197.    **Self-produced content**. Self-produced content refers to any material that an individual creates and shares on social media, such as personal posts, selfies, videos, status updates, or stories. This content allows users to control their online identity, curate their self-presentation, and seek validation through likes, comments, and shares. Adolescents, in particular, may engage in selective self-presentation by using beauty filters, carefully crafting captions, or editing images to maximize social approval.

198.    Several experimental studies have provided causal evidence that self-produced social media content impacts body image concerns. In a study with 110 young adult women, posting an unedited selfie and an edited selfie to social media both decreased feelings of physical attractiveness relative to a beauty-neutral control group (Mills et al., 2018). Another study with 120 young adult women found that compared to a beauty-neutral control, taking selfies increased

HIGHLY CONFIDENTIAL

negative mood, lowered self-esteem, and increased state self-objectification, a behavior characterized by viewing the body from the perspective of an observer that is particularly pernicious for body dissatisfaction and disordered eating (Fox et al., 2021). Among 130 young women, spending more time editing a selfie increased facial dissatisfaction (Tiggemann et al., 2020). Collectively, these studies provide causal evidence that self-produced social media content negatively impacts body image, particularly when individuals engage in beauty editing practices.

199.    These effects are likely enhanced by the affordance of quantifiability, in which posts can receive likes and comments to signify social approval (Nesi et al., 2018). Youth may receive instant feedback on their appearance and self-expression. Adolescents report using these metrics to understand how a particular post is viewed and may interpret receiving few likes or comments as an indicator of lack of physical attractiveness (Chua & Chang, 2016). In a study in which 337 male and female college students provided access to their own Instagram posts and comments, posts featuring the self were especially likely to receive likes and positive appearance commentary (Burnell et al., 2021). By receiving this positive feedback, adolescents may be motivated to continue to produce self-featured content. However, receiving positive appearance commentary was associated with body image concerns, including greater appearance-related social media consciousness and body surveillance (Burnell et al., 2021). Both of these constructs have been implicated in the development of more serious body image concerns and psychopathology among adolescents, including depressive symptoms, body dissatisfaction and disordered eating (Choukas-Bradley et al., 2020).

200.    **Other-produced content**. Other-produced content refers to social media content that individuals are exposed to but do not create themselves, such as posts, photos, and videos shared by peers, influencers, or celebrities. This content is often highly targeted, filtered, and

HIGHLY CONFIDENTIAL

idealized, presenting an unrealistic portrayal of others' lives. Adolescents, who are especially attuned to peer comparison, may internalize these polished representations, leading to feelings of inadequacy or social pressure. Exposure to other-produced content can shape perceptions of social norms, influence self-esteem, and reinforce unattainable beauty standards, leading to poor body image.

201.    Numerous experimental studies have examined the effects of idealized social media content exposure on body image concerns among young men and women, with these studies consistently finding causal evidence that this exposure increases body image concerns (see (Fioravanti et al., 2022) for an in-depth meta-analysis). Studies with teens provide further evidence for these findings. Overall, adolescents who engage in greater social comparison experience poorer well-being outcomes after browsing idealized social media content (Weinstein, 2017b). An experimental study among 144 adolescent girls found that exposure to idealized Instagram photos increases body image concerns, especially for those higher in social comparison tendencies (Kleemans et al., 2016). In a study among 65 female adolescent dancers, abstaining from social media for three days reduced body surveillance and body shame (Roberts et al., 2022). Importantly, recent research suggests that text features can enhance these effects. In a large experiment featuring 613 adolescent girls and boys, viewing positive appearance-oriented social media comments increased body dissatisfaction among girls, a notable amplification effect given that appearance-oriented comments are the norm on major social media platforms such as Instagram, with adolescent girls reporting that leaving non-appearance comments is "weird" (Kvardova et al., 2023; Paddock et al., 2024).

202.    **Social comparisons on social media.** Social media differs from traditional media as it represents a unique blend between celebrity culture and peer culture (Choukas-Bradley et al.,

HIGHLY CONFIDENTIAL

2022). Not only are adolescents exposed to a wealth of glamorous celebrity portrayals when browsing social media, but they also have infinite social comparison opportunities with their peers, who may be both known to them (e.g., school friends) and unknown to them (e.g., friends of friends). These individuals have access to the filter and editing tools to perfectly create attractive, successful images for others to consume (Chua & Chang, 2016; Yau & Reich, 2019). Thus, the social media environment transcends the idealized comparison-evoking celebrity culture that is commonly found in traditional media (e.g., television, magazines), as adolescents are also exposed to beautiful content produced by peers. Indeed, in a rigorous intensive longitudinal study featuring 146 young adult women, engaging in upward social comparisons (i.e., perceiving that others are better off than the self) over social media was more strongly associated with poorer mood relative to making upward comparisons over traditional media (Fardouly et al., 2017).

203.    Decades of social comparison research suggests that people often prefer to compare themselves to similar others (Gerber, 2017). Moreover, adolescents are especially vulnerable to engaging in social comparisons due to the classic developmental challenges that they face, including looking towards others (i.e., peers) as a way to inform identity development (Krayer et al., 2008). Because of this, social media platforms not only provide negative comparison opportunities with celebrities, but also amplify negative comparison opportunities with peers, who are powerful comparison targets. For example, among adolescent girls, the link between internalization of harmful beauty ideals (e.g., ideals surrounding thinness) and body image concerns is more strongly explained by comparing one's body to peers, compared to comparing one's body to celebrities (Carey et al., 2014).

204.    As a whole, meta-analytic evidence has established that greater social comparison on social media is associated with greater body image concerns and disordered eating (Bonfanti et

HIGHLY CONFIDENTIAL

al., 2024) Qualitative research suggests that adolescent girls perceive celebrities' social media posts as unrealistic and highly edited; because of this, girls generally voiced that they were less sensitive to making comparisons with celebrity targets (Burnette et al., 2017). Although girls downplayed the artificial nature of peers' social media posts as well, they were less dismissive of these targets (Burnette et al., 2017). The potency of peer comparisons is further illustrated in a study among 227 young adult women, in which greater comparisons with close friends and distant peers (but not celebrities) explained the relationship between Facebook use and body image concerns (Fardouly & Vartanian, 2015). Moreover, young women reported making the most comparisons to distant peers, significantly more so than celebrities (Fardouly & Vartanian, 2015). Nonetheless, the power of celebrity comparison remained, in that female celebrity targets were particularly likely to evoke harmful body comparisons (Fardouly & Vartanian, 2015). Although experimental research featuring both peer and celebrity targets is rare, existing evidence confirms the potent role that both peer and celebrities can play. Among 138 young adult women, exposure to peer and celebrity images both increased negative mood and body dissatisfaction relative to a beauty neutral control, with these effects explained by appearance comparison. Brown & Tiggemann (2016) found that browsing the Instagram profile of an acquaintance and browsing the Instagram profile of an Instagram influencer both reduced mood, self-esteem and self-perceptions relative to browsing one's own profile, with several effects strengthened for those who reported greater levels of the fear of missing out (a type of social comparison; (Burnell et al., 2020)).

205.    **Features of Social Media**. Importantly, the features and affordances of social media can enhance the exposure to this type of content. One such affordance is the role of algorithms, in which adolescent users are targeted with material based on various proprietary factors that are believed to include demographic characteristics, geographical location, and

HIGHLY CONFIDENTIAL

previous content with which a user engaged with, amongst others (Nesi et al., 2021). Young people recognize the power of these algorithms in shaping the content they view, especially on TikTok (Ramsden & Talbot, 2024). An adolescent struggling with body image may find themselves in a vicious cycle in which their social media algorithms continually feed them harmful appearance-oriented content (e.g., fitspiration videos), which may further worsen their perceptions about their body (Rousseau & Rodgers, 2025).   Indeed, qualitative research with adolescents indicates that those in eating disorder recovery have difficulty restricting eating disorder-related content on social media (Sjöström et al., 2024). This is particularly the case for TikTok, where adolescents report being stuck in a "loop" in which disordered eating content is continuously delivered to them (Sjöström et al., 2024). Quantitative research with a predominantly young adult sample confirms these experiences, in which the TikTok algorithms of those with eating disorders were more likely to feed videos that were appearance-oriented, featuring dieting and exercise, and showcased toxic eating behaviors (Griffiths et al., 2024). For toxic eating behaviors, those with eating disorders were over _4,000% more likely_ to be fed these videos compared to those without an eating disorder (Griffiths et al., 2024).

206.    An additional feature is the prominence of targeted advertisements on social media (i.e. advertisements that are served to a user based on their stated or unstated preferences or demographic variables). Unlike traditional media, it may not always be clear to a user if certain content is an advertisement (e.g., celebrities or influencers promoting a product). Experimental research examining young adult women confirms that idealized, beauty-oriented social media advertisements (e.g., advertisements to join a gym) can increase appearance comparisons and reduce body satisfaction (Kharkwal et al., 2025). Among 284 late adolescent girls, exposure to Instagram advertisements featuring thin and curvy models was associated with desire to engage in

HIGHLY CONFIDENTIAL

appearance-altering practices (Ferdousi et al., 2023). Collectively, advertisements represent yet another social media feature that can perpetuate beauty ideals, which in turn can affect young people's self-perceptions and behaviors.

207.    **Body image in the developing brain.** The Body Image Paradigm was designed to study combined media and peer influence effects on adolescents' body image. In the first fMRI study to examine body image concerns in adolescents, this task was used (van der Meulen et al., 2017). Adolescents are presented with images of women in bikinis and asked to make judgments on whether the woman is too thin or of normal weight. They are then shown the ostensible ratings of their peers (i.e., the peer norm). When the peer norm deviates from their own judgment, this is associated with increased activity in the dorsal anterior cingulate cortex (dACC) and bilateral insula, regions of the salience network. These effects are largest for participants with low self-esteem (see Figure below). Adolescents also changed their behavior in the direction of the peer norms – when a thin model appeared but their peers rated the models' body size as normal, participants were more likely to change their rating to indicate the model's body was normal. Thus, neural responses upon peer feedback may influence subsequent choice about ideal bodies.



*Figure note.* Adolescents show increased activity in dorsal anterior cingulate cortex (dACC) and bilateral insula (left image) when making judgments about women's bodies that deviate from the peer norm. Activation in these regions is especially strong among adolescents with low self esteem (right figure). The x-axis represent self-esteem and the y-axis represents activation in the salience network of the brain when viewing women's bodies. Image from van der Meulen et al. (2017).

HIGHLY CONFIDENTIAL

208.    In their 2024 study, Toenders et al. (2024) explored the development of body image in adolescents aged 11 to 24, focusing on the relationship between body estimation and self-concept, as well as the associated neural correlates. The researchers employed a figure rating scale and a body dissatisfaction questionnaire to assess participants' body image over three consecutive years. Body estimation was determined by comparing participants' perceived body size to their actual body mass index (BMI). Additionally, fMRI was used to observe brain activity while participants evaluated their physical appearance traits. The study found that both body estimation and body dissatisfaction increased with age. The neural network that is involved with thinking about one's physical traits is altered for adolescents who have misperceptions about their body size (Toenders et al., 2024). In particular, adolescents who think their bodies are larger than they are show altered activation in the inferior parietal lobule (IPL; see Figure below), indicating that adolescents who perceived themselves as larger than their actual size exhibited more neural activity in regions associated with self-concept. This suggests that the neural network involved in processing physical traits is more active in individuals with body size misperceptions. This is consistent with research in women with eating disorders who show reduced activity in the IPL compared with healthy women (Vocks et al., 2010).

HIGHLY CONFIDENTIAL



*Figure note.* Adolescents who think their bodies are larger than they are show altered activation in the inferior parietal lobule (IPL; left image). Right image shows the correlation between misperceptions in body estimation, such that lower scores along the x-axis represent over-estimating one's body. Those who overestimate their body more show greater activation in the IPL while participants evaluated their physical appearance traits. Image from (Toenders et al., 2024).

### 6.    8.2.6.  Social rejection and cyberbullying

209.    Adolescents are particularly sensitive to social rejection, as peer acceptance plays a crucial role in their emotional and social development. Social rejection can be profoundly painful, both emotionally and physically, which is why many cultures have metaphors for social pain that correspond to physical sensations, such as "hurt feelings" or "heartaches." This pain is not merely metaphorical—the human brain has a dedicated "social pain" network, which includes regions like the dorsal anterior cingulate cortex (dACC), known for its involvement in both physical and emotional pain. Research suggests that when individuals experience social rejection, this network is activated in a similar way to how the brain processes physical pain, indicating that social pain is not just a figurative experience, but a literal form of distress that can be as intense as physical pain (Eisenberger, 2011).

HIGHLY CONFIDENTIAL

210.    **Experiences of Cyberbullying among Adolescence.** Cyberbullying has emerged as a widespread and damaging form of social rejection, particularly among adolescents, who are highly sensitive to peer evaluation. Unlike traditional bullying, cyberbullying occurs in digital spaces, where harassment, threats, and social exclusion can be amplified through direct messaging, public comments, tagging, and viral sharing. Adolescents often experience persistent and inescapable online victimization, as negative interactions remain visible, can be anonymously perpetuated, and can be difficult to remove. The public and permanent nature of cyberbullying makes it particularly potent, as victims may feel that their reputation, self-worth, and peer relationships are at stake.

211.    Cyberbullying is unfortunately very common among adolescents, with studies showing that a significant number of teens experience or witness online harassment. As adolescents increasingly engage with digital spaces, the prevalence of cyberbullying has grown. In a study by the PEW research center, a majority of teens report being the target of cyberbullying, with name calling and rumor spreading being the most common forms. In addition, teen boys and girls are equally likely to be bullied online overall, but girls are more likely to report rumors being spread about them and receiving explicit images they didn't ask for (see Figure).

HIGHLY CONFIDENTIAL



212.    Cyberbullying is fundamentally different than in-person or off-line bullying for several reasons, largely due to the unique features of social media that amplify its reach, persistence, and psychological impact. While traditional bullying typically occurs in specific social settings (e.g., schools, playgrounds), cyberbullying transcends physical boundaries, following victims into their homes and personal spaces through their devices. This makes it more difficult for adolescents to find relief from harassment, as the digital world is always accessible, and bullying can be constant and inescapable. Several unique features of social media contribute to the potency of cyberbullying:

213.    **Permanence**– Unlike face-to-face bullying, where hurtful words and actions may be fleeting, cyberbullying often leaves a permanent digital footprint. Harmful posts, comments, and messages can be screenshotted, shared, and remain accessible indefinitely, making it difficult for victims to move past the experience.

214.    **Anonymity**– Many social media platforms allow users to anonymously harass others without facing immediate consequences. This anonymity reduces accountability and increases disinhibition, meaning perpetrators may act more aggressively online than they would in person. Without the presence of visual social cues such as body language, or immediate reactions,

101

cyberbullies may be less empathetic toward their victims. The distancing effect that social media has often leads bullies to say and do crueler things compared to what is typical in a traditional face-to-face bullying

215.    **Availability**– Unlike traditional bullying, which typically occurs during school hours or social interactions, cyberbullying is constant—it does not end when the school day is over. With features like direct messaging, comments, tagging, and notifications, adolescents may feel trapped in a cycle of harassment, as they are unable to escape the negative interactions, even in the safety of their own home.

216.    **Virality and Amplification**– Social media allows content to spread rapidly, making cyberbullying incidents far more damaging than traditional bullying. A single harmful post, embarrassing video, or cruel comment can quickly go viral through likes, shares, and tagging, exposing the victim to an exponentially larger audience. This can lead to reputational harm, social ostracization, and long-term emotional consequences.

217.    **Cue Absence**– In face-to-face interactions, people rely on nonverbal cues such as tone of voice and facial expressions to interpret meaning. Cyberbullying lacks these important social cues, making it easier for messages to be misinterpreted or escalate in severity. Victims may struggle to determine intent, and the absence of immediate feedback makes it harder to resolve conflicts effectively.

218.    **Algorithmic**– Social media algorithms prioritize engagement, meaning that controversial or highly interacted-with posts—including harmful content—may be pushed to larger audiences. This can reinforce the bullying cycle, as victims might constantly see negative comments or posts in their feeds. Additionally, social media algorithms may suggest connections between victims and their bullies, further increasing exposure to harmful interactions.

HIGHLY CONFIDENTIAL

219.    **Invisible**– Cyberbullying may be harder for teachers, administrators, and parents to discover, because they may not have access to students' online activities and many adults don't have the technical skills to monitor or respond.

220.    **Publicness** – Additionally, social media's public nature means that bullying is often witnessed by large audiences, intensifying feelings of humiliation and social rejection. The impact of witnessing cyberbullying can be detrimental, not just for the victim but also for those observing the bullying. Research shows that witnessing bullying can negatively affect the emotional well-being of observers, leading to increased stress**,** fear, and feelings of helplessness. Adolescents who see others being bullied online may internalize feelings of social vulnerability and anxiety.

221.    Because of these factors, cyberbullying is often perceived as more intense and damaging than traditional bullying. Adolescents who experience cyberbullying are at increased risk for depression, anxiety, low self-esteem, and suicidal ideation. The permanence, wide reach, and inescapability of online harassment can lead to a heightened sense of social rejection, making it difficult for victims to recover and rebuild their self-worth.

222.    **Neuroscience research on cyberbullying.** One way that scientists have examined how the brain responds during online social rejection experiences is through Cyberball, an experimental task that induces feelings of peer exclusion. This task involves participants playing a game of "catch" with two other peers who are ostensibly real peers over the Internet. However, the other players are reprogrammed to either include or exclude the participant. After a round of including the participant, the 2 confederate peers stop throwing the ball to the participant. Using this procedure, Masten et al. (2009) found that adolescents who report more rejection sensitivity show greater activation in the dACC when they are excluded. Among other functions such as salience detection, the dACC also responds to physical pain. The researchers therefore concluded

HIGHLY CONFIDENTIAL

that being socially rejected hurts, just as physical pain hurts. Thus, youth high in rejection sensitivity who experience rejection from their peers online may experience it as especially painful.



**Figure note.** Figure demonstrates activation in the dACC (left image) and how such activation correlates with rejection sensitivity (right image). Individuals who report higher rejection sensitivity show increased activation in the dACC when they are being social excluded. The x-axis represents adolescents' rejection sensitivity, and the y-axis represents dACC activation when being socially excluded. Each black dot represents one participant in the study. Figure from Masten et al. (2009)

223.    Importantly, some adolescents are especially at risk for experiencing heightened social pain when being rejected by their peers. For instance, in a study that examined adolescents' peer relationships longitudinally across childhood from age 6 to 12, adolescents (aged 12-15) who were chronically rejected by their peers in school across childhood show heightened dACC activity during the Cyberball task when they are being excluded by their peers (Will et al., 2016). These

HIGHLY CONFIDENTIAL

findings suggest that youth who are chronically rejected by their peers in their everyday lives show greater "social pain" when they are cyberbullied as adolescents.



*Figure Note.* Dorsal anterior cingulate cortex activation (left figure) shows increases in activation for youth who have been chronically rejected when they are being excluded the Cyberball task. Right panel shows differences in dACC activation between chronically rejected (grey bars) and accepted (white bars) adolescents (Will et al., 2016).

224.    Studies examining how "social pain" leads to depression have shown that greater activation in the social pain network, including the dACC, is linked to later depression, especially for at risk adolescents (i.e., those who were chronically rejected as children (Rudolph et al., 2016)). This suggests that for adolescents who have a lifetime history of being rejected by their peers, an acute instance of online peer rejection is experienced as more painful and distressing with a downstream impact on their well-being.

225.    **Witnessing Cyberbullying.** Bullying does not affect just those directly involved, but it can also affect youth who witness cyberbullying. Cyberbullying is experienced both directly as the victim, but also indirectly as a witness or bystander. With in-person bullying, there are often fewer witnesses than when it takes place online, where everyone in one's social network might witness the bullying, and where such instances can become viral. Nearly 3 times as many teens witness cyberbullying than are the target themselves (Van Cleemput et al., 2014). Perhaps not

HIGHLY CONFIDENTIAL

surprisingly, most cyberbullying is occurring on social network sites, followed by short message service (SMS) and Instant massaging (IM) platforms (see Figure).



*Figure note.* Figure created based on data provided in (Van Cleemput et al., 2014). When asked for the technologies through which they saw cyberbullying occur, 67.4% of respondents who answered this question (N = 808) indicated that they witnessed bullying on social network sites, 51.0% indicated that they saw people being bullied through short message system (SMS), and 31.2% witnessed bullying on Instant Messaging. Other technologies were indicated less as venues for cyberbullying: e-mail (15.9%), online games (11.8%).

226.    In a longitudinal study of 1,090 adolescents in the United States, witnessing cyberbullying was related to adolescents' self-report of depression and anxiety (Wright, 2018). Thus, not only is witnessing cyberbullying fairly common, but such incidents are associated with negative mood. The effects of witnessing cyberbullying on adolescents' depression are especially negative for teens who are highly empathic. Empathy involves sharing another person's emotional state as well as being able to understand the emotions when another person is distressed. Being more empathetic might heighten adolescents' own feelings of distress when witnessing cyberbullying, which could impact their own psychological health. Thus, cyberbullying is bad, not only for the victim, but also for adolescents who witness it, and especially for adolescents who are very empathic.

227.    So how do we measure what happens in the brain when witnessing cyberbullying?

HIGHLY CONFIDENTIAL

Instead of having participants come in and play Cyberball and be subsequently excluded themselves, participants are scanned while they believe they are observing another teen being socially excluded by others. Participants are told that three individuals their age, who had previously completed the study, had volunteered to play the game via the internet during their scan. They are instructed to watch the game closely and think about what the players might be thinking or feeling. During the first round of Cyberball, participants observe all three players being included equally in the game, and during the second round they watch as one player is excluded for most of the game.

228.    The researchers found greater activation in several regions of the social brain network when witnessing cyberbullying, including the mPFC, precuneus, pSTS, and the temporal poles (Masten et al., 2010). This effect was pronounced in adolescents with higher empathy. Self-reports of trait empathy were positively correlated with increased activity in the dorsal mPFC, as shown in the figure below, as well as the temporal pole. These regions of the social brain are thought to promote perspective taking – so putting yourself in someone else's shoes and thinking about or even experiencing what they're going through. Adolescents who report greater empathic tendencies recruit brain regions involved in taking the perspective of others when they observe them being cyberbullied. These findings suggest that more empathic individuals may be more sensitive to the thoughts of their peers, potentially taking on the distress of others. Perhaps this explains why teens high in empathy show greater depression and anxiety when they witness cyberbullying.

HIGHLY CONFIDENTIAL



*Figure Note.* Activation in the dmPFC (left image) was correlated with adolescents' empathy (right image) when witnessing a peer being cyberbullied. The x-axis represents activation in the dmPFC when witnessing cyberbullying, and the y-axis represents adolescents' trait empathy. Each black dot represents one participant in the study. Image from (Masten et al., 2010)

## IX.    Research Methods

229.    As discussed above, it is well established in the field of neuroscience that environmental factors play a crucial role in shaping brain development and function (Kolb & Whishaw, 1998; Nelson et al., 2015; Nelson & Gabard-Durnam, 2020; Galván, 2021). From experiences in the home and parenting (Miller et al., 2021; Whittle et al., 2022), to peer environments (Raufelder et al., 2021), to school settings (Rakesh et al., 2023), the brain exhibits a remarkable degree of plasticity in response to environmental experiences. In recent years, the rapid proliferation of digital technology and social media platforms has introduced a new and pervasive environmental influence. This has prompted a growing body of scientific inquiry into how these new social media environments may affect neural processes, cognitive development, and socioemotional functioning. A growing body of peer-reviewed literature (discussed earlier in this report) has documented the neural and behavioral consequences of social media experiences,

HIGHLY CONFIDENTIAL

including changes in attention, emotion regulation, and social cognition (e.g., ███ et al., 2016).

230.    Building on this foundational research, my own peer-reviewed publications continue this investigation on the influence of social media on the brain in adolescents. I utilize similar methods to others in the field: EMA data, longitudinal design, and fMRI, among others. The following sections on research methods and findings summarize the methodologies of these publications, as well as the principal findings, and, where relevant, I have noted specific studies from my lab throughout the discussion of this research. In addition, I offer several opinions in the following section regarding broader implications for understanding the neurocognitive consequences of social media use. These opinions are based upon both my own publications and the foundational and continued work of others in this field, as noted above. A full list of all literature considered in forming these opinions is attached to my report.

231.    The research conducted in my laboratory uses a multimethod approach with rigorous methodological techniques. This multimethod approach is widely accepted and the most rigorous way to conduct scientific research. These include both objective and self-report measures of social media use, which we collect with longitudinal methods and ecological momentary assessments, which are robust tools for understanding causal mechanisms for how and why social media is linked to youth's health and adjustment. In combination with experimental designs and fMRI, my lab examines how social media experiences shape how the brain develops and how neural vulnerabilities contribute to problematic social media behaviors. In this section, I outline the methodological tools my lab uses. In the next section, I discuss our research findings.

232.    The methods described below are not unique to my lab and build upon related longitudinal studies, EMA methods, fMRI, etc. As part of my report, I have provided a robust

HIGHLY CONFIDENTIAL

literature list that contains examples of other studies utilizing these widely accepted methods. In addition, the methods and findings in my work below have all been published.

### A.     9.1. Objective Use of Social Media

233.     Built-in ScreenTime (iOS) and Digital Well-being (Android) applications can passively collect aggregated metrics (e.g., time spent on apps, frequency of checking) (Verbeij et al., 2021). We utilize the iOS platform to collect objective measures of social media use.

### 1.     9.1.1.   Benefits of objective measures of social media

234.     **Accuracy and Precision**: Objective measures such as screen time data (from devices or apps) provide accurate, quantifiable information about social media use, reducing reliance on adolescent recall and minimizing errors in reporting.

235.     **Avoidance of Self-Report Biases**: Objective data on social media use behaviors can provide critical insights into what teens are doing and perceiving online, especially for behaviors that are susceptible to common self-report biases like social desirability and recall bias.

236.     **Real-Time**: Objective tools allow for real-time tracking of social media use and enable researchers to observe changes over time. This can help capture trends in behavior and relate usage patterns to changes in mental health or other outcomes. By collecting objective data in real-time across days or weeks, we ensure the data are representative of the teen's daily life.

237.     **Detailed Usage Data:** Many objective measures can capture specific details, such as which social media platforms are being used, duration per app, time of day, and frequency of interactions (e.g., likes, comments). This level of granularity provides insights into specific usage behaviors, offering more comprehensive data than broad self-report measures.

238.     Objective measures, while precise, sometimes lack context and the nuanced experiences that adolescents have on social media platforms, as they do not capture how

HIGHLY CONFIDENTIAL

adolescents feel or think about their social media use. They measure quantity (e.g., time spent) but do not reveal the emotional impact, motivation, or quality of interactions. Thus, it is essential that we compliment the objective measures with validated, gold-standard self-report measures.

### B.    9.2. Subjective Use of Social Media

239.    Self-report measures of social media experiences are irreplicable. Rigorously developed and validated self-report measures remain a principal method to capture cognitive and affective experiences that cannot be directly observed through objective measures. Self-report measures can capture users' motivations for using social media (Motivations for Social Media Use Scale; (Rodgers et al., 2020)), intrusive thoughts about checking social media (Online Vigilance Scale; (Reinecke et al., 2018)), online appearance concerns (Appearance-Related Social Media Consciousness Scale; (Choukas-Bradley et al., 2020)), and subjective distress about being unavailable (Digital Stress Scale; (Hall et al., 2021)) or unable to use social media (Social Media Disorder Scale; (van den Eijnden et al., 2016)).

### 1.    9.2.1.   Benefits of subjective self-report measures of social media

240.    Self-report measures allow adolescents to express their unique experiences and perceptions, which are essential when assessing digital stress or appearance concerns. These internal experiences can be challenging to observe directly, so self-reporting provides a way to capture how individuals interpret and feel about their social media usage.

241.    Self-report measures are ideal for use in longitudinal studies to track changes in social media behaviors and concerns over time. This allows researchers to understand developmental patterns or the effects of changing social media environments on adolescents' mental health and behavior.

HIGHLY CONFIDENTIAL

242.    Self-report measures enable researchers to capture the psychological and emotional factors associated with social media use, such as self-esteem, anxiety, or body image concerns. These internal states are challenging to measure through other methods but are essential for understanding the impact of social media on adolescent development.

243.    Self-report measures are widely regarded as a valid method for assessing psychological processes, grounded in established psychological theories. These measures are based on the premise that individuals have access to their own thoughts, feelings, and behaviors, making them uniquely positioned to provide insight into their internal experiences (Paulhus & Vazire, 2007). Self-reports are particularly useful for capturing subjective constructs such as emotions, attitudes, and perceptions, which are difficult to observe externally. The validity of self-report measures is supported by rigorous methodological procedures during their development. These include pilot testing, item analysis, and validation studies. Researchers use techniques such as factor analysis to ensure that the measure accurately reflects the theoretical construct it is designed to capture (Clark & Watson, 1995). Additionally, self-report instruments are often tested for reliability, including internal consistency and test-retest reliability, to confirm their stability and consistency over time. By aligning measurement design with theoretical frameworks and employing stringent validation methods, self-report measures provide a scientifically grounded approach to understanding psychological processes.

C.    **9.3. Longitudinal methods**

244.    Longitudinal methods collect data within the same person over multiple assessments, oftentimes over years (e.g., comparing social media use in the same person at 6th grade, 7th grade, and 8th grade). In contrast, cross-sectional methods collect data at one time point and compare groups to each other (e.g., comparing social media use in a group of 6th graders

HIGHLY CONFIDENTIAL

relative to a different group of 7th graders). Population methods compare trends across historical time points (e.g., comparing social media use and mental health trajectories among 6th graders from 2000 to present day 2024).

245.    Longitudinal methods and cross-sectional or population-level analyses each offer unique benefits, but longitudinal studies provide several critical advantages. Longitudinal research is widely regarded as the gold standard method for understanding change over time. This method allows researchers to directly assess developmental trajectories, causal relationships, and factors that influence change, while controlling for individual differences.

1.    **9.3.1.   Benefits of longitudinal designs:**

246.    **Tracking changes over time**: Longitudinal studies follow the same individuals over an extended period, allowing researchers to observe how outcomes or behaviors change over time.

247.    **Establishing temporal order**: Because longitudinal studies collect data at multiple time points, they can better establish the sequence of events. This allows researchers to infer causal relationships (e.g., does social media lead to later mental health problems?) by identifying whether changes in one variable precede changes in another.

248.    **Identifying long-term effects**: Some phenomena may have delayed effects that cannot be captured in a single cross-sectional snapshot. Longitudinal analyses enable the study of delayed or cumulative impacts (e.g., how early social media experiences affect later brain development).

249.    **Understanding individual trajectories**: Longitudinal designs allow researchers to examine how individuals or groups differ in their patterns of change. For example, some people may show patterns of brain development that increase in sensitivity over time, while others might

HIGHLY CONFIDENTIAL

show blunted sensitivity in the brain. These trajectories of change can be mapped and understood through longitudinal data, leading to insights into resilience or vulnerability factors.

250.    **Distinguishing between age effects and cohort effects**: In research on development, longitudinal designs help differentiate between age effects (changes due to aging) and cohort effects (differences that are due to a particular time period; e.g., COVID pandemic). Cross-sectional studies cannot separate these two because they compare different age groups at one point in time, which may reflect generational differences rather than true aging effects.

251.    **Reducing recall bias**: Longitudinal studies often collect data closer to when events or behaviors occur. In contrast, cross-sectional studies rely on retrospective self-reports, which can be distorted by memory biases. Longitudinal data is typically more accurate in capturing how behaviors and experiences unfold in real time.

252.    **Capturing both within-person and between-person variability**: Longitudinal designs allow researchers to analyze both within-person (how a person changes over time) and between-person (how people differ from each other) variability.

253.    **Modeling complex processes**: Longitudinal data can accommodate advanced statistical techniques like growth curve modeling, latent trajectory analysis, or time-varying covariate models. These techniques allow researchers to model complex processes, including nonlinear patterns of change, and to account for time-varying influences.

254.    Despite its many advantages, longitudinal studies present some challenges, particularly when conducting longitudinal neuroimaging, particularly because longitudinal neuroimaging studies are costly, time-consuming, and analytically complicated. Researchers must carefully manage subject retention. I have detailed the limitations and methodological considerations for developmental longitudinal fMRI research and worked tirelessly to avoid these

114

potential issues when possible and develop new methods to minimize these limitations (Telzer et al., 2018).

### D.        9.4. Cross-sectional or population-level analyses

255.    Cross-sectional analyses provide a snapshot of a population at one point in time. Because cross-sectional studies measure variables at a single point in time, they cannot be used to determine causality, track changes or developments over time, or determine the direction of relationships between variables (e.g., does social media cause poor health, or does poor health social media use?). Cross-sectional analyses are often more vulnerable to confounding variables and may suffer from cohort effects (e.g., COVID-19 pandemic) when studying development or aging.

256.    However, cross-sectional analyses may be useful for identifying associations between variables (e.g., social media and depression). In addition, one benefit of cross-sectional studies is that they can compare children to adolescents and adults in a very short period of data collection, whereas longitudinal studies require many years to capture this same window.

257.    Population-level analyses aggregate data across large groups, providing valuable information about broader trends and general associations. However, they can mask individual differences or temporal changes, limiting insights into how specific factors change within individuals or affect them differently over time.

### E.        9.5. Ecological Momentary Assessments (EMA)

258.    Ecological Momentary Assessments (also referred to as daily diaries) is an intensive longitudinal research method that collects many assessments within the same person in a "burst". For instance, youth might complete a survey every day for 2 weeks, which results in 14

115

assessments within a person. Other work will collect data multiple times a day (e.g., 3 times a day) for 2 weeks, which results in up to 42 assessments within a person.

### 1.    9.5.1    Benefits of Ecological Momentary Assessments

259.    **Real-time data collection**: EMA involves capturing data in real-world settings and in real-time (or close to it). This minimizes recall bias, which can occur when people are asked to report on past behaviors, emotions, or experiences that they may not remember accurately.

260.    **Context-specific insights**: EMA allows researchers to collect data in the participant's natural environment, leading to a more nuanced understanding of how behaviors and experiences vary across contexts (e.g., on social media vs in person interactions).

261.    **High temporal resolution**: EMA involves collecting frequent or repeated measures over time. This high-resolution data captures the dynamic nature of psychological and behavioral processes, such as mood and fluctuations, providing insight into short-term variability.

262.    **Ecological validity**: Since EMA is conducted in participants' natural environments, it offers greater ecological validity. The data collected is more representative of participants' everyday lives.

263.    **Minimized retrospection errors**: Unlike traditional retrospective self-reports, which rely on participants to recall and summarize past experiences, EMA minimizes errors from forgetting by gathering data at the moment or shortly after experiences occur.

264.    Ecological Momentary Assessment (EMA) methods are considered the gold standard for capturing dynamic processes and temporal relations within a person because they involve repeated, real-time data collection in participants' natural environments. By assessing experiences and behaviors as they occur, EMA minimizes recall bias and provides a detailed picture of moment-to-moment variability. This method is particularly well-suited for examining

HIGHLY CONFIDENTIAL

temporal relationships, such as how specific emotions, behaviors, or environmental factors influence each other over time. EMA's ability to capture within-person processes in ecologically valid contexts makes it an invaluable tool for studying the complexity of human experiences.

265.    EMA studies present some challenges. EMA techniques collect a significant amount of data, which can make these studies more expensive and difficult to conduct. Due to the high frequency with which data are collected (e.g., 3 times a day for 2 weeks), participant burden can occur, which can result in lower compliance. In my own work, we include incentives, structured reminders, and ongoing contact with participants to increase compliance and have been very successful, with compliance rates around 70% on average, with half the sample completing at least 80% of the EMAs (i.e., over 33 EMAs per person) (Garrett, Burnell, Armstrong-Carter, Prinstein, et al., 2023). This is the gold standard compliance rate and is consistent with meta-analyses of EMA studies across children and adolescent samples (Jones et al., 2019; Wen et al., 2017). I have detailed the limitations and methodological considerations of EMA methods in my research and have implemented every recommended strategy to avoid these potential issues when possible.

### F.    9.6. Within-Person Analyses

266.    Longitudinal designs and EMA methods provide the ability to examine within-person changes. Within-person analyses focus on individual-level processes and how factors vary over time within each person, providing a more dynamic understanding of behavior and mental health outcomes. This stands in contrast to between-person analyses, which look at differences *across* individuals, identifying factors that predict variability *between* people (e.g., why one person might be more stressed than another). While between-person analysis helps generalize findings to

117

broader populations, it often overlooks the nuances of how experiences change within a single individual over time.

1.    **9.6.1   Benefits of within-person analyses:**

267.   **Understanding variability within individuals**: Within-person analyses focus on changes that occur over time within the same individual, rather than comparing individuals to each other. This allows researchers to identify factors that predict moment-to-moment or day-to-day fluctuations in behaviors, emotions, or symptoms.

268.   **Capturing dynamic processes**: Many psychological and behavioral phenomena are dynamic and change over time. For instance, someone's mood may vary significantly throughout the day or in response to specific triggers (e.g., being on social media). Within-person analyses help in understanding how these processes evolve and what factors influence them at the individual level.

269.   **Reducing between-person confounds**: In traditional between-person analyses, individual differences (e.g., personality traits; psychopathology) can confound results. By contrast, within-person analyses control for these stable individual differences, allowing for a cleaner investigation of how momentary factors influence outcomes. For instance, some may question whether depressed individuals use social media more. Within person analyses allow us to control for this, as we are not comparing depressed to non-depressed individuals, but rather, we are comparing each person to their own average (i.e., in moments where youth use social media more than their own average, does their depressed mood go up in that moment relative to moments they used social media use?).

HIGHLY CONFIDENTIAL

### G.    9.7. Experimental Task Designs with fMRI

270.    Experimental designs in fMRI research involve systematically manipulating variables to observe their effects on behavioral responses and brain activity. Experiments are created by designing tasks with different conditions that manipulate a construct of interest. This approach allows researchers to explore causal relationships between specific experimental conditions and neural activation patterns. Researchers present participants with carefully controlled stimuli that simulate social experiences. The stimuli are manipulated to create specific conditions of interest. Examples include social inclusion vs. exclusion, which is simulated through paradigms like Cyberball (a virtual ball-tossing game) and feedback valence, whereby participants receive positive vs. negative feedback about their social behavior (Williams et al., 2000). Functional MRI measures brain activity during these manipulations. Alongside brain imaging, behavioral metrics (e.g., reaction times, choices) are collected. I have written about methodological approaches to experimental task design, particularly for longitudinal fMRI research, as well as in interpreting results of longitudinal effects that may be confounded with learning effects (McCormick et al., 2021; Telzer et al., 2018).

### 1.    9.7.1    Benefits of Experimental Designs in fMRI Research

271.    **Causal Inference**: Experimental designs enable researchers to draw stronger conclusions about causal relationships between manipulated social experiences and brain activity.

272.    **High Control**: By controlling variables, researchers can isolate specific constructs of interest (e.g., effects of rejection) and reduce confounding influences.

273.    **Flexibility in Task Design**: Paradigms can be tailored to investigate diverse aspects of social experiences, such as social rejection, reward sensitivity, executive control.

HIGHLY CONFIDENTIAL

274. **Linking Brain and Behavior**: Experimental fMRI studies allow researchers to connect neural patterns with psychological processes and observable behaviors.

## X.    Research Sample

275.    The racial and socioeconomic diversity of research samples is extremely important. As I have written about extensively, much prior neuroscience research has included a disproportionately high representation of White, affluent youth, making much of the prior research less generalizable to the population (Qu et al., 2021). Research that is conducted among these wealthier, more homogenous samples are referred to as WEIRD (Western, Educated, Industrialized, Rich, and Democratic), and the field has argued for incorporating diverse populations in order to better understand how the brain develops across social and cultural contexts (Garcini et al., 2022). Representative and random sampling is the hallmark of unbiased science with human subjects and is essential for research because it ensures that the findings can be generalized to the broader population with a high degree of confidence (Nketia et al., 2021). This alignment between the sample and population allows researchers to make conclusions that are applicable beyond the individuals in the study, enhancing the relevance and impact of the research. Representative samples help reduce selection bias, where certain groups may be overrepresented or underrepresented. Bias can distort findings and lead to incorrect or skewed interpretations. Finally, with representative samples, researchers can better predict how interventions, treatments, or policy changes might work on a larger scale. Because our sample represents a large range in family structure, with diversity of socioeconomic statuses, and racial group membership that is representative of the increasingly diverse population of the United States, research findings from this study can be extrapolated to the general population.

HIGHLY CONFIDENTIAL

276.    Recruiting 'hard-to-reach' underrepresented groups is a challenge. We overcame this challenge using gold-standard approaches, including engaging in community-based research, reducing barriers to participation for families with time and mobility constraints and language difficulties, and creating strong and positive relationships with the participants, and providing incentives for participating (Murray & Xie, 2024). We detail each of these approaches below.

277.    **Community based research.** We engaged in community-based research by establishing a partnership with a low-resourced community over an hour from UNC. Representative sampling involves serious investment in time and resources and local research-community partnerships (Bonevski et al., 2014). Our team has a 20-year relationship with the school district, and throughout the study we provided resources to the schools who participated, gave talks to the schools, and worked closely with the families throughout the study period. Through this close participatory approach, we were able to recruit a representative sample.

278.    **Reducing barriers to participation.** Time and mobility constraints and language difficulties are common barriers to participation. Our sample was about one third Latinx, with the majority being Spanish speaking. Therefore, we translated all materials into Spanish and had full time Spanish speaking research staff. Many of the families also had difficulties participating due to childcare or transportation. We therefore provided childcare and transportation to any family in need. Moreover, if participants moved out of state, we paid for their travel to return for the visit each year. Finally, given adolescents' school schedules and afterschool activities, and parents' busy work schedules, we provided lots of flexibility in scheduling, including daytime, evenings, and weekends, to allow for participation anytime families could fit in a visit.

279.    **Relationship building and incentives to increase retention.** Retention is key for longitudinal research. Low-resourced, stressed families are the most likely to drop out of research.

HIGHLY CONFIDENTIAL

When retention is low, and those who drop out are not representative of the sample, conclusions drawn about longitudinal changes may be biased. We maintained high retention throughout the study through the use of financial incentives and retention strategies. Participants were given financial incentives for attending each visit and compensation for gas and parking fees, a meal was provided for the whole family at the visit, as well as childcare for families bringing young children. Adolescent participants also received a "prize bag" after each visit, with small gifts. In addition to financial incentives, we used an array of other retention strategies, which have proven successful within my lab for the past 15 years. These included (1) frequent contact with participants throughout the year (e.g., birthday cards, holiday cards, newsletters); (2) extensive discussion at study outset regarding the importance of the longitudinal follow-up; and (3) collection of contact information from close friends/relatives in the event that we lose contact with the family.

**Sample Description**

280.    Using the methods described above, we recruited a highly diverse and nationally representative sample of participants. This cohort, described below in detail, is the sample used in the published and ongoing papers described in the research findings section of this report, below.

My collaborators and I have been collecting data from a rural, lower socioeconomic status (SES) North Carolina school district. With a 20-year relationship with the school district, we were able to collect school-wide data from all middle schools in the entire school district (over 900 youth in grades 6 and 7). Starting in 2016, we followed the same sample of youth longitudinally for 4 years within the schools. In addition to the 900 youth within the schools, a subsample of 178 adolescents was recruited to come to the UNC Chapel Hill campus for intensive annual assessments that included an fMRI scan. This subsample was followed longitudinally for 6 waves

HIGHLY CONFIDENTIAL

of data collection, spanning 2016-2024. In waves 4-6, these adolescents also completed EMAs and provided objective and subjective reports of their social media use across 14 days.

281.    The sample is racially and socioeconomically diverse, representing the U.S., national population. 50% of the sample was female. In terms of race, the sample was 38% white, 33% Hispanic/Latino/a/e, 21% Black/African American, 5% Multiracial, 1% American Indian, and 0.4% Asian/Asian American. The socioeconomic and household structure of the sample is detailed in the Table below.

HIGHLY CONFIDENTIAL

| Variable | Percent of sample |
|---|---|
| **Annual family income** | |
| $0–$29,999 | 31% |
| $30–$59,999 | 33% |
| $60–$99,999 | 24% |
| $100,000 + | 10% |
| **Primary caregiver education** | |
| Less than high school | 26% |
| High school diploma | 15% |
| Some college | 29% |
| College degree | 22% |
| Graduate school and beyond | 7% |
| **Secondary caregiver education** | |
| Less than high school | 29% |
| High school diploma | 23% |
| Some college | 13% |
| College degree | 15% |
| Graduate school and beyond | 5% |
| **Household structure** | |
| Living with both biological parents | 48% |
| Biological mother only | 24% |
| Biological mother and stepfather | 20% |
| Biological father | 3% |
| Biological father and stepmother | 1% |
| Other (extended family, joint custody | 3% |
| **Number of siblings at home** | |
| 0 | 11% |
| 1 | 29% |
| 2-3 | 46% |
| 4+ | 12% |
| **Parental marital status** | |
| Married, first marriage | 43% |
| Remarried | 15% |
| Single | 15% |
| Divorced/separated | 13% |
| Living with significant other | 10% |
| Widowed | 3% |

*Table Note*. Totals that do not add up to 100% indicate missing data for that variable. Some response categories were collapsed for parsimony.

HIGHLY CONFIDENTIAL

## XI.    Research Findings

### A.    11.1.    Frequency of social media use

282.    Based on both objective and subjective social media use, it is clear that social media is omnipresent is adolescents' daily lives. They are spending hours a day on social media, receiving hundreds of notifications, and constantly checking their phones for updates on their social media accounts. These stats are detailed below. Note that the measures were collected over many waves of data collection, starting in 2016 when the cohort was 12 years old on average, to 2021 when the cohort was 16.48 years on average.

**<u>Objectively collected social media use</u>**

283.    For 14 days, adolescents provide screenshots of their smartphone usage, which depicts the total amount of time spent on their smartphone, and the top three categories of app usage. Data are extracted from the "Social" category, which includes social media apps such as Facebook, Instagram, TikTok, and Snapchat. Participants also provide screenshots of their notifications and pickups each day. Data were collected in 2020, when adolescents were 15.94 years old on average. Overall, 173 participants provided usable screenshot data. An additional 37 adolescents could not provide data because they had Android devices, which at the time of data collection did not have a way to obtain objective measures of phone use. Thus, of the 215 adolescents who participated in the two-week period in which screenshots were submitted, 83% were iPhone users and 17% were Android users. One year later, in 2021, participants completed the same methods. Overall, 71 participants provided usable screenshot data. An additional 8 adolescents had an iPhone but did not provide usable data. An additional 16 adolescents could not provide data because they had Android devices (again, 83% were iPhone users).

HIGHLY CONFIDENTIAL

284. **Top apps used.** We can determine the apps adolescents first used after a pickup. Across participants, the first app used after a pickup was Snapchat, with Snapchat the top app used 49% of the time, followed by Instagram (13%), Messages (12%), TikTok (7%), Safari (4%), and YouTube (3%) (Nesi, Burnell, et al., in press). From the same cohort one year later, screenshots depicted the participants' top three most heavily used apps in a day. Across all days with data, TikTok (65% of days), Snapchat (40%), and Instagram (32%) were observed in the top three most heavily used apps (Burnell et al., 2025). This differs from the above statistic which is showing the first app that is used upon picking up the phone. This instead represents the most used apps across the 2 week study period.

285. **Daily time spent on social media.** On average, adolescents spent 3.4 hours per day on social media, with some teens spending upwards of 16 hours per day on social media (Haag et al., under review)[20]. Screenshots also depicted the participant's top three most heavily used apps in a day. Across participants and days, the apps with the most total minutes of time were TikTok, Snapchat, and Instagram (Haag et al., under review). Average daily use of these apps were 2.14 hours for Instagram, 2.72 hours for TikTok, and 1.9 hours for Snapchat. Some teens spent considerable time on these apps each day, spending up to 11.6 hours on Instagram, 14.9 hours on TikTok, and 13 hours on Snapchat (Haag et al., under review).

286. **Daily notifications from social media.** On average, participants received many notifications per day across the 14 days of the study (M = 207/day), with some teens receiving upwards of 3199 notifications per day (Haag et al., under review). The apps with the most total

---

[20] Haag, A.C., Nick, E.A., Nelson, B.W., Garrett, S.L. Fox, K.A., Telzer, E.H., & Prinstein, M.J. Teens on screens: A daily diary study of objectively-measured smartphone use, social media activity and associations with mood. Preprint shared, which shows all the statistics reported here.

HIGHLY CONFIDENTIAL

notifications were Snapchat and Instagram. Average daily notifications for these apps ranged from 56.9 for Instagram to 111.39 for Snapchat (Haag et al., under review).

287.    **Daily pickups**. On average, participants picked up and checked their phones over 100 times per day (M = 112.42), with some teens checking upwards of 500 times a day (Haag et al., under review). The phone logs the first app that is used when picking up their phone. Participants used Snapchat and Instagram most frequently after picking up their phones. Average daily pickups for these apps ranged from 14.21 for Instagram to 36.05 for Snapchat (Haag et al., under review).

288.    Together, these findings provide unequivocal evidence for the pervasive nature of social media in adolescents' daily lives, demonstrating that many teens are attached to their phones around the clock, constantly checking for updates and engaging with social media content. The fact that some adolescents spend upwards of 16 hours per day on social media and check their phones over 500 times daily suggests a compulsive pattern of use, making it difficult for them to disengage.  This is particularly relevant given excessive pick-ups and time spent on social media has been replicated by numerous studies discussed elsewhere in this report. This level of intensive engagement is undoubtedly excessive and raises concerns about the impact on their mental health, sleep, school engagement, and real-world social interactions.

**Subjectively reported social media use**

289.    **Daily Self-Reported Social Media Use.** Across 14 days, adolescents completed an EMA. These data were collected in 2021 when adolescents were 16.48 years on average. In the morning, participants self-reported the amount of time that they believed they spent on social media the previous day. Responses ranged from 1 (None) to 14 (12 or more hours). Participants were asked about previous day social media use to account for potential late-night use that evening

HIGHLY CONFIDENTIAL

surveys would fail to capture. On average, participants reported spending 4 hours on social media a day, averaged across all days (Burnell et al., 2025). This average is identical to that obtained using the objective measures.

B.     **11.2. Habitual social media checking**

290.     Constantly checking social media is often referred to as habitual social media behavior, characterized by automatic, frequent, and constant engagement with social media platforms. To capture this behavior, we asked adolescents to report on the frequency with which they check social media. For 3 of the most popular social media platforms at the time (Facebook, Instagram, and Snapchat), participants were asked how many times per day they checked each platform, with answers grouped into 8 numerical score categories (from less than 1 to 20 times per day). Data were collected in 2016 when participants were in the 6th and 7th grade (average age of 12.8 years). We recoded participants' scores to create an ordinal scale that captured social media checking frequency across a meaningful distribution that could be assessed quantitatively. Reported scores of 8 (i.e., checked >20 times per day) were recoded to 20 times checked. For each participant, the recoded checking behaviors on the 3 social media platforms were summed to create a total social media checking score that ranged from 0 to 54. On average, adolescents self-reported that they checked social media across all platforms 11.85 times per day on average, checking Facebook 1.17 times, Instagram 5.7 times, and Snapchat 4.9 times per day on average (Maza et al., 2023). It should be noted that these averages, however, are artificially low. As part of the measure, the scale went from "less than once per day" to "20 plus times per day" at the highest. Because of this limitation, significantly higher pick-ups were not included. If this measure had included higher response options, then the averages would have significantly increased as well.

HIGHLY CONFIDENTIAL

291.    Habitual social media use can be indicative of *problematic social media use* in adolescence, as it may reflect difficulties in self-regulation, excessive preoccupation with online interactions, and a heightened focus on attaining immediate rewards (e.g., receiving likes), sometimes at the cost of long-term benefits (e.g., sleeping or engaging in school work).

### C.    11.3. Problematic social media use

292.    In the literature, *problematic social media use (PSMU)* is characterized by excessive, compulsive, and poorly regulated engagement with social media that interferes with daily functioning and well-being. It shares features with behavioral addictions, including substance use addiction. In order to understand the rate of problematic social media use in our cohort of adolescents, we adapted items from the Diagnostic Statistical Manual (DSM-5; American Psychiatric Association, 2013) substance use disorder checklist, whereby we replaced the wording for substance use with social media use (see Table; (Burnell et al., 2025)). Data were collected in 2021 when adolescents were 16.48 years on average. Symptoms on this scale were referred to as "addiction-like social media use" in the publications and referred herein as problematic social media use. 85% of participants reported that they "sometimes" or "often" spent more time on social media than intended, whereas 52% reported that they "sometimes" or "often" missed social media when not using it, to the point of interfering with day-to-day activities. Girls scored significantly higher than boys on problematic social media use (Burnell et al., 2025).

293.    These statistics provide evidence that a high proportion of adolescents are experiencing problematic social media use. The majority of adolescents are indicating that they spend so much time on social media that it interferes with their daily activities. Moreover, about one-third of adolescents report levels in the severe range. This is concerning due to its potential negative effects on mental health, sleep, and overall well-being. Research indicates that PSMU is

HIGHLY CONFIDENTIAL

associated with increased levels of anxiety, depression, and psychological distress (Shannon et al., 2022). In a study across 29 countries, adolescents who engaged in problematic social media use had worse well-being (e.g., lower life satisfaction), poorer school engagement, and worse social well-being (Boer, van den Eijnden, et al., 2020). These findings suggest that high rates of PSMU among adolescents could contribute to long-term negative developmental outcomes across all domains of functioning.

| | Moderate endorsement | Severe endorsement |
|---|---|---|
| 1. Do you ever feel like you spend more time on social media than you intended? | 52% | 33% |
| 2. Have you ever tried to spend time away from social media, but couldn't do it? | 41% | 20% |
| 3. Do you ever expend extra effort to make sure you will continue to have access to social media at times when you otherwise may not be able to use it? | 47% | 18% |
| 4. Do you ever have a craving or strong desire to use social media? | 41% | 22% |
| 5. Does social media use ever get in the way of things you are supposed to be doing (sleep, exercise, school work)? | 39% | 30% |
| 6. Do you ever use social media even after you realized that it was getting in the way of what you thought was best for you? | 38% | 29% |
| 7. Have you ever been away from social media and felt like you were missing it too much to engage in normal day to day activities? | 37% | 15% |

*Table Note.* Percent of teens reporting symptoms of problematic social media use (Burnell et al., 2025).

### D.    11.4. Neural Vulnerabilities for Problematic Social Media Use and Depression

294.    As described above, a majority of adolescents report experiencing problematic social media use, ranging from spending more time on social media than they intended, to craving social media, to social media getting in the way of their daily activities. Not all adolescents are equally prone to develop problematic social media use (Fassi et al., 2025). Those who do may have individual predispositions, including possible biological vulnerabilities that increase sensitivity to social media cues. Specifically, adolescents who are more sensitive to social rewards may be

HIGHLY CONFIDENTIAL

particularly likely to seek out social media incentives and thus may also be more susceptible to the provocation of continued use. Thus, we sought to examine neural vulnerabilities that may explain which adolescents develop problematic social media use, building upon the publications of others that suggest vulnerable adolescents are more susceptible to harm.

295.    In this study, we conducted longitudinal analyses, examining how the brain develops across puberty, and whether developmental changes in the brain predict which adolescents are most vulnerable to develop problematic social media use and subsequent depression (Flannery et al., 2024). Across 3 years, starting in 2016 when adolescents were approximately 12 years old, participants came into the lab to undergo an fMRI scan. During the fMRI scan, we took images of their brain as they completed an experimental task during which adolescents received social reward and social punishment feedback from peers. This allowed us to examine longitudinal changes in how the brain processes social rewards and punishments. We followed adolescents annually across puberty and had them complete the same fMRI scan 3 times longitudinally. Two years following the final fMRI scan (in 2021, when adolescents were 16.4 years on average), adolescents completed self-report measures of problematic social media use (described above) as well as self-reported depression.

296.    Our findings show that decreases in how the brain responds to social feedback over the course of puberty is associated with the likelihood of developing problematic social media use. As shown in the Figure below, adolescents reporting non-problematic social media use (shown by the blue line) displayed relatively lower responsivity in the brain to social feedback before puberty onset that increased with pubertal development. In contrast, adolescents who developed high problematic social media use (shown by the red line) displayed hyper-responsivity in the brain before puberty onset that decreased across pubertal development (Flannery et al., 2024).

HIGHLY CONFIDENTIAL



*Figure note.* Changes in social feedback brain responsivity across puberty linked to problematic social media use. Adolescents reporting non-problematic social media use (blue line) displayed relatively lower responsivity to positive social feedback before puberty onset that increased with pubertal development, whereas adolescents reporting high problematic social media use (red line) displayed hyper-responsivity before puberty onset that decreased with pubertal development. Image from (Flannery et al., 2024)

297.    An initial hypersensitivity to social rewards (i.e., elevations in neural social feedback) may drive adolescents to increase their social media use. These adolescents with premature elevations in neural social feedback sensitivity may initially be more sensitive to the delivery of social feedback via social media. However, recurrent over-exposure to social rewards via social media may, in turn, contribute to desensitization to social rewards across development. This decrease may reflect desensitization to rewarding social feedback and a need for more social reward exposure to get the same reinforcing effects. This hypothesis is based on prior observations of tolerance-build up after repeated administrations of an addictive drug  (Miller et al., 1987).

HIGHLY CONFIDENTIAL

298.    Increased problematic social media use was also linked to subsequent increases in depression, but only for girls and not boys (Flannery et al., 2024). This finding corresponds with prior work indicating higher social media use at age 10 is associated with declines in well-being into early and mid-adolescence for girls but not for boys (Booker et al., 2018).

299.    These findings provide strong evidence that neurobiologically vulnerable youth are at heightened risk for developing problematic social media use, and especially for girls, this leads to higher rates of depression. These findings are critical for understanding who is most at risk for developing problematic social media behaviors. Identifying that neurobiologically vulnerable youth, particularly those with disrupted reward circuits, are more prone to problematic social media use highlights the role of underlying brain mechanisms in driving compulsive engagement. The similarity to substance use addiction suggests that some adolescents may be more biologically predisposed to the reinforcing effects of social media, making it harder for them to regulate their use and disengage, contributing to depression for girls.

### E.      11.5. Daily Social Media Use and Mood

300.    The literature documenting the relationship between social media and internalizing symptoms and mood is robust (e.g., Allcott et al., 2025), with EMA a widely used and accepted rigorous methodological approach to examine this link (e.g., Boyd et al., 2024; Politte-Corn et al., 2024) and is cited throughout this report and in my materials considered list. Building upon this work, my lab explored the relationship between objectively recorded social media use and depressive affect (Burnell et al, 2025). This publication is summarized below.

301.    In 2021, when adolescents were 16.4 years on average, we collected subjective and objective measures of social media use. Self-reported social media use was not associated with subjective well-being. However, objectively-recorded social media use was associated with greater

HIGHLY CONFIDENTIAL

depressive negative affect. In particular, when an adolescent used more social media than their own average, they also reported greater depressive negative affect (Burnell et al., 2025). In other words, on days when adolescents increased their social media use relative to their normal level, their depression subsequently increased on that day. On days when adolescents decreased their social media use relative to their normal level, their depression subsequently decreased on that day.

302.    These findings provide evidence that social media use causes depressed mood, and disengaging from social media improves adolescents' mental health. We can be confident in these findings for the following reasons:

303.    Because these are within person analyses, we are controlling for stable individual differences or variables that may differ between people. By comparing each adolescent's social media use and mood against their own baseline, within-person analyses help control for individual differences that could confound results. Factors like personality, baseline mood, or overall screen time habits vary widely between people and can skew between-person analyses, making it hard to isolate the effect of social media use on mood. Within-person EMA sidesteps this issue by examining each individual's unique patterns, allowing researchers to see how deviations in social media use directly relate to changes in their mood.

304.    EMA methods involve repeated assessments over short intervals, providing temporally linked data that allow researchers to observe changes in real time. When increases in social media use are associated with a subsequent rise in depressive negative affect within the same person, it suggests a closer temporal relationship between the two. This proximity strengthens the plausibility of a causal connection, as it becomes easier to infer that increased social media use

HIGHLY CONFIDENTIAL

may contribute to mood changes, rather than the mood changes simply reflecting preexisting differences.

305.    Because within-person designs measure changes relative to each individual's baseline, they are less vulnerable to response biases, such as social desirability or habitual underreporting, that can distort between-person analyses. Adolescents might differ in their tendency to report depressive symptoms or social media use levels, but comparing each adolescent against their own average reduces these biases, offering a clearer picture of the relationship between social media use and mood.

F.    **11.6. Daily Social Media Use, Social Comparisons, and Self Esteem**

306.    Adolescence marks a pivotal developmental phase when body dissatisfaction and disordered eating behaviors often emerge and escalate, and social media is a primary contributor to adolescents' negative body image (Choukas-Bradley et al., 2022). The features of social media platforms make it a ripe context for engaging in social comparisons. Social media platforms are uniquely designed to foster social comparison, as they provide constant exposure to idealized portrayals of others' lives. Features such as likes, comments, follower counts, and algorithm-driven feeds prioritize content that garners high engagement, making it easy for adolescents to compare their own popularity, appearance, and achievements to those of their peers (Nesi & Prinstein, 2015). The ability to edit and filter images further enhances these comparisons, as users often present an unrealistic version of themselves, contributing to upward social comparisons that can lower self-esteem (Chou & Edge, 2012). Additionally, real-time metrics (e.g., view counts, story interactions) provide immediate feedback on social status, reinforcing the cycle of comparison and validation-seeking. Because adolescents are particularly sensitive to peer evaluation, social media creates a ripe environment for engaging in frequent, often detrimental,

HIGHLY CONFIDENTIAL

social comparisons (Somerville, 2013). Although studies have established long-term negative associations between social comparison on social media and well-being, we know little about how social media experiences impact self-esteem in the moments that they occur (Frison & Eggermont, 2016). We examined how engaging in social media social comparisons relates to changes in self-esteem during a 14-day ecological momentary assessment (EMA) study. The data were collected in 2021 when adolescents were 16.4 years on average. We found that upward social comparisons on social media use detrimentally impacted adolescents' self-esteem (Burnell, Trekels, et al., 2024). When adolescents engaged in upward social comparisons, they subsequently reported declines in their self-esteem. These findings show that in the moment that adolescents compare their lives to others on social media, their self-esteem decreases in that moment when they feel their life is worse than others.

### G.    11.7. Adolescent Sleep

307.    Adolescents today are experiencing a widespread sleep deprivation crisis, with the majority failing to meet recommended sleep guidelines. The American Academy of Sleep Medicine recommends that middle schoolers sleep 9–12 hours per night and high schoolers 8–10 hours per night for optimal health. However, adolescent sleep health is notoriously poor, with nearly all adolescents getting insufficient sleep (Keyes et al., 2015). This chronic sleep deprivation is driven by a combination of biological and environmental factors, including delayed circadian rhythms that naturally shift adolescents toward later sleep times, early school start times that force them to wake up before their bodies are ready, and the pervasive use of electronic devices, particularly social media, before bed (Brautsch et al., 2023; Crowley et al., 2018).

308.    Insufficient sleep during adolescence has been linked to numerous negative outcomes. For instance, poor sleep is linked to both short-term consequences like harmful risk-

HIGHLY CONFIDENTIAL

taking behavior, mood disturbances such as depression, reduced executive functioning, poorer academic performance, and substance use, and long-term consequences like cardiovascular effects, metabolic disorders, cancer, and suicidality (Medic et al., 2017; Owens & Weiss, 2017). Sleep is critical for adolescent neural development, mental well being, and physical health, especially during a period where key developmental tasks may be jeopardized due to sleep disruptions (Brand & Kirov, 2011; Tarokh et al., 2016).

309.    With 60% of adolescents reporting that they use their smartphones an hour before bed and 29% reporting that they sleep with their smartphone in bed, social media use may exacerbate sleep disruptions and may be a cause for insufficient sleep (Hysing et al., 2015; Rideout & Robb, 2019).

**Links between Social Media and Sleep**

310.    There's a fulsome body of literature recognizing the deleterious effects of media and social media use on adolescent sleep. While these publications utilize numerous methods, a growing number of studies have utilized objective measures of sleep (e.g., commercial wearable devices; George et al., 2019), but few have paired these assessments with objective measures of digital technology use. Wearable sleep trackers (e.g., Fitbits) have been found to measure sleep duration just as well as actigraphy, and wearable sleep-trackers are comparable to polysomnography for assessing sleep sensitivity (Haghayegh et al., 2019; Lee et al., 2023). Thus, we collected objective measures of sleep, obtained via Fitbits, across 14 days. We paired the sleep data obtained via the Fitbits with objective measures of smartphone use, obtained via 14 days of screenshots (described above). By collecting data each day for 14 days, we obtain very rich data within participants. Within-person associations can capture if an adolescent with greater smartphone use on a given day, relative to their own average, has poorer sleep outcomes that night.

HIGHLY CONFIDENTIAL

This method is particularly rigorous in that it controls for between-person differences and potential confounding factors. Thus, data regarding nighttime phone use from our research sample previously discussed and published on, as well as the overall literature recognizing the relationship between social media use and adolescent sleep, supports my opinion that social media use has negative impacts on and contributes to a loss in adolescent sleep.

311. **Nighttime smartphone use in our sample.** In 2021 when adolescents were 16.48 years on average, we collected objective measures of smartphone use, as well as objective measures of sleep. According to their Fitbits, participants' average sleep onset was 1:29am. On an average day, daytime (hours 6am – 8pm) screentime use 5.2 hours, ranging from 0 minutes to 13.2 hours, and nighttime (8pm – 6am) screentime use was 3.83 hours ranging from 0 minutes to 10 hours (Burnell, Garrett, et al., 2024). On an average day, adolescents picked up their phones 92.75 times during daytime (hours 6am – 8pm), ranging from 0 times to 383 times, and 32.89 times during nighttime (8pm – 6am), ranging from 0 times to 221 times. On an average day, adolescents received 117.9 notifications during daytime (hours 6am – 8pm), ranging from 0 to 687 notification, and 57.29 notifications during nighttime (8pm – 6am), ranging from 0 to 247 notifications.



HIGHLY CONFIDENTIAL





*Figure note.* Figure shows number of pickups (top panel), total minutes on smartphone (middle panel), and number of notifications received (bottom panel) for each hour of the day. School hours (8am-3pm) are highlighted in yellow, and sleep hours (10pm-5am) are highlighted in grey. School days (dark blue bars) and non-school days (light blue bars) are each shown across the 24-hour day. Image created by Eva Telzer for this report.

312.    In another study reported by Common Sense Media (Radesky et al., 2023), a diverse sample of 203 U.S. preadolescents (ages 11 to 12) and adolescents (ages 13 to 17) with their own smartphones participated in 2022. All participants were Android users, as data collection

139

HIGHLY CONFIDENTIAL

access was not possible on iPhones. An app was installed on participants' phones that collected objective data on their phone usage for 9 days. They examined school night usage as any use Monday through Friday during the hours of midnight to 5 a.m. (excluding holidays). Over half of participants (59%) used their phones on school nights, with a median of about 20 minutes per night, although this ranged from less than a minute to five hours. The app categories that took up the highest proportion of school night use included YouTube (47% of smartphone usage on school nights) and social media (39%).



*Figure note.* Duration of different apps used during nighttime hours on school nights. Figure from (Radesky et al., 2023).

HIGHLY CONFIDENTIAL

313.    The peak smartphone usage occurred in the afternoon and evening hours. The study

had youth advisors, who stated that their smartphone is often by their side after school, while doing

homework, or when trying to wind down before bed. Compared to younger participants, older

teens (16- to 17-year-olds) used their phone more in the overnight hours (see Figure).



FIGURE 7. Hour-by-hour plots (from midnight to midnight) of average smartphone use* in minutes, split by age group

*Median is the value that 50% of the users are under and 50% are over. IQR is the Interquartile Range, which is the middle 50% of users, with 25% of users under the first value and 25% of users over the second value. Bar shows the median value; line shows IQR.

*Figure note.* Hour-by hour plots of total screentime in minutes split by age group. Figure
from (Radesky et al., 2023).

314.    **Links between smartphone use and sleep.** In the first set of analyses, we tested

whether objectively measured smartphone use during nighttime hours predicted worse sleep

health. Indeed, our results show that when adolescents engage in greater smartphone use during

the night (but not the day), they have poorer sleep outcomes that night (Burnell, Garrett, et al.,

2024). When adolescents increased their screen time relative to their own average, they had later

self-reported and Fitbit-recorded sleep onset, and poorer self-reported sleep quality. When

HIGHLY CONFIDENTIAL

adolescents decreased their screen time relative to their own average, they had earlier sleep onset and better self-reported sleep quality.

315.    In addition to examining smartphone use at night (before sleep onset), smartphone use during wake-events following sleep onset are especially problematic. Wake events in the middle of the night, especially when prolonged, can significantly disrupt sleep health by interfering with the natural sleep cycle. If the wake event is prolonged, it can take longer to return to the deeper, more restorative stages of sleep, leading to fragmented sleep. Engaging with a smartphone during nighttime wake-events can delay the process of falling back asleep. Thus, smartphone use following a nighttime waking may be particularly disruptive by prolonging the wake event when an adolescent otherwise would be sleeping. Following a wake event, if an adolescent accesses their phone, the immediate stimulation may further disrupt their sleep and prolong sleep latency.  In our second set of analyses, we tested whether smartphone use following a wake event in the middle of the night is associated with longer duration of wake events in the same hour. Our results show that during sleeping hours (i.e., after the Fitbit logged sleep onset), if adolescents awoke in the middle of the night, more screen time and more pickups was linked to longer wake durations (Garrett, Burnell, Armstrong-Carter, Nelson, et al., 2023). In other words, if adolescents woke in the middle of the night and used their smartphone, the wake event was prolonged. This disruption is concerning, as increased sleep fragmentation, and more frequent and longer wake events are associated with less overall time sleeping (Kuula et al., 2015). Over time, frequent wake events and poor sleep consolidation can contribute to chronic sleep deprivation, negatively affecting mood, cognitive performance, and physical health (Alhola & Polo-Kantola, 2007).  This is particularly concerning for adolescents, whose developing brains are more sensitive to sleep disturbances and are at higher risk for the mental and physical consequences of chronic sleep

HIGHLY CONFIDENTIAL

disruption. <u>These findings provide strong evidence that nighttime smartphone use impairs adolescents' sleep health.</u>

**Why does social media use impair sleep?**

316.    Adolescents use their smartphones at night to be on social media. Nighttime social media use impairs sleep for 3 reasons.

317.    **Social media use displaces their time.** Social media directly displaces sleep by delaying bedtimes, resulting in shorter sleep duration. An experimental intervention study was conducted to test how nighttime social media use impacts bedtime and sleep. Using actigraphy, which is a wearable device that gives us an objective measure of sleep quality, and daily questionnaires of sleep activities and technology use, this study assessed screen time in the evening and sleep habits over 1 month (Perrault et al., 2019). This included a 2-week baseline in Phase 1, followed by a 40 min sleep education workshop and a 2 week follow up in Phase 2, in which participants were asked to stop using social media after 9 pm during school nights. By examining sleep time and social media use in the same teens before and after the intervention, we can see how sleep time changes within the same teens before and after they restrict their technology use. Their results confirmed that nighttime social media use displaces sleep time. Adolescents went to bed earlier on school nights in Phase 2 after the technology intervention (shown in the left panel of the figure). In addition, they got more sleep – they increased their sleep duration by 17min after the intervention (shown in the middle panel of the figure). Importantly, their wake-up time did not change between Phase 1 and Phase 2, suggesting that these improvements in sleep duration result from getting to bed earlier. The gains in sleep are even bigger for older adolescents, who get about 30min more sleep after the intervention when their screentime is restricted (shown in the right panel of the figure).

143



***Figure note.*** Figure demonstrates averages in Phase 1 (grey bar) and Phase 2 (blue bar). Phase 2 represent the time after the technology intervention. The left panel shows bedtime on school nights. Adolescents went to bed significantly earlier on school nights in Phase 2. The middle panel shows their total sleep duration. Adolescents got significantly more sleep (17 minutes more) in Phase 2. The right panel shows the sleep duration across different age groups. Older adolescents (ages 18-19 and 16-17) benefited the most in Phase 2, getting around 30min more sleep. Figure from Perrault et al., 2019.

318.    **Social media screens are visually stimulating**. The blue light emitted from the social media displays delays the release of melatonin, which biologically means the body cannot fall asleep. In a study that examined how screentime after 9pm is related to the onset of melatonin release, researchers examined how screentime and non-screentime activities at night relate to the release of melatonin in adolescents (Perrault et al., 2019). They found that more screentime after 9pm was related to melatonin being released later in the night. This was not the case for other non-screen activities after 9pm (see Figure below).

319.    Exposure to screen use thus delays the evening rise of melatonin, which we know is related to feeling sleepy and being able to fall asleep. This delay in melatonin may lead to an increase in alertness. This increased alertness at night might increase cognitive arousal before sleep, lengthening the time taken to fall asleep and impacting sleep duration and quality. Indeed, the researchers also found that screentime at night was related to lower sleep duration.

HIGHLY CONFIDENTIAL



*Figure note.* Figure shows the onset of melatonin in adolescents. Researchers examined how screentime and non-screentime activities at night relate to the release of melatonin in adolescents. They found that more screentime after 9pm was related to melatonin being released later in the night (left image). This was not the case for off-screen activities after 9pm (right image). Figure from Perrault et al., 2019.

320.     **Nighttime social media use is psychologically stimulating, contributing to digital stress.** This increases cognitive arousal before sleep, lengthening the time taken to fall asleep. Due to the increase in digital stress, teens feel pressure to be online around the clock in order to keep up with the social norms.

321.     Moreover, in a longitudinal study of bedtime smartphone use, late adolescents who used their phones more at night developed more digital stress (fear of missing out; availability overload). Greater digital stress contributed to more sleep deprivation and worse academic performance (Lin & Zhou, 2022). Digital stress induces anxiety, fatigue, and reduces self-control, which causes decreased cognitive abilities and academic performance.

322.     Rigorous external research has also conducted focus groups to understand these effects. Researchers asked a group of adolescents about their experiences using social media, and the reasons for using it to stay up late (Scott et al., 2019). Qualitative research is great for understanding these processes from teens' own perspective. When asked about turning off social

HIGHLY CONFIDENTIAL

media at night, adolescents described feelings of threat, with some reporting intrusive thoughts and worry about missing out on interactions or information. Here is a quote from one teen:

> "As soon as you give into that temptation you're on it for an hour, two hours at least and then- so yeah, I would say it always affects your sleep. And then you're always wondering 'what's everyone else doing? Are they speaking to each other? Am I missing out? Should I be on this? Should I be up?' And then yeah- it affects my sleep." (Daniel, age 15)

323.    This creates tension between social media use and sleep habits, since continuing online interactions delayed bedtimes, but disengaging from social media could also impact sleep by fueling cognitive arousal.

324.    Adolescents also reported greater offline consequences of not being active on social media, especially during peak time around bedtime when they reported that peers were most active. One teen said:

> "If like the night before something big happened and then the next day everyone is talking about it and if you've not seen it you're kind of just like 'oh, I've not seen that or I've not been involved'. So it affects the next day as well." (Olivia, age 14)

Not being active on social media at bedtime meant that one risked missing online conversations, resulting in feeling left out of face-to-face peer interactions the following day.

325.    Finally, adolescents reported delayed sleep onset due to difficulties disengaging from social media at bedtime and resisting the temptation to re-engage with incoming notifications, despite attempts to self-regulate. One teen said:

> "When you're trying to go to sleep and you say 'right I'm going to put my phone down' and then you hear a buzz so you keep checking it [...] You just feel like sometimes you can miss something big [...] and then they ask, your friends ask 'oh yeah, you missed out' or like 'what happened? What happened?' and you're like 'well, I went to sleep'. I think that you feel the need to so that you feel like you are part of something." (Katie, age 13)

326.    **Why is this so concerning? <u>Sleep is essential for functioning</u>.** Adolescents who get inadequate sleep are more likely to be overweight and not engage in enough physical activity, suffer from anxiety and depressive symptoms, engage in unhealthy risk behaviors, including

HIGHLY CONFIDENTIAL

substance use, are more likely to have trouble in school, and with long-term consequences like cardiovascular effects, metabolic disorders, cancer, and suicidality (Medic et al., 2017; Owens & Weiss, 2017).

327.    Sleep disparities also impact brain development. In a study from my lab, we examined how sleep variability (greater changes in their sleep from day-to-day) relates to adolescent brain development.  Greater changes in day-to-day sleep time related to lower development of white matter in the brain one year later (Telzer et al., 2015). White matter is an index of myelination, and should be increasing during adolescence, and so sleep variability is at odds with normative developmental trends in brain maturation. White matter plays a crucial role in facilitating communication between regions of the brain. During adolescence, the brain undergoes significant development, and the maturation of white matter is essential for facilitating cognitive abilities such as learning, processing information efficiently, and regulating emotions (Deoni et al., 2016). Thus, poor sleep is leading to slower or less efficient neural processing which can result in difficulties with attention, problem-solving, and emotional regulation. This underscores the importance of adequate sleep during adolescence, as it directly supports the healthy development of key brain structures essential for overall well-being (Dahl and Lewin, 2002).

HIGHLY CONFIDENTIAL



***Figure note.*** Figure shows white matter tracts in the brain that were affected by poor sleep health (left image). When adolescents show patterns of sleep that are not healthy (showing variable sleep across 2 weeks) they show slower development of white matter tracts in their brains one year later. Right panel show the correlation between sleep variability on the x-axis and white matter integrity on the y-axis. Each dot represents one participant in the study (Telzer et al., 2015).

**H.      11.8. Social Media Use and School**

328.    The ubiquity of smartphones, coupled with the pervasive pull of social media, has created an epidemic where phones are a constant distraction, particularly in educational settings. With the constant stream of notifications, messages, and social media updates, students are often pulled away from their lessons, unable to fully engage with the material or stay focused on the task at hand. This is especially problematic as social media platforms are designed to capture attention, making it difficult for students to resist the urge to check their phones during class. As a result, smartphones in schools disrupt students' ability to concentrate, leading to fragmented attention spans and decreased learning retention.  Indeed, according to the Pew Research Center, 72% of teachers think that being distracted by phones during school time is a major problem in their classroom (Hatfield, 2024). Common Sense media conducted a study that found that adolescents

148

were more likely to check their phone over 100 times per day. (Radesky, 2023). This study, and others discussed below, are consistent with my own research regarding phone use during school hours support my opinion that students are spending significant time on their phones and social media during school hours.

329.    **Smartphone use during school in our dataset.** In 2021 when adolescents were 16.48 years on average, we collected objective measures of smartphone use. At each hour of the day, we were able to measure how much screen time, notification, and pickups they had. Adolescents also indicated whether they had gone to school each day. Importantly, we knew the school that adolescents attended, and therefore could restrict analyses to focus on hours during school instruction. Thus, we were able to compare smartphone data across school days and non-school days at each hour of the day (see Figure below). We also know that the schools did not have any phone restrictions during school hours. During school instruction hours (8am-2:59pm), adolescents spent 2.7 hours total on their phones. That means adolescents spend 39% of their time at school on their phones distracted from learning. This ranged from a min of 36 minutes on their phone during school time to a maximum of 5.3 hours. There was not a single participant in the sample who did not use their phone during school time.

330.    TikTok, Snapchat, and Instagram were observed in the top three most heavily used apps (Burnell et al., 2025). We can also determine the apps adolescents first used after a pickup. The first app used after a pickup was Snapchat, with Snapchat the top app used 49% of the time, followed by Instagram (13%), Messages (12%), TikTok (7%), Safari (4%), and YouTube (3%) (Nesi, Burnell, et al., in press). As discussed in more detail below, it is my opinion to a reasonable degree of scientific certainty that all 4 defendant apps, individually and collectively, are substantial contributors to compulsive use in schools.

HIGHLY CONFIDENTIAL





***Figure note.*** Image reproduced from above section. Image created by Eva Telzer.

331. In addition, they are constantly picking up their phones. On average, they picked up their phones 65 times during the school day. This ranged from a minimum of 13 pickups during school time to a maximum of 143 pickups. There was not a single participant in the sample who did not pick up their phone during school time. As shown in the Figure above, adolescents are checking their phones twice as often during the day on school days than non-school days. This

HIGHLY CONFIDENTIAL

constant connectivity can lead to frequent distractions, as students are tempted to check notifications, reply to messages, or scroll through feeds, even during lessons. It is no wonder that teachers see this as a major problem.

332.    In another published study, 117 13-18 year olds provided similar data in 2023 (Christakis et al., 2025). Results showed that adolescents spent an average of 1.5 hours on smartphones during the 6.5 hours of school. The top most used apps (excluding internet browsers) were messaging, Instagram, video streaming, and email. While the statistics reported in this publication differ from ours (1.5 hours in their study vs. 2.7 hours in ours), there is reason to believe the publication may be under-reporting. First, we know in our sample that there were no school bans on phones. In the Christakis publication, it is possible that some of the students in the sample were in schools with phone restrictions/bans, which may lower the amount of time some participants had access to their phones. Second, our participants reported whether they attended school each day. In the Christakis publication, they inferred it was a school day. If their participants were not actually in school that day, the teen was likely sleeping during the morning hours (given the well documented finding that adolescents sleep into the late morning due to their delayed circadian patterns), and therefore phone use may have been lower than if they were awake and in school. Nonetheless, despite differences, the results across these two studies indicate that adolescents spend an average of 1.5-2.7 hours on their phones during school time, and social media apps are among the top apps used during this time. For reference, in our study, school hours were 8am-3pm – which means that over 38% of school hours are spent on the phone.

HIGHLY CONFIDENTIAL

333.    In another study reported by Common Sense Media (Radesky et al., 2023), a diverse sample of 203 U.S. preadolescents (ages 11 to 12) and adolescents (ages 13 to 17) with their own smartphones participated in 2022. All participants were Android users, as data collection access was not possible on iPhones. An app was installed on participants' phones that collected objective data on their phone usage. The researchers looked at the frequency of picking up their phones. Participants picked up their phones a median of 51 times per day, ranging from two to 498 times per day. When pickups were graphed hour by hour (see Figure below), it can be seen that teens (age 13 to 17) check their phone regularly through the middle of the day (i.e., during school hours) as well as after school. Younger participants (age 11 to 12) had the lowest frequency of pickups per hour.



***Figure note.*** Hour-by hour plots of average pickups split by age group.[21]

---

[21] https://www.commonsensemedia.org/sites/default/files/research/report/2023-cs-smartphone-research-report_final-for-web.pdf

HIGHLY CONFIDENTIAL

334.    **Is it possible that smartphone use during school is for educational use?** In short, No. According to our data, social media accounts for a large amount of adolescents' smartphone use, with participants logging on average 240 minutes of social media use per day (approximately four hours). Our screenshot data show the top three app categories used in a given day, so we are able to determine that educational apps account for very little of daily smartphone use. On school days, the average level of education app use was 23 minutes *per day*[22], which is far from the 20-25 minutes of smartphone use that participants logged *per hour* during school hours.

335.    **Time specifically on social media during school.** We have recent data collected on a new cohort of adolescents. In this new study, we collected specific screentime activities via objective measures of screen time. All methods were similar to those described above, and the sample came from the same school district. This new cohort of adolescents completed the first wave of data collection in 2023-2024. At wave 1, participants ranged in age from 11-14 years. We have begun processing these data. In a preliminary subset of 27 adolescents, we extracted their screen time and were able to separate out the data based on screentime on social apps (e.g., Instagram, TikTok) versus non-social apps.

336.    On average, adolescents spent 12 minutes on their phones per hour during school time (as shown in the dark green bars on left panel of Figure below). This average increased throughout the school day, such that they spent 9.2 minutes total at 8am, 12.8 minutes total at 11am, and 16.8 minutes total at 2pm. 50% of their total screen time was spent on social media (shown in the light green bars in the Figure below). On average, adolescents spent 6 minutes on social media per hour during the school day. This average increased throughout the school day,

---

[22] It is important to note that this average is likely an overestimate, as we are only able to capture education app usage when this category was logged as a top three app. Because of this, we are likely missing many days in which education app usage was only a few minutes long, if at all.

HIGHLY CONFIDENTIAL

such that they spent 4.5 minutes total at 8am, 5.8 minutes total at 11am, and 8.8 minutes total at 2pm. These statistics are consistent with a 2022 study by Common Sense Media, which found that 58% of screentime during school hours was spent on social media apps (Radesky et al., 2023). For reference, in our study, school hours were 8am-3pm – which means that 10% of their school hours were spent specifically on social media.



*Figure note.* The right figure shows total minutes on smartphone (right figure, dark green bars), and total minutes on social media apps (right figure, light green bars) for each hour of the day. School hours (8am -3pm) are highlighted in yellow. The left figure shows time spent on social media across the day on school days (dark blue bars left panel) and non-school days (light blue bars left panel). Image created by Eva Telzer for this report.

337.  **Media multitasking during school.** Media multitasking is commonly defined as using two types of media simultaneously or using media while engaging in other non-media activities, such as using media while doing homework or during school lessons. Adolescents who media multitask more frequently have more attention problems and higher levels of impulsivity (Wiradhany & Koerts, 2021). Indeed, in a recent meta-analysis, media multitasking and attention problems in everyday life were significantly positively related, with small to moderate effect sizes (Wiradhany & Koerts, 2021). One longitudinal study found that adolescents who used media more often during academic activities (such as while doing homework) reported increased difficulties

HIGHLY CONFIDENTIAL

in focusing their attention during academic activities over time (van der Schuur et al., 2015). Importantly, the link between media-multitasking and academic performance is specific to social media use. For instance, in a study of late adolescents, when controlling for GPA, higher social media use predicted lower test scores, but accessing the Internet, organization use, or playing a game on one's phone was not related to test scores, indicating that social media was the specific type of in-class phone use that was related to lower test scores (van der Schuur et al., 2015). Thus, students who specifically engage in higher social media use during class, across the range of GPA, perform at lower levels academically and may run an increased risk of failing classes.

338.    Experimental studies have further provided causal evidence for the detrimental effect of social media use during class time. For example, in one experimental study, one group was randomly assigned to navigate Facebook and to exchange short messaging via mobile phones during real time in class lecturing, and a second group was the control group which took notes using only pen and paper during the same lectures (Demirbilek & Talan, 2017). For participants who were able to use Facebook during class, their grade performance was greatly hindered, suggesting that engaging in social media use while trying to follow instruction may reduce learners' capacity for cognitive processing causing poor academic performance.

339.    One study sought to quantify the amount of academic performance that was at risk. This study collected objective measures of screentime usage, much like my research has done (Felisoni & Godoi, 2018). The researchers found that each 100 min spent using their phones on average per day corresponded to a reduction in a student's position at the school's ranking of 6.3 points, in a range from 0 to nearly 100. Moreover, when only examining usage during class time (as opposed to during free time and weekends), the effect was almost twice as high.

HIGHLY CONFIDENTIAL

340.    Importantly, empirical research indicates that social media use by students during class can detrimentally affect the learning of nearby peers, leading to decreased learning outcomes (Dontre, 2021).  This "second-hand" distraction suggests that off-task technology use, such as social media browsing during class, can impair the learning environment for all students in the classroom.

341.    **Smartphone use during school and cognitive control.** Neuroimaging research has further shown that heavy media-multitasking is linked to poorer performance during distracted attention. It is also linked to increased prefrontal cortex activity when attempting an attentionally demanding task, which suggests that media-multitaskers might experience more difficulties when recruiting cognitive control resources (Moisala et al., 2016). Together, this research underscores that media multitasking impairs working memory and reduces cognitive capacity, making it harder for students to retain information or complete tasks effectively. The habit of switching attention between academic tasks and social media creates fragmented focus, which can negatively affect academic performance and overall cognitive development by disrupting cognitive function in the prefrontal cortex. As a result, the pervasive presence of social media use during school hours poses challenges to students' ability to fully engage in educational activities.

342.    In our own research, we conducted an experiment to test specifically how smartphone-use during school time might impair adolescents' cognitive control. We administered a Go-Nogo Task. Go/No-Go tasks are widely regarded as a gold standard for assessing cognitive control, particularly in adolescents, because they require the ability to inhibit prepotent responses, a core component of executive function (Casey et al., 1997). A Go/No-Go task is a cognitive task used to measure cognitive control, specifically response inhibition and attentional control. Participants are presented with a series of stimuli and instructed to make a specific response (e.g.,

HIGHLY CONFIDENTIAL

pressing a button) when they see a "Go" stimulus and to withhold their response when a "No-Go" stimulus appears. These tasks are simple to administer and reliably measure inhibitory control and attentional processes, which are crucial during adolescence, a period marked by ongoing development of the prefrontal cortex (Luna et al., 2010).

343.     In our task, cognitive control was operationalized as d-prime. The signal detection theory metric d-prime is commonly used in Go/No-Go tasks to quantify cognitive control (Stanislaw & Todorov, 1999). It measures the ability to discriminate between signal (Go) and noise (No-Go) trials, reflecting the precision of inhibitory control and attentional focus. A higher d-prime indicates better cognitive control, as it captures the sensitivity to accurately identify targets while minimizing errors. As shown in the Figure, adolescents who checked their phones more frequently during school hours showed impaired cognitive control, as evidenced by lower d-prime. For instance, adolescents picking up their phone 100 or more times during school hours showed the lowest d-prime, whereas adolescents who checked their phones 20-40 times total on average throughout the school day had the highest d-prime.



***Figure note.*** Image shows the correlation between pickups during school hours (x-axis) and adolescents' d-prime (y-axis), an experimental measure of adolescents' cognitive

157

control. Each dot represents one participant in the study. Image created by Eva Telzer for this report.

344.    Notably, we measured cognitive control with a robust experimental task and assessed adolescents' smartphone use using objective measures collected daily over 2 weeks. Importantly, the effect size is large, demonstrating strong evidence that adolescents with poor cognitive control are unable to inhibit the need to pick up and check their phone constantly throughout the day. Adolescents with better cognitive control are more able to resist the urge to check their phones; nonetheless, they still check their phones dozens of times during the school day. These data are cross sectional, thus it is possible that either (1) constantly checking social media leads to poor cognitive control, or (2) adolescents with poor cognitive control do not have the ability to resist the urge to check their phones during school. Either way, these findings provide strong evidence that failures in cognitive control develop in tandem with excessive smartphone use during school times.

**Why is this so concerning?**

345.    Cognitive control during adolescence is crucial for regulating behavior, decision-making, and emotional responses, impacting virtually all aspects of functioning. Research has shown that d-prime is associated with a range of outcomes. For instance, higher d-prime scores are linked to better academic performance, as cognitive control supports sustained attention and goal-directed behavior (Best & Miller, 2010). D-prime tends to improve with age (Heller et al., 2016). Lower d-prime is associated with greater impulsivity (Ames et al., 2014; Cohen-Gilbert & Thomas, 2013). Neuroimaging studies further indicate that d-prime correlates with activity in the prefrontal cortex, particularly in regions implicated in inhibitory control, such as the dorsolateral prefrontal cortex (Ames et al., 2014; Heller et al., 2016). These findings underscore the critical

HIGHLY CONFIDENTIAL

role of cognitive control, as measured by d-prime, in supporting adaptive functioning during adolescence.

346.    Adolescents' inability to disconnect from social media during school may reinforce difficulties with sustained attention and self-regulation, potentially exacerbating cognitive challenges that extend beyond the classroom. Below, I detail how this may have implications for their focus in school as well as potential downstream impacts on ADHD symptomology.

347.    **Links to ADHD.** Adolescents who engage in media multitasking and who struggle to resist and disengage from social media during academic activities may exhibit impulsivity and difficulties in self-regulation, core features of ADHD. Indeed, one study found associations between problematic social media use and hyperactivity among a large sample of more than 20,000 Dutch adolescents, and another study found cross-sectional correlations between problematic social media use and attention deficits, impulsivity, and hyperactivity (Boer, Stevens, et al., 2020; Mérelle et al., 2017). One longitudinal study investigating the reciprocal relationships between ADHD and social media use found no evidence for an effect of social media use frequency on ADHD over time but did find an effect of *addictive* social media use on ADHD (Boer, Stevens, et al., 2020). Thus, the frequency of social media use per se is not causing ADHD but more problematic usage patterns (such as uncontrollability of usage during school time) might be detrimental to adolescents' attention. Other studies have similarly shown that problematic smartphone use longitudinally predicts ADHD symptoms (Sihoe et al., 2023). Importantly, baseline ADHD symptomatology does not predict smartphone addiction one year later, providing evidence that problematic smartphone use (e.g., such as inability to disengage from use during school time) leads to later ADHD, whereas ADHD does not lead to problematic smartphone use.

HIGHLY CONFIDENTIAL

348.    **Cognitive persistence.** Cognitive persistence—the ability to sustain attention on a task despite distractions—can be disrupted by frequent phone checking, as each notification or urge to scroll social media fragments attention and reduces the capacity for deep, sustained thinking (Zickerick et al., 2020). Social media distractions during class or while doing homework can impair academic performance and learning outcomes. Indeed, in a study of over 600 adolescents, multitasking with social media while studying and doing homework predicted worse attentional control and lower academic performance (lower GPAs) (Kokoç, 2021). Cognitive persistence is crucial for self-regulation and long-term success. However, adolescents often struggle with cognitive persistence due to ongoing brain development, making it harder to maintain focus on tasks that do not provide immediate rewards (Jozsa & Morgan, 2014). Social media environments further undermine cognitive persistence by offering a constant stream of easily accessible, high-stimulation content that rewards quick engagement rather than sustained effort. Features like infinite scrolling, autoplay videos, and algorithm-driven recommendations encourage rapid shifts in attention, reinforcing a preference for short bursts of gratification over prolonged focus. For adolescents, who already have difficulties with attentional control and delaying gratification, frequent engagement with social media can exacerbate these challenges by conditioning the brain to seek quick, effortless rewards rather than investing effort into sustained cognitive tasks. Over time, this can weaken the ability to focus on demanding activities, such as studying, focusing on class assignments, or problem-solving, which require sustained attention and cognitive control.

349.    The developmental findings that adolescents show improved cognitive control when rewarded, suggests that motivation plays a key role in their ability to sustain attention and regulate behavior in the classroom (Geier & Luna, 2009, 2012; Geier et al., 2010; Padmanabhan

HIGHLY CONFIDENTIAL

et al., 2011). Moreover, adolescents exhibit increased activation compared to children and adults in the reward system of the brain when their efforts are extrinsically rewarded (Padmanabhan et al., 2011). At the same time, social media platforms provide unpredictable rewards—such as likes, comments, and new content— engaging the same neural reward systems that drive motivated behavior. This overlap in reward processing may interfere with adolescents' ability to engage in cognitive persistence and focus in school. Since adolescents exhibit heightened activation in reward-related brain regions when their efforts are extrinsically rewarded, they may struggle to sustain focus on tasks that do not offer immediate or unpredictable rewards, such as schoolwork (Padmanabhan et al., 2011). Unlike the structured and often delayed rewards of academic achievement, social media provides an instant and variable reinforcement schedule, which is known to be particularly effective in driving compulsive behaviors. As a result, adolescents may become conditioned to seek frequent external stimulation and struggle with the prolonged, effortful engagement required for deep learning. This can lead to difficulties maintaining attention in class, completing complex cognitive tasks, and persisting through challenges, ultimately impairing academic performance. Additionally, the frequent interruptions caused by checking social media can fragment attention, reducing their ability to engage in sustained thought and problem-solving. Together, these factors suggest that the reward structure of social media may compete with the cognitive demands of school, making it harder for adolescents to develop the persistence and focus necessary for academic success.

**Are Phone Bans in School Effective?**

350.    Many countries around the world, including France, Turkey, Norway, Sweden, many states in the US, Canada, and Australia have introduced policies for schools to ban or heavily restrict the use of phones in schools. Although anecdotal data suggests that banning phones in

HIGHLY CONFIDENTIAL

school will benefit youth's mental health and academic performance, empirical support has not been well established (Goodyear et al., 2025).

351.    A recent scoping review of the literature followed the Preferred Reporting Items for Systematic reviews and meta-Analyses extension for scoping reviews (PRISMA-ScR) and pre-registered their protocol with the Open Science Framework (OSF) (Campbell et al., 2024). This is a rigorous method ensuring unbiased reporting. The available literature is somewhat small, but they identified 22 studies that met inclusion criteria. The included studies that tested the impact of mobile phone use on academic outcomes ($n = 7$) and the relationship between mobile phone use and learning ($n = 14$), student mental health and wellbeing ($n = 6$) and cyberbullying ($n = 7$). While none of the studies used the most rigorous method of implementing randomized control trials to test the efficacy of implementing phone bans, they examined the effects across the small number of studies with different designs (e.g., cross-sectional; natural intervention), samples, operational definitions of mobile phone bans (i.e. partial, or complete bans) and outcome measures. Their findings indicate inconclusive effects, detailed here:

352.    **Effects on academic achievement.** Four studies reported increases in academic outcomes as evidence to support mobile phones bans in schools (Abrahamsson, 2024.; Beland & Murphy, 2016; Beneito & Vicente-Chirivella, 2022; Melattinkara, 2021) whereas three studies reported no differences in academic achievement regardless of bans (Guldvik & Kvinnsland, 2018; Kessel et al., 2020; Smith et al., 2018).

353.    **Effects on mental health.** Two studies used qualitative interviews and found that teachers believe mobile phones have a negative impact on students' mental health (Aloteibi, 2022; Tran, 2021). Alternatively, four studies found no evidence that banning mobile phones in school

HIGHLY CONFIDENTIAL

affects mental health (Abrahamsson, 2024.; Guldvik & Kvinnsland, 2018; Tricoli, 2022; Wike, 2020)

354.    **Effects on cyberbullying.** Five studies supported mobile phone bans for reducing bullying and cyberbullying (Abrahamsson, 2024.; Beneito & Vicente-Chirivella, 2022; Guldvik & Kvinnsland, 2018; Porter et al., 2016; Toth, 2022), whereas two studies showed mobile phone bans at school was associated with higher rates of cyberbullying (Davis & Koepke, 2016; Walker, 2013).

355.    A more recent study (Goodyear et al., 2025) examined 30 secondary schools, comprising 20 with restrictive (recreational phone use is not permitted) and 10 with permissive (recreational phone use is permitted) policies. The study examined a host of wellbeing outcomes, including anxiety, depression, problematic social media use, sleep, physical activity, and disruptive behavior. Among the 1227 participants (age 12–15) across the 30 schools, the researchers found no significant difference in adolescent mental wellbeing across any of the metrics between adolescents attending schools that permitted phone use compared to those attending schools that restricted phone use.

356.    Median social media time during school was .54 hours less in restrictive than permissive schools, (students in permissive schools spent 0.50 hours compared to students in restrictive schools who spent 0.03 hours). Despite differences of use during their time in school (e.g., 9 am–3 pm), this reduced use in schools did not manifest in differences in the overall time spent on phones and social media. In other words, adolescents in restrictive schools made up for the lost time outside of school. Moreover, across students in both types of schools, increasing time spent on social media was related to lower mental wellbeing, including higher depression, anxiety, problematic social media use, poorer sleep, and worse physical activity.

HIGHLY CONFIDENTIAL

357.    In summary, there is mixed and inconclusive evidence for the effect of banning phones in schools. There is no conclusive data to suggest that restrictive phone use school policies influence outcomes for adolescents across a range of mental, physical, social, and cognitive domains. In fact, adolescents in schools with restrictive policies may make up for the time lost during school, thereby showing similar mental health detriments as their peers in schools with permissive phone policies.

### I.     11.9. Social Media and Brain Development

358.    Neural reorganization during adolescence provides an extended window of neural plasticity, during which time social contexts influence the development of the brain (Baker et al., 2025). Due to this plasticity, the brain is especially receptive to external stimuli, and repeated interactions with social media can have a profound impact on its development. Frequent social media use may alter brain regions involved in reward processing, affective salience, emotion regulation, and social cognition.

359.    The literature is consistent that social media platforms provide adolescents with unprecedented opportunities for social interactions during a critical developmental period when the brain is especially sensitive to social feedback. Social media platforms are designed to engage users by triggering dopamine responses through a constant and unpredictable stream of social feedback in the form of likes, comments, notifications, messages, and new content. They are designed to hold users' engagement by maximizing social rewards. Social media use may be associated with how the brain changes developmentally across adolescence by tuning the brain to seek social cues and rewards. Over time, this can reshape neural pathways, further reinforcing patterns of behavior on social media.

HIGHLY CONFIDENTIAL

360.    While many have published on the impacts of media and social media on brain development, some of these publications come from our EMA research. As noted in the relevant papers, we asked adolescents 3 times a day for 2 weeks how they felt in the hour after engaging on social media. We found that in the immediate hour after using social media use, adolescents reported an increase in sensation-seeking behaviors, such as a desire for more thrilling or novel experiences, and a craving for further social interactions (Armstrong-Carter et al., 2023). These findings underscore the influence of social media on adolescent behavior, suggesting that social media platforms can trigger dopamine-driven reward pathways. This suggests that the rewards they receive from social media interactions—such as likes, comments, or new messages—activate the brain's dopaminergic reward system, reinforcing the urge for continued reward seeking behaviors and engagement online. The instant gratification adolescents receive from social media can create a cycle of reward-seeking behavior, where the desire for more social validation or stimulation leads them to repeatedly check their phones and engage with online content.

361.    We thus tested how constantly checking social media may affect how the brain develops in key networks involved in processing social rewards. In the first longitudinal study to examine links between social media and functional brain development, we examined how habitual social media use was linked to longitudinal changes in how the brain processes social rewards over time (Maza et al., 2023). At the first wave of our longitudinal data (in 2016 when adolescents were between 12-14.5 years), adolescents reported the frequency with which they check their social media platforms. Participants were asked how many times per day they checked each platform (Facebook, Instagram, and Snapchat), with answers grouped into 8 numerical score categories (ranging from less than once per day to over 20 times per day). They also underwent neuroimaging scanning annually for the next 3 years. During the fMRI scan, we took images of their brain as

HIGHLY CONFIDENTIAL

they completed an experimental task during which adolescents anticipated receiving social reward and social punishment feedback from peers. This allowed us to examine longitudinal changes in the brain related to the anticipation of peer feedback, a common experience on social media.

362.    We found that adolescents who habitually checked their social media accounts showed differences in functional brain development over the next 3 years (Maza et al., 2023). Youth who habitually checked their social media showed increases in activation in the affective salience (e.g., amygdala, insula), motivational relevance (e.g., ventral striatum), and executive control (e.g., dorsolateral prefrontal cortex) networks when they anticipated positive and negative feedback from their peers (see Figure below). Importantly, these regions are rich in dopaminergic pathways (Haber, 2011). These findings suggest that dopamine pathways, which are critical for reward processing and motivation, may be being reshaped in habitual social media users. In contrast, non-habitual social media users showed a reduction in activation in these same brain regions, indicating a lessened sensitivity to social feedback and more regulated emotional responses.



*Figure note.* Figure shows areas of the brain that changed over the study period that depended on adolescents' habitual social media checking behavior (left image). In order to examine what the patterns of change show, we plotted the activation for adolescents based on their habitual social media checking behavior (right figure). Age is shown along

HIGHLY CONFIDENTIAL

the x-axis and the amount of activation in the amygdala is shown along the y-axis. The change in activation is plotted separately for adolescents who showed initial low levels of social media checking (orange line), moderate levels of social media checking (green line) and high levels of social media checking (blue line). Adolescents who engage in high, habitual social media checking showed longitudinal increases in activation, becoming hypersensitive to peer feedback across the adolescent period. This starkly contrasts with adolescents who engaged in low levels of social media checking, who showed the opposite pattern of brain activation, showing typical adolescent-expected declines in activation. Figure from (Maza et al., 2023).

363.    For adolescents who habitually check social media, the constant engagement may trigger dopamine responses, reinforcing behaviors that seek social validation and engagement, thus restructuring these neural pathways over time. As a result, habitual social media use may increase the drive for reward-seeking behaviors and create a cycle of reinforcement. As a result, adolescents who habitually use social media may become increasingly attuned to seeking social rewards, further reinforcing patterns of behavior that prioritize validation-seeking and engagement on these platforms. Over time, this heightened sensitivity to social feedback can create a cycle of reinforcement, where adolescents are drawn back to social media for the dopamine-driven rewards it offers, making it even harder to disengage. As such, social media is hijacking adolescents' neurobiological vulnerabilities, further sensitizing them to social media and exacerbating an already sensitive brain during a period when emotional reactivity and reward sensitivity are already heightened. These findings underscore the potential long-term impact of social media on the adolescent brain.

364.    **Are these patterns irreversible or do they continue into adulthood?** A recent neuroimaging study examined how sensitivity to likes on social media across adolescents predicts differences in brain volume in adulthood (da Silva Pinho et al., 2024). The sample consisted of 96 young adults ages 18 to 24 with 11,277 Instagram posts. These data consisted of user historical Instagram trace data integrating all the data since participants created their accounts. This resulted

167

in an average of 5.74 years of social media use among participants and an average age of first post at age 14.2 years. As shown in the Figure below, the Instagram data were available across the participants' adolescence (shown by the purple dot). In late adolescence/young adulthood, participants completed a structural brain scan (shown by the green dot). These data allowed the researchers to test long-term effects of social media use and identify which brain regions are associated with prolonged exposure to social media during adolescence.



*Figure note.* Years of social media use per participant, spanning from the age of their first Instagram post (shown by the purple dot) to the age at which brain data were collected (shown by the green dot). The line between dots represents the span of social media data obtained. Figure from (da Silva Pinho et al., 2024).

365.    From the Instagram trace data (i.e., real app posting and feedback data), the researchers built a computational model, which calculates the prediction of online engagement as a function of social feedback (likes on their posts). That is, the more likes a person receives, the

HIGHLY CONFIDENTIAL

sooner this person will post again, and the fewer likes they receive, the longer it takes them to post again. Higher scores from the computational model equate to greater social media feedback sensitivity, indicating sensitivity not only to receiving more likes than expected but also to the unexpected absence of likes.

366.    In addition to getting Instagram trace data, participants completed a Problematic Social Media Measure. An example item is "Do you find it difficult to stop using social media when you are online?" The authors examined how sensitivity to likes, based on the computational models built from the Instagram trace data, problematic social media use, and social anxiety related to structural brain development. Results show that adolescents with greater social media feedback sensitivity across adolescence showed differences in volume in young adulthood in several subcortical regions including the amygdala. Problematic social media use and social anxiety were also associated with amygdala volume.



***Figure Note.*** (C) Cortical regions of the DK atlas (left hemisphere on the bottom and right hemisphere on the top) related to feedback processing. (D) Subcortical regions predicting social feedback sensitivity (α; light green) and overlapping regions between α and social anxiety (SA; right ventral DC), between α and problematic media use (PMU; right putamen), and across all (left amygdala). Figure from (da Silva Pinho et al., 2024).

HIGHLY CONFIDENTIAL

367.    This shows that sensitivity to social media feedback during adolescence is related to developmental differences in brain structure across several regions involved in social salience, including the amygdala. Such differences in amygdala volume are also related to problematic social media use and social anxiety. The amygdala is a region of the salience network, and prior research shows that prolonged early life stress is related to larger amygdala volume and difficulties in emotion regulation (Tottenham et al., 2010).   Importantly, the amygdala can change as a function of early experiences, but such changes are resistant to ameliorative environmental influences, evidence found in humans and rodents, suggesting that cellular growth in the amygdala following stressors fails to reverse, and therefore is permanent (Tottenham & Sheridan, 2009). These findings provide evidence that social media use across the adolescent years predicts different brain development into adulthood underscoring the lasting effects of social media use on the brain in adulthood.

**J.    11.10. Consideration of alternative causes**

**Effects are not due to pre-existing mental health problems.**

368.    One concern when examining the effects of social media on mental health is the possibility that any observed associations are simply due to pre-existing differences in mental health rather than a direct effect of social media use. However, the methodologies I and others have employed—particularly ecological momentary assessment (EMA) and longitudinal designs—help rule out this alternative explanation. EMA methods capture fluctuations in mood and social media use within the same individuals over time, rather than relying solely on between-person comparisons. This means that findings based upon EMA are not driven by pre-existing differences in mental health across individuals but rather reflect how changes in social media use correspond with changes in mood for each person. By repeatedly assessing the same individuals

170

in their daily lives, EMA reduces the reliance on retrospective self-reporting and minimizes recall bias, strengthening the validity of my conclusions. Moreover, within-person analyses control for any between person differences (e.g., differences between people in their mental health). Traditional between-person analyses compare individuals with varying levels of social media use to see whether those who use social media more tend to have worse mental health outcomes. However, this approach cannot distinguish whether social media itself is causing negative mood or whether individuals with pre-existing mental health problems are simply more likely to use social media in ways that reinforce their symptoms.

369.    In contrast, within-person analyses track changes within the same individual over time, examining how fluctuations in social media use relate to fluctuations in mood or brain development. This approach inherently controls for stable, between-person characteristics, such as baseline mental health status, personality traits, or genetic predispositions, because each individual serves as their own control. For example, if an adolescent with a history of depression tends to use social media frequently, a between-person analysis might find an association between social media use and negative mood, but it would be unclear whether social media caused this mood state or whether pre-existing depression drove increased social media use. However, in a within-person design, we can ask: *When this same adolescent increases their social media use more than their usual level, does their mood decline?* If so, this suggests a direct effect of social media on mood, rather than just a reflection of pre-existing mental health problems.

370.    Furthermore, within-person models also reduce the impact of stable confounds that vary between individuals—such as socioeconomic background, family environment, or long-standing mental health conditions—because these factors do not change within a person over short periods. By examining day-to-day (EMA studies) or year-to-year (longitudinal studies) changes,

HIGHLY CONFIDENTIAL

we can be more confident that observed effects reflect the impact of social media use itself rather than pre-existing individual differences.

371.    Finally, statistical controls for baseline mental health symptoms in these models further reinforce that my findings are not simply attributable to pre-existing conditions (for instance, see Burnell et al. (2024) where all relations held when controlling for between-person differences in baseline depression). By accounting for initial levels of depression, anxiety, or other psychological symptoms, studies can ensure that any observed relationships between social media use and subsequent mood or brain development cannot be explained by initial between-person differences in mental health. Taken together, the combination of EMA, within-person designs, and longitudinal analyses provides compelling evidence that the reported effects are not merely a result of pre-existing mental health problems but rather reflect meaningful changes in mood and brain development linked to social media use over time.

372.    Here is a specific example from my work. The intensive longitudinal design featured in Burnell et al. (2025) examines if an individual engages in greater social media use than their own average in a given day, do they report poorer well-being on that day. Thus, this method examines the association that daily social media use has with well-being, *relative to each individual's usual usage*. Because of this, individual between-person differences such as pre-existing depression do not exert an effect on the averaged within-person association.

373.    Nonetheless, our published supplemental analyses were run in which participants' overall reports of depressive symptoms were included as a between-person covariate (Burnell et al., 2024). Results indicated that depressive symptoms were associated with greater levels of daily anxious and depressive negative affect; in other words, participants who have higher preexisting depressive symptoms also report greater daily anxious and depressive symptom relative to their

HIGHLY CONFIDENTIAL

peers. The within-person association between daily objective social media use and depressive negative affect did not change. This provides evidence that the observed associations we found are not due to pre-existing differences in mental health but rather are a direct effect of social media use.

**Does spending time on social media lead to feeling worse, or does feeling bad lead to longer social media use?**

374.    A key question in understanding the psychological effects of social media is whether spending time on these platforms causes people to feel worse or whether individuals already experiencing negative emotions turn to social media as a way to cope. While social media can serve as a tempting tool for emotion regulation, with individuals seeking it as a quick fix for boredom, stress, or sadness, research suggests that the relationship may be more unidirectional, where excessive social media use actually precedes declines in mood, rather than the other way around.

375.    Research using EMA to track real-time fluctuations in mood are able to test whether mood precedes social media use or whether social media use precedes declines in mood. Kang et al. (2023) found that adolescents who exceeded their typical daily social media use reported subsequent increases in negative affect. They did not observe any evidence of positive or negative affect preceding social media use, suggesting that affect is not a significant predictor of time spent on social media. These findings suggest that excessive engagement with social media, rather than preexisting distress, plays a causal role in worsening emotional well-being.

376.    Moreover, experimental research further supports the idea that social media can lead to negative emotional outcomes. In a study by Hunt et al. (2018), participants were randomly assigned to either continue their typical social media use or reduce their usage to 30 minutes per

HIGHLY CONFIDENTIAL

day for three weeks. Those who reduced their social media consumption experienced significant reductions in loneliness and depressive symptoms, providing causal evidence that social media engagement can contribute to poor mental health, and reducing social media use can improve mental health.

377.    Taken together, while social media is often sought out as a means of emotion regulation, the evidence suggests that it may instead exacerbate negative emotions, particularly when used excessively. Spending more time on social media than usual appears to precede increases in negative affect, rather than social media simply being a refuge for those already feeling distressed.

**Effects are not due to the COVID-19 pandemic**

378.    The research conducted in my laboratory and discussed in this report show (1) that social media behaviors change brain development and neural sensitivities make some youth more vulnerable to develop addiction like social media use; (2) social media behaviors are linked to momentary changes in mood and well being. Habitual social media behaviors in early adolescence predicts longitudinal changes in the developing brain across mid adolescence (Maza et al., 2023). These findings cannot be attributed to the COVID-19 pandemic for two key reasons:

379.    First, the research conducted in my laboratory is longitudinal with up to 3 measures collected in each adolescent across 3 annual yearly assessments. Because we are examining changes *within* adolescents (as opposed to population level or cross-sectional studies that rely on *between* person effects), we can make confident causal claims about effects. For a particular adolescent who checks social media more, their brain changes in a fundamentally different way than a person who never checks social media. Because all adolescents were exposed to the COVID-

174

19 pandemic, this cannot explain why some adolescents showed changes in their brains, and others did not. Only social media experiences can explain this finding.

380.    Second, the data presented in this report were collected before the pandemic. The data collection began in 2016 and including yearly fMRI scans for 3 years. Data collection for this publication ended in 2019, prior to the onset of COVID-19. Therefore, before adolescents ever experienced the COVID-19 pandemic, they already showed changes in their brain development that was explained by their prior social media behaviors.

**Effects are not due to the device itself.**

381.    Social media, by its very design, introduces unique challenges for adolescents that extend far beyond the device itself. Unlike passive screen activities, social media platforms are engineered to capture and hold attention through interactive and socially driven features. Constant notifications, algorithm-driven feeds, and infinite scrolling create an environment where immediate feedback and validation are continuously accessible (Montag et al., 2019). The emphasis on likes, shares, and comments creates a feedback loop that can undermine self-esteem and contribute to feelings of inadequacy when adolescents compare their everyday lives to the highlight reels posted by peers. Such social pressures, coupled with the unpredictable and often hyper-stimulating content that algorithms prioritize, can intensify stress and negatively impact mental health. **These effects are not inherent to the use of digital devices but are a consequence of the specific features and design choices of social media platforms that target adolescent vulnerabilities.**

382.    The perpetual stream of engagement not only disrupts the focus required for academic pursuits but also conditions adolescents to expect immediate rewards, making it harder for them to concentrate during class or on tasks that demand sustained attention. Furthermore,

HIGHLY CONFIDENTIAL

social media platforms are designed to be engaging at any time of the day or night, with features that encourage late-night usage. The stimulating nature of social media content hinders the ability to wind down before bedtime. Engaging with social media typically involves exposure to emotionally charged, unpredictable content which can elevate arousal levels and disrupt natural circadian rhythms. Although the blue light emitted from phone screens can disrupt the release of melatonin needed for sleep, the highly stimulating content on social media keep adolescents up late at night, as they are unable to disconnect from the apps to sleep. While screens and digital devices serve as tools for a variety of tasks, it is the uniquely disruptive features of social media that lead to diminished focus in academic settings, disturbed sleep patterns, and adverse mental health outcomes. Devices provide the medium, but it is the inherent structure and features and interactive nature of social media that create an environment particularly detrimental to adolescent development. By fostering immediate gratification, disrupting focus and sleep, and amplifying social and emotional pressures, social media poses distinct challenges.

**Problematic social media use is due to platform features and not just time spent on social media or content.**

383.    Problematic social media use or addiction-like social media is not solely a function of time spent online but is rooted in the design features of these platforms, which exploit cognitive and neural mechanisms to maximize engagement. Social media platforms leverage reinforcement learning principles, using variable reward schedules, such as unpredictable likes, comments, and shares (Montag et al., 2019). The platform design and promotion of social relationships also takes advantage of the adolescent's brain development and desire for positive peer feedback and to belong to the group. Moreover, unpredictable rewards strengthens the habit, as the brain learns to anticipate that another rewarding post, notification, or streak might be just a few swipes away,

HIGHLY CONFIDENTIAL

mirroring the psychological mechanisms underlying behavioral addictions, such as gambling, where unpredictable rewards lead to compulsive behaviors via reward system activation in the brain (Clark et al., 2009). Importantly, the culprit to understand addiction-like social media behaviors is not the smartphone itself, the overall time spent on the phone, or even the content with which a user interacts, but rather the use of social media applications installed on smartphones that embed features that are designed to keep users occupied as long as possible (Montag et al., 2019).

384.    Unlike substance use disorders, where addiction is typically dose-dependent—meaning the more of a substance consumed, the greater the risk of addiction—social media addiction does not always follow the same pattern. Instead, it is primarily driven by the features of the platform rather than solely total time spent engaging with it. Indeed, our own work has shown that adolescents who report higher levels of addiction-like social media behaviors and who subjectively indicate they feel addicted to social media do not spend overall more time on social media platforms, as measured objectively (Burnell, Trekels, et al., 2024). This evidence suggests that the mechanisms underlying social media addiction are not simply about prolonged exposure but rather about how the platform is designed to sustain compulsive engagement.

385.    Social media platforms leverage psychological and neurobiological vulnerabilities to maximize user engagement, employing features such as infinite scrolling, algorithmic content, and intermittent reward schedules, all of which mirror mechanisms found in other behavioral addictions. These features create a self-reinforcing loop where users continue engaging, not because of the sheer time available to them, but because the platform makes it difficult to stop. For instance, variable rewards in the form of unpredictable delivery of likes, comments, or viral content, activate the brain's dopaminergic reward system (████ et al., 2018). Auto-play functions and personalized recommendations increase the motivational relevance of the content,

HIGHLY CONFIDENTIAL

activating the brain's salience network, which ensures that each piece of content is engaging, while also removing natural stopping points that would otherwise encourage disengagement (Su et al., 2021). The problematic behaviors, therefore, are not about how much time an adolescent is using social media but about how the platform interacts with their cognitive and emotional vulnerabilities.

386.    Addiction-like social media use is also not tied to the specific type of content on the platform but rather to the features that facilitate compulsive use. Features like infinite scrolling, autoplay, and algorithmic recommendations create a continuous loop of engagement. Unlike other addictions, which are often tied to specific substances or behaviors, social media addiction is content agnostic, meaning that users can develop addictive behaviors regardless of what they are consuming. A user may become deeply engaged with certain types of content because the social media platform continuously amplifies more of that content, even though it may not hold intrinsic addictive qualities. This process can lead to users becoming engrossed in content that they might otherwise have little interest in, had it not been for the platform's personalized amplification. The key factor is not the subject matter but rather the way the platform detects, amplifies, and delivers personalized content to sustain engagement. Unlike substance use disorders, where addiction is primarily driven by the dose of the substance consumed, problematic social media use is driven by behavioral reinforcement mechanisms embedded within the platform's architecture. These features encourage compulsive engagement regardless of the quantity or type of content being consumed.

**Sample size considerations**

387.    Although there are recent calls for large samples in fMRI datasets to ensure replicability (Turner et al., 2018), fMRI research can yield reliable and meaningful results, even

HIGHLY CONFIDENTIAL

with small sample sizes, provided that certain methodological standards are met (Nee, 2019). These are detailed below.

388.    **First**, reliability is significantly enhanced when there are enough within-person measurements. This means collecting multiple observations from the same individuals across different time points or sessions. While Turner et al. (2018) indicate samples of at least 100 are needed for replicability, this is based on short scan protocols (i.e., fewer within person measurements), which is not broadly generalized to the field, which tends to scan for longer (Nee, 2019). Indeed, when maximizing within-person measurements, many fewer participants are needed to ensure reliability (Nee, 2019). Given that within- and between-subject variability can differ substantially from study to study, making uniform recommendations for sample sizes in fMRI research is challenging (Nee, 2019). Nevertheless, when both sufficient within-person measurements and rigorous task designs are employed, studies with as few as 23 participants can achieve high levels of replicability (Nee, 2019).

389.    **Second,** the design of the task used in the fMRI study plays a critical role in determining the quality and replicability of the data. A well-designed task robustly engages the targeted cognitive or emotional processes while minimizing confounding influences. For instance, tasks with clear contrasts between experimental and control conditions allow for more precise isolation of specific neural mechanisms (Poldrack, Mumford &Nichols, 2024; Huettel, Song & McCarthy, 2014). Including appropriate control conditions is essential to rule out alternative explanations, such as general sensorimotor or attentional activation, which might otherwise confound interpretation (Huettel, Song & McCarthy, 2014). Moreover, tasks that are behaviorally validated and yield consistent performance across participants help ensure that the neural data are meaningful and comparable, particularly when examining developmental changes (Telzer,

HIGHLY CONFIDENTIAL

McCormick et al., 2018). Reduction in MRI scanner related variance, optimized acquisition parameters, as well as well-designed fMRI task paradigms all help to improve the signal-to-noise ratio (SNR) and increase reliability in fMRI designs (Herting et al., 2018). Given that task design differs substantially between studies, the reliability of the fMRI signal is task and contrast of interest specific, and can even differ across brain regions, making recommendations for sample sizes challenging (Herting et al., 2018). For instance, reliability in a sample of 104 adolescents ranges from poor to excellent depending on the brain region examined (Herting et al., 2018), and reliability in a sample of 12 youth ranges from poor to excellent depending on the brain region examined (Herting et al., 2018).

390. Together, these insights underscore that while larger sample sizes are generally beneficial, the reliability of fMRI research does not hinge on sample size alone. Instead, it is the combination of repeated within-person measurements and thoughtfully designed tasks that lays the foundation for robust, replicable neuroscience findings.

HIGHLY CONFIDENTIAL

### K.    11.11. Parenting

391.    As part of my work at UNC-Chapel Hill, I teach on parenting in the age of social media. One of the hardest things about parenting today with digital technology is that parents don't have their own experiences to rely on. Social media and technology have created one of the largest generation gaps. For the current generation of adolescents, there is a huge cohort effect. Teens' lives are different than their parents' lives were. Teens experience all kinds of things that their parents never experienced and may not understand. Parenting is difficult in that way. They have less knowledge of how social media and technology work, how teens are using it, and they tend to have less control.

392.    When asked whether parenting is harder than it was 20 years ago, 66% of parents say they believe it is harder today. Just 7% think it is easier, while 26% believe parenting is about the same as it was two decades ago



393.    Parents cite a number of different reasons why being a teenager is more difficult today. The most common reason is social media, reported by 41% of parents.

HIGHLY CONFIDENTIAL



**Technology, especially social media, is the top reason parents think it's harder being a teen today**

*Among the 69% of U.S. parents of teens ages 13 to 17 who say being a teenager today is **harder** than it was 20 years ago, % who say it's harder because of ...*

| | |
|---|---|
| Social media | 41 |
| Technology in general/ Other technology | 26 |
| More pressures and expectations | 16 |
| The world/country has changed in a bad way | 15 |
| Internet/Being online | 11 |
| Violence and drugs | 8 |
| Phones/Smartphones | 7 |
| Bullying | 5 |
| Kids acting differently | 4 |
| Exposure to bad influences | 3 |
| NET Any mention of technology | 65 |

Note: Verbatim responses have been coded into categories. Only responses given by at least 3% of respondents are shown. Refer to the topline for the full list of categories. Up to three responses were coded; because of this, figures may not add up to 100%, and the individual tech categories may not add up to the NET tech category.
Source: Survey conducted Sept. 26-Oct. 23, 2023.
"Why many parents and teens think it's harder being a teen today"

**PEW RESEARCH CENTER**

394. A survey in 2012 indicated that parents report both positive and negative impacts of the internet for adolescents. For instance, the majority of parents (88%) think the internet is excellent or good for connecting their child to information, as well as for connecting their child to friends and family. 67% think the internet is good for helping their child be more independent. So, the majority of parents think there is some good to the internet.

HIGHLY CONFIDENTIAL

| | Excellent | Good | Total saying **positive** impact | Fair | Poor | Total saying **not positive** impact |
|---|---|---|---|---|---|---|
| Connecting your child to information | 48% | 40% | 88% | 9% | 2% | 11% |
| Connecting your child to friends and family | 40% | 48% | 88% | 9% | 3% | 11% |
| Helping your child be more independent | 21% | 46% | 67% | 22% | 8% | 31% |

Source: Surveys conducted July – Sept 2012 **PEW RESEARCH CENTER**

395.　　81% of parents are very concerned or somewhat concerned that the internet will expose their children to inappropriate content; 80% are concerned about how teens treat each other online, and 63% are concerned that time on the internet taking away time from face-to-face interactions.

| | Very concerned | Somewhat concerned | Total citing concerns about **negative** impact | Not too concerned | Not at all concerned | Total saying they have **little** concern |
|---|---|---|---|---|---|---|
| Your child's exposure to inappropriate content through the internet or cell phones | 47% | 34% | 81% | 9% | 9% | 19% |
| How teens in general treat each other online or on their cell phones | 45% | 35% | 80% | 10% | 9% | 19% |
| Your child's internet or cell phone use taking time away from face-to-face interactions with friends or family | 31% | 33% | 63% | 20% | 16% | 36% |

Source: Surveys conducted July – Sept 2012 **PEW RESEARCH CENTER**

183

HIGHLY CONFIDENTIAL

Most parents agree that the potential harms outweigh the potential benefits.



**What are parents most concerned about?**

396.    Roughly two-thirds of parents of teens (65%) say they worry at least some about their teen spending too much time in front of screens, including a third who worry a lot about this. Parents express concern about other potentially negative online experiences for their kids: they worry a lot or some about their teen losing the ability to have in-person conversations, sharing too much about themselves online, being bullied online or exchanging explicit messages.



HIGHLY CONFIDENTIAL

**Do parents monitor their children's online behaviors?**
- 61% of parents say they have ever checked which websites their teen visits.
- 60% have ever checked their teen's social media profiles.
- 48% have ever looked through their teen's phone call records or text messages.
- even as parents use a number of these hands-on methods to monitor their teen, they are relatively less likely to use technology-based tools to monitor, block or track their teen
- 39% of parents report using parental controls for blocking, filtering or monitoring their teen's online activities.
- 6% use parental controls to restrict their teen's use of his or her cellphone.
- 16% use monitoring tools on their teen's cellphone to track their location
- In total, 84% of parents report taking at least one of these six steps to monitor or restrict their child's online activities, while 16% indicate that they have not taken any of these actions with their teen. Another 16% say they do one of these activities, while just under half of parents (45%) take between two or three of these actions. Other parents are especially vigilant: 19% have taken four or five of these steps, while 5% indicate that they have taken all six.



397.    Parents of younger teens tend to keep a more watchful eye on the types of websites their teen visits and are also more likely to use parental tools to monitor or block online content.

HIGHLY CONFIDENTIAL



% of U.S. parents of teens who have ever done the following actions, comparing parents of teens who are younger and older

■ Parents of teen ages 13-14
■ Parents of teen ages 15-17

Source: Surveys conducted Sept. 25-Oct. 9, 2014, and Feb. 10-March 16, 2015.

**PEW RESEARCH CENTER**

398.    Given their concern, parents take many different actions to monitor what their teens do. 58% parents say they often or sometimes check which websites their teen visits or look through their child's cellphone call logs or messages. 52% of parents say they at least sometimes use parental controls to restrict which sites their teen can access. 57% of parents say they often or sometimes take away their teen's cellphone or internet privileges as punishment. At the same time, it's common for parents to limit their teens' access to technology regardless of their child's conduct: 57% of parents report limiting the times of day or how often their teen can go online or use their cellphone.

HIGHLY CONFIDENTIAL



Source: Surveys conducted March – April
2018 **PEW RESEARCH CENTER**

399.    This varies by the teen's age. Parents of teens ages 13 to 14 are significantly more likely than parents of older teens to monitor their teen's digital activities or enforce screen time restrictions. For example, 72% of parents of 13- to 14-year-olds say they often or sometimes look at the messages and call logs on their teen's cellphone, compared with 48% of parents of teens ages 15 to 17. 71% of parents of younger teens say they at least sometimes set screen time limits, compared with 47% of those with an older teen.

400.    Additionally, mothers are more likely than fathers to regularly track what their teen does online. Two-thirds of mothers of teens say they at least sometimes check their teen's web history or cellphone records, set screen time limits or take away digital privileges as punishment, compared with about half of fathers who say they take these actions.

HIGHLY CONFIDENTIAL



*% of U.S. parents of teens who say they **often** or **sometimes** ...*

Source: Surveys conducted March – April
2018 PEW RESEARCH CENTER

401.    Parents report higher levels of discussions than teens do, so perhaps parents overestimate how meaningful these discussions are to their teens who may not be listening or who disregard or down weight the importance of such conversations. For instance, in a 2012 study, 94% of parents indicated they talked to their child about what kinds of things should be shared online, whereas only 88% of teens reported their parents had these conversations.

HIGHLY CONFIDENTIAL



Source: Surveys conducted July – Sept
2012 **PEW RESEARCH CENTER**

**Are parents aware of what's happening in their child's online worlds?**
88% of parents are confident they know about the types of things their child posts on social media.



402.    However, teens do not think their parents are aware of their social media behaviors.

Whereas the majority of tweens say their parents know "a lot" about the various media they use,

HIGHLY CONFIDENTIAL

most teens say their parents don't know "a lot" about the media they use, with only about a third of teens say their parents know "a lot" about what they do on social media. Compare this to 89% of parents who are very confident or somewhat confident about their child's social media use.



403.    If we compare teens reports to parents reports in the same family, the discrepancy is even more striking. One study investigated parental knowledge about adolescents' online activities and experiences with online risks[23]. In the figure below, no discrepancy means that the risk occurred (according to the child) but that the parent had knowledge of it; low discrepancy means that the risk occurred rarely and that the parent had no knowledge of it; and high discrepancy means that the risk occurred more often and that the parent had no knowledge of this.

---

[23] Symons et al., 2017

HIGHLY CONFIDENTIAL

404.    Overall, parental knowledge was low, and the majority of parents were not aware of the occurrence of any of the online risks. Parents were most likely to know about the occurrence of cyberbullying victimization. Nevertheless, only about one in four mothers knew about the occurrence of this risk. Parents were the least likely to know that their child had watched violent content. Consistent with offline problem behavior such as sexual activity, substance use, and aggressive behavior, parents have a tendency to form an overly positive perspective of their child's behavior (Stanton et al. 2000).

405.    Similar findings have been observed in research conducted by the Pew Research Center in 2020. Nearly all parents (96%) indicate that their child has never been harassed or bullied online. Moreover, 92% of parents indicate they are very or somewhat confident their child would tell them if they were bullied or harassed online. And yet, another study conducted by the Pew Research Center in 2020 showed that about half of youth have experienced some form of online harassment (see Figures below).

HIGHLY CONFIDENTIAL



**Nearly all parents say their young child has not been harassed or bullied online ...**

*% of U.S. parents of a child age 5 to 11 who say ...*

| No, my child has not been harassed or bullied online | Yes, my child has been harassed or bullied online |
|---|---|
| 96 | 3 |

**... and roughly six-in-ten say they are very confident their child would tell them if they were being harassed or bullied online**

*% of U.S. parents of a child age 5 to 11 who say they are ___ confident that their child would tell them if they were being harassed or bullied online*

■ Very  ■ Somewhat  ■ Not too  ■ Not at all

| Very | Somewhat | Not too | Not at all |
|---|---|---|---|
| 57 | 35 | 5 | 2 |

Note: If parent has multiple children, they were asked to focus on one child when answering this question. Those who did not give an answer are not shown.
Source: Survey of U.S. adults conducted March 2-15, 2020.
"Parenting Children in the Age of Screens"

**PEW RESEARCH CENTER**



**Nearly half of teens have ever experienced cyberbullying, with offensive name-calling being the type most commonly reported**

*% of U.S. teens who say they have ever experienced ___ when online or on their cellphone*

| | |
|---|---|
| At least one type of cyberbullying listed below | 46 |
| Offensive name-calling | 32 |
| Spreading of false rumors about them | 22 |
| Receiving explicit images they didn't ask for | 17 |
| Constantly being asked where they are, what they're doing, or who they're with by someone other than a parent | 15 |
| Physical threats | 10 |
| Having explicit images of them shared without their consent | 7 |

Note: Teens are those ages 13 to 17. Those who did not give an answer are not shown.
Source: Survey conducted April 14-May 4, 2022.
"Teens and Cyberbullying 2022"

**PEW RESEARCH CENTER**

HIGHLY CONFIDENTIAL

406.    Perhaps it's not surprising to see that 45% of parents indicate they feel addicted to their mobile device. And this is higher in younger parents, with 59% of younger parents reporting being addicted to their mobile devices compared to 32% of older parents





HIGHLY CONFIDENTIAL



*% of U.S. parents of teens ages 13 to 17 who say managing the amount of time their teen is on their smartphone is ...*

■ Easy   ■ Neither easy nor hard   ■ Hard

| | Easy | Neither | Hard |
|---|---|---|---|
| U.S. parents | 26 | 26 | 43 |

**Household income**

| | Easy | Neither | Hard |
|---|---|---|---|
| <$30K | 26 | 31 | 38 |
| $30K-$74,999 | 30 | 27 | 32 |
| $75K+ | 24 | 25 | 47 |

Note: Those who did not give an answer, including parents whose teen does not have a smartphone, are not shown.
Source: Survey conducted Sept. 26-Oct. 23, 2023.
"How Teens and Parents Approach Screen Time"

**PEW RESEARCH CENTER**

---

**A majority of parents are concerned that their child might ever spend too much time on screens and have reached out to doctors for advice about this**

*% of U.S. parents of a child age 11 or younger who say ...*



They are ___ **concerned** their child might ever **spend too much time** in front of screens

Not too/not at all 28
Very 31
Somewhat 40
DK/Ref <1
**71% Concerned**

They are ___ **confident** in their ability to **know how much screen time is appropriate** for their child

Not too/not at all 16
Very 39
Somewhat 45
**84% Confident**



They ever get **parenting advice or information** about screen time from ...



| | |
|---|---|
| Doctors or other medical professionals | 61 |
| Other parents | 55 |
| Teachers * | 45 |
| Parenting websites or blogs ** | 40 |
| Books or magazines | 38 |
| Social media sites *** | 29 |
| Online message boards ** | 19 |

*Based on parents of a child age 5 to 11.
**Based on internet users.
***Based on social media users.
Note: If parent has multiple children, they were asked to focus on one child when answering this question. Those who did not give an answer are not shown.
Source: Survey of U.S. adults conducted March 2-15, 2020.
"Parenting Children in the Age of Screens"

**PEW RESEARCH CENTER**

HIGHLY CONFIDENTIAL



**Roughly seven-in-ten parents say smartphones will hurt children's ability to develop healthy friendships, learn social skills**

*% of U.S. parents who say that children age 11 or younger using smartphones will ___ their ability to ...*

| | Hurt a lot or a little | Helps a lot or a little | Makes no difference |
|---|---|---|---|
| Learn effective social skills | 71 | 21 | 8 |
| Develop healthy friendships | 68 | 19 | 13 |
| Do well in school | 54 | 32 | 13 |
| Be creative | 46 | 40 | 13 |
| Pursue hobbies and interests | 45 | 44 | 11 |

Note: Based on parents who have at least one child under the age of 18 but may also have an adult child or children. Those who did not give an answer are not shown.
Source: Survey of U.S. adults conducted March 2-15, 2020.
"Parenting Children in the Age of Screens"

**PEW RESEARCH CENTER**



*% of U.S. parents who say the following groups have ___ (of) responsibility in protecting children from inappropriate content online*

| | A lot | Some | NET |
|---|---|---|---|
| Parents or guardians | 93 | 5 | 98 |
| Technology companies | 38 | 41 | 78 |
| The government | 25 | 40 | 65 |

Note: Based on parents who have at least one child under the age of 18 but may also have an adult child or children. Those who did not give an answer or who gave other responses are not shown.
Source: Survey of U.S. adults conducted March 2-15, 2020.
"Parenting Children in the Age of Screens"

**PEW RESEARCH CENTER**

407.    The above research illustrates the complexities of parenting in an ever-increasing digital world that is dominated by social media. Parents are not fully informed of the risks of social media and how using social media will affect their child's developing brain. It's incumbent that tech companies are forthcoming about the risks of their platforms. Ultimately, families need better

HIGHLY CONFIDENTIAL

tools to facilitate decision making around social media use for their children. No parent can be expected to stand over their children 24/7 in an attempt to protect them from both changes to their developing brain and other harms.

## XII.    Conclusion

408.    Based on the above, it is my opinion that to a reasonable degree of scientific certainty, heavy social media use changes the functional and structural development of children's brains. As a result, social media use can cause a number of negative mental health harms, including depression, anxiety, and loss of sleep. Despite these negative effects, social media is designed to engage adolescents indefinitely; problematic or addictive usage of social media is well-recognized within the literature and supported by neuroscience. Children who use social media can have decreased attention spans, become easily distracted, and find their ability to learn is diminished. Ultimately, these effects carry into the classroom, and children are picking up their phone and using social media for significant portions of each school day. In sum, the advent of social media has altered how children grow, develop, and learn.

HIGHLY CONFIDENTIAL

**REFERENCES**

1. Abrahamsson, S. (2024). Smartphone bans, student outcomes and mental health. *SSRN Electronic Journal*. https://doi.org/10.2139/ssrn.4735240

2. Alhola, P., & Polo-Kantola, P. (2007). Sleep deprivation: Impact on cognitive performance. *Neuropsychiatric Disease and Treatment*, *3*(5), 553–567.

3. Allcott, H., Gentzkow, M., Wittenbrink, B., Cisneros, J. C., Crespo-Tenorio, A., Dimmery, D., ... & Tucker, J. A. (2025). *The Effect of Deactivating Facebook and Instagram on Users' Emotional State* (No. w33697). National Bureau of Economic Research.

4. Aloteibi, S. (2022). *The Impact of Smartphone Usage on Students: Teachers' Perspectives and Classroom Policies* [Master thesis]. California State University, Long Beach.

5. Ames, S. L., Wong, S. W., Bechara, A., Cappelli, C., Dust, M., Grenard, J. L., & Stacy, A. W. (2014). Neural correlates of a Go/NoGo task with alcohol stimuli in light and heavy young drinkers. *Behavioural Brain Research*, *274*, 382–389. https://doi.org/10.1016/j.bbr.2014.08.039

6. Anderson, M., Faverio, M., & Gottfried, J. (2023). *Teens, Social Media and Technology 2023*. Pew Research Center.

7. Anderson, M., & Jiang, J. (2018). *Teens, Social Media, & Technology 2018*. Pew Research Center.

8. Anderson, M. (2016). *Parents, Teens and Digital Monitoring*. Pew Research Center.

9. Armstrong-Carter, E., Garrett, S. L., Nick, E. A., Prinstein, M. J., & Telzer, E. H. (2023). Momentary links between adolescents' social media use and social experiences and

HIGHLY CONFIDENTIAL

motivations: Individual differences by peer susceptibility. *Developmental Psychology*, *59*(4), 707–719. https://doi.org/10.1037/dev0001503

10. Arnsten, A. F. T. (2009). The emerging neurobiology of attention deficit hyperactivity disorder: the key role of the prefrontal association cortex. *The Journal of Pediatrics*, *154*(5), I-S43. https://doi.org/10.1016/j.jpeds.2009.01.018

11. Auxier, B., Anderson, M., Perrin, A., & Turner, E. (2020). *Parenting Kids in the Age of Screens, Social Media and Digital Devices*. Pew Research Center.

12. Baker, A. E., Galván, A., & Fuligni, A. J. (2025). The connecting brain in context: How adolescent plasticity supports learning and development. *Developmental Cognitive Neuroscience*, *71*, 101486. https://doi.org/10.1016/j.dcn.2024.101486

13. Barry, E. (2023, January 3). Social Media Use Is Linked to Brain Changes in Teens, Research Finds. *The New York Times*. https://www.nytimes.com/2023/01/03/health/social-media-brain-adolescents.html

14. Baumeister, R. F., & Leary, M. R. (1995). The need to belong: desire for interpersonal attachments as a fundamental human motivation. *Psychological Bulletin*, *117*(3), 497–529. https://doi.org/10.1037/0033-2909.117.3.497

15. Beland, L.-P., & Murphy, R. (2016). Ill Communication: Technology, distraction & student performance. *Labour Economics*, *41*, 61–76. https://doi.org/10.1016/j.labeco.2016.04.004

16. Beneito, P., & Vicente-Chirivella, Ó. (2022). Banning mobile phones in schools: evidence from regional-level policies in Spain. *Applied Economic Analysis*, *30*(90), 153–175. https://doi.org/10.1108/AEA-05-2021-0112

HIGHLY CONFIDENTIAL

17. Best, J. R., & Miller, P. H. (2010). A developmental perspective on executive function. *Child Development*, *81*(6), 1641–1660. https://doi.org/10.1111/j.1467-8624.2010.01499.x

18. Beyens, I., Valkenburg, P. M., & Piotrowski, J. T. (2018). Screen media use and ADHD-related behaviors: Four decades of research. *Proceedings of the National Academy of Sciences of the United States of America*, *115*(40), 9875–9881. https://doi.org/10.1073/pnas.1611611114

19. Bezdek, K. G., & Telzer, E. H. (2017, December 20). Have No Fear, the Brain is Here! How Your Brain Responds to Stress. *Frontiers for Young Minds*.

20. Blakemore, S.-J., & Mills, K. L. (2014). Is adolescence a sensitive period for sociocultural processing? *Annual Review of Psychology*, *65*, 187–207. https://doi.org/10.1146/annurev-psych-010213-115202

21. Blakemore, S.-J. (2008). Development of the social brain during adolescence. *Quarterly Journal of Experimental Psychology*, *61*(1), 40–49. https://doi.org/10.1080/17470210701508715

22. Blakemore, S.-J. (2012). Development of the social brain in adolescence. *Journal of the Royal Society of Medicine*, *105*(3), 111–116. https://doi.org/10.1258/jrsm.2011.110221

23. Blakemore, S.-J. (2019). Adolescence and mental health. *The Lancet*, *393*(10185), 2030–2031. https://doi.org/10.1016/S0140-6736(19)31013-X

24. Boer, M., Stevens, G., Finkenauer, C., & van den Eijnden, R. (2020). Attention Deficit Hyperactivity Disorder-Symptoms, Social Media Use Intensity, and Social Media Use Problems in Adolescents: Investigating Directionality. *Child Development*, *91*(4), e853–e865. https://doi.org/10.1111/cdev.13334

HIGHLY CONFIDENTIAL

25. Boer, M., van den Eijnden, R. J. J. M., Boniel-Nissim, M., Wong, S.-L., Inchley, J. C., Badura, P., Craig, W. M., Gobina, I., Kleszczewska, D., Klanšček, H. J., & Stevens, G. W. J. M. (2020). Adolescents' Intense and Problematic Social Media Use and Their Well-Being in 29 Countries. *The Journal of Adolescent Health*, *66*(6S), S89–S99. https://doi.org/10.1016/j.jadohealth.2020.02.014

26. Bonevski, B., Randell, M., Paul, C., Chapman, K., Twyman, L., Bryant, J., Brozek, I., & Hughes, C. (2014). Reaching the hard-to-reach: a systematic review of strategies for improving health and medical research with socially disadvantaged groups. *BMC Medical Research Methodology*, *14*, 42. https://doi.org/10.1186/1471-2288-14-42

27. Bonfanti, R. C., Melchiori, F., Teti, A., Albano, G., Raffard, S., Rodgers, R., & Lo Coco, G. (2024). The association between social comparison in social media, body image concerns and eating disorder symptoms: A systematic review and meta-analysis. *Body Image*, *52*, 101841. https://doi.org/10.1016/j.bodyim.2024.101841

28. Booker, C. L., Kelly, Y. J., & Sacker, A. (2018). Gender differences in the associations between age trends of social media interaction and well-being among 10-15 year olds in the UK. *BMC Public Health*, *18*(1), 321. https://doi.org/10.1186/s12889-018-5220-4

29. Boyd, S. I., Dreier, M. J., Jorgensen, S. L., Moghaddas, S. L., Kleiman, E., & Hamilton, J. L. (2024). Momentary associations between emotional responses to social media and affect: Consistency across global affect and specific emotional states. Affective Science, 1-10.

30. Braams, B. R., van Duijvenvoorde, A. C. K., Peper, J. S., & Crone, E. A. (2015). Longitudinal changes in adolescent risk-taking: a comprehensive study of neural

HIGHLY CONFIDENTIAL

responses to rewards, pubertal development, and risk-taking behavior. *The Journal of Neuroscience*, *35*(18), 7226–7238. https://doi.org/10.1523/JNEUROSCI.4764-14.2015

31. *Brain and Environment: The Journal for Brain-Environment Interactions*. (n.d.). Retrieved February 1, 2025, from https://www.sciencedirect.com/journal/brain-and-environment

32. Brand, S., & Kirov, R. (2011). Sleep and its importance in adolescence and in common adolescent somatic and psychiatric conditions. *International Journal of General Medicine*, *4*, 425–442. https://doi.org/10.2147/IJGM.S11557

33. Brautsch, L. A., Lund, L., Andersen, M. M., Jennum, P. J., Folker, A. P., & Andersen, S. (2023). Digital media use and sleep in late adolescence and young adulthood: A systematic review. *Sleep Medicine Reviews*, *68*, 101742. https://doi.org/10.1016/j.smrv.2022.101742

34. Brown, Z., & Tiggemann, M. (2016). Attractive celebrity and peer images on Instagram: Effect on women's mood and body image. *Body Image*, *19*, 37–43. https://doi.org/10.1016/j.bodyim.2016.08.007

35. Burani, K., Klawohn, J., Levinson, A. R., Klein, D. N., Nelson, B. D., & Hajcak, G. (2021). Neural response to rewards, stress and sleep interact to prospectively predict depressive symptoms in adolescent girls. *Journal of Clinical Child and Adolescent Psychology*, *50*(1), 131–140. https://doi.org/10.1080/15374416.2019.1630834

36. Burnell, K., Flannery, J. S., Fox, K. A., Prinstein, M. J., & Telzer, E. H. (2025). U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use. *Journal of Children and Media*, *19*(1), 194–212. https://doi.org/10.1080/17482798.2024.2402272

HIGHLY CONFIDENTIAL

37. Burnell, K., Garrett, S. L., Nelson, B. W., Prinstein, M. J., & Telzer, E. H. (2024). Daily links between objective smartphone use and sleep among adolescents. *Journal of Adolescence*, *96*(6), 1171–1181. https://doi.org/10.1002/jad.12326

38. Burnell, K., George, M. J., Kurup, A. R., & Underwood, M. K. (2021). "Ur a freakin goddess!": Examining Appearance Commentary on Instagram. *Psychology of Popular Media Culture*, *10*(4), 422–433. https://doi.org/10.1037/ppm0000341

39. Burnell, K., George, M. J., & Underwood, M. K. (2020). Browsing Different Instagram Profiles and Associations With Psychological Well-Being. *Frontiers in Human Dynamics*, *2*. https://doi.org/10.3389/fhumd.2020.585518

40. Burnell, K., Trekels, J., Prinstein, M. J., & Telzer, E. H. (2024). Adolescents' Social Comparison on Social Media: Links with Momentary Self-Evaluations. *Affective Science*, *5*(4), 295–299. https://doi.org/10.1007/s42761-024-00240-6

41. Burnette, C. B., Kwitowski, M. A., & Mazzeo, S. E. (2017). "I don't need people to tell me I'm pretty on social media:" A qualitative study of social media and body image in early adolescent girls. *Body Image*, *23*, 114–125. https://doi.org/10.1016/j.bodyim.2017.09.001

42. Cai, L., Dong, Q., & Niu, H. (2018). The development of functional network organization in early childhood and early adolescence: A resting-state fNIRS study. *Developmental Cognitive Neuroscience*, *30*, 223–235. https://doi.org/10.1016/j.dcn.2018.03.003

43. Campbell, M., Edwards, E. J., Pennell, D., Poed, S., Lister, V., Gillett-Swan, J., Kelly, A., Zec, D., & Nguyen, T.-A. (2024). Evidence for and against banning mobile phones in schools: A scoping review. *Journal of Psychologists and Counsellors in Schools*, *34*(3), 242–265. https://doi.org/10.1177/20556365241270394

HIGHLY CONFIDENTIAL

44. Carey, R. N., Donaghue, N., & Broderick, P. (2014). Body image concern among Australian adolescent girls: the role of body comparisons with models and peers. *Body Image*, *11*(1), 81–84. https://doi.org/10.1016/j.bodyim.2013.09.006

45. Casey, B. J., Heller, A. S., Gee, D. G., & Cohen, A. O. (2019). Development of the emotional brain. *Neuroscience Letters*, *693*, 29–34. https://doi.org/10.1016/j.neulet.2017.11.055

46. Casey, B. J., Simmons, C., Somerville, L. H., & Baskin-Sommers, A. (2022). Making the sentencing case: psychological and neuroscientific evidence for expanding the age of youthful offenders. *Annual Review of Criminology*, *5*(1), 321–343. https://doi.org/10.1146/annurev-criminol-030920-113250

47. Casey, B. J., Trainor, R. J., Orendi, J. L., Schubert, A. B., Nystrom, L. E., Giedd, J. N., Castellanos, F. X., Haxby, J. V., Noll, D. C., Cohen, J. D., Forman, S. D., Dahl, R. E., & Rapoport, J. L. (1997). A Developmental Functional MRI Study of Prefrontal Activation during Performance of a Go-No-Go Task. *Journal of Cognitive Neuroscience*, *9*(6), 835–847. https://doi.org/10.1162/jocn.1997.9.6.835

48. Casey, B. J. (2015). Beyond simple models of self-control to circuit-based accounts of adolescent behavior. *Annual Review of Psychology*, *66*, 295–319. https://doi.org/10.1146/annurev-psych-010814-015156

49. Cheetham, A., Allen, N. B., Whittle, S., Simmons, J. G., Yücel, M., & Lubman, D. I. (2012). Orbitofrontal volumes in early adolescence predict initiation of cannabis use: a 4-year longitudinal and prospective study. *Biological Psychiatry*, *71*(8), 684–692. https://doi.org/10.1016/j.biopsych.2011.10.029

HIGHLY CONFIDENTIAL

50. Chein, J., Albert, D., O'Brien, L., Uckert, K., & Steinberg, L. (2011). Peers increase adolescent risk taking by enhancing activity in the brain's reward circuitry. *Developmental Science*, *14*(2), F1-10. https://doi.org/10.1111/j.1467-7687.2010.01035.x

51. *Child Development*. (n.d.). Retrieved February 2, 2025, from https://srcd.onlinelibrary.wiley.com/journal/14678624

52. Choudhury, S., Blakemore, S.-J., & Charman, T. (2006). Social cognitive development during adolescence. *Social Cognitive and Affective Neuroscience*, *1*(3), 165–174. https://doi.org/10.1093/scan/nsl024

53. Choukas-Bradley, S., Nesi, J., Widman, L., & Galla, B. M. (2020). The Appearance-Related Social Media Consciousness Scale: Development and validation with adolescents. *Body Image*, *33*, 164–174. https://doi.org/10.1016/j.bodyim.2020.02.017

54. Choukas-Bradley, S., Roberts, S. R., Maheux, A. J., & Nesi, J. (2022). The Perfect Storm: A Developmental-Sociocultural Framework for the Role of Social Media in Adolescent Girls' Body Image Concerns and Mental Health. *Clinical Child and Family Psychology Review*, *25*(4), 681–701. https://doi.org/10.1007/s10567-022-00404-5

55. Chou, H.-T. G., & Edge, N. (2012). "They are happier and having better lives than I am": the impact of using Facebook on perceptions of others' lives. *Cyberpsychology, Behavior and Social Networking*, *15*(2), 117–121. https://doi.org/10.1089/cyber.2011.0324

56. Christakis, D. A., Mathew, G. M., Reichenberger, D. A., Rodriguez, I. R., Ren, B., & Hale, L. (2025). Adolescent smartphone use during school hours. *JAMA Pediatrics*. https://doi.org/10.1001/jamapediatrics.2024.6627

HIGHLY CONFIDENTIAL

57. Chua, T. H. H., & Chang, L. (2016). Follow me and like my beautiful selfies: Singapore teenage girls' engagement in self-presentation and peer comparison on social media. *Computers in Human Behavior*, *55*, 190–197. https://doi.org/10.1016/j.chb.2015.09.011

58. Clapp, W. C., & Gazzaley, A. (2012). Distinct mechanisms for the impact of distraction and interruption on working memory in aging. *Neurobiology of Aging*, *33*(1), 134–148. https://doi.org/10.1016/j.neurobiolaging.2010.01.012

59. Clark, L., Lawrence, A. J., Astley-Jones, F., & Gray, N. (2009). Gambling near-misses enhance motivation to gamble and recruit win-related brain circuitry. *Neuron*, *61*(3), 481–490. https://doi.org/10.1016/j.neuron.2008.12.031

60. Clark, L. A., & Watson, D. (1995). Constructing validity: Basic issues in objective scale development. *Psychological Assessment*, *7*(3), 309–319. https://doi.org/10.1037/1040-3590.7.3.309

61. Cohen-Gilbert, J. E., & Thomas, K. M. (2013). Inhibitory control during emotional distraction across adolescence and early adulthood. *Child Development*, *84*(6), 1954–1966. https://doi.org/10.1111/cdev.12085

62. Crone, E. A., & Dahl, R. E. (2012). Understanding adolescence as a period of social-affective engagement and goal flexibility. *Nature Reviews. Neuroscience*, *13*(9), 636–650. https://doi.org/10.1038/nrn3313

63. Crone, E. A., & Elzinga, B. M. (2015). Changing brains: how longitudinal functional magnetic resonance imaging studies can inform us about cognitive and social-affective growth trajectories. *Wiley Interdisciplinary Reviews. Cognitive Science*, *6*(1), 53–63. https://doi.org/10.1002/wcs.1327

HIGHLY CONFIDENTIAL

64. Crone, E. A., & Konijn, E. A. (2018). Media use and brain development during adolescence. *Nature Communications*, *9*(1), 588. https://doi.org/10.1038/s41467-018-03126-x

65. Crowley, S. J., Wolfson, A. R., Tarokh, L., & Carskadon, M. A. (2018). An update on adolescent sleep: New evidence informing the perfect storm model. *Journal of Adolescence*, *67*, 55–65. https://doi.org/10.1016/j.adolescence.2018.06.001

66. Cruwys, T., Haslam, S. A., Dingle, G. A., Haslam, C., & Jetten, J. (2014). Depression and social identity: an integrative review. *Personality and Social Psychology Review*, *18*(3), 215–238. https://doi.org/10.1177/1088868314523839

67. da Silva Pinho, A., Céspedes Izquierdo, V., Lindström, B., & van den Bos, W. (2024). Youths' sensitivity to social media feedback: A computational account. *Science Advances*, *10*(43), eadp8775. https://doi.org/10.1126/sciadv.adp8775

68. Dahl, R. E., & Lewin, D. S. (2002). Pathways to adolescent health sleep regulation and behavior. *The Journal of Adolescent Health*, *31*(6 Suppl), 175–184. https://doi.org/10.1016/s1054-139x(02)00506-2

69. Davis, K., & Koepke, L. (2016). Risk and protective factors associated with cyberbullying: Are relationships or rules more protective? *Learning, Media and Technology*, *41*(4), 521–545. https://doi.org/10.1080/17439884.2014.994219

70. de Flores, R., La Joie, R., & Chételat, G. (2015). Structural imaging of hippocampal subfields in healthy aging and Alzheimer's disease. *Neuroscience*, *309*, 29–50. https://doi.org/10.1016/j.neuroscience.2015.08.033

71. Dekkers, T. J., de Water, E., & Scheres, A. (2022). Impulsive and risky decision-making in adolescents with attention-deficit/hyperactivity disorder (ADHD): The need for a

HIGHLY CONFIDENTIAL

developmental perspective. *Current Opinion in Psychology*, *44*, 330–336. https://doi.org/10.1016/j.copsyc.2021.11.002

72. Dekkers, T. J., & van Hoorn, J. (2022). Understanding Problematic Social Media Use in Adolescents with Attention-Deficit/Hyperactivity Disorder (ADHD): A Narrative Review and Clinical Recommendations. *Brain Sciences*, *12*(12). https://doi.org/10.3390/brainsci12121625

73. Demirbilek, M., & Talan, T. (2017). The effect of social media multitasking on classroom performance. *Active Learning in Higher Education*, *19*(2), 146977417721382. https://doi.org/10.1177/1469787417721382

74. Deng, X., Gao, Q., Hu, L., Zhang, L., Li, Y., & Bu, X. (2021). Differences in Reward Sensitivity between High and Low Problematic Smartphone Use Adolescents: An ERP Study. *International Journal of Environmental Research and Public Health*, *18*(18). https://doi.org/10.3390/ijerph18189603

75. den Heijer, T., der Lijn, F. van, Vernooij, M. W., de Groot, M., Koudstaal, P. J., van der Lugt, A., Krestin, G. P., Hofman, A., Niessen, W. J., & Breteler, M. M. B. (2012). Structural and diffusion MRI measures of the hippocampus and memory performance. *Neuroimage*, *63*(4), 1782–1789. https://doi.org/10.1016/j.neuroimage.2012.08.067

76. Deoni, S. C. L., O'Muircheartaigh, J., Elison, J. T., Walker, L., Doernberg, E., Waskiewicz, N., Dirks, H., Piryatinsky, I., Dean, D. C., & Jumbe, N. L. (2016). White matter maturation profiles through early childhood predict general cognitive ability. *Brain Structure & Function*, *221*(2), 1189–1203. https://doi.org/10.1007/s00429-014-0947-x

HIGHLY CONFIDENTIAL

77. Diamond, A. (2013). Executive functions. *Annual Review of Psychology*, *64*, 135–168. https://doi.org/10.1146/annurev-psych-113011-143750

78. Dontre, A. J. (2021). The influence of technology on academic distraction: A review. *Human Behavior and Emerging Technologies*, *3*(3), 379–390. https://doi.org/10.1002/hbe2.229

79. Dosenbach, N. U. F., Fair, D. A., Miezin, F. M., Cohen, A. L., Wenger, K. K., Dosenbach, R. A. T., Fox, M. D., Snyder, A. Z., Vincent, J. L., Raichle, M. E., Schlaggar, B. L., & Petersen, S. E. (2007). Distinct brain networks for adaptive and stable task control in humans. *Proceedings of the National Academy of Sciences of the United States of America*, *104*(26), 11073–11078. https://doi.org/10.1073/pnas.0704320104

80. Dosenbach, N. U. F., Nardos, B., Cohen, A. L., Fair, D. A., Power, J. D., Church, J. A., Nelson, S. M., Wig, G. S., Vogel, A. C., Lessov-Schlaggar, C. N., Barnes, K. A., Dubis, J. W., Feczko, E., Coalson, R. S., Pruett, J. R., Barch, D. M., Petersen, S. E., & Schlaggar, B. L. (2010). Prediction of individual brain maturity using fMRI. *Science*, *329*(5997), 1358–1361. https://doi.org/10.1126/science.1194144

81. Dossani, R. H., Missios, S., & Nanda, A. (2015). The Legacy of Henry Molaison (1926-2008) and the Impact of His Bilateral Mesial Temporal Lobe Surgery on the Study of Human Memory. *World Neurosurgery*, *84*(4), 1127–1135. https://doi.org/10.1016/j.wneu.2015.04.031

82. Dumas, T. M., Maxwell-Smith, M. A., Tremblay, P. F., Litt, D. M., & Ellis, W. (2020). Gaining likes, but at what cost? Longitudinal relations between young adults' deceptive like-seeking on instagram, peer belonging and self-esteem. *Computers in Human Behavior*, *112*, 106467. https://doi.org/10.1016/j.chb.2020.106467

HIGHLY CONFIDENTIAL

83. Du, J., van Koningsbruggen, G. M., & Kerkhof, P. (2018). A brief measure of social media self-control failure. *Computers in Human Behavior*, *84*, 68–75. https://doi.org/10.1016/j.chb.2018.02.002

84. Eisenberger, N. I. (2011). The neural basis of social pain: Findings and implications. In G. MacDonald & L. A. Jensen-Campbell (Eds.), *Social pain: Neuropsychological and health implications of loss and exclusion.* (pp. 53–78). American Psychological Association. https://doi.org/10.1037/12351-002

85. Elkind, D. (1967). Egocentrism in Adolescence. *Child Development*, *38*(4), 1025. https://doi.org/10.2307/1127100

86. Fardouly, J., Pinkus, R. T., & Vartanian, L. R. (2017). The impact of appearance comparisons made through social media, traditional media, and in person in women's everyday lives. *Body Image*, *20*, 31–39. https://doi.org/10.1016/j.bodyim.2016.11.002

87. Fardouly, J., & Vartanian, L. R. (2015). Negative comparisons about one's appearance mediate the relationship between Facebook usage and body image concerns. *Body Image*, *12*, 82–88. https://doi.org/10.1016/j.bodyim.2014.10.004

88. Fassi, L., Ferguson, A. M., Przybylski, A. K., Ford, T. J., & Orben, A. (2025). Social media use in adolescents with and without mental health conditions. *Nature Human Behaviour,* 1-17.

89. Fatt, S. J., & Fardouly, J. (2023). Digital social evaluation: Relationships between receiving likes, comments, and follows on social media and adolescents' body image concerns. *Body Image*, *47*, 101621. https://doi.org/10.1016/j.bodyim.2023.101621

90. Faverio, M., Gottfried, J., Radde, K., Baronavski, C., & Atske, S. (2024). *Why Many Parents and Teens Think It's Harder Being a Teen Today*. Pew Research Center.

HIGHLY CONFIDENTIAL

https://www.pewresearch.org/internet/feature/why-many-parents-and-teens-think-its-harder-being-a-teen-today/

91. Felisoni, D. D., & Godoi, A. S. (2018). Cell phone usage and academic performance: An experiment. *Computers & Education*, *117*, 175–187. https://doi.org/10.1016/j.compedu.2017.10.006

92. Ferdousi, J. S., Bradley, G. L., & Carlini, J. (2023). Through Thick and Thin: Exposure to Instagram Advertisements and Willingness to Engage in Appearance-Altering Practices. *The Journal of Psychology*, *157*(6), 367–388. https://doi.org/10.1080/00223980.2023.2221014

93. Field, N. H., Nick, E. A., Massing-Schaffer, M., Fox, K. A., Nesi, J., & Prinstein, M. J. (2024). High and low levels of adolescent peer status are associated longitudinally with socioevaluative concern. *Journal of Research on Adolescence : The Official Journal of the Society for Research on Adolescence*, *34*(1), 114–126. https://doi.org/10.1111/jora.12904

94. Fioravanti, G., Bocci Benucci, S., Ceragioli, G., & Casale, S. (2022). How the exposure to beauty ideals on social networking sites influences body image: A systematic review of experimental studies. *Adolescent Research Review*, *7*(3), 419–458. https://doi.org/10.1007/s40894-022-00179-4

95. Flannery, J. S., Burnell, K., Kwon, S.-J., Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. (2024). Developmental changes in brain function linked with addiction-like social media use two years later. *Social Cognitive and Affective Neuroscience*, *19*(1). https://doi.org/10.1093/scan/nsae008

HIGHLY CONFIDENTIAL

96. Flannery, J. S., Maza, M. T., Kilic, Z., & Telzer, E. H. (2022). *Cascading bidirectional influences of digital media use and mental health in adolescence.* Elsevier. https://doi.org/10.1016/bs.acdb.2022.10.003

97. Flannery, J. S. (2023, June 7). *ASMU-Group x Puberty interaction on positvie social feedback vs. neurtral social feedback.* NeuroVault. https://neurovault.org/images/798388/

98. Fox, J., Vendemia, M. A., Smith, M. A., & Brehm, N. R. (2021). Effects of taking selfies on women's self-objectification, mood, self-esteem, and social aggression toward female peers. *Body Image*, *36*, 193–200. https://doi.org/10.1016/j.bodyim.2020.11.011

99. Frisoni, G. B., Fox, N. C., Jack, C. R., Scheltens, P., & Thompson, P. M. (2010). The clinical use of structural MRI in Alzheimer disease. *Nature Reviews. Neurology*, *6*(2), 67–77. https://doi.org/10.1038/nrneurol.2009.215

100. Frison, E., & Eggermont, S. (2016). Exploring the relationships between different types of facebook use, perceived online social support, and adolescents' depressed mood. *Social Science Computer Review*, *34*(2), 153–171. https://doi.org/10.1177/0894439314567449

101. Frith, C. D., & Frith, U. (2006). The neural basis of mentalizing. *Neuron*, *50*(4), 531–534. https://doi.org/10.1016/j.neuron.2006.05.001

102. *Frontiers for Young Minds: Science for kids, edited by kids.* (n.d.). Frontiers. Retrieved March 2, 2025, from https://kids.frontiersin.org/

103. Fuhrmann, D., Knoll, L. J., & Blakemore, S.-J. (2015). Adolescence as a sensitive period of brain development. *Trends in Cognitive Sciences*, *19*(10), 558–566. https://doi.org/10.1016/j.tics.2015.07.008

HIGHLY CONFIDENTIAL

104.    Galvan, A., Hare, T. A., Parra, C. E., Penn, J., Voss, H., Glover, G., & Casey, B. J. (2006). Earlier development of the accumbens relative to orbitofrontal cortex might underlie risk-taking behavior in adolescents. *The Journal of Neuroscience, 26*(25), 6885–6892. https://doi.org/10.1523/JNEUROSCI.1062-06.2006

105.    Galván, A. (2021). Adolescent brain development and contextual influences: A decade in review. *Journal of Research on Adolescence : The Official Journal of the Society for Research on Adolescence, 31*(4), 843–869. https://doi.org/10.1111/jora.12687

106.    Gao, Y., Hu, Y., Wang, J., Liu, C., Im, H., Jin, W., Zhu, W., Ge, W., Zhao, G., Yao, Q., Wang, P., Zhang, M., Niu, X., He, Q., & Wang, Q. (2025). Neuroanatomical and functional substrates of the short video addiction and its association with brain transcriptomic and cellular architecture. *Neuroimage, 307*, 121029. https://doi.org/10.1016/j.neuroimage.2025.121029

107.    Garcini, L. M., Arredondo, M. M., Berry, O., Church, J. A., Fryberg, S., Thomason, M. E., & McLaughlin, K. A. (2022). Increasing diversity in developmental cognitive neuroscience: A roadmap for increasing representation in pediatric neuroimaging research. *Developmental Cognitive Neuroscience, 58*, 101167. https://doi.org/10.1016/j.dcn.2022.101167

108.    Garrett, S. L., Burnell, K., Armstrong-Carter, E. L., Nelson, B. W., Prinstein, M. J., & Telzer, E. H. (2023). Links Between Objectively-Measured Hourly Smartphone Use and Adolescent Wake Events Across Two Weeks. *Journal of Clinical Child and Adolescent Psychology*, 1–11. https://doi.org/10.1080/15374416.2023.2286595

109.    Garrett, S. L., Burnell, K., Armstrong-Carter, E. L., Prinstein, M. J., & Telzer, E. H. (2023). Linking video chatting, phone calling, text messaging, and social media with

HIGHLY CONFIDENTIAL

peers to adolescent connectedness. *Journal of Research on Adolescence : The Official Journal of the Society for Research on Adolescence*, *33*(4), 1222–1234. https://doi.org/10.1111/jora.12871

110.    Geier, C., & Luna, B. (2009). The maturation of incentive processing and cognitive control. *Pharmacology, Biochemistry, and Behavior*, *93*(3), 212–221. https://doi.org/10.1016/j.pbb.2009.01.021

111.    Geier, C. F., & Luna, B. (2012). Developmental effects of incentives on response inhibition. *Child Development*, *83*(4), 1262–1274. https://doi.org/10.1111/j.1467-8624.2012.01771.x

112.    Geier, C. F., Terwilliger, R., Teslovich, T., Velanova, K., & Luna, B. (2010). Immaturities in reward processing and its influence on inhibitory control in adolescence. *Cerebral Cortex*, *20*(7), 1613–1629. https://doi.org/10.1093/cercor/bhp225

113.    George, M. J., Rivenbark, J. G., Russell, M. A., Ng'eno, L., Hoyle, R. H., & Odgers, C. L. (2019). Evaluating the use of commercially available wearable wristbands to capture adolescents' daily sleep duration. *Journal of Research on Adolescence : The Official Journal of the Society for Research on Adolescence*, *29*(3), 613–626. https://doi.org/10.1111/jora.12467

114.    Gerber, J. P. (2017). Social Comparison Theory. In V. Zeigler-Hill & T. K. Shackelford (Eds.), *Encyclopedia of personality and individual differences* (pp. 1–8). Springer International Publishing. https://doi.org/10.1007/978-3-319-28099-8_1182-1

115.    Gogtay, N., Giedd, J. N., Lusk, L., Hayashi, K. M., Greenstein, D., Vaituzis, A. C., Nugent, T. F., Herman, D. H., Clasen, L. S., Toga, A. W., Rapoport, J. L., & Thompson, P. M. (2004). Dynamic mapping of human cortical development during childhood through

HIGHLY CONFIDENTIAL

early adulthood. *Proceedings of the National Academy of Sciences of the United States of America*, *101*(21), 8174–8179. https://doi.org/10.1073/pnas.0402680101

116.    Goodyear, V. A., James, C., Orben, A., Quennerstedt, M., Schwartz, G., & Pallan, M. (2025). Approaches to children's smartphone and social media use must go beyond bans. *BMJ (Clinical Research Ed.)*, *388*, e082569. https://doi.org/10.1136/bmj-2024-082569

117.    Griffiths, M. D. (n.d.). *Griffiths, M.D. & Kuss, D.J. (2017). Adolescent social media addiction (revisited). Education and Health, 35, 59-62.*

118.    Griffiths, S., Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. (2024). Does TikTok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls. *Body Image*, *51*, 101807. https://doi.org/10.1016/j.bodyim.2024.101807

119.    Guldvik, M. K., & Kvinnsland, I. (2018). *Smarter without smartphones? : effects of mobile phone bans in schools on academic performance, well-being, and bullying.*

120.    Gul, H., Yurumez Solmaz, E., Gul, A., & Oner, O. (2018). Facebook overuse and addiction among Turkish adolescents: are ADHD and ADHD-related problems risk factors? *Psychiatry and Clinical Psychopharmacology*, *28*(1), 80–90. https://doi.org/10.1080/24750573.2017.1383706

121.    Guyer, A. E., Choate, V. R., Pine, D. S., & Nelson, E. E. (2012). Neural circuitry underlying affective response to peer feedback in adolescence. *Social Cognitive and Affective Neuroscience*, *7*(1), 81–92. https://doi.org/10.1093/scan/nsr043

HIGHLY CONFIDENTIAL

122.     Guyer, A. E., McClure-Tone, E. B., Shiffrin, N. D., Pine, D. S., & Nelson, E. E. (2009). Probing the neural correlates of anticipated peer evaluation in adolescence. *Child Development*, *80*(4), 1000–1015. https://doi.org/10.1111/j.1467-8624.2009.01313.x

123.     Haber, S. N. (2011). Neuroanatomy of Reward: A View from the Ventral Striatum. In J. A. Gottfried, J. A. Gottfried, J. A. Gottfried, & J. A. Gottfried (Eds.), *Neurobiology of Sensation and Reward*. CRC Press/Taylor & Francis. https://doi.org/10.1201/b10776-15

124.     Haghayegh, S., Khoshnevis, S., Smolensky, M. H., Diller, K. R., & Castriotta, R. J. (2019). Accuracy of Wristband Fitbit Models in Assessing Sleep: Systematic Review and Meta-Analysis. *Journal of Medical Internet Research*, *21*(11), e16273. https://doi.org/10.2196/16273

125.     Hall, J. A., Steele, R. G., Christofferson, J. L., & Mihailova, T. (2021). Development and initial evaluation of a multidimensional digital stress scale. *Psychological Assessment*, *33*(3), 230–242. https://doi.org/10.1037/pas0000979

126.     Harding, I. H., Yücel, M., Harrison, B. J., Pantelis, C., & Breakspear, M. (2015). Effective connectivity within the frontoparietal control network differentiates cognitive control and working memory. *Neuroimage*, *106*, 144–153. https://doi.org/10.1016/j.neuroimage.2014.11.039

127.     Hare, T. A., Tottenham, N., Galvan, A., Voss, H. U., Glover, G. H., & Casey, B. J. (2008). Biological substrates of emotional reactivity and regulation in adolescence during an emotional go-nogo task. *Biological Psychiatry*, *63*(10), 927–934. https://doi.org/10.1016/j.biopsych.2008.03.015

HIGHLY CONFIDENTIAL

128.     Harter, S. (2015). *The Construction of the Self: Developmental and Sociocultural Foundations* (Second). The Guilford Press.

129.     Hatfield, J. (2024, June 12). *High school teachers say phone distraction in class is a big problem in the US.* Pew Research Center. https://www.pewresearch.org/short-reads/2024/06/12/72-percent-of-us-high-school-teachers-say-cellphone-distraction-is-a-major-problem-in-the-classroom/

130.     Hayes, R. A., Carr, C. T., & Wohn, D. Y. (2016). Its the audience: differences in social support across social media. *Social Media + Society*, *2*(4). https://doi.org/10.1177/2056305116678894

131.     Heller, A. S., Cohen, A. O., Dreyfuss, M. F. W., & Casey, B. J. (2016). Changes in cortico-subcortical and subcortico-subcortical connectivity impact cognitive control to emotional cues across development. *Social Cognitive and Affective Neuroscience*, *11*(12), 1910–1918. https://doi.org/10.1093/scan/nsw097

132.     Herting, M. M., Gautam, P., Chen, Z., Mezher, A., & Vetter, N. C. (2018). Test-retest reliability of longitudinal task-based fMRI: Implications for developmental studies. *Developmental Cognitive Neuroscience*, 33, 17-26.

133.     Herzberg, M. P., Nielsen, A. N., Luby, J., & Sylvester, C. M. (2024). Measuring neuroplasticity in human development: the potential to inform the type and timing of mental health interventions. *Neuropsychopharmacology*, *50*(1), 124–136. https://doi.org/10.1038/s41386-024-01947-7

134.     Holcombe, M. (2023, May 24). How to Help Teens Handle Social media Safely. *CNN.*

HIGHLY CONFIDENTIAL

135.    Holt-Lunstad, J., Smith, T. B., Baker, M., Harris, T., & Stephenson, D. (2015). Loneliness and social isolation as risk factors for mortality: a meta-analytic review. *Perspectives on Psychological Science, 10*(2), 227–237. https://doi.org/10.1177/1745691614568352

136.    House, J. S., Landis, K. R., & Umberson, D. (1988). Social relationships and health. *Science, 241*(4865), 540–545. https://doi.org/10.1126/science.3399889

137.    Hou, G., Hao, M., Duan, J., & Han, M.-H. (2024). The formation and function of the VTA dopamine system. *International Journal of Molecular Sciences, 25*(7). https://doi.org/10.3390/ijms25073875

138.    Huettel, S.A., Song, A.W., & McCarthy, G, (2004). Functional Magnetic Resonance Imaging. Oxford University Press.

139.    Hunt, M. G., Marx, R., Lipson, C., & Young, J. (2018). No more FOMO: limiting social media decreases loneliness and depression. *Journal of Social and Clinical Psychology, 37*(10), 751–768. https://doi.org/10.1521/jscp.2018.37.10.751

140.    Huttenlocher, P. R. (1979). Synaptic density in human frontal cortex - developmental changes and effects of aging. *Brain Research, 163*(2), 195–205. https://doi.org/10.1016/0006-8993(79)90349-4

141.    Hysing, M., Pallesen, S., Stormark, K. M., Jakobsen, R., Lundervold, A. J., & Sivertsen, B. (2015). Sleep and use of electronic devices in adolescence: results from a large population-based study. *BMJ Open, 5*(1), e006748. https://doi.org/10.1136/bmjopen-2014-006748

HIGHLY CONFIDENTIAL

142.     *Instagram Announces "Quiet Mode" to Help Protect Teens [Video]*. (2023, January 19). ABC News. https://abcnews.go.com/GMA/Family/video/instagram-announces-quiet-mode-protect-teens-96527814

143.     Johnson, S. B., Blum, R. W., & Giedd, J. N. (2009). Adolescent maturity and the brain: the promise and pitfalls of neuroscience research in adolescent health policy. *The Journal of Adolescent Health*, *45*(3), 216–221. https://doi.org/10.1016/j.jadohealth.2009.05.016

144.     Jones, A., Remmerswaal, D., Verveer, I., Robinson, E., Franken, I. H. A., Wen, C. K. F., & Field, M. (2019). Compliance with ecological momentary assessment protocols in substance users: a meta-analysis. *Addiction*, *114*(4), 609–619. https://doi.org/10.1111/add.14503

145.     Jorgensen, N. A., & Telzer, E. H. (2020, November 2). Who Does Your Brain Think You Are? The Science of Thinking About Yourself. *Frontiers for Young Minds*.

146.     Jozsa, K., & Morgan, G. A. (2014). Developmental changes in cognitive persistence and academic achievement between grade 4 and grade 8. *European Journal of Psychology of Education*, *29*(3), 521–535. https://doi.org/10.1007/s10212-014-0211-z

147.     Kang, Y., Ahn, J., Cosme, D., Mwilambwe-Tshilobo, L., McGowan, A., Zhou, D., Boyd, Z. M., Jovanova, M., Stanoi, O., Mucha, P. J., Ochsner, K. N., Bassett, D. S., Lydon-Staley, D., & Falk, E. B. (2023). Frontoparietal functional connectivity moderates the link between time spent on social media and subsequent negative affect in daily life. *Scientific Reports*, *13*(1), 20501. https://doi.org/10.1038/s41598-023-46040-z

HIGHLY CONFIDENTIAL

148.     Kessel, D., Hardardottir, H. L., & Tyrefors, B. (2020). The impact of banning mobile phones in Swedish secondary schools. *Economics of Education Review*, *77*, 102009. https://doi.org/10.1016/j.econedurev.2020.102009

149.     Keyes, K. M., Maslowsky, J., Hamilton, A., & Schulenberg, J. (2015). The great sleep recession: changes in sleep duration among US adolescents, 1991-2012. *Pediatrics*, *135*(3), 460–468. https://doi.org/10.1542/peds.2014-2707

150.     Kharkwal, A., Clayton, R. B., Park, J., Ridgway, J. L., & Merle, P. (2025). Are Instagram Gym Advertisements Working Out? An Experimental Study of Model Body-Size and Slogan-Type. *Health Communication*, *40*(2), 210–221. https://doi.org/10.1080/10410236.2024.2342489

151.     Kim, H., Shimojo, S., & O'Doherty, J. P. (2006). Is avoiding an aversive outcome rewarding? Neural substrates of avoidance learning in the human brain. *PLoS Biology*, *4*(8), e233. https://doi.org/10.1371/journal.pbio.0040233

152.     Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2016). Picture perfect: the direct effect of manipulated instagram photos on body image in adolescent girls. *Media Psychology*, *21*(1), 1–18. https://doi.org/10.1080/15213269.2016.1257392

153.     Knutson, B., Adams, C. M., Fong, G. W., & Hommer, D. (2001). Anticipation of increasing monetary reward selectively recruits nucleus accumbens. *The Journal of Neuroscience*, *21*(16), RC159. https://doi.org/10.1523/JNEUROSCI.21-16-j0002.2001

154.     Koessmeier, C., & Büttner, O. B. (2021). Why are we distracted by social media? distraction situations and strategies, reasons for distraction, and individual differences. *Frontiers in Psychology*, *12*, 711416. https://doi.org/10.3389/fpsyg.2021.711416

HIGHLY CONFIDENTIAL

155.     Kokoç, M. (2021). The mediating role of attention control in the link between multitasking with social media and academic performances among adolescents. *Scandinavian Journal of Psychology*, *62*(4), 493–501. https://doi.org/10.1111/sjop.12731

156.     Kolb, B., & Whishaw, I. Q. (1998). Brain plasticity and behavior. *Annual Review of Psychology*, 49(1), 43–64. https://doi.org/10.1146/annurev.psych.49.1.43

157.     Krayer, A., Ingledew, D. K., & Iphofen, R. (2008). Social comparison and body image in adolescence: a grounded theory approach. *Health Education Research*, *23*(5), 892–903. https://doi.org/10.1093/her/cym076

158.     Kuula, L., Pesonen, A.-K., Martikainen, S., Kajantie, E., Lahti, J., Strandberg, T., Tuovinen, S., Heinonen, K., Pyhälä, R., Lahti, M., & Räikkönen, K. (2015). Poor sleep and neurocognitive function in early adolescence. *Sleep Medicine*, *16*(10), 1207–1212. https://doi.org/10.1016/j.sleep.2015.06.017

159.     Kvardova, N., Machackova, H., & Gulec, H. (2023). "I wish my body looked like theirs!": How positive appearance comments on social media impact adolescents' body dissatisfaction. *Body Image*, *47*, 101630. https://doi.org/10.1016/j.bodyim.2023.101630

160.     Kwong, K. K. (2012). Record of a single fMRI experiment in May of 1991. *Neuroimage*, *62*(2), 610–612. https://doi.org/10.1016/j.neuroimage.2011.07.089

161.     Lacroix, E., Smith, A. J., Husain, I. A., Orth, U., & von Ranson, K. M. (2023). Normative body image development: A longitudinal meta-analysis of mean-level change. *Body Image*, *45*, 238–264. https://doi.org/10.1016/j.bodyim.2023.03.003

162.     *Learn How To Become A Cognitive Neuroscientist | CareersinPsychology.org*. (n.d.). Retrieved March 20, 2025, from https://careersinpsychology.org/becoming-a-cognitive-neuroscientist/

HIGHLY CONFIDENTIAL

163.     Lee, H. Y., Jamieson, J. P., Reis, H. T., Beevers, C. G., Josephs, R. A., Mullarkey, M. C., O'Brien, J. M., & Yeager, D. S. (2020). Getting fewer "likes" than others on social media elicits emotional distress among victimized adolescents. *Child Development*, *91*(6), 2141–2159. https://doi.org/10.1111/cdev.13422

164.     Lee, T., Cho, Y., Cha, K. S., Jung, J., Cho, J., Kim, H., Kim, D., Hong, J., Lee, D., Keum, M., Kushida, C. A., Yoon, I.-Y., & Kim, J.-W. (2023). Accuracy of 11 wearable, nearable, and airable consumer sleep trackers: prospective multicenter validation study. *JMIR MHealth and UHealth*, *11*, e50983. https://doi.org/10.2196/50983

165.     Lindquist, K. A., Satpute, A. B., Wager, T. D., Weber, J., & Barrett, L. F. (2016). The Brain Basis of Positive and Negative Affect: Evidence from a Meta-Analysis of the Human Neuroimaging Literature. *Cerebral Cortex*, *26*(5), 1910–1922. https://doi.org/10.1093/cercor/bhv001

166.     Lin, Y., & Zhou, X. (2022). Bedtime smartphone use and academic performance: A longitudinal analysis from the stressor-strain-outcome perspective. *Computers and Education Open*, *3*, 100110. https://doi.org/10.1016/j.caeo.2022.100110

167.     Li, N. P., van Vugt, M., & Colarelli, S. M. (2018). The evolutionary mismatch hypothesis: implications for psychological science. *Current Directions in Psychological Science*, *27*(1), 38–44. https://doi.org/10.1177/0963721417731378

168.     Lindström, B., Bellander, M., Schultner, D. T., Chang, A., Tobler, P. N., & Amodio, D. M. (2021). A computational reward learning account of social media engagement. *Nature Communications*, *12*(1), 1311. https://doi.org/10.1038/s41467-020-19607-x

HIGHLY CONFIDENTIAL

169.    Luna, B., Padmanabhan, A., & O'Hearn, K. (2010). What has fMRI told us about the development of cognitive control through adolescence? *Brain and Cognition, 72*(1), 101–113. https://doi.org/10.1016/j.bandc.2009.08.005

170.    Luna, B., Paulsen, D. J., Padmanabhan, A., & Geier, C. (2013). Cognitive Control and Motivation. *Current Directions in Psychological Science, 22*(2), 94–100. https://doi.org/10.1177/0963721413478416

171.    Macchia, R. J., Termine, J. E., & Buchen, C. D. (2007). Raymond V. Damadian, M.D.: magnetic resonance imaging and the controversy of the 2003 Nobel Prize in Physiology or Medicine. *The Journal of Urology, 178*(3 Pt 1), 783–785. https://doi.org/10.1016/j.juro.2007.05.019

172.    Madden, M., Cortesi, S., Gasser, U., Lenhart, A., & Duggan, M. (2012). *Parents, Teens, and Online Privacy*. Pew Research Center.

173.    Markey, C. N. (2010). Invited commentary: Why body image is important to adolescent development. *Journal of Youth and Adolescence, 39*(12), 1387–1391. https://doi.org/10.1007/s10964-010-9510-0

174.    Marx, I., Hacker, T., Yu, X., Cortese, S., & Sonuga-Barke, E. (2021). ADHD and the Choice of Small Immediate Over Larger Delayed Rewards: A Comparative Meta-Analysis of Performance on Simple Choice-Delay and Temporal Discounting Paradigms. *Journal of Attention Disorders, 25*(2), 171–187. https://doi.org/10.1177/1087054718772138

175.    Masten, C. L., Eisenberger, N. I., Borofsky, L. A., Pfeifer, J. H., McNealy, K., Mazziotta, J. C., & Dapretto, M. (2009). Neural correlates of social exclusion during

HIGHLY CONFIDENTIAL

adolescence: understanding the distress of peer rejection. *Social Cognitive and Affective Neuroscience*, *4*(2), 143–157. https://doi.org/10.1093/scan/nsp007

176.     Masten, C. L., Eisenberger, N. I., Pfeifer, J. H., & Dapretto, M. (2010). Witnessing peer rejection during early adolescence: neural correlates of empathy for experiences of social exclusion. *Social Neuroscience*, *5*(5–6), 496–507. https://doi.org/10.1080/17470919.2010.490673

177.     Matta, A. da, Gonçalves, F. L., & Bizarro, L. (2012). Delay discounting: Concepts and measures. *Psychology & Neuroscience*, *5*(2), 135–146. https://doi.org/10.3922/j.psns.2012.2.03

178.     Maza, M. T., Fox, K. A., Kwon, S.-J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. (2023). Association of habitual checking behaviors on social media with longitudinal functional brain development. *JAMA Pediatrics*, *177*(2), 160–167. https://doi.org/10.1001/jamapediatrics.2022.4924

179.     Mcbride, M., & Telzer, E. H. (2020, September 8). Why Are Some Kids More Sensitive to Their Environments? *Frontiers for Young Minds*.

180.     McCormick, E. M., Peters, S., Crone, E. A., & Telzer, E. H. (2021). Longitudinal network re-organization across learning and development. *Neuroimage*, *229*, 117784. https://doi.org/10.1016/j.neuroimage.2021.117784

181.     McCormick, E. M., Qu, Y., & Telzer, E. H. (2017). Activation in Context: Differential Conclusions Drawn from Cross-Sectional and Longitudinal Analyses of Adolescents' Cognitive Control-Related Neural Activity. *Frontiers in Human Neuroscience*, *11*, 141. https://doi.org/10.3389/fnhum.2017.00141

HIGHLY CONFIDENTIAL

182.    McLean, S. A., Rodgers, R. F., Slater, A., Jarman, H. K., Gordon, C. S., & Paxton, S. J. (2022). Clinically significant body dissatisfaction: prevalence and association with depressive symptoms in adolescent boys and girls. *European Child & Adolescent Psychiatry*, *31*(12), 1921–1932. https://doi.org/10.1007/s00787-021-01824-4

183.    Medic, G., Wille, M., & Hemels, M. E. (2017). Short- and long-term health consequences of sleep disruption. *Nature and Science of Sleep*, *9*, 151–161. https://doi.org/10.2147/NSS.S134864

184.    Melattinkara, S. (2021). *Smart Devices in Classrooms and Academic Performance: A Causal-Comparative Study of Academic Performance at Los Angeles Area High Schools* [Doctoral dissertation]. Northcentral University.

185.    Mérelle, S. Y. M., Kleiboer, A. M., Schotanus, M., Cluitmans, T. L. M., Waardenburg, C. M., Kramer, D., van de Mheen, D., & van Rooij, A. J. (2017). Which health-related problems are associated with problematic video-gaming or social media use in adolescents? A large-scale cross-sectional study. *Clinical Neuropsychiatry: Journal of Treatment Evaluation*, *14*(1), 11–19.

186.    Meshi, D., Morawetz, C., & Heekeren, H. R. (2013). Nucleus accumbens response to gains in reputation for the self relative to gains for others predicts social media use. *Frontiers in Human Neuroscience*, *7*, 439. https://doi.org/10.3389/fnhum.2013.00439

187.    Miller, J. G., Ho, T. C., Kirshenbaum, J. S., Chahal, R., Gifuni, A. J., & Gotlib, I. H. (2021). Testing a developmental model of positive parenting, amygdala–subgenual anterior cingulate cortex connectivity, and depressive symptoms in adolescents before

HIGHLY CONFIDENTIAL

and during the COVID-19 pandemic. *Biological Psychiatry Global Open Science*, *1*(4), 291-299

188.    Miller, N. S., Dackis, C. A., & Gold, M. S. (1987). The relationship of addiction, tolerance, and dependence to alcohol and drugs: a neurochemical approach. *Journal of Substance Abuse Treatment*, *4*(3–4), 197–207. https://doi.org/10.1016/s0740-5472(87)80014-4

189.    Mills, J. S., Musto, S., Williams, L., & Tiggemann, M. (2018). "Selfie" harm: Effects on mood and body image in young women. *Body Image*, *27*, 86–92. https://doi.org/10.1016/j.bodyim.2018.08.007

190.    Mills, K., Lalonde, F., Clasen, L. S., Giedd, J. N., & Blakemore, S.-J. (2014). Developmental changes in the structure of the social brain in late childhood and adolescence. *Social Cognitive and Affective Neuroscience*, *9*(1), 123–131. https://doi.org/10.1093/scan/nss113

191.    Mills, K. L., Goddings, A.-L., Herting, M. M., Meuwese, R., Blakemore, S.-J., Crone, E. A., Dahl, R. E., Güroğlu, B., Raznahan, A., Sowell, E. R., & Tamnes, C. K. (2016). Structural brain development between childhood and adulthood: Convergence across four longitudinal samples. *Neuroimage*, *141*, 273–281. https://doi.org/10.1016/j.neuroimage.2016.07.044

192.    Moisala, M., Salmela, V., Hietajärvi, L., Salo, E., Carlson, S., Salonen, O., Lonka, K., Hakkarainen, K., Salmela-Aro, K., & Alho, K. (2016). Media multitasking is associated with distractibility and increased prefrontal activity in adolescents and young adults. *Neuroimage*, *134*, 113–121. https://doi.org/10.1016/j.neuroimage.2016.04.011

HIGHLY CONFIDENTIAL

193.     Montag, C., Lachmann, B., Herrlich, M., & Zweig, K. (2019). Addictive Features of Social Media/Messenger Platforms and Freemium Games against the Background of Psychological and Economic Theories. *International Journal of Environmental Research and Public Health*, *16*(14). https://doi.org/10.3390/ijerph16142612

194.     Montag, C., Markowetz, A., Blaszkiewicz, K., Andone, I., Lachmann, B., Sariyska, R., Trendafilov, B., Eibes, M., Kolb, J., Reuter, M., Weber, B., & Markett, S. (2017). Facebook usage on smartphones and gray matter volume of the nucleus accumbens. *Behavioural Brain Research*, *329*, 221–228. https://doi.org/10.1016/j.bbr.2017.04.035

195.     Moretta, T., & Buodo, G. (2021). Response inhibition in problematic social network sites use: an ERP study. *Cognitive, Affective & Behavioral Neuroscience*, *21*(4), 868–880. https://doi.org/10.3758/s13415-021-00879-9

196.     Morris, A. S., & Mendez Smith, J. (Eds.). (2022). *The cambridge handbook of parenting*. Cambridge University Press. https://doi.org/10.1017/9781108891400

197.     Morris, R., Moretta, T., & Potenza, M. N. (2023). The psychobiology of problematic use of social media. *Current Behavioral Neuroscience Reports*, *10*(4), 65–74. https://doi.org/10.1007/s40473-023-00261-8

198.     Murray, A. L., & Xie, T. (2024). Engaging adolescents in contemporary longitudinal health research: strategies for promoting participation and retention. *The Journal of Adolescent Health*, *74*(1), 9–17. https://doi.org/10.1016/j.jadohealth.2023.06.032

199.     Mustafaoğlu, R., Erhan, B., Yeldan, İ., Ersöz Hüseyinsinoğlu, B., Gündüz, B., & Razak Özdinçler, A. (2018). The effects of body weight-supported treadmill training on

HIGHLY CONFIDENTIAL

static and dynamic balance in stroke patients: A pilot, single-blind, randomized trial. *Turkish Journal of Physical Medicine and Rehabilitation*, *64*(4), 344–352. https://doi.org/10.5606/tftrd.2018.2672

200.    Narvacan, K., Treit, S., Camicioli, R., Martin, W., & Beaulieu, C. (2017). Evolution of deep gray matter volume across the human lifespan. *Human Brain Mapping*, *38*(8), 3771–3790. https://doi.org/10.1002/hbm.23604

201.    National Academies of Sciences, Engineering, and Medicine. (2019). *The promise of adolescence: Realizing opportunity for all youth*. National Academies Press (US). https://doi.org/10.17226/25388

202.    Nee, D. E. (2019). fMRI replicability depends upon sufficient individual-level data. *Communications Biology*, 2(1), 130.

203.    Nelson, C., de Haan, M., & Thomas, K. M. (2015). *Neuroscience of cognitive development: the role of experience and the developing brain*. John Wiley & Sons, Inc. https://doi.org/10.1002/9780470939413

204.    Nelson, C. A., & Gabard-Durnam, L. J. (2020). Early adversity and critical periods: Neurodevelopmental consequences of violating the expectable environment. *Trends in Neurosciences*, 43(3), 133–143. https://doi.org/10.1016/j.tins.2020.01.002

205.    Nelson, E., Jarcho, J. M., & Guyer, A. E. (2016). Social re-orientation and brain development: An expanded and updated view. *Developmental Cognitive Neuroscience*, *17*, 118–127. https://doi.org/10.1016/j.dcn.2015.12.008

206.    Nesi, J., Burnell, K., Fox, K.A., Armstrong-Carter, E., Field, N.H., Maza, M.T., Garrett, S.L., Kilic, Z., Nick, E.A., Nail, M., Turk, Y., Prinstein, M.J., & Telzer, E.H. (in

HIGHLY CONFIDENTIAL

press). Objectively-measured smartphone pickups among adolescents: Associations with daily positive and negative affect and mindfulness. *Psychology of Popular Media.*

207.    Nesi, J., Choukas-Bradley, S., & Prinstein, M. J. (2018). Transformation of Adolescent Peer Relations in the Social Media Context: Part 1-A Theoretical Framework and Application to Dyadic Peer Relationships. *Clinical Child and Family Psychology Review*, *21*(3), 267–294. https://doi.org/10.1007/s10567-018-0261-x

208.    Nesi, J., Dredge, R., Maheux, A. J., Roberts, S. R., Fox, K. A., & Choukas-Bradley, S. (2021). *Peer experiences via social media*. https://doi.org/10.31234/osf.io/s8mru

209.    Nesi, J., & Prinstein, M. J. (2015). Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. *Journal of Abnormal Child Psychology*, *43*(8), 1427–1438. https://doi.org/10.1007/s10802-015-0020-0

210.    Nesi, J., & Prinstein, M. J. (2019). In Search of Likes: Longitudinal Associations Between Adolescents' Digital Status Seeking and Health-Risk Behaviors. *Journal of Clinical Child and Adolescent Psychology*, *48*(5), 740–748. https://doi.org/10.1080/15374416.2018.1437733

211.    Nesi, J., Telzer, E. H., & Prinstein, M. J. (Eds.). (2022). *Handbook of Adolescent Digital Media Use and Mental Health*. Cambridge University Press. https://doi.org/10.1017/9781108976237

212.    Nketia, J., Amso, D., & Brito, N. H. (2021). Towards a more inclusive and equitable developmental cognitive neuroscience. *Developmental Cognitive Neuroscience*, *52*, 101014. https://doi.org/10.1016/j.dcn.2021.101014

HIGHLY CONFIDENTIAL

213.        *North Carolina Collaboratory*. (n.d.). The University of North Carolina at Chapel Hill. Retrieved February 22, 2025, from https://collaboratory.unc.edu/

214.        Office of the Surgeon General. (2023). *Social media and youth mental health: the U.S. surgeon general's advisory*. US Department of Health and Human Services.

215.        Owens, J. A., & Weiss, M. R. (2017). Insufficient sleep in adolescents: causes and consequences. *Minerva Pediatrica*, *69*(4), 326–336. https://doi.org/10.23736/S0026-4946.17.04914-3

216.        Paddock, D. L., Bell, B. T., & Cassarly, J. (2024). "OMG you look amazing": A systematic examination of the text-based interactions surrounding UK adolescent girls' self-images on Instagram. *Body Image*, *52*, 101839. https://doi.org/10.1016/j.bodyim.2024.101839

217.        Padmanabhan, A., Geier, C. F., Ordaz, S. J., Teslovich, T., & Luna, B. (2011). Developmental changes in brain function underlying the influence of reward processing on inhibitory control. *Developmental Cognitive Neuroscience*, *1*(4), 517–529. https://doi.org/10.1016/j.dcn.2011.06.004

218.        Passingham, R. (2016). *Cognitive neuroscience: A very short introduction*. Oxford University Press. https://doi.org/10.1093/actrade/9780198786221.001.0001

219.        Paulhus, D. L., & Vazire, S. (2007). The Self-Report Method. In *Handbook of Research Methods In Personality Psychology.*

220.        Perrault, A. A., Bayer, L., Peuvrier, M., Afyouni, A., Ghisletta, P., Brockmann, C., Spiridon, M., Hulo Vesely, S., Haller, D. M., Pichon, S., Perrig, S., Schwartz, S., & Sterpenich, V. (2019). Reducing the use of screen electronic devices in the evening is

HIGHLY CONFIDENTIAL

associated with improved sleep and daytime vigilance in adolescents. *Sleep*, *42*(9). https://doi.org/10.1093/sleep/zsz125

221.    Pickett, C. L., & Gardner, W. L. (2005). The Social Monitoring System: Enhanced Sensitivity to Social Cues as an Adaptive Response to Social Exclusion. In K. D. Williams, J. P. Forgas, & W. von Hippel (Eds.), *The social outcast: Ostracism, social exclusion, rejection, and bullying* .

222.    Poldrack, R. A., Mumford, J. A., & Nichols, T. E. (2024). Handbook of functional MRI data analysis. Cambridge University Press.

223.    Politte-Corn, M., Dickey, L., Abitante, G., Pegg, S., Bean, C. A., & Kujawa, A. (2024). Social media use as a predictor of positive and negative affect: An ecological momentary assessment study of adolescents with and without clinical depression. *Research on Child and Adolescent Psychopathology*, *52*(5), 743-755.

224.    Porter, G., Hampshire, K., Milner, J., Munthali, A., Robson, E., de Lannoy, A., Bango, A., Gunguluza, N., Mashiri, M., Tanle, A., & Abane, A. (2016). Mobile Phones and Education in Sub-Saharan Africa: From Youth Practice to Public Policy. *Journal of International Development*, *28*(1), 22–39. https://doi.org/10.1002/jid.3116

225.    Posner, M., & Rao, S. (2009). Cognitive neuroscience: Development and prospects. *Indian Academy of Sciences*.

226.    Posner, M. I., & DiGirolamo, G. J. (2000). Cognitive neuroscience: origins and promise. *Psychological Bulletin*, *126*(6), 873–889. https://doi.org/10.1037/0033-2909.126.6.873

227.    Prabhakar, A., & Rice, S. E. (2023). *Report on Mental Health Research Priorities*. White House Office of Science and Technology.

HIGHLY CONFIDENTIAL

228.    *Psychiatry.org - Choosing a Career in Psychiatry*. (n.d.). Retrieved March 20, 2025, from https://www.psychiatry.org/residents-medical-students/medical-students/choosing-a-career-in-psychiatry

229.    *Puberty and Precocious Puberty*. (n.d.). NICHD. Retrieved February 8, 2025, from https://www.nichd.nih.gov/health/topics/factsheets/puberty

230.    *Pursuing a Career in Clinical or Counseling Psychology*. (n.d.). Retrieved March 20, 2025, from https://www.apa.org/education-career/guide/subfields/clinical/education-training

231.    *Pursuing a Career in Developmental Psychology*. (n.d.). Retrieved March 20, 2025, from https://www.apa.org/education-career/guide/subfields/developmental/education-training

232.    *Pursuing a Career in Social Psychology*. (n.d.). Retrieved March 20, 2025, from https://www.apa.org/education-career/guide/subfields/social/education-training

233.    Qu, Y., Jorgensen, N. A., & Telzer, E. H. (2021). A call for greater attention to culture in the study of brain and development. *Perspectives on Psychological Science*, *16*(2), 275–293. https://doi.org/10.1177/1745691620931461

234.    Radesky, J., Weeks, H. M., Schaller, A., Robb, M., Mann, S., & Lenhart, A. (2023). *Constant Companion A Week in the Life of a Young Person's Smartphone Use*. Common Sense Media.

235.    Ramsden, E., & Talbot, C. V. (2024). The role of tiktok in students' health and wellbeing. *International Journal of Mental Health and Addiction*. https://doi.org/10.1007/s11469-023-01224-6

HIGHLY CONFIDENTIAL

236.    Ra, C. K., Cho, J., Stone, M. D., De La Cerda, J., Goldenson, N. I., Moroney, E., Tung, I., Lee, S. S., & Leventhal, A. M. (2018). Association of Digital Media Use With Subsequent Symptoms of Attention-Deficit/Hyperactivity Disorder Among Adolescents. *The Journal of the American Medical Association*, *320*(3), 255–263. https://doi.org/10.1001/jama.2018.8931

237.    Rakesh, D., Zalesky, A., & Whittle, S. (2023). The role of school environment in brain structure, connectivity, and mental health in children: A multimodal investigation. *Biological Psychiatry: Cognitive Neuroscience and Neuroimaging*, *8*(1), 32-41.

238.    Raufelder, D., Neumann, N., Domin, M., Lorenz, R. C., Gleich, T., Golde, S., ... & Hoferichter, F. (2021). Do belonging and social exclusion at school affect structural brain development during adolescence?. *Child Development*, *92*(6), 2213-2223.

239.    Reinecke, L., Klimmt, C., Meier, A., Reich, S., Hefner, D., Knop-Huelss, K., Rieger, D., & Vorderer, P. (2018). Permanently online and permanently connected: Development and validation of the Online Vigilance Scale. *Plos One*, *13*(10), e0205384. https://doi.org/10.1371/journal.pone.0205384

240.    Rich, G. J., Kumar, V. K., & Farley, F. H. (Eds.). (2024). *Handbook of Media Psychology: The Science and the Practice*. Springer Nature Switzerland. https://doi.org/10.1007/978-3-031-56537-3

241.    Rideout, V., Peebles, A., Mann, S., & Robb, M. B. (2022, March 9). The Common Sense Census: Media Use by Tweens and Teens. *Common Sense*.

242.    Rideout, V., & Robb, M. B. (2019). *The Common Sense census: Media use by teens and tweens, 2019*. Common Sense.

HIGHLY CONFIDENTIAL

243.     Roberts, T.-A., Daniels, E. A., Weaver, J. M., & Zanovitch, L. S. (2022). "Intermission!" A short-term social media fast reduces self-objectification among pre-teen and teen dancers. *Body Image*, *43*, 125–133. https://doi.org/10.1016/j.bodyim.2022.08.015

244.     Rodgers, R. F., Mclean, S. A., Gordon, C. S., Slater, A., Marques, M. D., Jarman, H. K., & Paxton, S. J. (2020). Development and validation of the motivations for social media use scale (MSMU) among adolescents. *Adolescent Research Review*. https://doi.org/10.1007/s40894-020-00139-w

245.     Rosenthal-von der Pütten, A. M., Hastall, M. R., Köcher, S., Meske, C., Heinrich, T., Labrenz, F., & Ocklenburg, S. (2019). "Likes" as social rewards: Their role in online social comparison and decisions to like other People's selfies. *Computers in Human Behavior*, *92*, 76–86. https://doi.org/10.1016/j.chb.2018.10.017

246.     Rousseau, A., & Rodgers, R. F. (2025). Social media incidental appearance exposure and young people's body image: A conceptual review. *Body Image*, *52*, 101838. https://doi.org/10.1016/j.bodyim.2024.101838

247.     Rudolph, K. D., Miernicki, M. E., Troop-Gordon, W., Davis, M. M., & Telzer, E. H. (2016). Adding insult to injury: neural sensitivity to social exclusion is associated with internalizing symptoms in chronically peer-victimized girls. *Social Cognitive and Affective Neuroscience*, *11*(5), 829–842. https://doi.org/10.1093/scan/nsw021

248.     Ruscio, J., & Prajapati, B. (2013, August 30). Citation-Based Indices of Scholarly Impact: Databases and Norms. *Association for Psychological Science*. https://www.psychologicalscience.org/observer/citation-based-indices-of-scholarly-impact-databases-and-norms

HIGHLY CONFIDENTIAL

249.    Saiphoo, A. N., & Vahedi, Z. (2019). A meta-analytic review of the relationship between social media use and body image disturbance. *Computers in Human Behavior*, *101*, 259–275. https://doi.org/10.1016/j.chb.2019.07.028

250.    Salzman, C. D., & Fusi, S. (2010). Emotion, cognition, and mental state representation in amygdala and prefrontal cortex. *Annual Review of Neuroscience*, *33*, 173–202. https://doi.org/10.1146/annurev.neuro.051508.135256

251.    Sánchez-Hernández, M. D., Herrera, M. C., & Expósito, F. (2022). Does the Number of Likes Affect Adolescents' Emotions? The Moderating Role of Social Comparison and Feedback-Seeking on Instagram. *The Journal of Psychology*, *156*(3), 200–223. https://doi.org/10.1080/00223980.2021.2024120

252.    Sandrone, S., Bacigaluppi, M., Galloni, M. R., Cappa, S. F., Moro, A., Catani, M., Filippi, M., Monti, M. M., Perani, D., & Martino, G. (2014). Weighing brain activity with the balance: Angelo Mosso's original manuscripts come to light. *Brain: A Journal of Neurology*, *137*(Pt 2), 621–633. https://doi.org/10.1093/brain/awt091

253.    Schmitgen, M. M., Horvath, J., Mundinger, C., Wolf, N. D., Sambataro, F., Hirjak, D., Kubera, K. M., Koenig, J., & Wolf, R. C. (2020). Neural correlates of cue reactivity in individuals with smartphone addiction. *Addictive Behaviors*, *108*, 106422. https://doi.org/10.1016/j.addbeh.2020.106422

254.    Schreuders, E., Braams, B. R., Blankenstein, N. E., Peper, J. S., Güroğlu, B., & Crone, E. A. (2018). Contributions of reward sensitivity to ventral striatum activity across adolescence and early adulthood. *Child Development*, *89*(3), 797–810. https://doi.org/10.1111/cdev.13056

HIGHLY CONFIDENTIAL

255.        Schulz van Endert, T., & Mohr, P. N. C. (2020). Likes and impulsivity: Investigating the relationship between actual smartphone use and delay discounting. *Plos One*, *15*(11), e0241383. https://doi.org/10.1371/journal.pone.0241383

256.        Schulz van Endert, T., & Mohr, P. N. C. (2022). Delay discounting of monetary and social media rewards: magnitude and trait effects. *Frontiers in Psychology*, *13*, 822505. https://doi.org/10.3389/fpsyg.2022.822505

257.        Scott, H., Biello, S. M., & Woods, H. C. (2019). Social media use and adolescent sleep patterns: cross-sectional findings from the UK millennium cohort study. *BMJ Open*, *9*(9), e031161. https://doi.org/10.1136/bmjopen-2019-031161

258.        Shannon, H., Bush, K., Villeneuve, P. J., Hellemans, K. G., & Guimond, S. (2022). Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-analysis. *JMIR Mental Health*, *9*(4), e33450. https://doi.org/10.2196/33450

259.    ███████ Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2018). What the brain "Likes": neural correlates of providing feedback on social media. *Social Cognitive and Affective Neuroscience*, *13*(7), 699–707. https://doi.org/10.1093/scan/nsy051

260.    ███████., Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2016). The power of the like in adolescence: effects of peer influence on neural and behavioral responses to social media. *Psychological Science*, *27*(7), 1027–1035. https://doi.org/10.1177/0956797616645673

261.        Sihoe, C. E., Mueller, U., & Liu, S. (2023). Perceived smartphone addiction predicts ADHD symptomatology in middle school adolescents: A longitudinal study.

HIGHLY CONFIDENTIAL

*Computers in Human Behavior Reports*, *12*, 100335.
https://doi.org/10.1016/j.chbr.2023.100335

262.  Silverman, M. H., Jedd, K., & Luciana, M. (2015). Neural networks involved in adolescent reward processing: An activation likelihood estimation meta-analysis of functional neuroimaging studies. *Neuroimage*, *122*, 427–439.
https://doi.org/10.1016/j.neuroimage.2015.07.083

263.  Silvers, J. A., McRae, K., Gabrieli, J. D. E., Gross, J. J., Remy, K. A., & Ochsner, K. N. (2012). Age-related differences in emotional reactivity, regulation, and rejection sensitivity in adolescence. *Emotion*, *12*(6), 1235–1247. https://doi.org/10.1037/a0028297

264.  Sjöström, D. K., de Mendonca Lindström, T., Kapetanovic, S., & Claesdotter-Knutsson, E. (2024). Helpful or not? A qualitative study on female adolescents' experience of tiktok when recovering from anorexia nervosa. *The International Journal of Eating Disorders*, *57*(11), 2217–2227. https://doi.org/10.1002/eat.24265

265.  Smith, A. R., Steinberg, L., Strang, N., & Chein, J. (2015). Age differences in the impact of peers on adolescents' and adults' neural response to reward. *Developmental Cognitive Neuroscience*, *11*, 75–82. https://doi.org/10.1016/j.dcn.2014.08.010

266.  Smith, H. E., Blackburn, J. J., Stair, K. S., & Burnett, M. F. (2018). Assessing the Effects of the Smartphone as a Learning Tool on the Academic Achievement of School-Based Agricultural Education Students in Louisiana. *JAE*, *59*(4), 270–285.
https://doi.org/10.5032/jae.2018.04270

267.  Smith, M. (2005). Bilateral hippocampal volume reduction in adults with post-traumatic stress disorder: a meta-analysis of structural MRI studies. *Hippocampus*, *15*(6), 798–807. https://doi.org/10.1002/hipo.20102

HIGHLY CONFIDENTIAL

268.     *Social Cognitive and Affective Neuroscience*. (n.d.). Oxford Academic. Retrieved January 31, 2025, from https://academic.oup.com/scan

269.     *Social Media Could Be a Brain-Changer for Teens*. (2022, January 7). CNN This Morning Weekend. https://video.snapstream.net/Play/9j6whLHMiwBoQhF9noDRmQ?accessToken=yarbpvdfnt6c

270.     *Social media is changing how children's brains develop, UNC researchers find*. (n.d.). ABC11 Raleigh-Durham. Retrieved February 3, 2025, from https://abc11.com/brain-development-unc-study-social-media-research/12650934/

271.     Somerville, L. H., Hare, T., & Casey, B. J. (2011). Frontostriatal maturation predicts cognitive control failure to appetitive cues in adolescents. *Journal of Cognitive Neuroscience*, *23*(9), 2123–2134. https://doi.org/10.1162/jocn.2010.21572

272.     Somerville, L. H. (2013). Special issue on the teenage brain: Sensitivity to social evaluation. *Current Directions in Psychological Science*, *22*(2), 121–127. https://doi.org/10.1177/0963721413476512

273.     Somerville, L. H. (2016). Searching for signatures of brain maturity: what are we searching for? *Neuron*, *92*(6), 1164–1167. https://doi.org/10.1016/j.neuron.2016.10.059

274.     Spear, L. P. (2000). The adolescent brain and age-related behavioral manifestations. *Neuroscience and Biobehavioral Reviews*, *24*(4), 417–463. https://doi.org/10.1016/s0149-7634(00)00014-2

275.     Spear, L. P. (2013). Adolescent neurodevelopment. *The Journal of Adolescent Health*, *52*(2 Suppl 2), S7-13. https://doi.org/10.1016/j.jadohealth.2012.05.006

HIGHLY CONFIDENTIAL

276.     Spreng, R. N., Stevens, W. D., Chamberlain, J. P., Gilmore, A. W., & Schacter, D. L. (2010). Default network activity, coupled with the frontoparietal control network, supports goal-directed cognition. *Neuroimage*, *53*(1), 303–317. https://doi.org/10.1016/j.neuroimage.2010.06.016

277.     Stanislaw, H., & Todorov, N. (1999). Calculation of signal detection theory measures. *Behavior Research Methods, Instruments, & Computers : A Journal of the Psychonomic Society, Inc*, *31*(1), 137–149. https://doi.org/10.3758/BF03207704

278.     Stanton, A. L., Danoff-Burg, S., Cameron, C. L., Bishop, M., Collins, C. A., Kirk, S. B., Sworowski, L. A., & Twillman, R. (2000). Emotionally expressive coping predicts psychological and physical adjustment to breast cancer. *Journal of Consulting and Clinical Psychology*, *68*(5), 875–882. https://doi.org/10.1037/0022-006X.68.5.875

279.     *State Board of Education Members*. (n.d.). North Carolina Department of Public Instruction. Retrieved March 2, 2025, from https://www.dpi.nc.gov/about-dpi/education-directory/state-board-education-members

280.     Steinberg, L. (2008). A Social Neuroscience Perspective on Adolescent Risk-Taking. *Developmental Review : DR*, *28*(1), 78–106. https://doi.org/10.1016/j.dr.2007.08.002

281.     Steinberg, L. (2009). Should the science of adolescent brain development inform public policy? *The American Psychologist*, *64*(8), 739–750. https://doi.org/10.1037/0003-066X.64.8.739

282.     Su, C., Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. (2021). Viewing personalized video clips recommended by TikTok activates default mode network and

HIGHLY CONFIDENTIAL

ventral tegmental area. *Neuroimage*, *237*, 118136.

https://doi.org/10.1016/j.neuroimage.2021.118136

283.    Symons, K., Ponnet, K., Walrave, M., & Heirman, W. (2017). A qualitative study

into parental mediation of adolescents' internet use. *Computers in Human Behavior*, *73*,

423–432. https://doi.org/10.1016/j.chb.2017.04.004

284.    Tarokh, L., Saletin, J. M., & Carskadon, M. A. (2016). Sleep in adolescence:

Physiology, cognition and mental health. *Neuroscience and Biobehavioral Reviews*, *70*,

182–188. https://doi.org/10.1016/j.neubiorev.2016.08.008

285.    Telzer, E. H., Goldenberg, D., Fuligni, A. J., Lieberman, M. D., & Gálvan, A.

(2015). Sleep variability in adolescence is associated with altered brain development.

*Developmental Cognitive Neuroscience*, *14*, 16–22.

https://doi.org/10.1016/j.dcn.2015.05.007

286.    Telzer, E. H., McCormick, E. M., Peters, S., Cosme, D., Pfeifer, J. H., & van

Duijvenvoorde, A. C. K. (2018). Methodological considerations for developmental

longitudinal fMRI research. *Developmental Cognitive Neuroscience*, *33*, 149–160.

https://doi.org/10.1016/j.dcn.2018.02.004

287.    *The Child's Developing Brain - Interactive*. (2008, September 15). The New York

Times.

https://archive.nytimes.com/www.nytimes.com/interactive/2008/09/15/health/20080915-

brain-development.html?_r=1

288.    *The Whole Story on the Battle Between Tech Giants and Families*. (2023, June 5).

CNN Press Room. https://cnnpressroom.blogs.cnn.com/2023/06/05/the-whole-story-

with-anderson-cooper-goes-to-the-frontlines-of-the-battle-between-tech-giants-and-

HIGHLY CONFIDENTIAL

families-seeking-to-change-the-way-the-internet-is-used-in-wired-for-trouble-with-cnns-audie-cor/

289.    Thomaes, S., Reijntjes, A., Orobio de Castro, B., Bushman, B. J., Poorthuis, A., & Telch, M. J. (2010). I like me if you like me: on the interpersonal modulation and regulation of preadolescents' state self-esteem. *Child Development*, *81*(3), 811–825. https://doi.org/10.1111/j.1467-8624.2010.01435.x

290.    Thomason, M. E., Hamilton, J. P., & Gotlib, I. H. (2011). Stress-induced activation of the HPA axis predicts connectivity between subgenual cingulate and salience network during rest in adolescents. *Journal of Child Psychology and Psychiatry, and Allied Disciplines*, *52*(10), 1026–1034. https://doi.org/10.1111/j.1469-7610.2011.02422.x

291.    Thompson, R. A., & Nelson, C. A. (2001). Developmental science and the media. Early brain development. *The American Psychologist*, *56*(1), 5–15. https://doi.org/10.1037/0003-066x.56.1.5

292.    Tiggemann, M., Anderberg, I., & Brown, Z. (2020). Uploading your best self: Selfie editing and body dissatisfaction. *Body Image*, *33*, 175–182. https://doi.org/10.1016/j.bodyim.2020.03.002

293.    Toenders, Y. J., Dorsman, H., van der Cruijsen, R., & Crone, E. A. (2024). Developing body estimation in adolescence is associated with neural regions that support self-concept. *Social Cognitive and Affective Neuroscience*, *19*(1). https://doi.org/10.1093/scan/nsae042

HIGHLY CONFIDENTIAL

294.    Toth, D. (2022). *Ohio Principals with Students in Grades 6 through 12 and Their Perceptions and Procedures on Student Cell Phone Usewithin Their Schools* [Doctoral dissertation]. Youngstown State University.

295.    Tottenham, N., & Galván, A. (2016). Stress and the adolescent brain: Amygdala-prefrontal cortex circuitry and ventral striatum as developmental targets. *Neuroscience and Biobehavioral Reviews, 70,* 217–227. https://doi.org/10.1016/j.neubiorev.2016.07.030

296.    Tottenham, N., Hare, T. A., Quinn, B. T., McCarry, T. W., Nurse, M., Gilhooly, T., Millner, A., Galvan, A., Davidson, M. C., Eigsti, I.-M., Thomas, K. M., Freed, P. J., Booma, E. S., Gunnar, M. R., Altemus, M., Aronson, J., & Casey, B. J. (2010). Prolonged institutional rearing is associated with atypically large amygdala volume and difficulties in emotion regulation. *Developmental Science, 13*(1), 46–61. https://doi.org/10.1111/j.1467-7687.2009.00852.x

297.    Tottenham, N., & Sheridan, M. A. (2009). A review of adversity, the amygdala and the hippocampus: a consideration of developmental timing. *Frontiers in Human Neuroscience, 3,* 68. https://doi.org/10.3389/neuro.09.068.2009

298.    Tran, A. (2021). *Perceptions of the Influence of Cell Phones and Social Media Usage on Students' Academic Performance* [Doctoral dissertation]. San Jose State University.

299.    Trekels, J., Nesi, J., Burnell, K., Prinstein, M. J., & Telzer, E. H. (2024). Dispositional and social correlates of digital status seeking among adolescents. *Cyberpsychology, Behavior and Social Networking, 27*(3), 187–193. https://doi.org/10.1089/cyber.2023.0342

HIGHLY CONFIDENTIAL

300.     Tricoli, M. (2022). *Teacher Perceptions of Cell Phone Use During the Instructional School Day* [Doctoral dissertation]. St. John's University.

301.     Turel, O., He, Q., Brevers, D., & Bechara, A. (2018). Delay discounting mediates the association between posterior insular cortex volume and social media addiction symptoms. *Cognitive, Affective & Behavioral Neuroscience*, *18*(4), 694–704. https://doi.org/10.3758/s13415-018-0597-1

302.     Turel, O., He, Q., Xue, G., Xiao, L., & Bechara, A. (2014). Examination of neural systems sub-serving facebook "addiction". *Psychological Reports*, *115*(3), 675–695. https://doi.org/10.2466/18.PR0.115c31z8

303.     Turner, B. O., Paul, E. J., Miller, M. B., & Barbey, A. K. (2018). Small sample sizes reduce the replicability of task-based fMRI studies. *Communications Biology*, 1(1), 62.

304.     Turpyn, C. C., & Telzer, E. H. (2022). Parenting and brain development. In A. S. Morris & J. Mendez Smith (Eds.), *The cambridge handbook of parenting* (pp. 50–70). Cambridge University Press. https://doi.org/10.1017/9781108891400.005

305.     Twenge, J. M., Cooper, A. B., Joiner, T. E., Duffy, M. E., & Binau, S. G. (2019). Age, period, and cohort trends in mood disorder indicators and suicide-related outcomes in a nationally representative dataset, 2005-2017. *Journal of Abnormal Psychology*, *128*(3), 185–199. https://doi.org/10.1037/abn0000410

306.     Ueda, H. R., Ertürk, A., Chung, K., Gradinaru, V., Chédotal, A., Tomancak, P., & Keller, P. J. (2020). Tissue clearing and its applications in neuroscience. *Nature Reviews. Neuroscience*, *21*(2), 61–79. https://doi.org/10.1038/s41583-019-0250-1

HIGHLY CONFIDENTIAL

307.     Urošević, S., Collins, P., Muetzel, R., Lim, K. O., & Luciana, M. (2014). Pubertal status associations with reward and threat sensitivities and subcortical brain volumes during adolescence. *Brain and Cognition*, *89*, 15–26. https://doi.org/10.1016/j.bandc.2014.01.007

308.     Van Cleemput, K., Vandebosch, H., & Pabian, S. (2014). Personal characteristics and contextual factors that determine "helping," "joining in," and "doing nothing" when witnessing cyberbullying. *Aggressive Behavior*, *40*(5), 383–396. https://doi.org/10.1002/ab.21534

309.     van den Eijnden, R. J. J. M., Lemmens, J. S., & Valkenburg, P. M. (2016). The social media disorder scale. *Computers in Human Behavior*, *61*, 478–487. https://doi.org/10.1016/j.chb.2016.03.038

310.     van der Meulen, M., Veldhuis, J., Braams, B. R., Peters, S., Konijn, E. A., & Crone, E. A. (2017). Brain activation upon ideal-body media exposure and peer feedback in late adolescent girls. *Cognitive, Affective & Behavioral Neuroscience*, *17*(4), 712–723. https://doi.org/10.3758/s13415-017-0507-y

311.     van der Schuur, W. A., Baumgartner, S. E., Sumter, S. R., & Valkenburg, P. M. (2015). The consequences of media multitasking for youth: A review. *Computers in Human Behavior*, *53*, 204–215. https://doi.org/10.1016/j.chb.2015.06.035

312.     Verbeij, T., Pouwels, J. L., Beyens, I., & Valkenburg, P. M. (2021). The accuracy and validity of self-reported social media use measures among adolescents. *Computers in Human Behavior Reports*, *3*, 100090. https://doi.org/10.1016/j.chbr.2021.100090

313.     Vijayakumar, N., Mills, K. L., Alexander-Bloch, A., Tamnes, C. K., & Whittle, S. (2018). Structural brain development: A review of methodological approaches and best

HIGHLY CONFIDENTIAL

practices. *Developmental Cognitive Neuroscience*, *33*, 129–148.
https://doi.org/10.1016/j.dcn.2017.11.008

314.    Vincent, J. L., Kahn, I., Snyder, A. Z., Raichle, M. E., & Buckner, R. L. (2008).
Evidence for a frontoparietal control system revealed by intrinsic functional connectivity.
*Journal of Neurophysiology*, *100*(6), 3328–3342. https://doi.org/10.1152/jn.90355.2008

315.    Vocks, S., Busch, M., Grönemeyer, D., Schulte, D., Herpertz, S., & Suchan, B.
(2010). Neural correlates of viewing photographs of one's own body and another
woman's body in anorexia and bulimia nervosa: an fMRI study. *Journal of Psychiatry &
Neuroscience*, *35*(3), 163–176. https://doi.org/10.1503/jpn.090048

316.    Walker, R. (2013). '"I don't think I would be where I am right now"'. Pupil
perspectives on using mobile devices for learning. *Research in Learning Technology*, *21*.
https://doi.org/10.3402/rlt.v21i0.22116

317.    Wang, J., Wang, P., Yang, X., Zhang, G., Wang, X., Zhao, F., Zhao, M., & Lei, L.
(2019). Fear of missing out and procrastination as mediators between sensation seeking
and adolescent smartphone addiction. *International Journal of Mental Health and
Addiction*, *17*(4), 1049–1062. https://doi.org/10.1007/s11469-019-00106-0

318.    Weinstein, A. M. (2017a). An update overview on brain imaging studies of
internet gaming disorder. *Frontiers in Psychiatry*, *8*, 185.
https://doi.org/10.3389/fpsyt.2017.00185

319.    Weinstein, E. (2017b). Adolescents' differential responses to social media
browsing: Exploring causes and consequences for intervention. *Computers in Human
Behavior*, *76*, 396–405. https://doi.org/10.1016/j.chb.2017.07.038

HIGHLY CONFIDENTIAL

320.     Wei, Z., Guo, Y., Tsang, M. H. L., Montag, C., Becker, B., & Kou, J. (2024). Social media distractions alter behavioral and neural patterns to global-local attention: The moderation effect of fear of missing out. *Computers in Human Behavior*, *157*, 108258. https://doi.org/10.1016/j.chb.2024.108258

321.     Wen, C. K. F., Schneider, S., Stone, A. A., & Spruijt-Metz, D. (2017). Compliance with mobile ecological momentary assessment protocols in children and adolescents: A systematic review and meta-analysis. *Journal of Medical Internet Research*, *19*(4), e132. https://doi.org/10.2196/jmir.6641

322.     Wike, S. P. (2022). *A Mixed Methods Study on the Student Perspective of Having Individual Access to Smartphones at School* [Doctoral dissertation]. University of Florida.

323.     Will, G.-J., van Lier, P. A. C., Crone, E. A., & Güroğlu, B. (2016). Chronic Childhood Peer Rejection is Associated with Heightened Neural Responses to Social Exclusion During Adolescence. *Journal of Abnormal Child Psychology*, *44*(1), 43–55. https://doi.org/10.1007/s10802-015-9983-0

324.     Williams, K. D., Cheung, C. K. T., & Choi, W. (2000). Cyberostracism: Effects of being ignored over the Internet. *Journal of Personality and Social Psychology*, *79*(5), 748–762. https://doi.org/10.1037/0022-3514.79.5.748

325.     Wiradhany, W., & Koerts, J. (2021). Everyday functioning-related cognitive correlates of media multitasking: a mini meta-analysis. *Media Psychology*, *24*(2), 276–303. https://doi.org/10.1080/15213269.2019.1685393

326.     Whittle, S., Pozzi, E., Rakesh, D., Kim, J. M., Yap, M. B., Schwartz, O. S., ... & Vijayakumar, N. (2022). Harsh and inconsistent parental discipline is associated with

HIGHLY CONFIDENTIAL

altered cortical development in children. *Biological Psychiatry: Cognitive Neuroscience and Neuroimaging,* 7(10), 989-997.

327.    Wright, M. (2018). Cyberbullying Victimization through Social Networking Sites and Adjustment Difficulties: The Role of Parental Mediation. *Journal of the Association for Information Systems*, *19*(2), 113–123. https://doi.org/10.17705/jais1.00486

328.    Yan, T., Su, C., Xue, W., Hu, Y., & Zhou, H. (2024). Mobile phone short video use negatively impacts attention functions: an EEG study. *Frontiers in Human Neuroscience*, *18*, 1383913. https://doi.org/10.3389/fnhum.2024.1383913

329.    Yau, J. C., & Reich, S. M. (2019). "It's Just a Lot of Work": Adolescents' Self-Presentation Norms and Practices on Facebook and Instagram. *Journal of Research on Adolescence : The Official Journal of the Society for Research on Adolescence*, *29*(1), 196–209. https://doi.org/10.1111/jora.12376

330.    Zickerick, B., Thönes, S., Kobald, S. O., Wascher, E., Schneider, D., & Küper, K. (2020). Differential effects of interruptions and distractions on working memory processes in an ERP study. *Frontiers in Human Neuroscience*, *14*, 84. https://doi.org/10.3389/fnhum.2020.00084

HIGHLY CONFIDENTIAL

# Exhibit A

E.H. Telzer Ph.D.
Revision Date: 4/15/2025



# EVA H. TELZER, PHD

**CURRICULUM VITAE**

## a) PERSONAL

Department of Psychology and Neuroscience
Box #3270, 235 E. Cameron Ave
Chapel Hill, NC 27599-3270

Phone: 919-962-6758
Email: ehtelzer@unc.edu
Lab web: DSNLab.web.unc.edu

## b) EDUCATION

| | |
|---|---|
| 2007 – 2012 | University of California, Los Angeles, Ph.D., Psychology |
| 2006 – 2007 | University of California, Los Angeles, M.A., Psychology |
| 2004 – 2006 | National Institutes of Health, Post Baccalaureate Intramural Research Trainee |
| 2000 – 2004 | Mount Holyoke College, B.A., Psychology, *Magna cum Laude* |

## c) PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 2025 – present | Co-Director, Winston Center for Technology and the Developing Mind, pan-campus Center, University of North Carolina at Chapel Hill |
| 2023 – present | Professor, Department of Psychology and Neuroscience, University of North Carolina at Chapel Hill |
| 2022 – present | Program Director, Developmental Psychology, Department of Psychology and Neuroscience, University of North Carolina at Chapel Hill |
| 2022 – 2025 | Co-Director, Winston Center for Technology Use, Brain, and Psychological Development, Department of Psychology and Neuroscience, University of North Carolina at Chapel Hill |
| 2019 – 2023 | Associate Professor, Department of Psychology and Neuroscience, University of North Carolina at Chapel Hill |
| 2016 – present | Faculty, Biomedical Research Imaging Center, School of Medicine, University of North Carolina at Chapel Hill |
| 2016 – 2019 | Assistant Professor, Department of Psychology and Neuroscience, University of North Carolina at Chapel Hill |
| 2016 – 2021 | Faculty, Carolina Consortium on Human Development, Chapel Hill |
| 2016 – 2018 | Adjunct Assistant Professor, Department of Psychology, University of Illinois at Urbana Champaign |
| 2015 – 2016 | Faculty, Neuroscience Program, University of Illinois at Urbana Champaign |
| 2012 – 2016 | Faculty, Beckman Institute for Advanced Science and Technology, Cognitive Neuroscience Group, University of Illinois at Urbana Champaign |
| 2012 – 2016 | Assistant Professor, Department of Psychology, University of Illinois at Urbana Champaign |

## d) HONORS

| | |
|---|---|
| 2022 | Distinguished Scientific Award for Early Career Contribution to Psychology, American Psychological Association |

E.H. Telzer Ph.D.

| 2021 | Teaching commendation, PSYC 180, University of North Carolina Chapel Hill |
| 2020 | Teaching commendation, PSYC 781, University of North Carolina Chapel Hill |
| 2020 | Boyd McCandless Award for Early Career Contribution to Developmental Psychology, American Psychological Association Division 7 |
| 2019 | Young Investigator Award, Flux Congress, Society for Developmental Cognitive Neuroscience |
| 2019 | Psychology Club Award for Outstanding Research Mentorship, University of North Carolina Chapel Hill |
| 2018 | Early Career Award, Society for Research on Adolescence |
| 2015 | Rising Star Award, Association for Psychological Science |
| 2014 | List of Teachers Ranked as Excellent by their Students, University of Illinois |
| 2014 | Jacobs Foundation Invited Participant, *Making Connections: How Neural Development and Social Experience Interact to Create Productive and Socially Engaged Youth* |
| 2014 | Jacobs Foundation Young Scholar, *Men as Fathers: Interdisciplinary Perspectives on Fatherhood in the Context of the Family* |
| 2014 | Thornberg Dissertation Award, Society for Research on Adolescence |
| 2013 | List of Teachers Ranked as Excellent by their Students, Outstanding Rating (course ratings in top 10% of all faculty at the College level), University of Illinois |
| 2013, 2014, 2015 | University of Illinois Scholars Travel Award |
| 2013 | Outstanding Dissertation Award, Society for Research on Child Development |
| 2013 | Council of Graduate Schools/ProQuest Distinguished Dissertation, National Finalist |
| 2012 | Millard Madsen Distinguished Dissertation Award, UCLA |
| 2012 | Cognitive Neuroscience Society Graduate Student Award |
| 2011 | Graduate Division Portable Supplement Fellowship, UCLA |
| 2011 | Sackler Colloquia of the National Academy of Sciences Travel Award |
| 2011 | Society for Research on Child Development Travel Award |
| 2010 | Summer Fellow, The European Association for Research on Adolescence and Society for Research on Adolescence |
| 2010 | Summer Fellow, University of Michigan Advanced fMRI Training Course |
| 2010 | Society for Personality and Social Psychology Travel Award |
| 2009 | UCLA Interdisciplinary Relationship Science Program Travel Award |
| 2009 | Fellow, University of Wisconsin Madison Health Emotions Research Institute |
| 2009 | Summer Fellow, UCLA Advanced Neuroimaging Training Program |
| 2008 | Faculty Selected Fellow, The European Society for Developmental Psychology and Jacobs Foundation Summer School on Immigration and Development |
| 2007 | Graduate Summer Research Mentorship Award, UCLA |
| 2007 | Summer Fellow, Sackler Institute for Developmental Psychobiology and John Merck Fund Institute on the Biology of Developmental Disabilities |
| 2007 – 2010 | National Science Foundation, Graduate Research Fellowship |
| 2006 | University First Year Fellowship, UCLA |
| 2004 – 2006 | Intramural Research Training Award, National Institutes of Health |
| 2004 | High Honors, Senior Honor's Thesis, Mount Holyoke College |
| 2004 | Magna Cum Laude, Mount Holyoke College |
| 2004 | Mary Lyon Scholar, Mount Holyoke College |

## E) BIBLIOGRAPHY AND PRODUCTS OF SCHOLARSHIP

†mentored student author

### BOOKS

1. Nesi, J., **Telzer, E.H.,** & Prinstein, M.J. Eds. (2022). *The Handbook of Adolescent Social Media Use and Mental Health.* Cambridge University Press. https://doi.org/10.1017/9781108976237

2. Causadias, J.M., **Telzer, E.H.,** & Gonzales, N.A. Eds. (2018). *The Handbook of Culture and Biology.* Wiley Press. https://doi.org/10.1002/9781119181361

## BOOK CHAPTERS

1. Telzer, E.H., & Carranza, A.F. (in press). The adolescent brain in action: How neurodevelopment shapes youth engagement in social justice. In G. Carlo, D. Lapsley, & D. Laible (Eds) *Handbook of the Developmental Science of Social Justice.* Edward Elgar Publishing

2. Shipkova, M[†], Dai, J[†], Lindquist, K.A. & **Telzer, E.H.** (in press). Neurodevelopment of emotional processes in adolescent social contexts. In J. Armony and P. Vuilleumier (Eds). 2nd edition. *The Handbook of Affective Neuroscience.* Cambridge University Press.

3. Do, K.T[†], Prinstein, M.J., & **Telzer, E.H.** (2024). Neurobiological susceptibility to peer influence in adolescence. In K.C. Kadosh (Ed) *Oxford Handbook of Developmental Cognitive Neuroscience.* Oxford University Press. https://doi.org/10.1093/oxfordhb/9780198827474.001.0001

*4.* **Telzer, E.H.,** & Maza, M.T[†]. (2024). Social media and the developing brain. In G.J. Rich F., K. Kumar, & Farley (Eds). *Handbook of Media Psychology – The Science and the Practice.* Springer Press. https://doi.org/10.1007/978-3-031-56537-3

5. Flannery, J.S[†], Maza, M.T[†], Kilic, Z[†], & **Telzer, E.H.** (2023). Cascading bidirectional influences of digital media use and mental health in adolescence. *Advances in Child Development and Behavior, 64,* 255-287. https://doi.org/10.1016/bs.acdb.2022.10.003

6. Turpyn, C[†]. & **Telzer, E.H.** (2022). Parenting and brain development. In A.S. Morris & J. Mendez Smith (Eds). *The Cambridge Handbook of Parenting: Interdisciplinary Research and Application.* Cambridge University Press, New York, NY. https://doi.org/10.1017/9781108891400

7. **Telzer, E.H.,** Kwon, S[†], & Jorgensen, N.A[†]. (2022). Neurobiological development in adolescence and early adulthood: Implications for positive youth adjustment. In L. Crockett, G. Carlo, & J. Schulenberg (Eds). *APA Handbook of Adolescent and Young Adult Development.* American Psychological Association. https://doi.org/10.1037/0000298-000

8. **Telzer, E.H.,** van Hoorn, J[†], Rogers, C.R[†]. & Do, K.T[†]. (2018). Social influence on positive youth development: A developmental neuroscience perspective. *Advances in Child Development and Behavior, 54,* 215-258. https://doi.org/10.1016/bs.acdb.2017.10.003

9. Causadias, J.M., **Telzer, E.H.,** & Gonzales, N.A. (2018). Introduction to culture and biology interplay (pgs. 465-488). In J.M. Causadias, E.H., Telzer, & N.A. Gonzales (Eds) *The Handbook of Culture and Biology.* Wiley Press. https://doi.org/10.1002/9781119181361

10. Qu, Y[†]. & **Telzer**, **E.H.** (2018). Developmental cultural neuroscience (pgs. 3-30). In J.M. Causadias, E.H., Telzer, & N.A. Gonzales (Eds). *The Handbook of Culture and Biology.* Wiley Press. https://doi.org/10.1002/9781119181361

11. Lin, L[†]. & **Telzer**, **E.H.** (2018). An introduction to cultural neuroscience (pgs. 399-420). In J.M. Causadias, E.H., Telzer, & N.A. Gonzales (Eds). *The Handbook of Culture and Biology.* Wiley Press. https://doi.org/10.1002/9781119181361

12. **Telzer, E.H.,** Fuligni, A.J., & Gálvan, A. (2016). Identifying a cultural resource: Neural correlates of familial influence on risk taking among Mexican-origin adolescents (pgs 209-222). In J.Y. Chiao, S-C Li, R. Seligman, & R. Turner (Eds). *The Oxford Handbook of Cultural Neuroscience.* Oxford University Press, New York, NY. https://doi.org/10.1093/oxfordhb/9780199357376.013.15

E.H. Telzer Ph.D.

13.    Fuligni, A.J. & Telzer, E.H. (2012). The contributions of immigrant adolescents (pgs 181-202). In A.S. Masten, D. Hernandez, & K. Liebkind (Eds). *Realizing the Potential of Immigrant Youth.* Cambridge University Press, New York, NY. https://doi.org/10.1017/CBO9781139094696

R<small>EFEREED</small> A<small>RTICLES</small>

1.    **Telzer, E.H.,** Escalante, E[†]., Jack, D[†]., & Tsai, R[†]. (in press). How social and cultural processes shape adolescents: An ecocultural transactional framework of adolescent brain development. *Annual Review of Developmental Psychology.*

2.    Garrett, S[†]., Burnell, K., Trekels, J[†]., Prinstein, M., & Telzer, E. (in press). Understanding adolescents' family communication during COVID-19: An ecological momentary design study. Developmental Psychology.

3.    Garrett, S.L[†]., Shipkova, M[†]., Prinstein, M.J., **Telzer, E.H.,** & Lindquist, K.L. (in press). Positive and negative sentiment in social media direct messages predicts negative emotion differentiation among adolescents. *Affective Science.*

4.    Nesi, J.,* Burnell, K.,* Fox, K.A., Armstrong-Carter, E[†]., Field, N.H., Maza, M.T[†]., Garrett, S.L[†]., Kilic, Z[†]., Nick, E.A., Nail, M., Turk, Y., Prinstein, M.J., & **Telzer, E.H.** (in press). Objectively-measured smartphone pickups among adolescents: Associations with daily positive and negative affect and mindfulness. *Psychology of Popular Media.* *denotes equal author contribution

5.    Rudolph, K.R., Davis, M.M[†]., Modi, H.H., Skymba, H.V., Finnegan, M.K., Haigler, K., Clapham, R.B., Ye, Z., Dodson, D. & **Telzer, E.H**. (in press). Emotional trade-offs of neural sensitivity to social threat and reward in adolescent girls. *Social Cognitive Affective Neuroscience.*

6.    Maheux, A.J., Maes, C., Burnell, K., Bauer, D.J., Prinstein, M.J., & **Telzer, E.H.** (in press). Social media are many things: addressing the components and patterns of adolescent social media use. *Annals of the New York Academy of Sciences*

7.    Armstrong-Carter, E[†]., Kwon., SJ[†]., Jorgenson, N[†]., Prinstein, M.J., Lindquist, K.L., & **Telzer, E.H.,** (in press). Socioeconomic status and adolescents' risk-taking behavior: No longitudinal link or differences by neurobiological activation when anticipating social rewards. *Developmental Cognitive Neuroscience.*

8.    Field, N.H., Balkind, E., Burnell, K., Fox, K.A., Feldman, M.J., Nick, E.A., **Telzer, E.H.,** Lindquist, K.A., & Prinstein, M.J. (in press). Popularity, but not likability, as a risk factor for low empathy: A longitudinal examination of within- and between-person effects of peer status and empathy in adolescence. *Developmental Psychology*. https://doi.org/10.1037/dev0001914

9.    Haag, A-C., Nick, E.A., Chen, M.S., **Telzer, E.H.,** Prinstein, M.J., & Bonanno, G.A. (in press). Investigating risk profiles of smartphone activities and psychosocial factors in adolescents during the COVID-19 pandemic. *Journal of Research on Adolescence, 35,* 1-17.
 https://doi.org/10.1111/jora.13045

10.    Trekels, J[†]. & **Telzer, E.H.** (in press). The Swiss Cheese Model of Social Cues: A theoretical perspective on the role of social context in shaping social media's effect on adolescent well-being. *Journal of Communication.*

11.    Feldman, M.J[†]*., Capella, J[†]*., Bonar, A.S[†]., Dai, J[†]., Field, N[†]., Lewis, K., Prinstein, M., **Telzer, E.H.,** Lindquist, K.A (in press) Proximity within real world adolescent peer networks predicts neural similarity during affective experience. *Social Cognitive and Affective Neuroscience*. *denotes equal first authorship

12.    Armstrong-Carter, E[†]. & **Telzer, E.H.** (in press). The development of prosocial risk-taking behavior across childhood and adolescence: Mechanisms and opportunities. *Child Development Perspectives*. https://doi.org/10.1111/cdep.12525

E.H. Telzer Ph.D.

13. Garrett, S.L†, Burnell, K., Armstrong-Carter, E.M., Nelson, B.W., Prinstein, M.J., & **Telzer, E.H.** (in press). Links between objectively-measured hourly smartphone use and adolescent wake events across two weeks. *Journal of Clinical Child and Adolescent Psychology*. https://doi.org/10.1080/15374416.2023.2286595

14. Davis, M.M†, Surabhi, D.M., **Telzer, E.H.**, & Rudolph, K.D. (in press). Risk for depressive symptoms among adolescents with a history of adversity: Unique role of stress appraisals. *Child Psychiatry & Human Development.* https://doi.org/10.1007/s10578-023-01538-5

15. Nelson, B†, Pollak, O.H., Clayton, M., **Telzer, E.H.**, & Prinstein, M.J. (in press). An RDoC-based approach to adolescent self-injurious thoughts and behaviors: The interactive role of social affiliation and cardiac arousal. *Development and Psychopathology*. https://doi.org/10.1017/S0954579423000251

16. Fox, K.A†, Nick, E., Nesi, J., **Telzer, E.H.**, & Prinstein, M.J. (in press). Why haven't you texted me back? Adolescents' digital entrapment, friendship conflict, and perceived general health. *Journal of Clinical Child and Adolescent Psychology.* https://doi.org/10.1080/15374416.2023.2261543

17. Jorgensen, N.A.†, Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2025). Early adolescents' ethnic-racial identity in relation to longitudinal growth in perspective taking. *Developmental Psychology, 61,* 105-112. https://doi.org/10.1037/dev0001861

18. Burnell, K., Flannery, J.S†, Fox, K.A†, Prinstein, M.J., & **Telzer. E.H.** (2025). U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use. *Journal of Children and Media, 19,* 194-212. https://doi.org/10.1080/17482798.2024.2402272

19. Maheux, A.J., Burnell, K., Maza M.T†, Fox, K.A†, **Telzer, E.H.**, & Prinstein, M.J. (2025). Annual Research Review: Adolescent social media use is not a monolith: toward the study of specific social media components and individual differences. *Journal of Child Psychology and Psychiatry, 66,* 440-459. https://doi.org/10.1111/jcpp.14085

20. Maheux, A.J., Garrett, S.L†, Fox, K.A†, Field, N.H†, Burnell, K., **Telzer, E.H.**, & Prinstein, M.J. (2025). Adolescent social gaming as a form of social media: A call for developmental science. *Child Development Perspectives, 19,* 3-13. http://dx.doi.org/10.1111/cdep.12518

21. Trekels, J†, Maza, M.T†, Capella, J†, Jorgensen, N.A†, Kwon, SJ†, Lindquist, K.A., Prinstein, M.J. & **Telzer, E.H.** (2024). Diverse social media experiences and adolescents' depressive symptoms: The moderating role of neurobiological sensitivity to rejected peers. *Social Cognitive and Affective Neuroscience, 19(1),* nsae070. https://doi.org/10.1093/scan/nsae070

22. Capella, J† & **Telzer, E.H.** (2024). A framework for integrating neural development and social networks in adolescence. *Developmental Cognitive Neuroscience, 69,* 101442. https://doi.org/10.1016/j.dcn.2024.101442.

23. Lin, S.C., Pozzi, E., Kehoe, C.E., Havighurst, S., Schwartz, O.S., Yap, M.B.H., Zhao, J., **Telzer, E.H.**, & Whittle, S. (2024). Family and parenting factors are associated with emotion regulation neural function in early adolescent girls with elevated internalizing symptoms. *European Child & Adolescent Psychiatry, 33,* 4381–439. https://doi.org/10.1007/s00787-024-02481-z

24. Davis, M.M†, Modi, H.H., Skymba, H.V., Haigler, K., Finnegan, M.K., **Telzer, E.H.**, Rudolph, K. R. (2024). Neural sensitivity to peer feedback and depressive symptoms: Moderation by executive function. *Developmental Psychobiology, 66(6),* e22515. https://doi.org/10.1002/dev.22515

25. Kwon, S†, van Hoorn, J†, Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2024). Age-related changes in ventrolateral prefrontal cortex activation are associated with daily prosocial behaviors two years later. *Developmental Cognitive Neuroscience, 67,* 101394. https://doi.org/10.1016/j.dcn.2024.101394

E.H. Telzer Ph.D.

26.    Burnell, K., Trekels, J., Prinstein, M.J., & **Telzer, E.H.** (2024). Adolescents' social comparison on social media: Links with momentary self-evaluations. *Affective Science, 5,* 295–299. https://doi.org/10.1007/s42761-024-00240-6

27.    McClellan, L.M., Fry, C.M., **Telzer, E.H.**, & Rogers, C.R. (2024). Exploring family obligation as a buffer between parental differential treatment and sibling hostility**.** *Journal of Child and Family Studies, 33,* 2746–2757. https://doi.org/10.1007/s10826-024-02814-1

28.    Do, KD[†]. & **Telzer, E.H.** (2024) Longitudinal changes in the value and influence of parent and peer attitudes about externalizing behaviors across adolescence. *Developmental Psychology, 60(8),* 1500–1510. https://doi.org/10.1037/dev0001715 [preregistration]

29.    Burnell, K., Garrett, S.L[†]., Nelson, B.W., Prinstein, M.J., & **Telzer, E.H.** (2024). Daily links between objective smartphone use and sleep among adolescents. *Journal of Adolescence*, 96, 1171-1181.  https://doi.org/10.1002/jad.12326

30.    Do, K.D[†], Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2024). Neural tracking of perceived parent, but not peer, norms is associated with longitudinal changes in adolescent attitudes about externalizing behaviors. *Journal of Cognitive Neuroscience, 36,* 1221-1237. https://doi.org/10.1162/jocn_a_02152

31.    Kwon, S[†], Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2024). Friendship changes differentially predict neural correlates of decision-making for friends across adolescence. *Developmental Cognitive Neuroscience, 65,* 101342. https://doi.org/10.1016/j.dcn.2024.101342

32.    Flannery, J.S[†], Burnell, K., Kwon, S[†], Jorgensen, N.A[†], Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2024). Developmental changes in brain function linked with addiction-like social media use two years later. *Social Cognitive Affective Neuroscience, 19,* nsae008. https://doi.org/10.1093/scan/nsae008

33.    Trekels, J[†], Nesi, J., Burnell, K., Prinstein, M.J., & **Telzer, E.H.** (2024). Dispositional and social correlates of digital status seeking among adolescents. *Cyberpsychology, Behavior, and Social Networking,* 187-193.  https://doi.org/10.1089/cyber.2023.0342

34.    Maza, M.T[†], Kwon, S[†], Jorgensen, N.A[†], Capella, J[†], Lindquist, K., Prinstein, M.J., & **Telzer, E.H.** (2024). Neurobiological sensitivity to popular peers moderates daily links between social media use and daily affect. *Developmental Cognitive Neuroscience, 64,* 101335. https://doi.org/10.1016/j.dcn.2023.101335  [preregistration]

35.    Field, N[†], Choukas-Bradley, S., Giletta, M., **Telzer, E.H.**, Cohen, G., & Prinstein, M.J. (2023). Why adolescents conform to high-status peers: Associations among conformity, identity alignment, and self-esteem. *Child Development, 95,* 879-894. http://doi.org/10.1111/cdev.14038

36.    Capella, J[†], Jorgenson, N.A[†], Kwon, S[†], Maza, M.T[†], Prinstein M.J., Lindquist, K.A., & **Telzer, E.H.** (2023). Adolescents' neural sensitivity to high and low popularity: Longitudinal links to risk-taking and prosocial behavior. *Developmental Cognitive Neuroscience, 63,* 101290. https://doi.org/10.1016/j.dcn.2023.101290

37.    Dai, J[†], Jorgensen, N.A[†], Duel, N[†], Capella, J[†], Maza, M[†], Kwon, S-J[†], Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2023). Neural tracking of social hierarchies in adolescents' real-world social networks. *Social Cognitive Affective Neuroscience, 18,* nsad064. https://doi.org/10.1093/scan/nsad064

38.    Duell, N[†], Perino, M.T[†], McCormick, E.M[†], & **Telzer, E.H.** (2023). Differential processing of risk and reward in delinquent and non-delinquent youth. *Social Cognitive and Affective Neuroscience, 18,* nsad040. https://doi.org/10.1093/scan/nsad040

E.H. Telzer Ph.D.

39.   Kwon, S[†], van Hoorn, J[†], Do, K.D[†], Burroughs, M[†]. & **Telzer, E.H.** (2023). Neural representation of donating time and money. *Journal of Neuroscience, 36,* 6297-6305.
 https://doi.org/10.1523/JNEUROSCI.0480-23.2023

40.   Garrett, S.L[†], Burnell, K., Armstrong-Carter, E.L[†], Prinstein, M.J., & **Telzer, E.H.** (2023). Linking video chatting, phone calling, text messaging, and social media with peers to adolescent connectedness. *Journal of Research on Adolescence, 33,* 1222-1234. https://doi.org/10.1111/jora.12871

41.   Uy, J.P., Fuligni, A.J., Eisenberger, N.I., Crone, E., **Telzer, E.H.**, & Galván, A. (2023). Corticostriatal connectivity during prosocial decision-making relates to giving behavior during adolescence. *Journal of Cognitive Neuroscience, 35,* 1432-1435. https://doi.org/10.1162/jocn_a_02024

42.   Rogers, C.R[†], Jimenez, V[†], Benjamin, A[†], Rudolph. K.D., & **Telzer, E.H.** (2023). The effect of parents and peers on the neural correlates of risk taking and antisocial behavior during adolescence. *Journal of Youth and Adolescence, 52,* 1674-1684. https://doi.org/10.1007/s10964-023-01789-4

43.   Maza, M.T[†], Hulka, A., **Telzer, E.H** (2023). The broken pipeline: Challenges in disseminating research on adolescent digital media use. *Translational Issues in Psychological Science, 9,* 238-246. https://doi.org/10.1037/tps0000369

44.   Flannery, J.S[†], Jorgensen, N.A[†], Kwon, S[†], Prinstein, M.J., **Telzer, E.H.**, & Lindquist, K.A. (2023). Developmental changes in habenular and striatal social reinforcement responsivity across adolescence linked with substance use. *Biological Psychiatry, 94,* 888-897. https://doi.org/10.1016/j.biopsych.2023.04.018

45.   Dai, J[†], Kwon, S[†], Prinstein, M.J., **Telzer, E.H.**, & Lindquist, K.A. (2023). Neural similarity in nucleus accumbens during decision making for the self and a best friend: Links to adolescents' self-reported susceptibility to peer influence and risk taking.  Human Brain Mapping, 44, 3972-3985. http://doi.org/10.1002/hbm.26317

46.   Kwon, S[†], Flannery, J.E.[†], Prinstein M.J., Lindquist, K.A., & **Telzer, E.H.** (2023). Behavioral and neural trajectories of risk taking for peer and parent in adolescence. *Journal of Cognitive Neuroscience, 35,* 802-815. https://doi.org/10.1162/jocn_a_01974

47.   Armstrong-Carter, E[†], Garrett, S.L[†], Nick, E.A., Prinstein, M.J., & **Telzer, E.H.** (2023). Momentary links between adolescents' social media use and social experiences and motivations: Individual differences by peer susceptibility. *Developmental Psychology, 59(4),* 707–719. https://doi.org/10.1037/dev0001503 https://doi.org/10.1037/dev0001664

48.   Pollak, O.H[†], Kwon, S[†], Jorgensen, N.A[†], Lindquist, K.A., **Telzer, E.H.**, & Prinstein, M.J. (2023). Neural reactivity to social punishment predicts future engagement in nonsuicidal self-injury among peer-rejected adolescents. *Biological Psychiatry, 94,* 40-49. https://doi.org/10.1016/j.biopsych.2022.09.030

49.   Modi, H.H., Davis, M.M., Troop-Gordon, W., **Telzer, E.H.**, & Rudolph, K.D. (2023). Need for approval and antisocial behavior moderate the effects of socioemotional cues on adolescent girls' cognitive control. *Child Development, 94,* 529-543. https://doi.org/10.1111/cdev.13875

50.   Davis, M.M[†], Modi, H.H[†], Skymba, H.V[†], Finnegan, M., Haiger, K., **Telzer, E.H.**, & Rudolph, K.D. (2023). Thumbs up or thumbs down: Neural processing of social feedback and links to social motivation in adolescent girls. *Social Cognitive Affective Neuroscience, 18,* nsac055. https://doi.org/10.1093/scan/nsac055

51.   Jorgensen, N.A[†], Muscatell, K.A., McCormick, E.M[†], Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2023). Neighborhood disadvantage, race, and neural sensitivity to social threat and reward among adolescents. *Social Cognitive Affective Neuroscience, 18*, nsac053. https://doi.org/10.1093/scan/nsac053

52. Bibby, E.S[†]., Choukas-Bradley, S., Widman, L., Turpyn, C., Prinstein, M.J., & **Telzer, E. H.** (2023). A longitudinal assessment of adolescents' sexual communication with parents, best friends, and dating partners. *Developmental Psychology, 59,* 1300-1314. https://doi.org/10.1037/dev0001556

53. Maza, M.T[†]., Fox, K.A[†]., Kwon, S[†]., Flannery, J.E[†]., Lindquist, K.A., Prinstein, M.J., & **Telzer, E.H.** (2023). Habitual checking behaviors on social media relate to longitudinal functional brain development.  *JAMA Pediatrics, 177,* 160-167.  https://doi.org/10.1001/jamapediatrics.2022.4924

54. Barendse, M.E.A., Flannery, J.E[†]., Cavanagh, C., Aristizabal, M., Becker, S.P., Berfer E., Breaux R., Campione-Barr, N., Church, J.A., Crone, E.A., Dahl, R.E., Dennis-Tiwary, T.A., Dvorsky, M.R., Dziura, S.L., van de Groep, S., Ho, T.C., Killoren, S.E., Langberg, J.M., Larguinho, T.L., Magis-Weinberg, L., Michalska, K.J., Mullins, J.L., Nadel, H., Porter, B.M., Prinstein, M.J., Redcay, E., Rose, A.J., Rote, W.M., Roy, A.K., Sweijen S.W., **Telzer, E.H.**, Teresi, G.I., Thomas, A.G. & Pfeifer, J.H. (2023). Longitudinal change in adolescent depression and anxiety symptoms from before to during the COVID-19 pandemic. *Journal of Research on Adolescence, 33,* 74-91. https://doi.org/10.1111/jora.12781.

55. Armstrong-Carter, E[†]., Do. K.T[†]., Duell, N[†]., Kwon, S[†]., Lindquist, K.A., Prinstein, M.J., & **Telzer, E.H.** (2023). Adolescents' perceptions of social risk and prosocial tendencies: Developmental change and individual differences. *Social Development, 32,* 188-203. https://doi.org/10.1111/sode.12630

56. Duell, N[†]., Kwon, S[†]., Do, K.D[†]., Turpyn, C.C[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2022). Positive risk taking and neural sensitivity to risky decision making in adolescence. *Developmental Cognitive Neuroscience, 57,* 101142. https://doi.org/10.1016/j.dcn.2022.101142

57. Rogers, C.R[†]., Fry, C.M[†]., Lee, T[†]., Galvan, M., Gates, K.M. & **Telzer, E.H.** (2022). Neural connectivity underlying adolescent social learning in sibling dyads. *Social Cognitive Affective Neuroscience, 17,* 1007-1020. https://doi.org/10.1093/scan/nsac025

58. Li, X[†]., Jorgensen, N.A[†]., McElwain, N.L., & **Telzer, E.H.** (2022). Toddler-mother attachment moderates adolescents' behavioral and neural evaluation of trustworthiness. *Social Cognitive Affective Neuroscience, 17,* 828-836. https://doi.org/10.1093/scan/nsac009

59. Armstrong-Carter, E[†]., Bibby, E[†]., Burroughs, M[†]., Flannery, J[†]., Duell, N[†]., Nelson, B[†]., Prinstein, M.J., & **Telzer, E.H.** (2022). Adolescents are more likely to help others on days they take risks and crave social connections. *Journal of Research on Adolescence, 32,* 1421-1432. http://doi.org/10.1111/jora.12705

60. Skymba, H.V., Joyce, C.M., **Telzer, E.H.**, & Rudolph, K.D. (2022). Peer adversity predicts interpersonal needs in adolescent girls. *Journal of Research on Adolescence, 32,* 1566-1579. https://doi.org/10.1111/jora.12741

61. Armstrong-Carter, E[†]., Fuligni, A.J., Wu, X., Gonzales, N., & **Telzer, E.H.** (2022). A 28-day, two-year study reveals that adolescents are more fatigued and distress on days with greater NO2 and CO air position. *Scientific Reports, 12,* 17015. https://doi.org/10.1038/s41598-022-20602-z

62. **Telzer, E.H.**, Dai, J[†]., Capella, J.J[†]., Sobrino, M[†]., & Garrett, S.L[†]. (2022). Challenging stereotypes of teens: Reframing adolescence as a window of opportunity. *American Psychologist, 77(9),* 1067–1081. https://doi.org/10.1037/amp0001109

63. Do, K.D[†]., McCormick, E.M[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2022). Intrinsic connectivity within the affective salience network moderates adolescent susceptibility to negative and positive peer norms. *Scientific Reports, 12,* 17463. https://doi.org/10.1038/s41598-022-17780-1

64. Kwon, S[†]. & **Telzer, E.H.** (2022). Social contextual risk taking in adolescence. *Nature Reviews Psychology, 1,* 393-406. https://doi.org/10.1038/s44159-022-00060-0

E.H. Telzer Ph.D.

65. Armstrong-Carter, E[†]. & **Telzer, E.H.** (2022). Biological sensitivity to environmental context fluctuates dynamically within individuals from day to day. *Scientific Reports, 12,* 11134. https://doi.org/10.1038/s41598-022-14481-7

66. Karan, M. Lazar, L., Leschak, C., Galvan, A., Eisenberger, N.I., Uy, J.P., Dieffenbach, M.C., Crone, E.A., **Telzer, E.H.**, & Fuligni, A.J. (2022). Giving to others and neural processing during adolescence. *Developmental Cognitive Neuroscience, 56,* 101128. https://doi.org/10.1016/j.dcn.2022.101128

67. Bloom, P., VanTieghem, M., Gabard-Durnam, L., Gee, D.G., Flannery, J., Caldera, C., Goff, B., **Telzer, E.H.,** Humphreys, K.L., Fareri, D.S., Shapiro, M., Algharazi, S., Bolger, N., Aly, M., Tottenham, N. (2022). Age-related change in task-evoked amygdala-prefrontal circuitry: a multiverse approach with an accelerated longitudinal cohort aged 4-22 years. *Human Brain Mapping, 43,* 3221-3244. https://doi.org/10.1002/hbm.25847

68. Nick, E.A., Kilic, Z., Nesi, J., **Telzer, E.H.**, Lindquist, K.A., & Prinstein, M.J. (2022). Adolescent digital stress: Frequencies, correlates, and longitudinal association with depressive symptoms. *Journal of Adolescent Health, 70,* 336-339. https://doi.org/10.1016/j.jadohealth.2021.08.025

69. Kwon, S[†]., Turpyn, C.C[†]., Prinstein M.J., Lindquist, K.A., & **Telzer, E.H.** (2022). Self-oriented neural circuitry predicts other-oriented adaptive risks in adolescence: A longitudinal study. *Social Cognitive and Affective Neuroscience, 17,* 161-171. https://doi.org/10.1093/scan/nsab076

70. Duell, N[†]., Clayton, M.G., **Telzer, E.H.**, & Prinstein, M.J. (2022). Measuring peer influence susceptibility to alcohol use: Preliminary evidence for convergent and predictive validity of a new analogue assessment. *International Journal of Behavioral Development, 46(3),* 190–199. https://doi.org/10.1177/0165025420965729

71. Massing-Schaffer, M., Nesi, J., **Telzer, E.H.**, Lindquist, K.A., & Prinstein, M.J. (2022). Adolescent peer experiences and prospective suicidal ideation: The protective role of online only friendships. *Journal of Clinical Child & Adolescent Psychology, 51,* 49-60. https://doi.org/10.1080/15374416.2020.1750019

72. Nelson, B.W[†]., Flannery, J.E[†]., Duell, N[†]., Flournoy, J., Prinstein, M.J., & **Telzer, E.H.** (2022). Concurrent and prospective associations between Fitbit wearable derived RDoC arousal and regulation constructs and adolescent internalizing symptoms. *Journal of Child Psychology and Psychiatry, 63,* 282-295. https://doi.org/10.1111/jcpp.13471

73. Rogers, C.R[†]., Chen, X[†]., Kwon, S[†]., McElwain, N.L., & **Telzer, E.H.** (2022). The role of early attachment and parental presence in adolescent behavioral and neurobiological regulation. *Developmental Cognitive Neuroscience, 53,* 101046. https://doi.org/10.1016/j.dcn.2021.101046

74. Armstrong-Carter, E[†]. & **Telzer, E.H.** (2022). Adolescents take more risks on days they have high diurnal cortisol or emotional distress. *Comprehensive Psychoneuroendocrinology, 9,* 100106. https://doi.org/10.1016/j.cpnec.2021.100106

75. Armstrong-Carter, E[†]., Do, K.T[†]., Guassi Moreira, J.F[†]., Prinstein, M.J. & **Telzer, E.H.** (2021). Examining a new prosocial risk-taking scale in a longitudinal sample of ethnically diverse adolescents**.** *Journal of Adolescence, 93,* 222-233. https://doi.org/10.1016/j.adolescence.2021.11.002

76. Nesi, J., Rothenberg, W.A., Bettis, A.H., Massing-Schaffer, M., Fox, K.A., **Telzer, E.H.**, Lindquist, K.A., Prinstein, M.J. (2021). Emotional responses to social media experiences among adolescents: Longitudinal associations with depressive symptoms. *Journal of Clinical Child and Adolescent Psychology, 23,* 1-16. https://doi.org/10.1080/15374416.2021.1955370

77. Turpyn, C.C[†]., Jorgensen, N.A[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2021). Social neural sensitivity as a susceptibility marker to family context in predicting adolescent externalizing

behavior. *Developmental Cognitive Neuroscience, 51,* 100993.
https://doi.org/10.1016/j.dcn.2021.100993

78. Fry, C.M., **Telzer, E.H.**, & Rogers, C.R. (2021). Siblings as buffers: Social problems and internalizing and externalizing behaviors across early adolescence. *Journal of Family Psychology, 35,* 939-949. https://doi.org/10.1037/fam0000876

79. Armstrong-Carter, E[†]. & **Telzer, E.H.** (2021). Bi-directional spillover across days between family assistance and physical health experiences during adolescence. *Journal of Family Psychology, 35,* 875-885. https://doi.org/10.1037/fam0000836

80. VanTieghem, M., Korom, M., Flannery, J., Choy, T., Caldera, C., Humphreys, K.L., Gabard-Durnam, L., Goff, B., Gee, D.G., **Telzer, E.H.**, Shapiro, M., Louie, J.Y., Fareri, D.S., Bolger, N., & Tottenham, N. (2021). Longitudinal changes in amygdala, hippocampus, and cortisol development following early caregiving adversity. *Developmental Cognitive Neuroscience, 48,* 100916 https://doi.org/10.1016/j.dcn.2021.100916

81. Sharp P.B[†]., Do K.T[†]., Lindquist K.A., Prinstein M.J., & **Telzer E.H.** (2021). Cognitive control deployment is flexibly modulated by social value in early adolescence. *Developmental Science, 25,* e13140. https://doi.org/10.1111/desc.13140

82. Armstrong-Carter, E[†]. & **Telzer, E.H.** (2021). Family assistance spills over into prosocial behaviors toward friends and positive academic behaviors. *Journal of Research on Adolescence, 31,* 1188-1201. https://doi.org/10.1111/jora.12629

83. Duell, N[†]., van Hoorn, J[†]., McCormick, E.M[†]., Prinstein, M.J., & **Telzer, E.H.** (2021). Hormonal and neural correlates of prosocial conformity in adolescents. *Developmental Cognitive Neuroscience, 48,* 100936. https://doi.org/10.1016/j.dcn.2021.100936

84. McCormick, E.M[†]., Peters, S. Crone, E.A., & **Telzer, E.H.** (2021). Longitudinal network re-organization across learning and development. *Neuroimage, 229,* 117784. https://doi.org/10.1016/j.neuroimage.2021.117784

85. Qu, Y., Jorgensen, N.A[†]., & **Telzer, E.H.** (2021). A call for greater attention to culture in the study of brain and development. *Perspectives on Psychological Science, 16,* 275-293. https://doi.org/10.1177/1745691620931461

86. Armstrong-Carter, E[†]., Nelson, B.W[†]., & **Telzer, E.H.** (2021). Prior night sleep moderates the daily spillover between conflict with peers and family and diurnal cortisol. *Developmental Psychobiology, 63,* e22209. http://dx.doi.org/10.1002/dev.22209

87. Armstrong-Carter, E[†]. & **Telzer, E.H.** (2021). Daily provision of instrumental and emotional support to friends is associated with diurnal cortisol during adolescence. *Developmental Psychobiology, 63,* 1266-1278. https://doi.org/10.1002/dev.22101

88. Fowler, C.H[†]., Lin, L.C[†]., Rudolph, K.D., **Telzer, E.H.** (2021). Like me back: Neural correlates of low perceived relational value in peer victimized youth. *Journal of Research on Adolescence, 31,* 435-450. https://doi.org/10.1111/jora.12615

89. **Telzer, E.H.,** Jorgensen, N.A[†]., Prinstein, M.J., & Lindquist, K.A. (2021). Neurobiological sensitivity to social rewards and punishments moderates link between peer norms and adolescent risk taking. *Child Development, 92,* 731-745. https://doi.org/10.1111/cdev.13466

90. Armstrong-Carter, E[†]. & **Telzer, E.H.** (2021). Understanding prosocial development in the context of systemic inequalities in the US and worldwide. *Current Research in Behavioral Sciences, 2,* 100040. https://doi.org/10.1016/j.crbeha.2021.100040

91. Rudolph, K.D., Skymba, H[†]., Modi, H.H[†]., Davis, M.M[†]., Yan Sze, W., Rosswurm, C.P. & **Telzer, E.H.** (2021). How does peer adversity "Get Inside the Brain?" Adolescent girls' differential susceptibility

E.H. Telzer Ph.D.

to neural dysregulation of emotion following victimization. *Developmental Psychobiology, 63,* 481-495*.* https://doi.org/10.1002/dev.22022

92.  Kwon, S[†], Do, K.D[†]., McCormick, E.M[†], & **Telzer, E.H.** (2021). Neural correlates of conflicting social influence on adolescent risk-taking. *Journal of Research on Adolescence, 31,* 139-152*.* https://doi.org/10.1111/jora.12587

93.  Rogers, C.R[†], Lee, T[†]., Fry, C.M[†]., & **Telzer, E.H.** (2021). Where you lead, I'll follow: Exploring sibling similarity in brain and behavior during risky decision-making. *Journal of Research on Adolescence, 31,* 34-51*.* https://doi.org/10.1111/jora.12581

94.  Armstrong-Carter, E[†]. & **Telzer, E.H.** (2021). Advancing measurement and research on youths' prosocial behavior in the digital age. *Child Development Perspectives, 15,* 31-36. https://doi.org/10.1111/cdep.12396

95.  Rudolph, K.D., Davis, M.M., Skymba, H.V., Modi, H.H., & **Telzer, E.H.** (2021). Social experience calibrates neural sensitivity to social feedback during adolescence: A functional connectivity approach. *Developmental Cognitive Neuroscience, 47,* 100903. Special Issue on Childhood Adversity and Neurodevelopment. https://doi.org/10.1016/j.dcn.2020.100903*.*

96.  McIlvain, G., Clements, R.G., Magoon, E.M., Speilberg, J.M., **Telzer, E.H.,** & Johnson, C.L. (2020). Viscoelasticity of reward and control systems in adolescent risk taking. *Neuroimage, 215,* 116850. https://doi.org/10.1016/j.neuroimage.2020.116850

97.  Do. K.D[†]., McCormick, E.M[†]., & **Telzer, E.H.** (2020). Neural sensitivity to conflicting attitudes supports greater conformity toward positive over negative influence in early adolescence. *Developmental Cognitive Neuroscience, 45,* 100837. https://doi.org/10.1016/j.dcn.2020.100837

98.  Armstrong-Carter, E[†]. & **Telzer, E.H.** (2020). Family meals buffer the daily emotional risk associated with family conflict. *Developmental Psychology, 56,* 2110-2120. https://doi.org/10.1037/dev0001111

99.  Kwon, S[†]. Turpyn, C.C[†]., Duell, N[†]., & **Telzer, E.H.** (2020). Neural underpinnings of social contextual influences on adolescent risk taking. *Current Addiction Reports, 7,* 413-420*.* https://doi.org/10.1007/s40429-020-00328-6

100.  McBride, M[†]., & **Telzer, E.H.** (2020). Why are some kids more sensitive to their environments? *Frontiers for Young Minds, 8,* 1-7*.* https://doi:10.3389/frym.2020.00113

101.  Jorgensen, N.A[†]. & **Telzer, E.H.** (2020). Who does your brain think you are? The neuroscience of thinking about yourself. *Frontiers for Young Minds, 8,* 1-7. https://doi.org/10.3389/frym.2020.529762

102.  **Telzer, E.H.,** Fowler, C[†]., Davis, M.M[†]., & Rudolph, K.D. (2020). Hungry for inclusion: Chronic peer victimization and heightened social monitoring in adolescent girls. *Development and Psychopathology, 32,* 1495-1508*.* https://doi.org/10.1017/S0954579419001433

103.  Armstrong-Carter, E[†]., Guassi Moreira, J[†]., Ivory, S[†]., & **Telzer, E.H.** (2020). Daily links between helping behaviors and emotional well-being during late adolescence. *Journal of Research on Adolescence, 30,* 943-955. https://doi.org/10.1111/jora.12572

104.  Nesi, J., **Telzer, E.H.,** & Prinstein, M.J. (2020). Adolescent development in the digital media context. *Psychological Inquiry, 31,* 229-234. https://doi.org/https://doi.org/10.1080/1047840X.2020.1820219

105.  Modi, H.H[†]., Davis, M.M[†]., Miernicki, M.E[†]., **Telzer, E.H.,** & Rudolph, K.R. (2020). Maternal antecedents to adolescent girls' neural regulation of emotion. *Journal of Research on Adolescence, 30* 581-598*.* https://doi.org/10.1111/jora.12545

E.H. Telzer Ph.D.

106. van Hoorn, J[†]., McCormick, E.M[†]., Perino, M.T[†]., Rogers, C.R[†]. & **Telzer, E.H.** (2020). Differential behavioral and neural profiles in youth with conduct problems during risky decision-making. *Journal of Research on Adolescence, 30,* 599-615. https://doi.org/10.1111/jora.12546

107. Ravindran, N[†]., Hu, Y., McElwain, N.L. & **Telzer, E.H.** (2020). Dynamics of mother-adolescent and father-adolescent autonomy and control during a conflict discussion task. *Journal of Family Studies, 34*(3), 312–321. https://doi.org/10.1037/fam0000588

108. Qu, Y., Yang, B., & **Telzer, E.H.** (2020). The cost of academic focus: Daily school problems and biopsychological adjustment in Chinese American families. *Journal of Youth and Adolescence, 49,* 1631-1644. https://doi.org/10.1007/s10964-020-01255-5

109. Lee, T[†]., Perino, M.T[†]., McElwain, N., & **Telzer, E.H.** (2020). Perceiving facial affective ambiguity: A behavioral and neural comparison of adolescents and adults. *Emotion, 20(3),* 501–506. https://doi.org/10.1037/emo0000558

110. Armstrong-Carter, E[†]., Ivory, S[†]., Lin, L.C[†]. Muscatell, K.A., & **Telzer, E.H.** (2020). Role fulfillment mediates the relationship between daily family assistance and cortisol awakening response in adolescents. *Child Development, 91,* 754-768. https://doi.org/10.1111/cdev.13213

111. Chen, X[†]., McCormick, E.M[†]., Ravindran, N[†]., McElwain, N., & **Telzer, E.H.** (2020). Maternal emotion socialization in early childhood predicts adolescents' amygdala-vmPFC functional connectivity to emotion faces. *Developmental Psychology, 56(3),* 503–515. https://doi.org/10.1037/dev0000852 Special issue on *Parental socialization of emotion and self-regulation: Understanding processes and application.*

112. Blankenstein, N.E[†]., **Telzer, E.H.**, Do, K.T[†]., van Duijvenvoorde, A.C.K., & Crone, E.A. (2020). Behavioral and neural pathways supporting the development of prosocial and risk-taking behavior across adolescence. *Child Development, 91,* e665-e681. https://doi.org/10.1111/cdev.13292

113. Rogers, C.R[†]., Perino, M.T[†]., & **Telzer, E.H.** (2020). Maternal buffering of adolescent dysregulation in socially appetitive contexts: From behavior to the brain. *Journal of Research on Adolescence, 30,* 41-52. https://doi.org/10.1111/jora.12500

114. Prinstein, M.J., Nesi, J., & **Telzer, E.H.** (2020). Commentary: An updated agenda for the study of digital media use and adolescent development – future directions following Odgers & Jensen (2020). *Journal of Child Psychology and Psychiatry, 61(3),* 349-352 https://doi.org/10.1111/jcpp.13190

115. Callaghan, B.L., Fields, A. Gabard-Durnam, L., Gee, D.G., Caldera, C., Humphreys, K.L., Goff, B., Flannery, J., **Telzer, E.H.**, Shapiro, M., & Tottenham N. (2020). Mind and gut: Associations between mood and gastrointestinal distress in children exposed to adversity. *Development and Psychopathology, 32,* 309-328. https://doi.org/10.1017/S0954579419000087

116. Rudolph, K.D., Davis, M.M[†]., Modi, H.H., Fowler, C[†]., Kim, Y., & **Telzer, E.H.** (2020). Differential susceptibility to parenting in adolescent girls: Moderation by neural sensitivity to social cues. *Journal of Research on Adolescence, 30,* 177-191. https://doi.org/10.1111/jora.12458

117. Do. K.T[†]., Sharp, P.B[†]., & **Telzer, E.H.** (2020). Modernizing conceptions of valuation and cognitive control deployment in adolescent risk taking. *Current Directions in Psychological Science, 29,* 102-109. https://doi.org/10.1177/0963721419887361

118. Lee, T[†]., Qu., Y[†]., & **Telzer, E.H.** (2019). Neural representation of parental monitoring and links to adolescent risk taking. *Frontiers in Neuroscience, 13,* 1-9. https://doi.org/10.3389/fnins.2019.01286 Special issue on *Impact of Social Context on Risk-Taking in Adolescence and Adulthood: Neurocognitive Underpinnings.*

119. Shields, G.S., Ivory, S.L[†]., & & **Telzer, E.H.** (2019). Three-month cumulative exposure to testosterone and cortisol predicts distinct effects on response inhibition and risky decision-making in

adolescents. *Psychoneuroendocrinology, 110,* 104412.
https://doi.org/10.1016/j.psyneuen.2019.104412

120. Perino, M.T†., Guassi Moreira, J†., & **Telzer, E.H.** (2019). Links between adolescent bullying and neural activation to viewing social exclusion. *Cognitive, Affective, and Behavioral Neuroscience, 19,* 1467-1478. https://doi.org/10.3758/s13415-019-00739-7

121. Perino, M.T†., Guassi Moreira, J†., McCormick, E.M†., & **Telzer, E.H.** (2019). Apples to apples? Neural correlates of emotion regulation differences between high and low risk adolescents. *Social Cognitive Affective Neuroscience, 14,* 827-836. https://doi.org/10.1093/scan/nsz063

122. Humphreys, K.L., Gabard-Durnam, L., Goff, B., **Telzer, E.H.**, Flannery, J., Gee, D.G., Park, V., Lee, S.S., & Tottenham, N. (2019). Friendship and social functioning following early institutional rearing: The role of ADHD symptoms. *Development and Psychopathology, 31,* 1477-1487. https://doi.org/10.1017/S0954579418001050

123. Callaghan, B.L., Gee, D.G., Gabard-Durnam, L., **Telzer, E.H.**, Humphreys, K.L., Goff, B., Shapiro, M., Flannery, J., Lumian, D.S., Fareri, D.S., Caldera, C. & Tottenham N. (2019). Decreased amygdala reactivity to parent cues protects against anxiety following early adversity: an examination across 3-years. *Biological Psychiatry, 4,* 664-671. https://doi.org/10.1016/j.bpsc.2019.02.001

124. Kwon, S†., Ivory, S†., McCormick, E.M†., & **Telzer, E.H.** (2019). Behavioral and neural dysregulation to social rewards and links to internalizing symptoms in adolescents. *Frontiers in Behavioral Neuroscience, 23,* 1-12. https://doi.org/10.3389/fnbeh.2019.00158. Special issue on *Social and Non-Social Reward: Neural Mechanisms Implicated in Reward Processing Across Domains and Contexts*

125. McCormick, E.M†., McElwain, N.L., & **Telzer, E.H.** (2019). Alterations in adolescent dopaminergic systems as a function of early mother-toddler attachment: a prospective longitudinal examination. *International Journal of Developmental Neuroscience, 78,* 122-129. https://doi.org/10.1016/j.ijdevneu.2019.06.010

126. Armstrong-Carter, E†., Olson, E.A., & **Telzer, E.H.** (2019). A unifying approach for investigating and understanding youths' help and care for the family. *Child Development Perspectives, 13,* 186-192. https://doi.org/10.1111/cdep.12336

127. van Hoorn, J†., Shablack, H†., Lindquist, K., & **Telzer, E.H.** (2019). Incorporating the social context into neurocognitive models of adolescent decision-making: A neuroimaging meta-analysis. *Neuroscience and Biobehavioral Reviews, 101,* 129-142. https://doi.org/10.1016/j.neubiorev.2018.12.024

128. Davis, M†., Miernicki, M†., **Telzer, E.H.**, & Rudolph, K.D. (2019). The contribution of childhood negative emotionality and cognitive control to anxiety-linked neural dysregulation of emotion in adolescence. *Journal of Abnormal Child Psychology, 47,* 515-527. https://doi.org/10.1007/s10802-018-0456-0

129. Qu, Y†., Lin, L.C†., & **Telzer, E.H.** (2019). Culture modulates the neural correlates underlying risky exploration. *Frontiers in Human Neuroscience, 13,* 1-12. https://doi.org/10.3389/fnhum.2019.00171. Special issue on *The Neuroscience of Cultural Learning: From Acculturation to Radicalization*

130. Do, K.T†. & **Telzer, E.H.** (2019). Corticostriatal connectivity is associated with the reduction of intergroup bias and greater impartial giving in youth. *Developmental Cognitive Neuroscience, 37,* 100628. https://doi.org/10.1016/j.dcn.2019.100628

131. Do, K.T†., McCormick, E.M†., & **Telzer, E.H.** (2019). The neural development of prosocial behavior from childhood to adolescence. *Social Cognitive Affective Neuroscience, 14,* 129-139. https://doi.org/10.1093/scan/nsy117

E.H. Telzer Ph.D.

132.  McCormick, E.M[†]., Gates, K., & **Telzer, E.H.** (2019). Model-based network discovery of developmental and performance-related differences during risky decision-making. *Neuroimage, 188,* 456-464. https://doi.org/10.1016/j.neuroimage.2018.12.042

133.  Sharp, P.B[†]., Heller, W., & **Telzer, E.H.** (2019). Selective neural sensitivity to familial threat in adolescents with weak family bonds. *Social Neuroscience, 14(1),* 80-89. https://doi.org/10.1080/17470919.2017.1397545

134.  Lin, L[†]., Qu, Y[†]. & **Telzer, E.H.** (2018). Intergroup social influence on emotion processing in the brain. *Proceedings of the National Academy of Sciences, 115,* 10630-10635. https://doi.org/10.1073/pnas.1802111115

135.  McCormick, E.M[†]., & **Telzer, E.H.** (2018). Contributions of default mode network stability and deactivation to adolescent task engagement. *Scientific Reports, 8,* 18049. https://doi.org/10.1038/s41598-018-36269-4

136.  Lin, L[†]., Qu, Y[†]. & **Telzer, E.H.** (2018). Cultural influences on the neural correlates of intergroup perception. *Culture and Brain, 6,* 171-187. Special Issue on *Culture and Emotion.* https://doi.org/https://doi.org/10.1007/s40167-018-0070-6

137.  Deer, L.K., Shields, G.S., Ivory, S.L[†]., Hostinar, C.E., & **Telzer, E.H.** (2018). Racial/ethnic disparities in cortisol diurnal patterns and affect in adolescence. *Development and Psychopathology, 30,* 1977-1993. https://doi.org/10.1017/S0954579418001098. Special Issue on *Cultural Development and Psychopathology.*

138.  Muscatell, K.A., McCormick, E.M[†]., & **Telzer, E.H.** (2018). Subjective social status and neural processing of race in Mexican-American adolescents. *Development and Psychopathology, 30,* 1837-1848. https://doi.org/10.1017/S0954579418000949. Special Issue on *Cultural Development and Psychopathology.*

139.  Johnson, C.L., & **Telzer, E.H.** (2018). Magnetic resonance elastography for examining developmental changes in the mechanical properties of the brain. *Developmental Cognitive Neuroscience, 33,* 176-181. https://doi.org/10.1016/j.dcn.2017.08.010. Special Issue on *Methodological Challenges in Developmental Neuroimaging.*

140.  **Telzer, E.H.,** McCormick, E.M[†]., Peters, S., Cosme, D., Pfeifer, P.H., & A.C.K., van Duijvenvoorde (2018). Methodological considerations for developmental longitudinal fMRI research. *Developmental Cognitive Neuroscience, 33,* 149-160. https://doi.org/10.1016/j.dcn.2018.02.004. Special Issue on *Methodological Challenges in Developmental Neuroimaging*

141.  McIlvain, G., Schwarb, A., Cohen N.J., **Telzer, E.H.,** & Johnson, C.L. (2018). Mechanical properties of the in vivo adolescent human brain. *Developmental Cognitive Neuroscience, 34,* 27-33. https://doi.org/10.1016/j.dcn.2018.06.001

142.  van Hoorn, J[†]., McCormick, E.M[†]., Rogers, C.R[†]., Ivory, S[†]., & **Telzer, E.H.** (2018). Differential effects of parent and peer presence on neural correlates of risk taking in adolescence. *Social Cognitive and Affective Neuroscience, 13,* 944-945. https://doi.org/10.1093/scan/nsy071

143.  Rogers, C.R[†]., McCormick, E.M[†]., van Hoorn, J[†]., Ivory, S[†]., & **Telzer, E.H.** (2018). Neural correlates of sibling closeness and association with externalizing behavior in adolescence. *Social Cognitive Affective Neuroscience, 13,* 977-988. https://doi.org/10.1093/scan/nsy063

144.  Sharp, P.B[†]., Sutton, B.P., Paul, E.J., Cohen, N.J., Kramer, A.F., Heller, W., **Telzer, E.H.**, & Barbey, A.K. (2018). Mindfulness training induces structural connectome changes in insula networks. *Scientific Reports, 8,* 7929. https://doi.org/10.1038/s41598-018-26268-w

145.  McCormick, E.M[†]., van Hoorn, J[†]., Cohen, J.R., & **Telzer, E.H.** (2018). Functional connectivity in the social brain across childhood and adolescence. *Social Cognitive and Affective Neuroscience, 13,* 819-830. https://doi.org/10.1093/scan/nsy064

146.  Guassi Moreira, J[†]. & **Telzer, E.H.** (2018). Family conflict is associated with longitudinal changes in insular-striatal functional connectivity during adolescent risk taking under maternal influence. *Developmental Science, 21,* e12632. https://doi.org/10.1111/desc.12632

147.  van Hoorn, J[†]., McCormick, E.M[†]., & **Telzer, E.H.** (2018). Moderate social sensitivity in a risky context supports adaptive decision-making in adolescence: Evidence from brain and behavior. *Social Cognitive Affective Neuroscience, 13,* 546-556. https://doi.org/10.1093/scan/nsy016

148.  Guassi Moreira, J[†]. & **Telzer, E.H.** (2018). Family conflict influences whether adolescents take greater or fewer risks when their parent is affected. *Developmental Science, 21, e12611.* https://doi.org/10.1111/desc.12611

149.  Guassi Moreira, J[†]. & **Telzer, E.H.** (2018). Longitudinal increases in parent-child relationship quality and sensation seeking interact to increase adolescent risk taking. *Emerging Adulthood, 6,* 66-71. https://doi.org/10.1177/2167696817705954

150.  Qu, Y[†]., Pomerantz, E.M., McCormick, E.M[†]., & **Telzer, E.H.** (2018). Youth's conceptions of adolescence predict longitudinal changes in prefrontal cortex activation and risk taking. *Child Development, 89,* 773-783. https://doi.org/10.1111/cdev.13017. Special issue on *Inflection Points in Brain Development: Evidence for Plasticity during Childhood and Adolescence.*

151.  Qu, Y[†]., Fuligni, A.J., Gálvan, A., & **Telzer, E.H.** (2018). A biopsychosocial approach to examine Mexican-American adolescents' academic achievement and substance use. *The Russel Sage Foundation Journal of the Social Sciences, 4* 84-97.  https://doi.org/10.7758/RSF.2018.4.4.05. Special Issue on *Biosocial Pathways of Well-Being across the Life Course.*

152.  McCormick, E.M[†]., Perino, M.T[†]., & **Telzer, E.H.** (2018). Not just social sensitivity: Adolescent neural suppression of social feedback during risk taking. *Developmental Cognitive Neuroscience, 30,* 134-141. https://doi.org/10.1016/j.dcn.2018.01.012

153.  Lee, T[†]., Qu, Y[†]., & **Telzer, E.H.** (2018). Dyadic neural similarity during stress in mother-child dyads. *Journal of Research on Adolescence, 28,* 121-123. Special Issue on *Adolescent Brain Development.* https://doi.org/10.1111/jora.12334

154.  Guassi Moreira, J[†]. & **Telzer, E.H.** (2018). Mother still knows best: Maternal influence uniquely modulates adolescent reward sensitivity during risk taking. *Developmental Science, 21,* e12484. https://doi.org/10.1111/desc.12484

155.  **Telzer, E.H.**, Miernicki, M.E[†]., & Rudolph, K. (2018). Chronic peer victimization heightens neural sensitivity to risk taking. *Development and Psychopathology, 30,* 13-26. https://doi.org/10.1017/S0954579417000438

156.  McCormick, E.M[†]. & **Telzer, E.H.** (2018). Not doomed to repeat: Enhanced medial prefrontal cortex tracking of errors promotes adaptive behavior during adolescence. *Journal of Cognitive Neuroscience, 30,* 281-289. https://doi.org/10.1162/jocn_a_01206

157.  Yuen, C.X[†]., Fuligni, A.J., Gonzales, N.A., & **Telzer, E.H.** (2018). Family first?: The costs and benefits of family centrality for adolescents with high-conflict families. *Journal of Youth and Adolescence, 47,* 245-259. https://doi.org/10.1007/s10964-017-0692-6

158.  Garber Bezdek, K[†]. & **Telzer, E.H.** (2017). Have no fear, the brain is here! How your brain responds to stress. *Frontiers for Young Minds, 5,* 1-8. https://doi.org/10.3389/frym.2017.00071

159.  Sharp, P.B[†]. & **Telzer, E.H.** (2017). Structural connectomics of anxious arousal in early adolescence: Translating clinical and ethological findings. *NeuroImage: Clinical, 16,* 604-609. https://doi.org/10.1016/j.nicl.2017.09.012

E.H. Telzer Ph.D.

160. Lee, T[†]., Qu, Y[†]., & **Telzer, E.H.** (2017). Love flows downstream: mothers' and children's neural representation similarity in perceiving distress of self and family. *Social Cognitive Affective Neuroscience, 12,* 1916–1927. https://doi.org/10.1093/scan/nsx125

161. **Telzer, E.H.**, Rogers, C.R[†]., & van Hoorn, J[†]. (2017). Neural correlates of social influence on risk taking and substance use in adolescents. *Current Addiction Reports, 4,* 333-341. https://doi.org/10.1007/s40429-017-0164-9

162. Flannery, J., Gabard-Durnam, L., Shapiro, M., Goff, B., Caldera, C., Louie, J., Gee, D., **Telzer, E.H.,** Humphreys, K., Lumian, D., Tottenham, N. (2017). Diurnal cortisol after early institutional care - Age matters. *Developmental Cognitive Neuroscience, 25,* 160-166. https://doi.org/10.1016/j.dcn.2017.03.006

163. Fowler, C.H[†]., Miernicki, M.E[†]., Rudolph, K.D., & **Telzer, E.H.** (2017). Disrupted amygdala-prefrontal connectivity during emotion regulation links stress-reactive rumination and adolescent depressive symptoms. *Developmental Cognitive Neuroscience, 27,* 99-106. https://doi.org/10.1016/j.dcn.2017.09.002

164. **Telzer, E.H.**, Qu, Y[†]., & Lin, L[†]. (2017). Neural processes underlying cultural differences in cognitive persistence. *NeuroImage, 156,* 224-231. https://doi.org/10.1016/j.neuroimage.2017.05.034

165. Do, K.T[†+]., Guassi Moreira, J[†+]. & **Telzer, E.H.** (2017). But is helping you worth the risk?: Defining Prosocial Risk Taking in adolescence. *Developmental Cognitive Neuroscience, 25,* 260-271. Special Issue on Sensitive Periods Across Development https://doi.org/10.1016/j.dcn.2016.11.008 [+]denotes equal author contribution

166. Lee, T[†]., Miernicki, M.E[†]., & **Telzer, E.H.** (2017). Behavioral and neural concordance in parent-child dyadic sleep patterns. *Developmental Cognitive Neuroscience, 26,* 77-83. https://doi.org/10.1016/j.dcn.2017.06.003

167. VanTieghem, M., Gabard-Durnam, L., Goff, B., Flannery, J., Humphreys, K.L., **Telzer, E.H.,** Caldera, C., Louie, J.Y., Shapiro, M., Bolger, N., & Tottenham, N. (2017). Positive valence bias and parent-child relationship security moderate the association between early institutional care and internalizing symptoms. *Development and Psychopathology, 29,* 519-533. https://doi.org/10.1017/S0954579417000153

168. McCormick, E.M[†]., Qu, Y[†]., & **Telzer, E.H.** (2017). Activation in context: Differential conclusions drawn from cross-sectional and longitudinal analyses of adolescents' cognitive control-related neural activity. *Frontiers in Human Neuroscience, 11,* 1-11. https://doi.org/10.3389/fnhum.2017.00141

169. Goldenberg, D., **Telzer, E.H.**, Fuligni, A.J., Lieberman, M.D., & Gálvan, A. (2017). Greater response variability in adolescents is associated with increased white matter development. *Social Cognitive Affective Neuroscience, 12,* 436-444. https://doi.org/10.1093/scan/nsw132

170. Lee, T[†]., Miernicki, M.E[†]., & **Telzer, E.H.** (2017). Families that fire together smile together: Resting state connectome similarity and daily emotional synchrony in parent-child dyads. *NeuroImage, 152,* 31-37. https://doi.org/0.1016/j.neuroimage.2017.02.078

171. Uddin, M., Jansen, S. & **Telzer, E.H.** (2017). Adolescent depression linked to socioeconomic status? Molecular approaches for revealing premorbid risk factors. *BioEssays, 39,* 1-7. https://doi.org/10.1002/bies.201600194

172. Guassi Moreira, J[†]., Van Bavel, J., & **Telzer, E.H.** (2017). Neural development of 'us and them'. *Social Cognitive Affective Neuroscience, 12,* 184-196. https://doi.org/10.1093/scan/nsw134

173. McCormick, E.M[†]. & **Telzer, E.H.** (2017). Adaptive adolescent flexibility: Neurodevelopment of decision-making and learning in a risky context. *Journal of Cognitive Neuroscience, 29,* 413-423. https://doi.org/10.1162/jocn_a_01061

174. Causadias, J., **Telzer, E.H.**, & Lee, R. (2017). Culture biology interplay: An introduction. *Cultural Diversity and Ethnic Minority Psychology, 23,* 1-4. https://doi.org/10.1037/cdp0000121

175. Qu, Y[†]. & **Telzer, E.H.** (2017). Cultural differences in beliefs, practices, and neural mechanisms of emotion regulation. *Cultural Diversity and Ethnic Minority Psychology, 23,* 36-44. https://doi.org/10.1037/cdp0000112

176. McCormick, E.M[†]. & **Telzer, E.H.** (2017). Failure to retreat: Blunted sensitivity to negative feedback supports risky behavior in adolescents. *NeuroImage, 147, 381-389.* https://doi.org/10.1016/j.neuroimage.2016.12.041

177. Green, S.A., Goff, B., Gee, D.G., Gabard-Durnam, L., Flannery, J., **Telzer, E.H.**, Humphreys, K.L., Louie, J., & Tottenham, N. (2016). Discrimination of amygdala response predicts future separation anxiety in youth with early deprivation. *Journal of Child Psychology and Psychiatry, 10,* 1135-1144. https://doi.org/10.1111/jcpp.12578

178. Perino, M.T[†]., Miernicki, M.E[†]. & **Telzer, E.H.** (2016). Letting the good times roll: Adolescence as a period of reduced inhibition to appetitive social cues. *Social Cognitive Affective Neuroscience, 11,* 1762-1771. https://doi.org/10.1093/scan/nsw096

179. Rudolph, K., Miernicki, M.E[†]., Troop-Gordon, W., Davis, M[†]., & **Telzer, E.H.** (2016). Adding insult to injury: Neural sensitivity to social exclusion is associated with depression in chronically peer-victimized girls. *Social Cognitive Affective Neuroscience, 11(5),* 829-842. https://doi.org/10.1093/scan/nsw021

180. Qu, Y[†]., Fuligni, A.J., Gálvan, A., Lieberman, M.D., & **Telzer, E.H.** (2016). Links between parental depression and longitudinal changes in youths' neural sensitivity to rewards. *Social Cognitive Affective Neuroscience, 11,* 1262-1271. https://doi.org/10.1093/scan/nsw035

181. Lee, T[†]. & **Telzer, E.H.** (2016). Negative coupling between the right fronto-parietal and limbic resting state networks predicts increased self-control and later substance use onset in adolescence. *Developmental Cognitive Neuroscience, 20,* 35-42. https://doi.org/10.1016/j.dcn.2016.06.002

182. Silvers, J.A., Lumian, D.S., Gabard-Durnam, L., Gee, D.G., Goff, B., Fareri, D.S., Caldera, C., Flannery, J., **Telzer, E.H.**, Humphreys, K., & Tottenham, N. (2016). Previous institutionalization is followed by broader amygdala-hippocampal-PFC network connectivity during aversive learning in human development. *Journal of Neuroscience, 36,* 6420-6430. https://doi.org/10.1523/JNEUROSCI.0038-16.2016

183. **Telzer, E.H.**, Yuen, C.X[†]., Gonzales, N.A., & Fuligni, A.J. (2016). Filling gaps in the acculturation gap-distress model: Heritage cultural maintenance and adjustment in Mexican-American adolescents. *Journal of Youth and Adolescence, 45,* 1412-1425. https://doi.org/10.1007/s10964-015-0408-8

184. Welborn, L.B., Lieberman, M.D., Goldenberg, D., Fuligni, A.J., Gálvan, A., & **Telzer, E.H.** (2016). Neural mechanisms of social influence during adolescence. *Social Cognitive Affective Neuroscience, 11,* 100-109. https://doi.org/10.1093/scan/nsv095

185. Gabard-Durnam, L., Gee, D.G., Goff, B., Flannery, J., **Telzer, E.H.**, Humphreys, K.L., Lumian, D.S., Fareri, D.S., Caldera, C., & Tottenham, N. (2016). Stimulus-elicited connectivity influences resting-state connectivity years later in human development: A prospective study. *Journal of Neuroscience, 36,* 4771-4784. https://doi.org/10.1523/JNEUROSCI.0598-16.2016

186. Humphreys, K.L., **Telzer, E.H.**, Flannery, J., Goff, B., Gabard-Durnam, L., Gee, D.G., Lee, S.S., & Tottenham, N. (2016). Risky decision-making from childhood through adulthood: Contributions of

learning and sensitivity to negative feedback. *Emotion, 16*, 101-109. https://doi.org/10.1037/emo0000116

187.   Guassi Moreira, J[†]., Miernicki, M.E[†]., & **Telzer, E.H.** (2016). Relationship quality buffers association between co-rumination and depressive symptoms among first year college students. *Journal of Youth and Adolescence, 45,* 484-493. https://doi.org/10.1007/s10964-015-0396-8

188.   McCormick, E.M[†]., Qu, Y[†]., & **Telzer, E.H.** (2016). Adolescent neurodevelopment of cognitive control and risk-taking in negative family contexts. *NeuroImage, 124*, 989-996. https://doi.org/10.1016/j.neuroimage.2015.09.063

189.   **Telzer, E.H.** (2016). Dopaminergic reward sensitivity can promote adolescent health: A new perspective on the mechanism of ventral striatum activation. *Developmental Cognitive Neuroscience, 17,* 57-67. https://doi.org/10.1016/j.dcn.2015.10.010

190.   **Telzer, E.H.**, Ichien, N.I[†]., & Qu, Y[†]. (2015). Mothers know best: Redirecting adolescent reward sensitivity to promote safe behavior during risk taking. *Social Cognitive Affective Neuroscience, 10,* 1383-1391. https://doi.org/10.1093/scan/nsv026

191.   Qu, Y[†]., Fuligni, A.J., Gálvan, A., & **Telzer, E.H.** (2015). Buffering effect of positive parent-child relationships on adolescent risk taking: A longitudinal neuroimaging investigation. *Developmental Cognitive Neuroscience,15,* 26-34. https://doi.org/10.1016/j.dcn.2015.08.005

192.   **Telzer, E.H.**, Ichien, N.I[†]., & Qu, Y[†]. (2015). The ties that bind: Group membership shapes the neural correlates of ingroup favortism. *NeuroImage, 115,* 42-51. https://doi.org/10.1016/j.neuroimage.2015.04.035

193.   **Telzer, E.H.**, Flannery, J., Humphreys, K.L., Goff, B., Gabard-Durman, L., Gee, D.G., & Tottenham, N. (2015). "The Cooties Effect": Amygdala reactivity to opposite- versus same-sex faces declines from childhood to adolescence. *Journal of Cognitive Neuroscience, 27,* 1685-1696. https://doi.org/10.1162/jocn_a_00813

194.   Qu, Y[†]., Galvan, A., Fuligni, A.J., Lieberman, M.D., & **Telzer, E.H.** (2015). Longitudinal changes in prefrontal cortex activation underlie declines in adolescent risk taking. *Journal of Neuroscience*, *35*(32), 11308-11314. https://doi.org/10.1523/JNEUROSCI.1553-15.2015

195.   Guassi Moreira, J[†]. & **Telzer, E.H.** (2015). Changes in family cohesion and links to depression during the college transition. *Journal of Adolescence, 43,* 72-82. https://doi.org/10.1016/j.adolescence.2015.05.012

196.   **Telzer, E.H.**, Goldenberg, D., Fuligni, A.J., Lieberman, M.D, & Gálvan, A. (2015). Sleep variability in adolescence is associated with altered brain development. *Developmental Cognitive Neuroscience, 14,* 16-22. https://doi.org/10.1016/j.dcn.2015.05.007

197.   **Telzer, E.H.**, Tsai, K.M., Gonzales, N., & Fuligni, A.J. (2015). Mexican-American adolescents' family obligation values and behaviors: Links to internalizing symptoms across time and family context. *Developmental Psychology, 51,* 75-86. https://doi.org/10.1037/a0038434

198.   Tsai, K.M., **Telzer, E.H.**, Gonzales, N., & Fuligni, A.J. (2015). Parental cultural socialization of Mexican-American adolescents' family obligation values and behaviors. *Child Development, 86,* 1241-1252. https://doi.org/10.1111/cdev.12358

199.   Humphreys, K.L., Lee, S.S., **Telzer, E.H.**, Gabard-Durnam, L.J., Goff, B., Flannery, J., & Tottenham, N. (2015). Exploration-exploitation strategy is dependent on early experience. *Developmental Psychobiology, 57,* 313-321. https://doi.org/10.1002/dev.21293

200.   **Telzer, E.H.**, Fuligni, A.J., Lieberman, M.D, Miernicki, M.E[†]., & Gálvan, A. (2015). The quality of adolescents' peer relationships modulates neural sensitivity to risk taking. *Social Cognitive Affective Neuroscience, 10,* 389-398. https://doi.org/10.1093/scan/nsu064

E.H. Telzer Ph.D.

201.  Gee, D.G., Gabard-Durman, L., **Telzer, E.H.**, Humphreys, K.L., Goff, B., Shapiro, M., Flannery, J., Hare, T.A., Luniam, D.S., Fareri, D.S., Caldera, C., & Tottenham, N. (2014). Maternal buffering of human amygdala-prefrontal circuitry during childhood but not adolescence. *Psychological Science, 25,* 2067-2078. https://doi.org/10.1177/0956797614550878

202.  **Telzer, E.H.**, Fuligni, A.J., Lieberman, M.D, & Gálvan, A. (2014). Neural sensitivity to eudaimonic and hedonic rewards differentially predict adolescent depressive symptoms over time. *Proceedings of the National Academy of Sciences, 111,* 6600-6605. https://doi.org/10.1073/pnas.1323014111

203.  **Telzer, E.H.**, Qu, Y[†], Goldenberg, D., Fuligni, A.J., Gálvan, A. & Lieberman, M.D. (2014). Adolescents' emotional competence is associated with their parent's neural sensitivity to emotions. *Frontiers in Human Neuroscience, 8,* 1-12. Special Issue Human Explanation: Psychology, Computation, and Neuroscience. https://doi.org/10.3389/fnhum.2014.00558

204.  Gabard-Durnam, L., Flannery, J., Goff, B., Gee, D.G., Humphreys, K.L., **Telzer, E.H.**, Hare, T., & Tottenham, N. (2014). The development of human amygdala functional connectivity at rest from 4 to 23 Years: a cross-sectional study. *NeuroImage, 95,* 193-207. https://doi.org/10.1016/j.neuroimage.2014.03.038

205.  **Telzer, E.H.**, Gonzales, N., & Fuligni, A.J. (2014). Family obligation values and family assistance behaviors: Protective and risk factors for adolescent substance use. *Journal of Youth and Adolescence. 43,* 270-283. https://doi.org/10.1007/s10964-013-9941-5

206.  Gee, D.G., Gabard-Durman, L. Flannery, J., Goff, B., Humphreys, K.L., **Telzer, E.H.**, Hare, T.A., Bookheimer, S.Y., & Tottenham, N. (2013). Early developmental emergence of human amygdala–prefrontal connectivity after maternal deprivation. *Proceedings of the National Academy of Sciences, 110(39),* 15638-15643. https://doi.org/10.1073/pnas.1307893110

207.  Olsavsky, A.K., **Telzer, E.H.**, Shapiro, M. Humphreys, K.L., Flannery, J., Goff, B., & Tottenham, N. (2013). Indiscriminate amygdala response to mothers and strangers after early maternal deprivation. *Biological Psychiatry, 11,* 853-860. https://doi.org/10.1016/j.biopsych.2013.05.025

208.  **Telzer, E.H.** & Fuligni, A.J. (2013). Positive daily family interactions eliminate gender differences in internalizing symptoms during adolescence. *Journal of Youth and Adolescence, 42,* 1498-1511. https://doi.org/10.1007/s10964-013-9964-y

209.  **Telzer, E.H.**, Flannery, J., Shapiro, M., Humphreys, K.L., Goff, B., Gabard-Durman, L., Gee, D.G., & Tottenham, N. (2013). Early experience shapes amygdala sensitivity to race: An international adoption design. *Journal of Neuroscience, 33,* 13484-13488. https://doi.org/10.1523/JNEUROSCI.1272-13.2013

210.  Tsai, K.M., **Telzer, E.H.**, & Fuligni, A.J. (2013). Continuity and discontinuity in perceptions of family relationships from adolescent to young adulthood. *Child Development, 84,* 471-484. https://doi.org/10.1111/j.1467-8624.2012.01858.x

211.  Goldenberg, D[*], **Telzer, E.H**[*], Lieberman, M.D., Fuligni, A.J., & Gálvan, A. (2013). Neural mechanisms of impulse control in sexually risky adolescents. *Developmental Cognitive Neuroscience, 6,* 23-29. https://doi.org/10.1016/j.dcn.2013.06.002
      [*]denotes equal author contribution

212.  Goff, B., Gee, D.G., **Telzer, E.H.**, Humphreys, K.L., Gabard-Durnam, L., Flannery, J., & Tottenham, N. (2013). Reduced nucleus accumbens reactivity and adolescent depression following early-life stress. *Neuroscience, 249,* 129-138. https://doi.org/10.1016/j.neuroscience.2012.12.010

213.  Fuligni, A.J. & **Telzer, E.H.** (2013). Another way the family can get in the head and under the skin: The neurobiology of family assistance. *Perspectives in Child Development, 7,* 138-142. https://doi.org/10.1111/cdep.12029

214.  Tsai, K.M., **Telzer, E.H.**, Gonzales, N., & Fuligni, A.J. (2013). Adolescents' daily assistance to the family

in response to maternal need. *Journal of Marriage and Family, 75,* 964-980. https://doi.org/10.1111/jomf.12035

215.  Gee, D.G., Humphreys, K.L., Flannery, J., Goff, B., **Telzer, E.H.**, Shapiro, M., Hare, T.A., Bookheimer, S.Y., & Tottenham, N. (2013). A developmental shift from positive to negative connectivity in human amygdala-prefrontal circuitry. *Journal of Neuroscience, 33,* 4584-4593. https://doi.org/10.1523/JNEUROSCI.3446-12.2013

216.  **Telzer, E.H.**, Fuligni, A.J., Lieberman, M.D., & Gálvan, A. (2013). The effects of poor quality sleep on brain function during risk taking in adolescence. *NeuroImage, 71,* 275-283. https://doi.org/10.1016/j.neuroimage.2013.01.025

217.  **Telzer, E.H.**, Fuligni, A.J., Lieberman, M.D, & Gálvan, A. (2013). Meaningful family relationships: Neurocognitive buffers of adolescent risk taking. *Journal of Cognitive Neuroscience, 25,* 374-387. https://doi.org/10.1162/jocn_a_00331

218.  **Telzer, E.H.**, Fuligni, A.J., Lieberman, M.D, & Gálvan, A. (2013). Ventral striatum activation to prosocial rewards predicts longitudinal declines in adolescent risk taking. *Developmental Cognitive Neuroscience, 3,* 45-52. https://doi.org/10.1016/j.dcn.2012.08.004

219.  **Telzer, E.H.**, Humphreys, K.L., Shapiro, M., & Tottenham, N.L (2013). Amygdala sensitivity to race is not present in childhood but emerges over adolescence. *Journal of Cognitive Neuroscience, 25,* 234-244. https://doi.org/10.1162/jocn_a_00311

220.  Tottenham, N.L, Shapiro, M., **Telzer, E.H.**, & Humphreys, K. (2012). Amygdala response to mother. *Developmental Science, 15,* 307-315. https://doi.org/10.1111/j.1467-7687.2011.01128.x

221.  Masten, C.L., **Telzer, E.H.**, Fuligni, A.J., Lieberman, M.D., & Eisenberger, N.I. (2012). Time spent with friends in adolescence relates to less neural sensitivity to later peer rejection. *Social, Cognitive, Affective Neuroscience, 7,* 106-114. https://doi.org/10.1093/scan/nsq098

222.  Cole, S.W., Arevalo, J.M.G., Manu, K., **Telzer, E.H.**, Kiang, L., Bower, J.E., Irwin, M.R., Fuligni A.J. (2011). Antagonistic pleiotropy at the human IL6 promoter confers genetic resilience to the pro-inflammatory effects of adverse social conditions in adolescence. *Developmental Psychology, 47,* 1173-1180. https://doi.org/10.1037/a0023871

223.  **Telzer, E.H.**, Masten, C.L., Berkman, E.T., Lieberman, M.D., & Fuligni A.J. (2011). Neural regions involved in self-control and mentalizing are recruited during prosocial decisions towards the family. *NeuroImage, 58,* 242-249. https://doi.org/10.1016/j.neuroimage.2011.06.013

224.  Masten, C.L., **Telzer, E.H.**, & Eisenberger, N.I. (2011). An fMRI investigation of attributing negative social treatment to racial discrimination. *Journal of Cognitive Neuroscience, 23,* 1042-1051. https://doi.org/10.1162/jocn.2010.21520

225.  **Telzer, E.H.** (2010). Expanding the acculturation gap-distress model: An integrative review of research. *Human Development, 53,* 313-340. https://doi.org/10.1159/000322476

226.  **Telzer, E.H.**, Masten, C.L., Berkman, E.T., Lieberman, M.D., & Fuligni A.J. (2010). Gaining while giving: An fMRI study of the rewards of family assistance among White and Latino youth. *Social Neuroscience, 5,* 508-518. https://doi.org/10.1080/17470911003687913

227.  **Telzer, E.H.** & Fuligni, A.J. (2009). Daily family assistance and the psychological well being of adolescents from Latin American, Asian, and European backgrounds. *Developmental Psychology, 45,* 1177-1189. https://doi.org/10.1037/a0014728

228.  **Telzer, E.H.** & Fuligni, A.J (2009). A longitudinal daily diary study of family assistance and academic achievement among adolescents from Mexican, Chinese, and European backgrounds. *Journal of Youth and Adolescence, 38,* 560-571. https://doi.org/10.1007/s10964-008-9391-7

229.  Fuligni, A.J., **Telzer, E.H.**, Bower, J., Irwin, M.R., Kiang, L., & Cole, S.W. (2009). Daily family assistance and inflammation among adolescents from Latin American and European backgrounds. *Brain, Behavior, and Immunity, 23,* 803-809. https://doi.org/10.1016/j.bbi.2009.02.021

230.  Fuligni, A.J., **Telzer, E.H.**, Bower, J., Cole, S.W., Kiang, L., & Irwin, M.R. (2009). A preliminary study of daily interpersonal stress and C-Reactive Protein levels among adolescents from Latin American and European backgrounds. *Psychosomatic Medicine, 71,* 1-5. https://doi.org/10.1097/PSY.0b013e3181921b1f

231.  **Telzer, E.H.** & Vázquez-García, H.A. (2009). Skin color and self perceptions of immigrant and U.S. born Latinas: The moderating role of racial socialization and ethnic identity. *Hispanic Journal of Behavioral Sciences, 31,* 357-374. https://doi.org/10.1177/0739986309336913

232.  **Telzer, E.H.**, Mogg, K., Bradley, B.P., Mai, X., Ernst, M., Pine, D.S., & Monk, C.S. (2008). Relationship between trait anxiety, prefrontal cortex, and attention bias to angry faces in children and adolescents. *Biological Psychology, 79,* 216-222. https://doi.org/10.1016/j.biopsycho.2008.05.004

233.  Monk, C.S., **Telzer, E.H.**, Mogg, K., Bradley, B.P., Mai, X., Louro, H.M.C., Chen, McClure, E.B., Ernst, M., Pine, D.S. (2008). Amygdala and ventrolateral prefrontal cortex activation to masked angry faces in children and adolescents with Generalized Anxiety Disorder. *Archives of General Psychiatry, 65,* 568-576. https://doi.org/10.1001/archpsyc.65.5.568

234.  Monk, C.S., Klein, R.G., **Telzer, E.H.**, Schroth, E.A., Mannuzza, S., Moulton III, J.L., Masten, C.L., McClure, E.B., Fromm, S., Blair, J.R., Pine, D.S., Ernst, M. (2007). Amygdala and nucleus accumbens activation to emotional facial expressions in diagnosis free juveniles at risk for major depression. *American Journal of Psychiatry, 165,* 90-98. https://doi.org/10.1176/appi.ajp.2007.06111917

### REFEREED UNPUBLISHED ORAL PRESENTATIONS

**Selected Conference Talks**
[†]mentored student author

1.  **Telzer, E.H.** (2025, April). Challenging stereotypes of teens: A developmental neuroscience perspective on the risks and opportunities of adolescence. Keynote address at the Peers Relations Preconference, Society for Research in Child Development, Minneapolis, MN.

2.  Capella J[†]., Jorgensen, N.A[†]., Field, N[†]., Feldman M[†]., Bonar A[†]., Prinstein M.J., Lindquist K.A., & **Telzer E.H.** (2024, April) Longitudinal relations between adolescents' social network positions and neural sensitivity to social rewards. Talk presented at the Society for Research in Adolescence, Chicago, Illinois.

3.  Field, N[†]., Burnell, K., Lindquist, K.L., **Telzer, E.H.**, Prinstein, M.J. (2024). Peer socialization of substance use in a daily diary study: The moderating role of peer-status. In Peer influence and peer-status: Points of intersection. Talk presented at the Society for Research on Adolescence Annual Meeting, Chicago, IL.

4.  Maza, M.T[†]., Aggarwal, N., Baldelli, A., Flannery, J.E., Nick, E., **Telzer, E.H.** (2024, April). By youth for youth: Co-designing a social media fMRI task with adolescents. Talk presented at the Society of Research on Adolescents Annual Meeting, Chicago IL.

5.  **Telzer, E.H.** & Prinstein, M.J. (2023, October). Social media and adolescent health. Talk presented at the Growing up Together in Society Meeting, Amsterdam, Netherlands.

6.  **Telzer, E.H.** (2023, September). Social media and the social brain: Implications for diverse youth. Talk presented at the Children and Screens International Scientific Congress, Washington DC.

7.  Garrett, S[†]., Armstrong-Carter, E[†]., Prinstein, M., & **Telzer, E.H.** (2023, April). Examining differences in the momentary links between adolescents' digital media use and social connectedness. Talk

E.H. Telzer Ph.D.

presented at the Society for Research in Adolescence Annual Meeting, San Diego, CA.

8.  Field, N., Balkind, E., Burnell, K., Feldman, M., Fox, K., Nick, E., Lindquist, K., **Telzer, E.H** & Prinstein, M (2023, March). Popularity, but not likeability, as a risk factor for low empathy: A longitudinal examination of within- and between-person associations between peer status and empathy. Talk presented at the Society for Research in Child Development Biannual Meeting, Salt Lake City, Utah.

9.  Capella, J[†]., Feldman, M[†]., Bonar, A[†]., Field, N[†]., Lewis, K., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2023, March). Neural similarity during experiences of emotion is linked to proximity within adolescent peer networks. Talk presented at the Society for Research in Child Development Biannual Meeting, Salt Lake City, Utah.

10. Burnell, K., Field, N[†]., **Telzer, E. H**, & Prinstein, M. J. (2023, March). Sociometric status and digital status seeking as predictors of COVID-era offline and online behaviors.  Talk presented at the Society for Research in Child Development Biannual Meeting, Salt Lake City, Utah.

11. Dai, J[†]., Jorgensen, N.A[†]., Duell, N[†]., Capella, J[†]., Maza, M.T[†]., Kwon, S[†]., Prinstein M.J., Lindquist, K.A., & **Telzer, E.H.** (2023, March). Neural tracking of social hierarchies in adolescents' real-world social networks. Talk presented at the Society for Research in Child Development Biannual Meeting, Salt Lake City, Utah.

12. Flannery, J.S[†]., Burnell, K[†]., Kwon, S[†]., Jorgensen, N.A[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2023, March) Developmental changes in social reward brain responsivity linked with addiction-like social media use two years later. Talk presented at the Society for Research in Child Development Biannual Meeting, Salt Lake City, Utah.

13. Kwon, S[†]., Flannery, J.E[†]., Turpyn, C.C[†]., Prinstein M.J., Lindquist, K.A., & **Telzer, E.H.** (2023, March). Behavioral and neural trajectories of risk taking for peer and parent in adolescence. Talk presented at the Society for Research in Child Development Biannual Meeting, Salt Lake City, Utah.

14. Garrett, S[†]., Armstrong-Carter, E[†]., Xu, A[†]., Prinstein, M., & **Telzer, E.H.** (2023, March). Digital Familism: Individual differences in how adolescents' digital interactions with family relate to their momentary affect. Talk presented at the Society for Research in Child Development Biannual Meeting, Salt Lake City, Utah.

15. Maza, M.T[†]., Fox, K.A[†]., Kwon, S[†]., Flannery, J.E[†]., Lindquist, K.A., Prinstein, M.J., **Telzer, E.H.** (2022, September). Habitual checking behaviors on social media relate to longitudinal functional brain development. Talk presented at the Flux Congress Annual Meeting. Paris, France.

16. Kim, S.G[†]., Hu, K., Rogers, C.R[†]., McElwain, N.L., & **Telzer, E.H** (2022, March). Parental autonomy support and control and neural regulation of emotion during adolescence. Flash talk presented at the Society for Affective Science Annual Conference, Virtual Conference.

17. Do, K.T[†]., Sharp, P.B[†]., Lindquist, K.A., Prinstein, M.J., & **Telzer, E.H.** (2022, March). Peer status adaptively incentivizes cognitive control deployment in early adolescence. Talk presented at the Society for Research on Adolescence Biennial Meeting, New Orleans, LA.

18. Turpyn, C.C[†]., Jorgensen, N.A[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2021, April). Susceptibility to family context in predicting adolescent externalizing behaviors: Moderation by social motivational neural sensitivity. Paper presented at Society for Research in Child Development Biennial Meeting, Virtual Conference.

19. Flannery, J.E[†]., Kwon, S[†]., Jorgensen, N[†]., Nelson, B[†]., Turpyn, C.C[†]., Duell, N[†]., Lindquist, K., Prinstein, M., **Telzer E.H.** (2021, April) Covariation in Adolescent Social Behavior and Mood Following COVID-19 Social Restriction: Moderators of Neural Sensitivity. Paper presented at the Society for Research in Child Development Biennial Meeting, Virtual Conference.

20. Duell, N[†]., van Hoorn, J[†]., McCormick, E. M[†]., & **Telzer, E. H.** (2021, March)**.** Hormonal and neural correlates of prosocial conformity in adolescents. Paper presented at Society for Research in

E.H. Telzer Ph.D.

Adolescence Biennial Meeting, Virtual Conference.

21. Rogers, C.R[†], Gates, K.M., Fry, C. M., Lee, T., & **Telzer, E. H.** (2020, September). Directed functional connectivity during adolescent social learning: An example using sibling dyads. In B. McCandliss (Chair), Jacob's Foundation: Science of Learning Symposium. Talk presented at the FLUX Congress. Virtual Conference.

**22.** **Telzer, E.H.** (August, 2019). For better or for worse: Neurobiological susceptibility to social context. Invited talk presented at the Annual Flux Congress Meeting, New York, NY.

**23.** Do, K.T[†]. McCormick, E.M[†]., & **Telzer, E.H.** (2019, September). Peers exert a stronger prosocial than antisocial influence on adolescent attitudes: Evidence from brain and behavior. Paper presented at the Annual Flux Congress Meeting, New York, NY.

24. **Telzer, E.H.,** Ivory, S[†]., McCormick, E.M[†]., & Kwon, S[†]. (April, 2019) Altered neural connectivity and cognitive control to peer faces: Links to internalizing symptoms in adolescence. Paper presented at the Society for Research in Child Development Biannual Meeting, Baltimore, MD.

25. **Telzer, E.H.,** McElwain, N., McCormick, E.M[†]., & Qu, Y[†]. (April, 2019) Family relationship quality and adolescent neural processing of risk. Paper presented at the Society for Research in Child Development Biannual Meeting, Baltimore, MD.

26. **Telzer, E.H.** (September, 2018). Under representation of cultural diversity and high-risk youth samples in research on adolescent motivational processes. Invited talk presented at the Annual Flux Congress Meeting, Berlin Germany.

27. Rogers, C.R[†], Lee, T[†]., Fry, C.M[†], & **Telzer, E.H.** (September, 2018). Where you lead, I will follow: Observing older sibling risky behavior changes adolescent brain and behavior. Paper presented at the Annual Flux Congress Meeting, Berlin Germany.

28. van Hoorn, J[†]., McCormick, E.M[†]. & **Telzer, E.H.** (April, 2018). Risk taking and peer effects in high-risk youth with externalizing behavior: Perspectives from brain and behavior. Paper presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

29. Rogers, C.R[†], McCormck, E.M[†]., van Hoorn, J[†]., & **Telzer, E.H.** (April, 2018). Siblings and the teenage brain: Sibling closeness and birth order modulate adolescent neural activity during safe decision-making. Paper presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

30. Do, K.T[†]., Guassi Moreira, J[†]., van Hoorn, J[†]., & **Telzer, E.H.** (April, 2018). Taking risks to help others: An experimental study of "prosocial risk taking" in late adolescents. Paper presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

31. **Telzer, E.H.** (April, 2018). Moving towards a window of opportunity: New perspectives on the intersection of prosocial and risk-taking behaviors in adolescence. Discussant for symposium at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

32. **Telzer, E.H.** (April, 2018) Integrating neuroimaging with developmental research to better understand risk and resilience processes in adolescence. Roundtable talk presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

33. **Telzer, E.H.,** Fowler, C[†]., Davis, M., & Rudolph, K.D. (April, 2018). Childhood victimization heightens neural vigilance to peer belonging and subsequent internalizing symptoms in adolescence. Paper presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

34. **Telzer, E.H.,** (April, 2018). Social processes shape the adolescent brain. Invited talk presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

35. **Telzer, E.H.** (April, 2018). Habits of highly effective junior faculty. Invited panel member at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

36. Rogers, C.R[†]., McCormick, E.M[†]., van Hoorn, J[†]., & **Telzer, E.H.** (2017, September). "No, don't do it!" Neural correlates of sibling closeness during risky decision-making. Paper presented at the Annual Flux Congress Meeting, Portland, OR.

37. McCormick, E[†]. & **Telzer, E.H.** (2017, April). Adaptive adolescent flexibility: neurodevelopment of decision making and learning in a risky context. Paper presented at the Society for Research on Child Development Biannual Meeting, Austin, TX.

38. Lee, T[†]., Miernicki, M.E[†]., & **Telzer, E.H.** (2017, April) Neural concordance of resting state intrinsic neural networks in parent-child dyads. Paper presented at the Society for Research on Child Development Biannual Meeting, Austin, TX.

39. **Telzer, E.H.**, (2016, May).  Adolescent affective sensitivity as a window of opportunity for healthy development. Invited talk at the Association for Psychological Science Annual Meeting, Chicago, IL.

40. Lee, T[†]., Qu, Y[†]., & **Telzer, E.H.** (2016, April). Parent-child relationship quality shapes neural pattern similarity between mothers and their child. Paper presented at the Social Affective Neuroscience Society Annual Meeting, New York, NY.

41. **Telzer, E.H.**, & McCormick, E[†]. (2016, March). Activation in context. Paper presented at the Society for Research on Adolescence Biannual Meeting, Baltimore, MD.

42. **Telzer, E.H.** (2016, March). Cultural values, family relationships, and neurocognitive processing among adolescents. Invited talk at the Society for Research on Adolescence Biannual Meeting, Baltimore, MD.

43. **Telzer, E.H.** (2015, September). Neural correlates of prosocial behavior and links to well-being. Invited talk at the Society for Research on Child Development Satellite Meeting, Leiden Netherlands.

44. **Telzer, E.H.** (2015, May). Neurodevelopment of amygdala response to social categories. Paper presented at the Association for Psychological Science Annual Meeting, New York, NY.

45. **Telzer, E.H.**, Miernicki, M.E[†]., & Rudolph, K. (2015, April). Chronic peer victimization and the neural correlates of risk taking following social exclusion. Paper presented at the Society for Research on Child Development Biannual Meeting, Philadelphia, PA.

46. **Telzer, E.H.** & Qu, Y[†]. (2015, April). Persistence versus giving up: Cultural differences in behavioral and neural processes underlying cognitive control. Paper presented at the Society for Research on Child Development Biannual Meeting, Philadelphia, PA.

47. Rudolph, K., Miernicki, M.E[†]., Troop-Gordon, W., & **Telzer, E.H.** (2015, April). Social pain in the context of peer victimization: Implications for depression. Paper presented at the Society for Research on Child Development Biannual Meeting, Philadelphia, PA.

48. **Telzer, E.H.**, & Galván, A. (2014, March). The effects of sleep variability on the neural correlates of cognitive and emotional functioning in adolescents. Paper presented at the Society for Research on Adolescence Biannual Meeting, Austin, TX.

49. Qu, Y[†]. & **Telzer, E.H.** (2014, March). Longitudinal changes in adolescents' neural sensitivity to risk: The impact of parental depression. Paper presented at the Society for Research on Adolescence Biannual Meeting, Austin, TX.

50. **Telzer, E.H.** (2014, March). The role of culture and biology in adolescent development: Examining the interplay of culture, genetics, and neuroscience. Invited panelist at the Society for Research on Adolescence Biannual Meeting, Austin, TX.

51. **Telzer, E.H.** (2013, May). Early experience and the neurodevelopment of cultural biases. Paper invited at the Jean Piaget Society Annual Meeting, Chicago, IL.

52. **Telzer, E.H.** (2013, June). Identifying a cultural resource: Neural mechanisms underlying familial influence on risk taking among Mexican-origin adolescents. Plenary talk invited at the International Association of Cross-Cultural Psychology, Los Angeles, CA.

53. **Telzer, E.H.** & Tottenham, N. (2013, May). The role of experience on the neurodevelopment of amygdala response to race. Paper presented at the American Psychological Society Annual Meeting. Washington D.C.

54. **Telzer, E.H.** (2013, April). Identifying a cultural resource: Neural mechanisms underlying familial influence on risk taking among Mexican-origin adolescents. Paper invited at the International Cultural Neuroscience Consortium Conference, Chicago, IL.

55. **Telzer, E.H.,** Fuligni, A.J., Lieberman, M.D., & Galván, A. (2013, April). The rewards of giving: Ventral striatum activation to prosocial rewards predicts declines in adolescent risk taking. Paper presented at Society for Research on Child Development Biannual Meeting, Seattle, WA.

56. **Telzer, E.H.,** Fuligni, A.J., Lieberman, M.D., & Galván, A. (2013, April). Neural sensitivity to prosocial and risky rewards differentially predicts internalizing symptoms. Paper presented at the Society for Research on Child Development Biannual Meeting, Seattle, WA.

57. **Telzer, E.H.,** Qu, Y[†]., Humphreys, K., Flannery, J., & Tottenham, N. (2013, April). The impact of early exposure on race-related amygdala activity: An international adoption design. Paper presented at the Society for Affective Neuroscience Annual Meeting, San Francisco, CA.

58. **Telzer, E.H.,** Fuligni, A.J., Lieberman, M.D., & Galván, A. (2012 April). The effects of inadequate sleep on brain function during risk taking in adolescence. Paper presented at the Cognitive Neuroscience Society Annual Meeting, Chicago, IL.

59. **Telzer, E.H.,** Fuligni, T, Lieberman, M.D., & Galván, A. (2012, March). An fMRI study of familial influence on adolescent risk taking. Paper presented at the Society for Research on Adolescence Biannual Meeting, Vancouver, Canada.

60. **Telzer, E.H.,** Fuligni, A.J., Gonzales, N., Weisner, T, Lieberman, M.D., & Galván, A. (2012, January). Behavioral and neural mechanisms underlying familial influence on adolescents' substance use. Paper presented at the Society for Personality and Social Psychology Annual Meeting**,** San Diego, California.

61. **Telzer, E.H.**, Masten, C.L., Berkman, E.T., Lieberman M.D., & Fuligni, A.J. (2010, March). Thinking about helping the family: A cross-cultural fMRI investigation of adolescents' family assistance behaviors. Paper presented at the Society for Research on Adolescence Biannual Meeting, Philadelphia, PA.

62. **Telzer, E.H.**, Masten, C.L., Lieberman M.D., & Fuligni, A.J. (2009, April). Gaining while giving: An fMRI investigation of the rewards of family assistance among White and Latino adolescents. Paper presented at the Society for Research in Child Development Biennial Meeting, Denver, CO.

## Selected Conference Poster Presentations
[†]mentored student author

1. Flannery, J.S., Parr, A.C., Lindquist, K.A., & Telzer, E.H. (2024, May). The role of dopamine-related neurophysiology in incentive-boosted cognitive control and associations with substance use. Poster presented at the Society of Biological Psychiatry, Austin, Texas

2. Albani, S[†]., Burnell, K., Prinstein, M.J., & **Telzer, E.H.** (2024, April). Hourly Level Associations Between the Motivations of Social Media Use and Affect Amongst Adolescents. Poster presented at the Society for Research on Adolescents Annual Meeting, Chicago, IL.

3.  Bellassai, J.J[†]., Burnell, K., Lindquist K., Prinstein, M.J., & **Telzer, E.H.** (2024, April). Navigating the Digital Landscape: The Interplay of Social Media Experiences, Empathy, and Gender Among Adolescents. Poster presented at The Society for Research on Adolescence Annual Meeting, Chicago, IL.

4.  Escalante, E[†]., Flannery, J[†]., Maza, M[†]., Perino, M[†]., & **Telzer, E.H.** (2024, April). Adolescent misconduct in the brain: Differences in risk appraisal and neural activity. Poster presented at the Society for Research on Adolescence Annual Meeting, Chicago, IL.

5.  Flesch, J[†]., Garrett, S[†]., Lindquist, K., Prinstein, M., & **Telzer, E.H.** (2024, April). Linking Instagram Direct Messages with Adolescent Social Development. Poster presented at the Society for Research on Adolescence Annual Meeting, Chicago, IL.

6.  Fox, K.A[†]., Maheux, A. J., Burnell, K., Nesi, J., Prinstein, M.J., & **Telzer, E.H.** (2024, April). Adolescents' motivations to use social media and affective experiences. In A. Tuck (Chair). *Social Media Use and Adolescent Emotions: Integrating Individual Differences and Specific Experiences*. Talk presented at the Society for Research on Adolescence Annual Meeting, Chicago, IL.

7.  Jack, D.B[†]., Capella, J[†]., Dai, J[†]., Trekels, J[†]., Maza, M.T[†]., Tsai, R.Y[†]., Baldelli, A., Lindquist, K.A., Prinstein, M.J., & **Telzer, E.H.** (2024, April). Poster presented at the Society for Research on Adolescence Annual Meeting, Chicago, IL.

8.  Jorgensen, N.A[†]., Lindquist, K.A., Prinstein, M.J., Safa, D., & **Telzer, E.H.** (2024, April). Early Adolescents' Ethnic-Racial Identity in Relation to Longitudinal Growth in Perspective Taking. Poster presented at the Society for Research on Adolescence Annual Meeting, Chicago, IL.

9.  Kwon, S.J[†]., Prinstein, M.J., Lindquist, K.L., & **Telzer, E.H.** (2024, April). Age-related changes in the ventrolateral prefrontal cortex activation are associated with daily prosocial behaviors two years later. Poster presented at the Society for Research on Adolescence Annual Meeting, Chicago, IL.

10. Slocum, A.S[†]., Burnell, K., Lindquist K., Prinstein, M.J., & **Telzer, E.H.** (2024, April). Bidirectional influences of both positive and negative social media experiences and alexithymia in adolescents. Poster presented at the Society for Research on Adolescence 2024 Annual Meeting. Poster presented at the Society for Research on Adolescence Annual Meeting, Chicago, IL.

11. Sobrino, M[†]., Maria, M.T[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2024, April). Navigating Adversity: The Power of Resilience in Adolescent Risk-Taking. Poster presented at The Society for Research on Adolescence Annual Meeting, Chicago, IL.

12. Tsai, Y.H[†]., Maheux, A.J., Bauer, D.J., Dai, J[†]., Crone, E.A., Lindquist, K.A., Prinstein, M.J., & **Telzer, E.H.** (2024, April). Do Peers and Family Matter as Much Over Time? Tracing the Trajectories of Peer and Family Identity During Adolescence. PPoster presented at the Society for Research on Adolescence Annual Meeting, Chicago, IL.

13. Xu, A[†]., Nick, E., **Telzer, E.H.**, & Prinstein, M.J. (2023, April). Friendships on- and off-line: the effect that posting on instagram has on friendship quality. Poster presented at the Society for Research on Adolescence Biannual Meeting, San Diego, CA.

14. Netschytailo, H[†]., Duell, N[†]., Prinstein, M. J., & **Telzer, E. H.** (2023, April). Resiliency and the Behavioral Effects of Household Adversity. Poster presented at the Society for Research on Adolescence Biannual Meeting, San Diego, CA.

15. Garrett, S[†]., Albani, S[†]., Burnell, K., Armstrong-Carter, E[†]., Prinstein, M., & **Telzer, E.H.** (2023, March). Examining the bidirectional momentary links between adolescents' objectively-measured smartphone use and momentary affect. Poster presented at the Society for Research in Child Development Biannual Meeting, Salt Lake City, Utah.

16. Shipkova, M[†]., Capella, J[†]., Bonar, A[†]., Feldman, M. J[†]., Field, N[†]., Lewis, K., Prinstein, M., **Telzer, E. H.**, & Lindquist, K. A. (2023, March). The roles of emotion regulation and reactivity in adolescent

E.H. Telzer Ph.D.

friendship stability. Poster presented at the Society for Affective Science, Long Beach, CA

17. Dai, J[†]., Kwon, S[†]., Prinstein, M.J., **Telzer, E.H.**, & Lindquist, K.A. (2023, March). Neural similarity for self and peer predicts adolescents' risk taking and peer influence. Poster presented at the Society for Research in Child Development Biannual Meeting, Salt Lake City, Utah.

18. Duell, N[†]., Bender, E., Alvarez, G. M., **Telzer, E. H.**, & Muscatell, K. A. (2022, September). Familism moderates the effect of discrimination on self-regulation via brain connectivity. Poster presented at the Flux Congress Annual Meeting, Paris, France.

19. Kwon, S[†]., Prinstein M.J., Lindquist, K.A., & **Telzer, E.H.** (2022, September). Neurodevelopmental changes in friendship stability and adaptive risk taking for best friend in adolescence. Poster presented at the Flux Congress Annual Meeting, Paris, France.

20. Bonar, A.S[†]., Feldman, M.J.[†], Capella, J[†]., Nick, E.A., Field, N.H[†]., Drummond, T.H., Lewis, K. Prinstein, M.J., **Telzer E.H.**, & Lindquist, K.A (2022, September). Does adolescents' neural reactivity to affective images predict their social network centrality? Poster presented at the Flux Congress Annual Meeting, Paris, France.

21. Flannery, J.S[†]., Kwon, S[†]., Jorgensen, N.A[†]., Prinstein M.J., Lindquist, K.A., & **Telzer, E.H.** (2022, September). Developmental changes in ventral medial prefrontal cortex social reward responsivity linked with social media addiction two years later. Poster presented at the Flux Congress Annual Meeting, Paris, France.

22. Capella, J[†]., Feldman, M.J., Bonar, A.S., Dai, J[†]., Nick, E., Field, N.H., Lewis, K., Prinstein, M.J., Kindquist, K.A., & **Telzer, E.H.** (2022, September). Neural similarity in representation of positive images in the ventral medial prefrontal cortex is linked to social network proximity in adolescence. Poster presented at the Flux Congress Annual Meeting. Paris, France.

23. Flannery J.S[†]., Jorgensen N.A[†]., Kwon S[†]., Prinstein M.J., **Telzer E.H.**, & Lindquist K.A., (2022, April). Developmental changes in social reinforcement responsivity across adolescence linked with drug use. Poster presented at the Society for Affective Science Annual Meeting, Virtual Conference.

24. Maza, M.T[†]., Kwon, S[†]., Jorgensen, N.A[†]., Capella, J[†]., Prinstein, M.J. Lindquist, K.A., & **Telzer, E.H.** (2021, September). Neurobiological sensitivity to popularity moderates individual differences between social media use and affect. Poster presented at the Flux Society for Developmental Cognitive Neuroscience Annual Meeting, Virtual Conference.

25. Capella, J[†]., Jorgensen, N.A[†]., Kwon, S[†]., Maza, M.T[†]., Prinstein, M.J. Lindquist, K.A., & **Telzer, E.H.** (2021, September). Neural sensitivity to popularity predicts risk-taking and prosocial behavior in adolescence. Poster presented at the Flux Society for Developmental Cognitive Neuroscience Annual Meeting, Virtual Conference.

26. Do, K.T[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2021, September). Adolescents' internalization of parent and peer risk attitudes: A longitudinal fMRI study. Poster presented at the Flux Society for Developmental Cognitive Neuroscience Annual Meeting, Virtual Conference.

27. Kwon, S[†]., Flannery, J.E[†]., Turpyn, C.C[†]., Prinstein M.J., Lindquist, K.A., & **Telzer, E.H.** (2021, September). Longitudinal behavioral and neural trajectories of vicarious risk taking for parent and peer across adolescence. Poster presented at the Flux Society for Developmental Cognitive Neuroscience Annual Meeting, Virtual Conference.

28. Flannery, J.E[†]., Jorgensen, N.A[†]., Turpyn, C[†]., Kwon, S[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2021, September) Whole brain longitudinal changes in adolescent social reward and punishment processing. Poster presented at the Flux Society for Developmental Cognitive Neuroscience Annual Meeting (virtual).

29. Villa, R[†]., Turpyn, C[†]., & **Telzer, E.H.** (2021, April). Parental impulsivity as a predictor of adolescent risk behavior: Moderating role of parent-adolescent relationship quality. Poster presented at Society

for Research in Child Development Biennial Meeting, Virtual Conference.

30. Do, K.T[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2021, April). Developmental changes in the intrinsic value of learning parent and peer risk norms in adolescence. Poster presented at the Society for Research in Child Development Biennial Meeting, Virtual Conference.

31. Jorgensen, N.A[†]., Duell, N[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2021, April). Neural sensitivity to social status and adolescent social functioning. Poster to be presented at the meeting of the Social & Affective Neuroscience Society, Virtual Conference.

32. Li, X[†]., Jorgensen, N.A[†]., McElwain, N.L., McCormick, E.M[†]., & **Telzer, E.H.** (2021, March). Toddler-mother attachment modulates adolescents' evaluation of trustworthiness: Evidence from behavioral and neural responses. Poster presented at the meeting of the Society for Research on Adolescence, Virtual Conference.

33. Bibby, E.S[†]., Widman, L., Turpyn, C., Choukas-Bradley, S., Nesi, J., Prinstein, M.J., & **Telzer, E.H**. (2021, February). A multi-wave assessment of race, ethnic, and gender differences in adolescents' sexual communication with parents, peers, and partners. Poster presented at the Annual Convention: Society of Personality and Social Psychology, Virtual Conference

34. Jorgensen, N.A[†]., McCormick, E.M[†]., Lindquist, K.A., Prinstein, M. [†]J., & **Telzer, E. H.** (2020, October). The culture of socioeconomic status and social reward and threat processing in adolescence. Poster presented at the meeting of the International Cultural Neuroscience Society, Virtual Conference.

35. Turpyn, C.C[†]., Jorgensen, N.A[†]., Prinstein, M.J., Lindquist, K.A., & **Telzer, E.H.** (2020, September). Social neural sensitivity as a susceptibility marker to family context in predicting adolescent externalizing behavior. Poster presented at the annual meeting of Flux: The Society for Developmental Cognitive Neuroscience, Virtual Conference.

36. Bibby, E.S[†]., Widman, L., Turpyn, C., **Telzer, E.H.**, Nesi, J., Choukas-Bradley, S., & Prinstein, M.J. (2020, November). Let's talk about safe sex: A multi-wave assessment of adolescents' sexual communication with parents and peers. Poster presented at the Annual Convention: Association for Behavioral and Cognitive Therapies, Virtual Conference

37. Gray, A.M[†]., Bibby, E.S[†]., & **Telzer, E.H.** (2020, November). Negative interactions with parents and peers predict adolescent depression. Poster presented at the Annual Convention: Association for Behavioral and Cognitive Therapies, Virtual Conference

38. Kwon, S[†], Do, K.T[†]., McCormick, E.M[†]., & **Telzer, E.H.** (2019, August). Neural correlates of conflicting social influences on adolescent risk-taking. Poster presented at the Annual Flux Congress Meeting, New York, NY.

39. Do, K.T[†]. McCormick, E.M[†]., & **Telzer, E.H.** (2019, August). Peers exert a stronger prosocial than antisocial influence on adolescent attitudes: Evidence from brain and behavior. Poster presented at the Annual Flux Congress Meeting, New York, NY.

40. Jorgensen, N.A., McCormick, E.M., Lindquist, K.A., Prinstein, M.J., & **Telzer, E.H.** (2019, August). Socioeconomic culture and social threat and reward processing in adolescence. Poster presented at the Annual Flux Congress Meeting, New York, NY.

41. Duell, N[†]., van Hoorn, J[†]., McCormick, E.M[†]., & **Telzer, E.H.** (2019, August). Biological correlates of prosocial influence: A test of brain activation and the dual-hormone hypothesis. Poster presented at the Annual Flux Congress Meeting, New York, NY.

42. Rogers, C. R[†]., Jimenez, V[†]., Benjamin, A[†]., Rudolph, K. D., & **Telzer, E. H.** (2019, August). The enduring effect of parents and peers on the neural correlates of risk taking and antisocial behavior during adolescence. Poster presented at the Annual Flux Congress Meeting, New York, NY.

43. van Hoorn, J[†], McCormick, E.M[†], Rogers, C.R[†], Ivory, S[†], & **Telzer, E.H.** (2018, September). Differential effects of parent and peer presence on neural correlates of risk taking in adolescence. Poster presented at the Annual Flux Congress Meeting, Berlin Germany.

44. Sharp, P[†], **Telzer, E.H.**, & Elder, E. (2018, September). Computational model of anxious mood in adolescence. Poster presented at the Annual Flux Congress Meeting, Berlin Germany.

45. Do, K[†], van Hoorn, J[†], Guassi Moreira, J[†], & **Telzer, E.H.** (2018, September). Neural correlates of prosocial risk taking during late adolescence. Poster presented at the Annual Flux Congress Meeting, Berlin Germany.

46. McCormick, E.M[†], Gates, K., & **Telzer, E.H.** (2018, September). Model-based network discovery of developmental and performance-related differences during risky decision-making. Poster presented at the Annual Flux Congress Meeting, Berlin Germany.

47. Ravindran, N[†], McElwain, N., & **Telzer, E.H.** (2018, April). A balancing act: Dynamic associations between maternal and adolescent behavior during a conflict discussion. Poster presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

48. Rogers, C.R[†], Perino, M[†], & **Telzer, E.H.** (2018, April). And again, mothers know best: Promoting adolescent inhibition in socially positive contexts. Poster presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

49. Qu, Y[†], Pomerantz, E., McCormick, E.M[†], & **Telzer, E.H.** (2018, April). Youth's conceptions of adolescence predict longitudinal changes in prefrontal cortex activation and risk taking during adolescence. Poster presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

50. Modi, H., Davis, M[†], Miernicki, M.E[†], **Telzer, E.H.**, & Rudolph, K.D. (2018, April). Maternal antecedents to adolescents' neuroregulation of emotion. Poster presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

51. Kim, Y., Davis, M[†], Modi, H., Miernicki, M.E[†], **Telzer, E.H.**, & Rudolph, K.D. (2018, April). Differential susceptibility to friendship quality: The role of need for approval. Poster presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

52. Do, K.T[†], McCormick, E.M[†], & **Telzer, E.H.** (2018, April). Is blood thicker than water? How conflicting parent and peer attitudes influence the neural correlates of adolescent conformity. Poster presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

53. Davis, M[†], Miernicki, M.E[†], **Telzer, E.H.**, & Rudolph, K.D. (2018, April). Effects of childhood negative emotionality and cognitive control on anxiety-linked neural dysregulation of emotion in adolescence. Poster presented at the Society for Research on Adolescence Biannual Meeting, Minneapolis, MN.

54. Fowler, C[†], Lin, L[†], & **Telzer, E.H.** (2017, September). Like me back: Youths' feelings about unknown peers influences neural response during predicted peer evaluation. Poster presented at the Annual Flux Congress Meeting, Portland, OR.

55. Perino, M.T[†], Guassi Moreira, J[†], & **Telzer, E.H.** (2017, September). These violent delights have violent ends: Neural correlates of aggression selectivity in delinquent youth based on differential motivations. Poster presented at the Annual Flux Congress Meeting, Portland, OR.

56. van Hoorn, J[†], Shablack, H[†], Lindquist, K., & **Telzer, E.H.** (2017, September). Incorporating the social context in neurocognitive models of adolescent risk-taking: A neuroimaging meta-analysis. Poster presented at the Annual Flux Congress Meeting, Portland, OR.

57.    McCormick, E.M[†]., Van Hoorn, J[†]. & **Telzer, E.H.** (2017, September). Functional network organization of the social brain in childhood and adolescence. Poster presented at the Annual Flux Congress Meeting, Portland, OR.

58.    Do, K.T[†]. & **Telzer, E.H.** (2017, March). Helping us vs. them: The neural correlates of costly helping to ingroups and outgroups in youth. Poster presented at the Social Affective Neuroscience Society Annual Meeting, Los Angeles, CA.

59.    Qu, Y[†]., Lin, L[†]., & **Telzer, E.H.** (2017, March). Culture modulates the neural mechanisms underlying risky exploration. Poster presented at the Social Affective Neuroscience Society Annual Meeting, Los Angeles, CA.

60.    van Hoorn, J[†]., McCormick, E.M[†]., & **Telzer, E.H.** (2017, March). Social learning and adaptive risk-taking in adolescence: Evidence from brain and behavior. Poster presented at the Social Affective Neuroscience Society Annual Meeting, Los Angeles, CA.

61.    Ivory, S.L[†]., McCormick, E.M[†]., & **Telzer, E.H.** (2017, March). Can't fight this feeling: The impact of emotional faces on adolescents' cognitive control. Poster presented at the Social Affective Neuroscience Society Annual Meeting, Los Angeles, CA.

62.    Lee, T[†]., Qu, Y[†]., & **Telzer, E.H.** (2017, March). Love flows downstream: A neural pattern similarity approach to perception of pain in self and family. Poster presented at the Social Affective Neuroscience Society Annual Meeting, Los Angeles, CA.

63.    Lin, L[†]., Qu, Y[†]., & **Telzer, E.H.** (2017, March). Social and cultural influences on the neural mechanisms of emotion regulation. Poster presented at the Social Affective Neuroscience Society Annual Meeting, Los Angeles, CA.

64.    Lee, T.H[†]., Miernicki, M.E[†]., & **Telzer, E.H.** (2016, September). Resting-state connectome similarity in mother-child dyads and its impact on emotional synchrony. Poster presented at the Annual Flux Congress Meeting, Saint Luis, MO.

65.    McCormick, E.M[†]. & **Telzer, E.H.** (2016, September). Two roads diverge: context-specific outcomes associated with decreased neural sensitivity to negative feedback during adolescence. Poster presented at the Annual Flux Congress Meeting, Saint Luis, MO.

66.    Perino, M.T[†]., Guassi Moreira, J.F[†]., & **Telzer, E.H.** (2016, September). Different strokes: How social context differentially influences inhibitory failures in normative and high-risk adolescents. Poster presented at the Annual Flux Congress Meeting, Saint Luis, MO.

67.    Guassi Moreira, J.F[†]., & **Telzer, E.H.** (2016, September). Tracking longitudinal changes of maternal influence on adolescent neurocognition during risk-taking. Poster presented at the Annual Flux Congress Meeting, Saint Luis, MO.

68.    Do, K.T[†]., McCormick, E.M[†]., & **Telzer, E.H.** (2016, September). Parents versus peers: Characterizing the neural correlates of conflicting social influence on adolescent attitudes. Poster presented at the Annual Flux Congress Meeting, Saint Luis, MO.

69.    Guassi-Moriera, J.F[†]., Ivory, S.I[†]., & **Telzer, E.H.** (2016, May). Costly caring: tradeoffs in support provision and well-being. Poster presented at the Association for Psychological Science Annual Meeting, Chicago, IL.

70.    Do, K.T[†]., McCormick, E[†]., & **Telzer, E.H.** (2016, April). Prosocial and social brain development from childhood to adolescence. Poster presented at the Social Affective Neuroscience Society Annual Meeting, New York, NY.

71.    Lin, L[†]., Qu, Y[†]., & **Telzer, E.H.** (2016, April). Cultural differences in neural correlates of intergroup empathy. Poster presented at the Social Affective Neuroscience Society Annual Meeting, New York, NY.

E.H. Telzer Ph.D.

72. McCormick, E[†]. & **Telzer, E.H.** (2016, April). Adaptive adolescent flexibility: Decision-making in a risky context. Poster presented at the Social Affective Neuroscience Society Annual Meeting, New York, NY.

73. Perino, M.T[†]., Guassi Moreira, J[†]., & **Telzer, E.H.** (2016, April). Not deficient, just different: Increased activation of salience networks for bullies when viewing social exclusion. Poster presented at the Social Affective Neuroscience Society Annual Meeting, New York, NY.

74. Qu, Y[†]. & **Telzer, E.H.** (2016, March). The role of parents' autonomy support in adolescents' math performance: A neuroimaging investigation. Poster presented at the Society for Research on Adolescence Biannual Meeting, Baltimore MD.

75. Guassi Moreira, J[†]. & **Telzer, E.H.** (2016, March). Mothers still know best: The unique contribution of maternal presence on adolescent neurocognition during risk taking. Poster presented at the Society for Research on Adolescence Biannual Meeting, Baltimore MD.

76. Yuen, C.X[†]., **Telzer, E.H.**, Gonzales, N., & Fuligni, A.J. (2016, March). Too much of a good thing? The costs and benefits of family identity for adolescents from high-conflict homes. Poster presented at the Society for Research on Adolescence Biannual Meeting, Baltimore MD.

77. Miernicki, M.E[†]., Rudolph, K.D. & **Telzer, E.H.** (2015, September). Neural dysregulation and rumination explain the link between chronic victimization and depressive symptoms. Poster presented at the annual Flux Congress, Leiden, Netherlands.

78. McCormick, E[†]. & **Telzer, E.H.** (2015, September). Longitudinal links between negative family relationships and adolescent cognitive control- related neural processing. Poster presented at the annual Flux Congress, Leiden, Netherlands.

79. McCormick, E[†]. & **Telzer, E.H.** (2015, April). Working harder to succeed: Increased reliance on lateral PFC engagement across early adolescence for risky youths. Poster presented at the Social and Affective Neuroscience Society Annual Meeting, Boston, MA.

80. Qu, Y[†]. & **Telzer, E.H.** (2015, April). Cultural differences in beliefs, practices, and neural mechanisms of emotion regulation. Poster presented at the Social and Affective Neuroscience Society Annual Meeting, Boston, MA.

81. Qu, Y[†]. & **Telzer, E.H.** (2015, April). When good becomes bad: Culture modulates cognitive reappraisal of positive emotion. Poster presented at the Social and Affective Neuroscience Society Annual Meeting, Boston, MA.

82. Miernicki, M.E[†]., Rudolph, K.D. & **Telzer, E.H.** (2015, April). Altered neural regulation of emotional processing in chronically victimized girls. Poster presented at the Social and Affective Neuroscience Society Annual Meeting, Boston, MA.

83. **Telzer, E.H.**, Ichien, N.I[†]., & Qu, Y[†]. (2014, April). Social rewards promote safe behavior: Maternal presence facilitates adaptive neural processing during adolescent risk taking. Poster presented at the Social and Affective Neuroscience Society Annual Meeting, Denver, CO.

84. Miernicki, M.E[†]., Fuligni, A.J., Galvan, A., Lieberman, M.D., & **Telzer, E.H.** (2014, March). The consequences of conflict: Peer conflict predicts subsequent adolescent risk taking mediated by striatum and insula activation. Poster presented at the Society for Research on Adolescence Biannual Meeting, Austin, TX.

85. Ichien, N.I[†]., Qu, Y[†]., & **Telzer, E.H.** (2014, April). Cultural identity shapes neural reactivity to prosocial decisions. Poster presented at the Social and Affective Neuroscience Society Annual Meeting, Denver, CO.

E.H. Telzer Ph.D.

86.  Miernicki, M.E[†], Rudolph, K., Troop-Gordon, W., & **Telzer, E.H.** (2014, April). Adding insult to injury: Chronic peer victimization across development and neural sensitivity to social pain. Poster presented at the Social and Affective Neuroscience Society Annual Meeting, Denver, CO.

87.  Qu, Y[†]., Fuligni, A.J., Galvan, A., Lieberman, M.D., & **Telzer, E.H.** (2013, June). Neural coupling between mother-child dyads: Understanding the socialization of emotions. Poster presented at the International Cultural Neuroscience Consortium Conference, Chicago, IL.

88.  Ichien, N.I[†]., Fuligni, A.J., Galvan, A., Lieberman, M.D., & **Telzer, E.H.** (2013, June). Subjective social status and neural sensitivity to race. Poster presented at the International Cultural Neuroscience Consortium Conference, Chicago, IL.

89.  **Telzer, E.H.**, Humphreys, K., Shapiro, M., & Tottenham, N.L. (2011, December). Neurodevelopment of the amygdala response to race. Poster presented at the Sackler Colloquium of the National Academy of Sciences, Irvine, CA.

90.  **Telzer, E.H.**, Shapiro, M., Humphreys, K., & Tottenham, N.L. (2011, April). Children's understanding of socially-relevant categories: The role of the amygdala in racial/ethnic categorization. Poster presented at the Cognitive Neuroscience Society Annual Meeting, San Francisco, CA.

91.  **Telzer, E.H.** & Fuligni, A.J. (2011, April). Daily family cohesion eliminates gender differences in depressive and somatic symptoms during adolescence. Poster presented at the Annual Meeting of the Society for Research on Child Development, Montreal, Canada.

92.  **Telzer, E.H.**, Shapiro, M., & Tottenham, N.L. (2010, November). Children's behavioral and neural responses to ethnic/racial categories: The role of neighborhood environment. Poster presented at the Society for Neuroscience Annual Meeting, San Diego, CA.

93.  **Telzer, E.H.**, Masten, C.L., Berkman, E.T., Lieberman M.D., & Fuligni, A.J. (2010, June). Neural regions associated with mentalizing and self control guide prosocial decisions towards the family. Poster presented at the Organization for Human Brain Mapping Annual Meeting, Barcelona, Spain.

94.  **Telzer, E.H.**, Masten, C.L., Berkman, E.T., Lieberman M.D., & Fuligni, A.J. (2010, January). The role of culture and social identity on mentalizing when assisting the family: An fMRI study. Poster presented at the Society for Personality and Social Psychology Annual Meeting, Las Vegas, NV.

95.  **Telzer, E.H.**, Masten, C.L., Berkman, E.T., Lieberman M.D., & Fuligni, A.J. (2009, June). An fMRI investigation of the rewards of family assistance. Poster presented at the Annual Tufts University Conference on Emerging Trends in Behavioral, Affective, Social, and Cognitive Neurosciences, Boston, MA.

96.  **Telzer, E.H.**, Masten, C.L., Lieberman M.D., & Fuligni, A.J. (2009, April). Neural correlates of family support among White and Latino adolescents. Poster presented at the Annual Wisconsin Symposium on Emotion, Madison, WI.

97.  **Telzer, E.H.** & Fuligni, A.J. (2009, April). Daily family assistance and the academic achievement of adolescents from European, Mexican, and Chinese backgrounds. Poster presented at the Society for Research in Child Development Biennial Meeting, Denver, CO.

98.  **Telzer, E.H.**, Masten, C.L., Lieberman M.D., & Fuligni, A.J. (2009, February). The reward of giving social support: Neural correlates of family assistance. Poster presented at the Society for Personality and Social Psychology Annual Meeting, Tampa, FL.

99.  **Telzer, E.H**, & Fuligni, A.J. (2008, March). The daily family assistance and psychological well being of adolescents from Latin American, Asian, and European, backgrounds. Poster presented at the Society for Research on Adolescents Biennial Meeting, Chicago, IL.

E.H. Telzer Ph.D.

100.   **Telzer, E.H**, & Vázquez-Garcia, H.A. (2008, March). Self perceived skin color and the well being of Latina college women. Poster presented at the Society for Research on Adolescents Biennial Meeting, Chicago, IL.

101.   **Telzer, E.H.**, Mogg, K., Bradley, B.P., Ernst, M., Pine, D.S., & Monk, C.S. (2005, September). The effects of trait anxiety on attention bias and ventrolateral prefrontal cortex function to angry faces in adolescents. Poster presented at the Annual Scientific Retreat of the Intramural Research Program of the National Institute of Mental Health, Gettysburg, PA.

102.   **Telzer, E.H.**, Mogg, K., Bradley, B.P., McClure, E.M., Nelson, E.E., Ernst, M., Pine, D.S., & Monk, C.S. (2005, April). Behavioral and neurophysiological correlates of attention bias to threat in adolescents: The effects of trait anxiety. Poster presented at the Annual Meeting of the Cognitive Neuroscience Society, New York, NY.

## Conference Symposia Chaired

1.   **Telzer, E.H.** (2024). Social influence on neurobiological development in diverse youth. Symposium chaired at the Society for Research on Adolescence Biannual Meeting, Chicago, IL.

2.   **Telzer, E.H.** (2022). Advances in peer influence research in adolescents: when, why, and which? Symposium chaired at the Society for Research on Adolescence Biannual Meeting, New Orleans, LA.

3.   **Telzer, E.H.** (2015). The role of culture and biology on development: Insights from genetics, neuroscience, and biomarkers of stress. Symposium chaired at the Society for Research on Child Development Biannual Meeting, Philadelphia, PA.

4.   **Telzer, E.H.** (2015). Social neuroscience of social rejection and links to psychopathology. Symposium chaired at the Society for Research on Child Development Biannual Meeting, Philadelphia, PA.

5.   **Telzer, E.H.** & Qu, Y[†]. (2014). The joys and sorrows of social relationships: A developmental social neuroscience approach. Symposium chaired at the Society for Research on Adolescence Biannual Meeting, Austin, TX.

6.   **Telzer, E.H.** (2013). The costs and benefits of heightened reward sensitivity in adolescence: Refining the imbalance model of adolescent neurodevelopment. Symposium chaired at the Society for Research on Child Development Biannual Meeting, Seattle, WA.

7.   **Telzer, E.H.** & Falk, E. (2012). Social influence on risky decision making: Neural mechanisms and predictors of real world outcomes. Symposium chaired at the Society for Personality and Social Psychology Annual Meeting, San Diego, CA.

8.   **Telzer, E.H.** (2010). Family and peer relations in adolescence: Insights from developmental social neuroscience. Symposium chaired at the Society for Research on Adolescence Biannual Meeting, Philadelphia, PA.

## Invited Academic and Outreach Talks

2025   UNC Campus-wide Mental Health Seminar Series
2024   UCLA Center for the Developing Adolescent
2024   Camp Walden, Ontario Canada
2024   Flux Outreach Talk
2024   Muhlenberg College, John Rosenberg and Stephanie Lambert Speaker series
2023   North Carolina Child Fatality Task Force
2023   Glenbard Parent Series, Navigating Healthy Families
2023   Family Action Network
2023   Children and Screens International Scientific Congress

E.H. Telzer Ph.D.

2023    North Carolina Psychiatric Association
2023    Vermont Psychological Association Webinar
2023    APA, Capitol Hill Fly-In, Summit on Social Media, Washington DC
2023    University of Alabama, Adolescent Health Update Conference
2023    Cosmos Club Science and Technology, Washington DC
2023    National Parent Teacher Association
2023    Alan Hu Foundation
2023    Children and Screens
2023    Project STAND, Parent Empowerment Speaker Series
2023    Clinical Connections Program at Jewish for Good
2023    Keynote address, Adolescent Summit, Tulsa Public Schools, Tulsa, OK
2023    North Carolina Association for Biomedical Research (NCABR)
2023    Center for Digital Mental Health, Massachusetts General Hospital
2022    Psychiatry Grand Rounds, University of North Carolina Chapel Hill
2022    Keynote address, Teen Social Summit, Gestalt Community Schools, Memphis TN
2022    Women's Insider Experience, UNC Chapel Hill
2022    Board of Visitors Meeting, UNC Chapel Hill
2022    Board of Trustees Meeting, UNC Chapel Hill
2022    Duke School, Durham NC
2022    Children and Screens
2022    New York State Youth Justice Institute
2022    Departmental Colloquium, Pennsylvania State University
2021    Kurt W. Fischer Memorial Past-Presidential Symposium, International Mind, Brain and Education
          Society
2021    Diversity and Outreach in Psychology Speaker Series, Department of Psychology, Louisiana State
          University
2021    Departmental Colloquium, Department of Psychology, University of Alabama
2020    Tryon Lecture, University of California, Berkeley
2020    Departmental Colloquium, Tufts University
2019    MindCORE Seminar Series, University of Pennsylvania
2019    Departmental Colloquium, Human Development and Family Science, University of Georgia
2019    Distinguished Lecture, Frank Porter Graham Institute for Child Development, UNC Chapel Hill
2019    Keynote speaker, Adolescent Risk Taking Conference, Leiden University
2018    Duke UNC Annual Research Meeting in Developmental Psychology
2018    Departmental Colloquium, Department of Psychology, Brock University, Canada
2018    Invited program, Flux: The Society for Developmental Cognitive Neuroscience
2018    UCLA Annual Adolescent Neuroscience Group Symposium
2018    Invited program, Society for Research on Adolescence Biannual Meeting
2018    Panel member, Habits of highly effective junior faculty, Society for Research on Adolescence
          Biannual Meeting
2017    Modeling Developmental Change Workshop, NSF funded workshop, University of Oregon
2017    Developmental Psychology Brown Bag, Duke University
2017    Clinical Psychology Brown Bag, UNC Chapel Hill
2017    Cognitive Psychology Brown Bag, UNC Chapel Hill
2017    Neuroscience and Behavior Colloquia, University of Massachusetts Amherst
2017    Keynote speaker, Developmental Affective Neuroscience Symposium, University of Pittsburgh
2017    School of Psychology, University of Birmingham, United Kingdom
2017    Research Center for Group Dynamics, Seminar Series, University of Michigan Ann Arbor
2017    Psychology Department Brown Bag, University of North Carolina Greensboro
2017    Keynote speaker, Peer Relations Conference, Leiden University

| 2016 | Clinical Psychology Brown Bag, UNC Chapel Hill |
|------|-----|
| 2016 | Social Psychology Brown Bag, UNC Chapel Hill |
| 2016 | Association for Psychological Science Annual Meeting |
| 2016 | Modeling Developmental Change Workshop, University of Oregon |
| 2016 | Claremont Graduate University Applied Social Psychology Symposium on Cultural Neuroscience in Translation |
| 2016 | Karolinska Institute, Sweden, Workshop on Longitudinal Neuroimaging Analyses |
| 2016 | Society for Research on Adolescence Biannual Meeting |
| 2016 | Exploring the Mind Colloquium, University of California Davis |
| 2015 | Society for Research on Child Development Satellite Meeting, Leiden, Netherlands |
| 2015 | Psychology Department, Pomona College |
| 2015 | University of Wisconsin Madison, Developmental Brown Bag |
| 2015 | University of Illinois Developmental Brown Bag |
| 2014 | Institute of Psychology, Leiden University, Netherlands |
| 2014 | University of Illinois Cognitive Psychology Brown Bag |
| 2013 | Plenary speaker, International Association of Cross-Cultural Psychology, UCLA |
| 2013 | University of Illinois Social and Personality Brown Bag |
| 2013 | University of Illinois Social Development Consortium |
| 2012 | University of Illinois Cognitive Neuroscience Brown Bag |
| 2012 | University of Illinois Developmental Brown Bag |
| 2011 | UCLA Developmental Research Colloquium |
| 2011 | UCLA Graduate Course in Human Development |
| 2010 | UCLA Center for Culture, Brain and Development Research Colloquium |
| 2009 | UCLA Developmental Research Colloquium |
| 2008 | UCLA Developmental Research Colloquium |
| 2006 | UCLA Developmental Research Colloquium |

## F) TEACHING ACTIVITIES

### UNDERGRADUATE COURSES (PAST 5 YEARS)

| PSYC 180 Social Media, Technology, and the Adolescent Brain, UNC Chapel Hill | Spring 2021 | (140 students) |
|------|------|------|
| | Fall 2020 | (238 students) |
| PSYC 471 Adolescent Development, UNC Chapel Hill | Spring 2025 | (75 students) |
| | Fall 2018 | (32 students) |
| PSYC 395 Independent Research, UNC Chapel Hill | Spring 2023 | (3 students) |
| | Fall 2022 | (2 students) |
| | Spring 2022 | (1 student) |
| | Fall 2021 | (1 student) |
| | Spring 2021 | (3 students) |
| | Fall 2020 | (1 student) |
| | Fall 2019 | (1 student) |
| | Fall 2018 | (2 students) |
| | Fall 2017 | (3 students) |

### GRADUATE COURSES (PAST 5 YEARS)

| PSYC 781 Carolina Consortium on Human Development, UNC Chapel Hill | Spring 2020 | (14 students) |
|------|------|------|
| PSYC 768 Developmental Social Neuroscience, UNC Chapel Hill | Spring 2023 | (10 students) |

E.H. Telzer Ph.D.

|  | | |
|---|---|---|
| | Spring 2019 | (11 students) |
| | Spring 2017 | (10 students) |
| PSYC 993 Masters Research, UNC Chapel Hill | Spring 2023 | (1 students) |
| | Fall 2022 | (2 student) |
| | Spring 2022 | (3 students) |
| | Fall 2021 | (3 students) |
| | Spring 2021 | (4 students) |
| | Fall 2020 | (4 students) |
| | Spring 2020 | (2 students) |
| | Fall 2019 | (2 students) |
| | Spring 2018 | (1 students) |
| PSYC 994 Doctoral Research UNC Chapel Hill | Spring 2023 | (3 students) |
| | Fall 2022 | (2 student) |
| | Spring 2022 | (2 students) |
| | Fall 2021 | (1 student) |
| | Spring 2020 | (2 students) |
| | Fall 2020 | (2 students) |
| | Spring 2019 | (2 students) |
| | Fall 2018 | (2 students) |
| | Spring 2018 | (2 students) |
| | Fall 2017 | (2 students) |

## GRADUATE STUDENTS SUPERVISED

Ryan Tsai, M.A.          UNC Chapel Hill, 2023 – present

Elizabeth Escalante, B.A.   UNC Chapel Hill, 2023 – present

Jack David, M.A.         UNC Chapel Hill, 2023 – present

Shedrick Garrett, M.A.    UNC Chapel Hill, 2021 – present
                M.A. thesis, Fall 2022, "Momentary Links Between Adolescents' Digital Media
                Use and Social Connectedness: Differences by Gender and In-Person Social
                Interactions"

Maria Maza, M.A.        UNC Chapel Hill, 2020 – present
                M.A. thesis, Spring 2023 "Neurobiological sensitivity to popularity moderates
                daily links between social media and affect"

James Capella, M.A.      UNC Chapel Hill, 2020 – present
                M.A. thesis, Spring 2022, "Adolescents' Neural Sensitivity to Social Status and
                Longitudinal Links to Risk Taking and Prosocial Behavior"

Nathan Jorgensen, Ph.D.   UNC Chapel Hill, 2018 – 2023
                Comprehensive exams, Spring 2022
                Dissertation, Spring 2023, "Bringing diverse experiences into development:
                Considering race, ethnicity, and identity in the development of adolescent social
                cognition"
                Current position: Postdoctoral scholar, University of North Carolina Chapel Hill

Seh-Joo Kwon, Ph.D.      UNC Chapel Hill, 2018 – 2023
                Comprehensive exams, Spring 2021
                Dissertation, Spring 2023 "Neurodevelopmental Changes In Social And Adaptive
                Risk Taking In Adolescence"
                Current position: Postdoctoral scholar, Rutgers University

E.H. Telzer Ph.D.

| Kathy Do, Ph.D. | UNC Chapel Hill, 2015 – 2021<br>Comprehensive exams, Summer 2018<br>Dissertation, Spring 2021, "Behavioral and Neural Integration Of Parent And Peer Influence Across Adolescence: Implications For Risk Taking"<br>Current position: Postdoctoral scholar, University of North Carolina Chapel Hill |
|---|---|
| Ethan McCormick, Ph.D. | UNC Chapel Hill, 2014 – 2020<br>M.A. thesis, Spring 2016, "Adaptive Adolescent Flexibility: Neurodevelopment of Decision-Making and Learning in a Risky Context"<br>Comprehensive exams, Fall 2017<br>Dissertation, Spring 2020 "Neural Network Plasticity in Response to Experience: Contributions of Learning and Development"<br>Current position: Assistant Professor, Leiden University, Netherlands |
| Paul Sharp, Ph.D. | UNC Chapel Hill, 2015 – 2019<br>M.A. thesis, Spring 2016, "Strength of family bond predicts disrupted neural habituation to visual familial threat in adolescence"<br>Comprehensive exams, Fall 2017<br>Dissertation, Spring 2019 "Elucidating the Nature and Development of Neural Mechanisms Associated with Anxious Apprehension and Anxious Arousal across Adolescence"<br>Current position: Postdoctoral scholar, Yale University |
| Michael Perino, Ph.D. | University of Illinois, 2014 – 2018<br>M.A. thesis, Spring 2014 "A Neural Examination of Adolescents' Compromised Inhibitory Control in Socially Appetitive and Aversive Contexts"<br>Comprehensive exams, Fall 2017<br>Dissertation, Spring 2018 "A Social Neuroscience Approach to Understanding Adolescent Delinquency and Bullying"<br>Current position: Assistant Professor, University of Washington St Louis |
| Yang Qu, Ph.D. | University of Illinois, 2012 – 2016<br>Comprehensive exams, Spring 2015<br>Dissertation, Fall 2016 "The Implications of Conceptions of Adolescence for Adolescents' Psychological Adjustment: Experimental and Longitudinal Neuroimaging Evidence"<br>Current position: Assistant Professor, School of Education and Social Policy, Northwestern University |

### Postdoctoral Students Supervised

| Angelica Carranza | UNC Chapel Hill, 2024 – present |
|---|---|
| Jessica S. Flannery, Ph.D. | UNC Chapel Hill, 2021 – present |
| Jolien Trekels, Ph.D. | UNC Chapel Hill, 2022 – 2024<br>Current position: Assistant Professor,  University of Vienna |
| Junqiang, Dai Ph.D. | UNC Chapel Hill, 2021 – 2024<br>Current position: Assistant Professor, Georgia State University |
| Emma Armstrong-Carter, Ph.D | UNC Chapel Hill, 2022 – 2023<br>Current position: Assistant Professor, Tufts University |
| Natasha Duel, Ph.D. | UNC Chapel Hill, 2018 – 2023<br>Current position: Assistant Professor, Cal Polytechnic State University, San Luis Obispo |

E.H. Telzer Ph.D.

| | |
|---|---|
| Benjamin Nelson, Ph.D. | UNC Chapel Hill, 2020 – 2021<br>Current position: Clinical Research Scientist, Meru Health |
| Jessica Flannery, Ph.D. | UNC Chapel Hill, 2020 – 2021<br>Current position: Clinical Research Scientist, Limbix Health |
| Caitlin Turpyn, Ph.D. | UNC Chapel Hill, 2019 – 2021<br>Current position: Post doc, Devereux Children's Behavioral Health system |
| Christina Rogers, Ph.D. | UNC Chapel Hill, 2016 – 2019<br>Current position: Assistant Professor, Human Development and Family Studies, Texas Tech University |
| Jorien van Hoorn, Ph.D. | UNC Chapel Hill, 2016 – 2018<br>Current position: Assistant Professor, Leiden University |
| Tae-Ho Lee, Ph.D. | UNC Chapel Hill, 2015 – 2018<br>Current position: Associate Professor, Department of Psychology, Virginia Tech University |

### MASTERS COMMITTEE (CHAIRED)

| | |
|---|---|
| David Jack | Developmental Psychology, UNC Chapel Hill (proposal Spring 2024) |
| Ryan Tsai | Developmental Psychology, UNC Chapel Hill (Spring 2025) |
| Elizabeth Escalante | Developmental Psychology, UNC Chapel Hill (Fall 2024) |
| Maria Maza | Developmental Psychology, UNC Chapel Hill (Fall 2023) |
| Shedrick Garrett | Developmental Psychology, UNC Chapel Hill (Fall 2022) |
| James Capella | Developmental Psychology, UNC Chapel Hill (Spring 2022) |
| Ethan McCormick | Developmental Psychology, University of Illinois (Spring 2016) |
| Michael Perino | Developmental Psychology, University of Illinois (Spring 2015) |

### MASTERS COMMITTEE (SERVED ON)

| | |
|---|---|
| Samantha Brosso | Social Psychology, UNC Chapel Hill (Fall 2022) |
| Amanda Wylie | Developmental Psychology, UNC Chapel Hill (Spring 2021) |
| Jessica Goldblum | Developmental Psychology, UNC Chapel Hill (Spring 2021) |
| Joseph Leshin | Developmental Psychology, UNC Chapel Hill (Fall 2020) |
| Cynthia Yuen | Developmental Psychology, University of Illinois (Spring 2016) |
| Suhkyung Kim | Cognitive Neuroscience, University of Illinois (Spring 2014) |
| Yang Qu | Developmental Psychology, University of Illinois (Spring 2013) |

### DISSERTATION COMMITTEE (CHAIRED)

| | |
|---|---|
| Maria Maza | Developmental Psychology, UNC Chapel Hill (proposal Fall 2024) |
| James Capella | Developmental Psychology, UNC Chapel Hill (Spring 2025) |
| Nathan Jorgenson | Developmental Psychology, UNC Chapel Hill (Spring 2023) |
| Seh-Joo Kwon | Developmental Psychology, UNC Chapel Hill (Spring 2023) |
| Kathy Do | Developmental Psychology, UNC Chapel Hill (Spring 2021) |
| Ethan McCormick | Developmental Psychology, UNC Chapel Hill (Spring 2020) |
| Paul Sharp | Developmental Psychology, UNC Chapel Hill (Spring 2019) |
| Michael Perino | Developmental Psychology, University of Illinois (Spring 2018) |

### DISSERTATION COMMITTEE (SERVED ON)

| | |
|---|---|
| Yexinyu "Yolanda" Yang | Clinical Psychology, UNC Chapel Hill (proposal Spring 2025) |
| Saifa Sarah Pirani | Quantitative Psychology, UNC Chapel Hill (proposal Spring 2025) |

E.H. Telzer Ph.D.

| | |
|---|---|
| Kara Fox | Clinical Psychology, UNC Chapel Hill (Spring 2025) |
| Olivia Pollak | Clinical Psychology, UNC Chapel Hill (Spring 2025) |
| Lucy Lurie | Clinical Psychology, UNC Chapel Hill (Spring 2025) |
| Natalie Frye | Social Psychology, UNC Chapel Hill (Spring 2025) |
| Adrienne Bonar | Social Psychology, UNC Chapel Hill (Spring 2025) |
| Joseph Leshin | Social Psychology, UNC Chapel Hill (Summer 2023) |
| Haley Skymba | Developmental Psychology, University of Illinois (Spring 2024) |
| Haina Modi | Developmental Psychology, University of Illinois (Spring 2023) |
| Xiaomei Li | Human Development, University of Illinois (Summer 2023) |
| Aslihan Imamoglu | Cognitive Psychology, UNC Chapel Hill (Spring 2024) |
| Mac Woodburn | Cognitive Psychology, UNC Chapel Hill (Spring 2023) |
| Jason Hannay | Social Psychology, UNC Chapel Hill (Spring 2022) |
| Marketa Burnett | Developmental Psychology, UNC Chapel Hill (Spring 2022) |
| Melissa Grimes | Developmental Psychology, UNC Chapel Hill (Spring 2021) |
| Alexandra Miller | Clinical Psychology, UNC Chapel Hill (Spring 2022) |
| Laura Machlin | Clinical Psychology, UNC Chapel Hill (Spring 2021) |
| Maleeha Haroon | Clinical Psychology, UNC Chapel Hill (Spring 2020) |
| Maya Massing-Shaffer | Clinical Psychology, UNC Chapel Hill (Spring 2020) |
| Heidi Vuletich | Developmental Psychology, UNC Chapel Hill (Spring 2020) |
| Grant Canipe | Developmental Psychology, UNC Chapel Hill (Spring 2020) |
| Katie Perkins | Developmental Psychology, UNC Chapel Hill (Spring 2017) |
| Jacqueline Nesi | Clinical Psychology, UNC Chapel Hill (Spring 2017) |
| Yang Qu | Developmental Psychology, University of Illinois (Fall 2016) |
| Maayan Stevans | Developmental Psychology, University of Illinois (Spring 2016) |
| Emily Xin Zhang | Developmental Psychology, University of Illinois (Spring 2016) |
| Jennifer Monti | Developmental Psychology, University of Illinois (Spring 2015) |
| Stephanie Sloane | Developmental Psychology, University of Illinois (Spring 2014) |
| Jennifer Jackson | Psychological Science, University of Melbourne, Australia (Fall 2014) |
| Cecilia Cheung | Developmental Psychology, University of Illinois (Spring 2013) |

### UNDERGRADUATE HONORS THESIS (CHAIRED)

| | |
|---|---|
| Kennedy Kreidell | Developmental Psychology, UNC Chapel Hill (Spring 2023) |
| Glorimel Rodriguez | Developmental Psychology, UNC Chapel Hill (Spring 2022) |
| Hannah Netschytailo | Developmental Psychology, UNC Chapel Hill (Spring 2021) |
| Olesya Iosipchuk | Developmental Psychology, UNC Chapel Hill (Spring 2021) |
| Kelsey Smith | Developmental Psychology, UNC Chapel Hill (Spring 2020) |
| Melissa Burroughs | Developmental Psychology, UNC Chapel Hill (Spring 2019); awarded Dashiell-Thurstone Prize for best senior honors thesis |
| Joao Guasi Moreira | Developmental Psychology, University of Illinois (Spring 2016) |

### UNDERGRADUATE HONORS THESIS (SERVED ON)

| | |
|---|---|
| Maya Tadross | Clinical Psychology, UNC Chapel Hill (Spring 2023) |
| Kayla Baresich | Clinical Psychology, UNC Chapel Hill (Spring 2021) |

### MCNAIR SCHOLARS MENTORSHIP

| | |
|---|---|
| Joseph Flesch | UNC Chapel Hill (2023) |
| Glorimel Rodriguez | UNC Chapel Hill (2021) |
| Hannah Netschytailo | UNC Chapel Hill (2020) |

### TEACHING MENTORSHIP

Marketa Burnett, Developmental Psychology Instructor, Spring 2021

E.H. Telzer Ph.D.

Lindsay Gomes, Developmental Psychology Instructor, Spring 2020
Kylie Bezdek, Developmental Psychology Instructor, Spring 2019
Grant Canipe, Developmental Psychology Instructor, Spring 2018
Yang Qu, Child Development Instructor, Fall 2012

## g) Research Grants, Funding, and Gifts

### Current

Collab_652 (Prinstein, Telzer, MPIs)                                    04/01/25 – 07/31/27
The North Carolina Collaboratory
*Smartphone Interactions and Learning Experiences*
Role: Principal Investigator (1% effort)
Total costs: $301,285
The purpose of this project is to examine how school device usage relates to academic, behavioral, social, and psychological functioning. The insights gained in this study will inform recommendations that can be made about school-based digital device usage, and what environments may be best for student learning.

1R21MH135476 (Burnell, Telzer, MPIs)                                    09/12/24 – 08/30/26
National Institutes of Health
*Social Media Use in Early Adolescence: Implications for Body Image*
Role: Principal Investigator (8% effort)
This longitudinal project uses eye tracking to examine attentional biases related to body image and links to mental health over time.

R01DA051127-04S1 (Telzer, Lindquist, MPIs)                              07/01/24 – 06/30/26
National Institutes of Health                                          terminated 4/5/25
*Neurobiological Susceptibility to Peer Influence and Drug Use in Adolescence*
Role: Principal Investigator (0% effort)
Total costs: $114,963
This diversity supplement supports Angelica Cerveza as a postdoctoral scholar.

63334 (Telzer, Prinstein, MPIs)                                         08/01/24 – 06/30/29
Templeton Foundation
*Character development through adolescent brains, peers, and technology use: a longitudinal, multimethod investigation*
Role: Principal Investigator (12.5% effort)
Total costs: $2,491,244
This project uses a community based participatory approach, experimental tasks, and longitudinal fMRI to examine peer influence in a digital context and the development of character across adolescence.

1P01HD109850-01 (Moreno, PI)
National Institutes of Health                                          09/12/22 – 08/31/27
*A longitudinal study investigating TDM and adolescent health and development:*   terminated 3/20/25
*Brain, behavior and well-being*
Role: Site PI (16.7% effort)
Total costs: $6,149,247
Subaward costs: $70,735
This project examines the links between digital media use and neural activation related to social influence in adolescents.

E.H. Telzer Ph.D.

The Winston Family Foundation (Telzer and Prinstein, MPIs)                01/01/22 – 06/30/28
*The Winston National Center on Technology Use, Brain, and Psychological Development*
Role: Principal Investigator (33% effort)
Total costs: $7,500,000
This gift supports the launch of a national center at UNC aimed at understanding the role of technology on youth development. The center has a five-pronged mission including work to fulfill: (1) an Educational Mission; (2) Outreach; (3) Research; (4) Public Health; and (5) Adolescent/Emerging Adult Involvement.

R01DA051127 (Telzer, Lindquist, MPIs)                07/01/20 – 06/30/24
National Institutes of Health
*Neurobiological Susceptibility to Peer Influence and Drug Use in Adolescence*
Role: Principal Investigator (33% effort)
Total costs: $3,395,273
The goal of this project is to examine the neurobiological markers of social influence susceptibility. Using an accelerated longitudinal design, we will investigate how individual differences in connectivity within and between neural networks predict prospective substance use initiation in the context of peers.

R01MH119091 (Cohen, PI)                06/01/19 – 05/31/24
National Institutes of Health
*Longitudinal Investigation of the Neurobiological Underpinnings of Risk Behavior in ADHD Throughout the Adolescent Transition: The Key Role of Cognitive Control and Motivation Network Development*
Role: Co-Investigator (8% effort)
The goal of this study is to characterize behavioral trajectories of cognitive control, motivation, and their interaction in ADHD and typically developing youth from childhood into adolescence, to characterize the development of structural and functional brain network organization during the same time period, and to identify neural, behavioral, and clinical features of pre-adolescent ADHD that predict clinical outcomes and risk-taking behavior during adolescence.

**COMPLETED**
Adolescent Development Extended Learning Support (Lewis, PI)                07/01/22 – 06/30/23
Para Institute, Sponsored by the Bezos Family Foundation
*A Community Convening: Adolescents and Social Media/Virtual Reality*
Role: Collaborator (0% effort)
Total costs: $10,000
In collaboration with Gestalt Community Schools, we will host a convening that includes adolescents, parents, teachers, counselors, and community members to tackle social media's challenges and opportunities for students. Our main objective is to secure a holistic community view of this challenge with the voice of our adolescents elevated and at the center of these critical discussions and problem-solving sessions.

CF-0214 - CP22-005 (Lockwood, Kosse, Muthakrishna, Telzer, MPIs)                09/01/21 – 08/31/23
Canadian Institute for Advanced Research and Jacobs Foundation
*Lifespan Similarities and Differences in Prosocial Behaviour Across the Globe*
Role: Principal Investigator (0% effort)
Total costs: $40,127
The goal of this cross-national collaborative project is to examine prosocial behaviors across development and cultures around the world.

2018-1288-13 (Telzer, PI)                01/01/19 – 06/30/23 (NCE)
Jacobs Foundation Early Career Research Fellowship
*Trajectories of Prosocial Behavior and Risk Taking across Adolescence*
Role: Principal Investigator (4% effort)

E.H. Telzer Ph.D.

Total costs: $166,088
The goal of this study is to examine developmental trajectories of the behavioral and neural correlates of risk-taking and prosocial behavior across adolescence using a 4-wave longitudinal neuroimaging design.

R01HD093823 (Fuligni, PI)                                            01/26/18 – 12/31/22
National Institutes of Health
*Prosocial Behavior and Neural Development during Adolescence*
Role: Co-Investigator (8% effort)
Total costs: $3,209,615, UNC sub-award: $110,734
The goal of this study is to examine the neural processes involved in giving to others during adolescence using an accelerated longitudinal design in order to unpack developmental trajectories of giving to family, peers, and strangers.

The Winston Family Foundation (Telzer and Prinstein, MPIs)          01/01/22 – 06/30/23
*Winston Family Initiative Research Supplement*
Role: Principal Investigator (25% effort)
Total costs: $250,000
This research supplement will focus on examining how technology addiction relates to neural processing in college students as well as early technology use onset in 3rd graders.

The Winston Family Foundation (Telzer and Prinstein, MPIs)          01/01/20 – 12/31/22
*Winston Family Initiative in Adolescent Brain Development and Technology*
Role: Principal Investigator (25% effort)
Total costs: $3,043,000
This initiative focused its efforts in three key areas: 1) new course development and teaching dedicated to the effects of the technology on adolescent brain development 2) a longitudinal research study examining technology and social media use and the developing adolescent brain, and 3) the dissemination of research findings and their implications.

R01DA039923 (Telzer, PI)                                            07/01/15 – 03/31/22 (NCE)
National Institutes of Health
*Incorporating the Social Context into Neurocognitive Models of Adolescent Risk Taking*
Role: Principal Investigator (37.75% effort)
Total costs: $2,865,423
This project examines the role of family and peer contexts on longitudinal changes in neurocognition and risk for drug use. Particular attention is paid to pubertal versus age-related changes in neural processing and links to risk taking.

R01DA051127-02S1 (Telzer, PI)                                       05/31/21 – 08/31/21
National Institutes of Health
*Neurobiological Susceptibility to Peer Influence and Drug Use in Adolescence*
Role: Principal Investigator (0% effort)
Total costs: $12,528
This award provides support under the 2021 NIDA Summer Research Internship Program. Funds provided support to 2 undergraduate students with a focus on increasing underrepresented populations in drug abuse and addiction research.

R21MH112578 (Telzer and McElwain, MPIs)                            07/01/17 – 04/30/20 (NCE)
National Institutes of Health
*Integration of Neural Networks and Attachment in Human Infants*
Role: Principal Investigator (4.2% effort)
Total costs: $250,000

E.H. Telzer Ph.D.

This project combines interdisciplinary techniques including observational methods in the lab and home, and longitudinal brain scans to examine how infant-mother attachment is related to the integration of neural networks across the first year of life.

R01DA039923-05S1 (Telzer, PI)                                    05/31/19 – 08/31/19
National Institutes of Health
*Incorporating the Social Context into Neurocognitive Models of Adolescent Risk Taking*
Role: Principal Investigator (0% effort)
Total costs: $8,467
This award provides support under the 2019 NIDA Summer Research Internship Program. Funds provided support to one undergraduate student with a focus on increasing underrepresented populations in drug abuse and addiction research.

BCS 1539651 (Telzer and McElwain, MPIs)                          08/16/16 – 08/15/19 (NCE)
National Science Foundation
*Stress-Related Neural Responses Linking Toddler-Mother Attachment and Adolescent Adjustment*
Role: Principal Investigator (4.2% effort)
Total costs: $450,000
The goal of this longitudinal project is to examine how toddler-mother attachment security at age 2.5 years is associated with neural processing of emotions as youth are entering adolescence at age 13 years and links to socioemotional well-being at age 14 years.

SES 1459719 (Telzer, PI)                                         05/01/15 – 04/30/19 (NCE)
National Science Foundation
*Social and Cultural Influence on the Neurobiology of Adolescent Risk Taking*
Role: Principal Investigator (8% effort)
Total costs: $520,000
The goal of this project is to examine how family and peer contexts differentially modulate neurocognition and predict changes in adolescent risk-taking behavior over time.

BCS 1551952 (Fuligni, PI)
National Science Foundation                                      09/01/16 – 08/31/18
*Giving to Others and Neural Development During Adolescence*
Role: Consultant (0% effort)
Total costs: $337,780
The goal of this study is to examine the neural processes involved in giving to others during adolescence.

R03MH105655 (Telzer and Rudolph, MPIs)                           08/16/15 – 08/15/17
National Institutes of Health
*Social Sensitivity and Depression in Peer-Victimized Girls: Insights from Neuroscience*
Role: Principal Investigator (2.1% effort)
Total costs: $158,600
The goal of this project is to examine how chronic peer stress sensitizes the developing brain to social threat and contributes to the emergence of depression in adolescent girls.

22492 (Telzer, PI)                                               01/15/15 – 09/14/17
Brain and Behavior Research Foundation, NARSAD Young Investigator Grant
*Neural Sensitivity to Social Threat and the Development of Depression in At-Risk Girls*
Role: Principal Investigator (8.3% effort)
Total costs: $65,000

E.H. Telzer Ph.D.

The goal of this project is to examine how social stressors sensitize the developing brain and contribute to the emergence of clinical depression in adolescent girls. In depth mental health and stress interviews will be conducted following fMRI scans assessing social threat.

2014-1095 (Telzer, PI)                                                        01/01/15 – 12/31/16
Jacobs Foundation, Young Scholars Grant
*Neural Mechanisms Linking Early Child-Father Relationship Quality to Adolescent Adjustment*
Role: Principal Investigator
Total costs: $44,206 (0% effort)
The goal of this longitudinal project is to examine how early child-father relationship quality at age 2.5 years is associated with neural processing of emotions as youth are entering adolescence at 13 years.

Telzer, PI                                                                      09/01/14 – 03/01/15
Immigrant Health Transitions Initiative Seed Grant, University of Illinois at Urbana Champaign
*The Impact of Family Meals on European and Asian American Youth's Physical Health*
Role: Principal Investigator (0% effort)
Total costs: $5,000

Research Board, University of Illinois, Urbana Champaign (Rudolph, PI)          09/01/13 – 08/31/14
*Do Peer-Victimized Children Feel More Social Pain? Insights from Neuroscience*
Role: Consultant (0% effort)
Total costs: $24,000

F31DA029979 (Telzer, PI)                                                        09/01/10 – 08/31/12
National Institutes of Health, National Research Service Award
*Neural Mechanisms Underlying the Protective Effects of Familism on Drug Use among Latino Youth*
Role: Principal Investigator (100% effort)
Total costs: $64,606

Telzer, PI                                                                      09/01/10 – 08/31/12
University of California Institute for Mexico and the United States Dissertation Research Grant
*The Protective Effects of Familism on Drug Use among Mexican Immigrant Youth*
Role: Principal Investigator (0% effort)
Total costs: $12,000

SES 1023293 (Telzer, PI)                                                        09/01/10 – 08/31/11
National Science Foundation, Dissertation Research Improvement Grant
*Neural Mechanisms Underlying the Protective Effects of Familism on Risk Taking*
Role: Principal Investigator (0% effort)
Total costs: $24,582

Telzer, PI                                                                      09/01/10 – 08/31/11
American Psychological Foundation and Council of Graduate Departments of Psychology Graduate Research Award
*An fMRI study of the Protective Effects of Familism on Risk Taking and Drug Use among Latino Adolescents*
Role: Principal Investigator (0% effort)
Total costs: $2,000

Telzer, PI                                                                      09/01/10 – 08/31/11
Society for Research on Child Development Dissertation Fund Award
*Neural Mechanisms Underlying the Protective Effects of Familism on Risk Taking and Substance Use among Latino Adolescents*

E.H. Telzer Ph.D.

Role: Principal Investigator (0% effort)
Total costs: $2,000

Telzer, PI                                                                                  09/01/10 – 08/31/11
Norma and Seymour Feshbach Doctoral Dissertation Award
*Behavioral and Neural Mechanisms Underlying the Protective Effects of Familism on Risk Taking among*
*Latino Youth*
Role: Principal Investigator (0% effort)
Total costs: $1,000

#### MENTORED STUDENT GRANTS AND FELLOWSHIPS
Jessica S. Flannery
National Institutes of Health, F32DA057876                                              07/01/23 – 08/01/26

Shedrick Garrett
Ford Foundation Graduate Fellowship                                                     09/01/23 – 05/14/24
National Science Foundation Graduate Research Fellowship                                 05/15/24 – 08/31/27

Emma Armstrong-Carter
National Science Foundation Postdoctoral Research Fellowship                             09/01/22 – 08/31/24

Seh-Joo Kwon
Jessie Ball duPont Dissertation Fellowship ($20,000), UNC Chapel Hill                    09/01/22 – 05/15/23
Student Fellow at Royster Society of Fellows, UNC Chapel Hill                            09/01/22 – 05/15/23
Carol and Ed Smithwick Summer Research Fellowship ($5000), UNC                           05/15/22

Natasha Duell
National Science Foundation Postdoctoral Research Fellowship                             09/01/21 – 08/31/22
NICHD T32 Carolina Consortium on Human Development Postdoctoral Fellowship               08/16/18 – 08/15/20

Kathy Do
Philanthropic Educational Organization Scholar Award                                     09/01/20 – 06/01/21
NICHD T32 Carolina Consortium on Human Development Predoctoral Fellowship                09/01/19 – 08/31/21
National Science Foundation Graduate Research Fellowship                                 09/01/17 – 08/31/20

Glorimel Rodriguez
Summer Undergraduate Research Fellowship, UNC Chapel Hill                                06/15/20 – 08/15/20

Caitlin Turpyn
National Institutes of Health, F32DA049461                                               08/27/19 – 08/26/21

Melissa Burroughs
Peele Memorial Research Award, UNC Chapel Hill                                           10/01/18 – 05/15/19

Ethan McCormick
Dashiell Dissertation Startup Award, UNC Chapel Hill                                     09/18/17 – 05/31/18

Joao Guassi Moreira
Summer Undergraduate Research Fellowship, University of Illinois                         06/01/15 – 08/15/15
Experiment.com Research Grant                                                            05/01/14

Cynthia Yuen
American Psychological Association Junior Scientist Fellowship                           09/01/14
National Science Foundation Graduate Research Fellowship                                 06/01/13 – 05/31/16

Michelle Miernicki
National Science Foundation Graduate Research Fellowship                                 06/01/13 – 05/31/16

E.H. Telzer Ph.D.

## H) PROFESSIONAL SERVICE

### TO THE DISCIPLINE

#### EDITORIAL SERVICE

| | |
|---|---|
| 2025 – present | Editorial board member, *Development and Psychopathology* |
| 2025 – present | Section Editor, *Brain and Environment* |
| 2024 | Guest Editor, *Affective Science* |
| 2023 | Guest Editor, *Developmental Cognitive Neuroscience* |
| 2022 – present | Editorial board member, *Developmental Cognitive Neuroscience* |
| 2022 | co-Editor, *Handbook of Adolescent Social Media Use and Mental Health,* Cambridge University Press |
| 2021 – present | Associate Editor, *Child Development* |
| 2020 – present | Associate Editor, *Social Cognitive Affective Neuroscience* |
| 2019 – 2021 | Consulting Editor, *Child Development* |
| 2018, 2019 | Guest Editor, *Proceedings of the National Academy of Sciences* |
| 2018 – 2020 | Consulting Editor, *Social Cognitive Affective Neuroscience* |
| 2018 – present | Consulting Editor, *Journal of Research on Adolescence* |
| 2017 | co-Editor, *Handbook of Culture and Biology Interplay,* Wiley Press |
| 2015 – present | Editorial board member, *Adolescent Research Review* |
| 2015 | Guest Editor, special issue "Culture and Biology Interplay," *Cultural Diversity and Ethnic Minority Psychology* |
| 2014 – 2018 | Editorial board member, *Journal of Youth and Adolescence* |
| 2013 – 2020 | Review editor, *Frontiers in Human Neuroscience* |

#### AD HOC REVIEWER, JOURNALS

*American Journal of Psychiatry; Archives of General Psychiatry; Biology of Mood and Anxiety Disorders; Biological Psychiatry; Biological Psychology; Brain and Cognition; British Journal of Developmental Psychology; Cerebral Cortex; Child Development; Child Development Perspectives; Cognitive Affective and Behavioral Neuroscience; Culture and Brain; Developmental Cognitive Neuroscience; Developmental Psychobiology; Developmental Psychology; Developmental Science; Emotion; Frontiers in Human Neuroscience; Human Development; International Journal of Psychology; Journal of Abnormal Child Psychology; Journal of Adolescent Research; Journal of Adolescence; Journal of the American Academy for Child and Adolescent Psychiatry; Journal of the American Medical Association, Psychiatry; Journal of Child Psychology and Psychiatry; Journal of Cognitive Neuroscience; Journal of Early Adolescence; Journal of Experimental Child Psychology; Journal of Experimental Psychology: General; Journal of Family Psychology; Journal of Neuroscience; Journal of Personality and Social Psychology; Journal of Research on Adolescence; Journal of Youth and Adolescence; Nature Communications; Nature Neuroscience; Neuroimage; Neuropsychologia; Neuroscience & Biobehavioral Reviews; Perspectives in Child Development; Perspectives in Psychological Science; Proceedings of the National Academy of Sciences; Psychiatry Research: Neuroimage; Psychological Bulletin; Psychological Science; Scientific Reports; Social Cognitive and Affective Neuroscience; Social Development; Trends in Cognitive Sciences*

#### EXTERNAL GRANT REVIEW

| | |
|---|---|
| 2022 | Reviewer, Graduate Women in Science (GWIS) National Fellowship Program |
| 2019 | Ad Hoc Reviewer, Social Psychology, National Science Foundation |
| 2017 | Reviewer, European Research Counsel |
| 2017 | Reviewer, Russell Sage Foundation |
| 2017 | Reviewer, Israel Science Foundation |
| 2016 – 2020 | Member, Psychosocial Development, Risk, and Prevention Study Section, National Institutes of Health |

E.H. Telzer Ph.D.

| | |
|---|---|
| 2016 – present | Member, College of Reviewers, Developmental Sciences, National Science Foundation |
| 2015 | Ad Hoc Reviewer, Developmental Sciences, National Science Foundation |
| 2015 | Ad Hoc Reviewer, Psychosocial Development, Risk, and Prevention Study Section, National Institutes of Health |
| 2014, 2015 | Reviewer, Social Sciences and Humanities Research Council of Canada |
| 2014 | Early Career Reviewer, Biobehavioral Mechanisms of Emotion, Stress and Health Study Section, National Institutes of Health |
| 2014 | Early Career Reviewer, Psychosocial Development, Risk, and Prevention Study Section, National Institutes of Health |

### OTHER SERVICE TO THE DISCIPLINE

| | |
|---|---|
| 2023 | Search Committee Member, Child Development Editor in Chief search |
| 2018, 2020, 2023, 2024 | Review Panel Chair, Biological and Neurological Mechanisms, Society for Research on Adolescence Biannual Meeting |
| 2022 | Program Committee, Flux Congress Annual Meeting, Paris France |
| 2022 | Mentor, Society for Research on Adolescence (SRA) International Young Scholars Program (IYSP) |
| 2018 | Program Committee, Flux Congress Annual Meeting Berlin Germany |
| 2017-2018 | Organizer and Host, Flux Congress, Satellite Conference Big Data Little Brains |
| 2017 | Reviewer, Annual Meeting of the Cognitive Science Society |
| 2015, 2017 | Reviewer, Society for Research on Child Development Biannual Meeting |
| 2014, 2015, 2016 | Review Committee, Social and Affective Neuroscience Society Annual Meeting |
| 2014, 2016 | Reviewer, Society for Research on Adolescence Biannual Meeting |

### INSTITUTIONAL SERVICE

| | |
|---|---|
| 2018 – present | Promotion review committee member, 1-2 promotion cases per year |
| 2023-2024 | Search committee member, Assistant Professor position, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2022-2023 | Search committee chair, Assistant Professor position, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2021-2022 | Search committee chair, Assistant Professor position, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2022 – present | Graduate Education Committee, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2022 – present | Program Director, Developmental Psychology Program, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2021 | Poster judge, Women in Science Symposium, UNC Chapel Hill |
| 2020-2021 | Search committee member, Assistant Professor position, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2021 | Reviewer, Summer Undergraduate Research Fellowship, UNC Chapel Hill |
| 2021 – 2023 | Faculty advisor, Students for More Human Technology Club, UNC Chapel Hill |
| 2020 – 2023 | Co-chair, Climate and Inclusion subcommittee, Justice Equity Diversity and Inclusion (JEDI) Core, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2020 – present | Executive committee member, Frank Porter Graham Child Development Institute, Carolina Consortium on Human Development, T32 Training Program, Chapel Hill NC |
| 2020 | Interim Program Director, Developmental Psychology Program, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2019 | Psych&Neuro Fest faculty organizer, UNC Chapel Hill |
| 2019 | Honors committee member, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2019 – 2020 | Faculty advisor, Psychology Club, UNC Chapel Hill |

E.H. Telzer Ph.D.

| | |
|---|---|
| 2018-2019 | Search committee member, Teaching Assistant Professor position, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2018-2019 | Search committee member, Assistant Professor position, Department of Psychology and Neuroscience, UNC Chapel Hill |
| 2018-2019 | Search committee member, Associate Director, Frank Porter Graham Child Development Institute, UNC Chapel Hill |
| 2019 – present | Human Neuroimaging Group computing committee member, UNC Chapel Hill |
| 2018 | Postdoctoral selection committee, Carolina Consortium on Human Development, Chapel Hill NC |
| 2017 – 2019 | Executive committee member, Center for Developmental Science, Carolina Consortium on Human Development, Chapel Hill NC |
| 2014 – 2016 | Graduate education committee, University of Illinois |
| 2013 – 2014 | Graduate admissions chair, Developmental Division, University of Illinois |
| 2013, 2014 | Reviewer, Research Board, University of Illinois |
| 2011 | Moderator, Psychology Undergraduate Research Conference, UCLA |
| 2011, 2012 | Reviewer, Psychology Undergraduate Research Conference, UCLA |
| 2007 | Developmental Psychology Research Colloquium organizer, UCLA |
| 2006 | Graduate student search committee, Developmental Psychology, UCLA |
| 2006 | Graduate student recruitment organizer, Developmental Psychology, UCLA |
| 2004 | Undergraduate Research Conference organizer, Mount Holyoke College |
| 2003 – 2004 | Vice President, Psi Chi, Mount Holyoke College |
| 2002 – 2004 | President, Psychology Club, Mount Holyoke College |

### PUBLIC ENGAGEMENT AND OUTREACH

| | |
|---|---|
| 2023 | *Adolescent Summit*, Tulsa Public Schools, Tulsa, OK. Provided keynote address and engaged in workshops with school administrators about the role of social media in youth development |
| 2022 | *Teen Social Media Summit,* Gestalt Community Schools. Provided keynote address and engaged in workshops with teens about the role of social media in youth development. |
| 2021 | *Carrboro Elementary School Citizen Scientist*. Taught elementary school students about how the brain works and develops. |
| 2018 | *Project Uplift.* Through the University Office for Diversity and Inclusion, Project Uplift is a program for academically gifted high school students from underrepresented populations. We hosted our Brain Academy to foster interest in science. |
| 2017 | *Frontiers for Young Minds.* Publish in this open access journal written for child and adolescent readers and peer reviewed by youth. *Frontiers for Young Minds* makes cutting-edge science available and accessible to younger audiences. |
| 2017, 2018, 2019 | *UNC Science Expo.* Draws over 10,000 participants from the community each year to provide the public with hands-on-exposure to make science learning fun. |
| 2016, 2017, 2018 2019 | *Tar Heel Preview Day.* Through the Carolina Millennial Scholars Program, we hosted our Brain Academy for middle school males from ethnic minority backgrounds to foster interest in science among young, underrepresented students. |
| 2013 | *Grad Mentoring@Illinois Program.* Graduate mentor for underrepresented students, University of Illinois. |

### PRESS AND PUBLIC INTEREST
(click on News Title to open story)

### News Articles
| | |
|---|---|
| 2023 | WRAL: "Child health advocates call for action on social media algorithms, teen mental health" |
| 2023 | Labroots: "Decoding altruism: Why your brain prefers giving time over money" |

E.H. Telzer Ph.D.

2023    CNN: "The challenges teens face on social media seem inescapable. Here's how to moderate their use"
2023    The Psychiatrist: "Later start times, improved outcomes a wake-up call for one Colorado school district"
2023    New York Times: "Social media use is linked to brain changes in teens, research finds"
2023    CNN: "For adolescents, social media might be a brain-changer, researchers say"
2023    U.S. News and World Report: "Frequent social media checks may affect young brains"
2020    PSICO Edu: "Teens like to take chances and it's not for lack of self control"
2019    Earth News: "Teen risk-taking and prosocial behavior are motivated by fun-seeking"
2018    Nature podcast: "A focus on adolescence"
2018    Nature, 554, 426-428: "Sex and drugs and self-control: how the teen brain navigates risk"
2017    The New York Times: "You'll never be famous — And that's O.K."
2016    The Wall Street Journal: "What teens need most from their parents"
2016    U.S. News and World Report: "Is Mom and Dad's Depression Making the Kids Wild? Brain imaging offers clues about the link between parental depression and risk-taking in adolescents.
2016    University of Illinois News Bureau: "Study links parental depression to brain changes and risk taking in adolescents"
2016    The Greater Good Science Center, UC Berkeley: "When taking risks is good for teens"
2016    Newsy: "Why fixing racial biases starts with babies"
2016    The Greater Good Science Center, UC Berkeley: "The top 10 insights from the science of a meaningful life in 2015"
2016    The Wall Street Journal: "How our brains respond to race"
2015    Fox Nightly News: "Teen brains and driving: A new study shows they think behind the wheel"
2015    Smithsonian: "10 new things science says about being a mom"
2015    Psychological Science: "Teen brains shift gears on risk with mom watching"
2015    University of Illinois News Bureau: "This is your teen's brain behind the wheel"
2015    Fox News: "Having mom in the car changes teen driver's brains"
2015    University of Illinois News Bureau: "Amygdala encodes 'cooties' and 'crushes' in the developing brain"
2015    Cognitive Neuroscience Society: "How the developing brain moves from cooties to crushes"
2014    U.S. News and World Report: "Altruism may help shield teens from depression"
2014    University of Illinois News Bureau: "Altruistic adolescents less likely to become depressed"
2014    The American Scholar: "Get happy: It's not a universal pursuit"
2014    The Atlantic: "Meaningful activities protect the brain from depression"
2013    NSF Highlights: "The ties that bind may protect too"
2013    Science News: "Racial homogeneity in early childhood may affect brain"
2013    Psychology Today: "Chores and children: Getting kids to help with housework"
2012    The Atlantic: "New evidence that racism isn't 'natural'"
2012    Cognitive Neuroscience Society: "Our young brains on race: How racial perceptions develop"
2010    The Greater Good Science Center, UC Berkeley: "All in the family"

Podcasts
2025    Marketplace Tech: "The Infinite Scroll"
2024    Children and Screens: "Adolescent brain development and social media use"
2022    American Psychological Association: "Understanding the teenage brain"


TV Appearances
2023    CNN The Whole Story with Anderson Cooper "Wired for Trouble"
2023    WRAL On the Record: "Social media's impact on children"
2023    Good Morning America: "Instagram announces 'Quiet Mode' to help protect teens"
2023    CNN This Morning Weekend: "Social media could be a brain changer for teens"

E.H. Telzer Ph.D.

2023    WRAL News: "Social media usage may impact brain development"
2023    ABC11 News "Social media is changing how children's brains develop"
2014    WCIA (CBS) Morning News: "New ways to stop teen depression"

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-054-LARK-0055999 | TIKTOK3047MDL-054-LARK-0056027 |
| SNAP3126937 | SNAP3126949 |
| SNAP3157225 | SNAP3157284 |
| META3047MDL-035-00001346 | META3047MDL-035-00001346 |
| META3047MDL-031-00193154 | META3047MDL-031-00193159 |
| META3047MDL-031-00170428 | META3047MDL-031-00170437 |
| META3047MDL-031-00120972 | META3047MDL-031-00120984 |
| META3047MDL-034-00136153 | META3047MDL-034-00136163 |
| META3047MDL-031-00121415 | META3047MDL-031-00121429 |
| META3047MDL-031-00121430 | META3047MDL-031-00121441 |
| META3047MDL-031-00131309 | META3047MDL-031-00131312 |
| META3047MDL-031-00131639 | META3047MDL-031-00131653 |
| META3047MDL-022-00015380 | META3047MDL-022-00015395 |
| META3047MDL-047-01373649 | META3047MDL-047-01373650 |
| META3047MDL-031-00265655 | META3047MDL-031-00265661 |
| META3047MDL-031-00121448 | META3047MDL-031-00121456 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-035-00005017 | META3047MDL-035-00005017 |
| META3047MDL-031-00024886 | META3047MDL-031-00024933 |
| META3047MDL-031-00029654 | META3047MDL-031-00029706 |
| META3047MDL-035-00002917 | META3047MDL-035-00002917 |
| META3047MDL-031-00262845 | META3047MDL-031-00262852 |
| META3047MDL-035-00005132 | META3047MDL-035-00005146 |
| TIKTOK3047MDL-001-00060817 | TIKTOK3047MDL-001-00060872 |
| TIKTOK3047MDL-001-00060862 | TIKTOK3047MDL-001-00060917 |
| META3047MDL-031-00265234 | META3047MDL-031-00265250 |
| META3047MDL-019-00123373 | META3047MDL-019-00123519 |
| META3047MDL-028-00001733 | META3047MDL-028-00001742 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-031-00246731 | META3047MDL-031-00246734 |
| META3047MDL-035-00002651 | META3047MDL-035-00002658 |
| TIKTOK3047MDL-001-00057954 | TIKTOK3047MDL-001-00058133 |
| META3047MDL-031-00242502 | META3047MDL-031-00242504 |
| TIKTOK3047MDL-001-00060814 | TIKTOK3047MDL-001-00060830 |
| META3047MDL-014-00356640 | META3047MDL-014-00356641 |
| META3047MDL-031-00242612 | META3047MDL-031-00242616 |
| META3047MDL-003-00053803 | META3047MDL-003-00053805 |
| META3047MDL-003-00171018 | META3047MDL-003-00171020 |
| META3047MDL-031-00118103 | META3047MDL-031-00118105 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00014801 | META3047MDL-014-00014803 |
| META3047MDL-035-00002761 | META3047MDL-035-00002761 |
| META3047MDL-014-00355558 | META3047MDL-014-00355564 |
| META3047MDL-019-00127577 | META3047MDL-019-00127590 |
| META3047MDL-003-00078598 | META3047MDL-003-00078599 |
| META3047MDL-003-00169733 | META3047MDL-003-00169734 |
| META3047MDL-014-00355284 | META3047MDL-014-00355285 |
| META3047MDL-031-00251445 | META3047MDL-031-00251446 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00078419 | META3047MDL-003-00078425 |
| META3047MDL-003-00077939 | META3047MDL-003-00077940 |
| META3047MDL-003-00188109 | META3047MDL-003-00188115 |
| META3047MDL-014-00355137 | META3047MDL-014-00355138 |
| META3047MDL-031-00255353 | META3047MDL-031-00255354 |
| META3047MDL-019-00120925 | META3047MDL-019-00120937 |
| META3047MDL-019-00097173 | META3047MDL-019-00097173 |
| META3047MDL-003-00186838 | META3047MDL-003-00186840 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-034-00056779 | META3047MDL-034-00056799 |
| META3047MDL-071-00000537 | META3047MDL-071-00000600 |
| META3047MDL-003-00186841 | META3047MDL-003-00186885 |
| META3047MDL-031-00089407 | META3047MDL-031-00089430 |
| META3047MDL-014-00352799 | META3047MDL-014-00352802 |
| META3047MDL-003-00184585 | META3047MDL-003-00184589 |
| META3047MDL-083-00000001 | META3047MDL-083-00000006 |
| META3047MDL-003-00163233 | META3047MDL-003-00163254 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-019-00119896 | META3047MDL-019-00119896 |
| META3047MDL-003-00030117 | META3047MDL-003-00030117 |
| META3047MDL-014-00352250 | META3047MDL-014-00352251 |
| META3047MDL-003-00030070 | META3047MDL-003-00030071 |
| META3047MDL-003-00029988 | META3047MDL-003-00030011 |
| META3047MDL-003-00123666 | META3047MDL-003-00123667 |
| SNAP0000103 | SNAP0000136 |
| META3047MDL-003-00161686 | META3047MDL-003-00161686 |
| META3047MDL-014-00351807 | META3047MDL-014-00351809 |
| Haugen_00010114 | Haugen_00010127 |
| Haugen_00005378 | Haugen_00005390 |
| META3047MDL-003-00121808 | META3047MDL-003-00121810 |
| META3047MDL-015-00000400 | META3047MDL-015-00000400 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00013254 | META3047MDL-003-00013255 |
| META3047MDL-003-00012994 | META3047MDL-003-00012998 |
| META3047MDL-004-00027398 | META3047MDL-004-00027446 |
| META3047MDL-014-00350817 | META3047MDL-014-00350819 |
| META3047MDL-003-00119838 | META3047MDL-003-00119840 |
| META3047MDL-003-00071534 | META3047MDL-003-00071545 |
| META3047MDL-003-00011697 | META3047MDL-003-00011702 |
| META3047MDL-003-00011760 | META3047MDL-003-00011762 |
| META3047MDL-034-00027362 | META3047MDL-034-00027403 |
| Haugen_00021096 | Haugen_00021143 |
| META3047MDL-035-00007047 | META3047MDL-035-00007047 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00159559 | META3047MDL-003-00159566 |
| TIKTOK3047MDL-001-00060877 | TIKTOK3047MDL-001-00060940 |
| TIKTOK3047MDL-001-00060922 | TIKTOK3047MDL-001-00060985 |
| META3047MDL-003-00028214 | META3047MDL-003-00028219 |
| META3047MDL-014-00350154 | META3047MDL-014-00350159 |
| Haugen_00012303 | Haugen_00012320 |
| META3047MDL-019-00022520 | META3047MDL-019-00022548 |
| META3047MDL-003-00068860 | META3047MDL-003-00068862 |
| SNAP0000137 | SNAP0000154 |
| META3047MDL-003-00064697 | META3047MDL-003-00064701 |
| META3047MDL-003-00028019 | META3047MDL-003-00028020 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-031-00084889 | META3047MDL-031-00084917 |
| META3047MDL-003-00042548 | META3047MDL-003-00042553 |
| META3047MDL-014-00349432 | META3047MDL-014-00349436 |
| META3047MDL-014-00349418 | META3047MDL-014-00349421 |
| META3047MDL-003-00107197 | META3047MDL-003-00107200 |
| Haugen_00015958 | Haugen_00016000 |
| Haugen_00019219 | Haugen_00019275 |
| META3047MDL-003-00009133 | META3047MDL-003-00009134 |
| Haugen_00005458 | Haugen_00005869 |
| Haugen_00011969 | Haugen_00011983 |
| META3047MDL-003-00157133 | META3047MDL-003-00157137 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| Haugen_00016373 | Haugen_00016502 |
| META3047MDL-003-00157020 | META3047MDL-003-00157027 |
| META3047MDL-003-00157036 | META3047MDL-003-00157037 |
| Haugen_00017263 | Haugen_00017300 |
| Haugen_00008207 | Haugen_00008255 |
| META3047MDL-003-00103260 | META3047MDL-003-00103260 |
| META3047MDL-003-00156702 | META3047MDL-003-00156730 |
| META3047MDL-020-00535383 | META3047MDL-020-00535400 |
| Haugen_00007481 | Haugen_00007503 |
| TIKTOK3047MDL-001-00000622 | TIKTOK3047MDL-001-00000690 |
| Haugen_00007350 | Haugen_00007465 |
| Haugen_00021247 | Haugen_00021281 |
| META3047MDL-003-00153157 | META3047MDL-003-00153160 |
| META3047MDL-003-00153063 | META3047MDL-003-00153067 |
| META3047MDL-003-00178333 | META3047MDL-003-00178337 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-031-00137474 | META3047MDL-031-00137489 |
| Haugen_00020135 | Haugen_00020196 |
| META3047MDL-019-00106590 | META3047MDL-019-00106601 |
| Haugen_00023066 | Haugen_00023086 |
| META3047MDL-003-00093303 | META3047MDL-003-00093304 |
| Haugen_00017069 | Haugen_00017176 |
| META3047MDL-035-00002796 | META3047MDL-035-00002796 |
| Haugen_00003463 | Haugen_00003465 |
| META3047MDL-003-00178437 | META3047MDL-003-00178438 |
| Haugen_00006798 | Haugen_00006813 |
| META3047MDL-047-00097321 | META3047MDL-047-00097342 |
| Haugen_00020607 | Haugen_00020626 |

| Bates Beg | Bates End |
| --- | --- |
| META3047MDL-019-00106371 | META3047MDL-019-00106390 |
| META3047MDL-003-00089174 | META3047MDL-003-00089178 |
| META3047MDL-003-00089107 | META3047MDL-003-00089110 |
| Haugen_00024450 | Haugen_00024468 |
| META3047MDL-003-00087111 | META3047MDL-003-00087117 |
| META3047MDL-020-00588248 | META3047MDL-020-00588267 |
| Haugen_00023087 | Haugen_00023100 |
| META3047MDL-003-00176638 | META3047MDL-003-00176657 |
| Haugen_00007055 | Haugen_00007062 |
| META3047MDL-003-00043617 | META3047MDL-003-00043661 |
| META3047MDL-003-00068863 | META3047MDL-003-00068907 |
| Haugen_00024997 | Haugen_00025044 |
| META3047MDL-003-00086015 | META3047MDL-003-00086016 |
| TIKTOK3047MDL-001-00000215 | TIKTOK3047MDL-001-00000256 |
| META3047MDL-003-00146492 | META3047MDL-003-00146501 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| META3047MDL-084-00000400 | META3047MDL-084-00000404 |
| META3047MDL-003-00003731 | META3047MDL-003-00003732 |
| Haugen_00000797 | Haugen_00000882 |
| Haugen_00017177 | Haugen_00017237 |
| META3047MDL-031-00048769 | META3047MDL-031-00048808 |
| META3047MDL-003-00003188 | META3047MDL-003-00003189 |
| SNAP0000008 | SNAP0000008 |
| Haugen_00021690 | Haugen_00021731 |
| TIKTOK3047MDL-001-00058090 | TIKTOK3047MDL-001-00058097 |
| META3047MDL-014-00346869 | META3047MDL-014-00346873 |
| Haugen_00017698 | Haugen_00017786 |
| Haugen_00006240 | Haugen_00006261 |
| META3047MDL-003-00146240 | META3047MDL-003-00146260 |
| META3047MDL-014-00359270 | META3047MDL-014-00359336 |
| TIKTOK3047MDL-001-00000177 | TIKTOK3047MDL-001-00000181 |
| Haugen_00008303 | Haugen_00008315 |
| Haugen_00002372 | Haugen_00002396 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| Haugen_00000934 | Haugen_00000969 |
| META3047MDL-020-00479648 | META3047MDL-020-00479656 |
| META3047MDL-003-00082165 | META3047MDL-003-00082169 |
| META3047MDL-014-00346525 | META3047MDL-014-00346526 |
| Haugen_00023849 | Haugen_00023895 |
| Haugen_00016893 | Haugen_00016920 |
| Haugen_00001033 | Haugen_00001064 |
| GOOG-3047MDL-00204566 | GOOG-3047MDL-00204566 |
| TIKTOK3047MDL-024-LARK-00043697 | TIKTOK3047MDL-024-LARK-00043699 |
| META3047MDL-003-00170806 | META3047MDL-003-00170855 |
| TIKTOK3047MDL-001-00002975 | TIKTOK3047MDL-001-00003039 |
| Haugen_00003739 | Haugen_00003744 |
| Haugen_00017238 | Haugen_00017242 |
| Haugen_00002527 | Haugen_00002568 |
| Haugen_00007080 | Haugen_00007101 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| Haugen_00016728 | Haugen_00016750 |
| Haugen_00016699 | Haugen_00016716 |
| Haugen_00025741 | Haugen_00025764 |
| META3047MDL-003-00000029 | META3047MDL-003-00000094 |
| META3047MDL-003-00001846 | META3047MDL-003-00001889 |
| META3047MDL-003-00028226 | META3047MDL-003-00028226 |
| META3047MDL-003-00161881 | META3047MDL-003-00161923 |
| META3047MDL-003-00171899 | META3047MDL-003-00171923 |
| META3047MDL-020-00535571 | META3047MDL-020-00535609 |
| META3047MDL-020-00538452 | META3047MDL-020-00538455 |
| SNAP0000001 | SNAP0000007 |
| SNAP0000246 | SNAP0000253 |
| TIKTOK3047MDL-001-00000769 | TIKTOK3047MDL-001-00000802 |
| TIKTOK3047MDL-001-00000813 | TIKTOK3047MDL-001-00000817 |
| TIKTOK3047MDL-001-00002375 | TIKTOK3047MDL-001-00002376 |
| TIKTOK3047MDL-001-00002937 | TIKTOK3047MDL-001-00002980 |
| TIKTOK3047MDL-001-00060811 | TIKTOK3047MDL-001-00060816 |
| TIKTOK3047MDL-001-00060941 | TIKTOK3047MDL-001-00061214 |
| SNAP7148843 | SNAP7148854 |
| META3047MDL-003-00160083 | META3047MDL-003-00160085 |
| META3047MDL-003-00160424 | META3047MDL-003-00160431 |
| META3047MDL-020-00342154 | META3047MDL-020-00342154 |
| META3047MDL-020-00342155 | META3047MDL-020-00342155 |
| SNAP5950589 | SNAP5950610 |
| TIKTOK3047MDL-001-00061286 | TIKTOK3047MDL-001-00061312 |
| TIKTOK3047MDL-004-00122686 | TIKTOK3047MDL-004-00122690 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-015-00341931 | TIKTOK3047MDL-015-00342393 |
| TIKTOK3047MDL-015-00342728 | TIKTOK3047MDL-015-00342746 |
| TIKTOK3047MDL-015-00343407 | TIKTOK3047MDL-015-00343435 |
| TIKTOK3047MDL-015-00343527 | TIKTOK3047MDL-015-00343552 |
| TIKTOK3047MDL-016-00351969 | TIKTOK3047MDL-016-00351971 |
| TIKTOK3047MDL-056-00964171 | TIKTOK3047MDL-056-00964425 |
| TIKTOK3047MDL-060-01110007 | TIKTOK3047MDL-060-01110041 |
| TIKTOK3047MDL-060-01158658 | TIKTOK3047MDL-060-01158678 |
| TIKTOK3047MDL-069-01206536 | TIKTOK3047MDL-069-01206545 |
| TIKTOK3047MDL-115-04352891 | TIKTOK3047MDL-115-04352898 |
| GOOG-3047MDL-00000001 | GOOG-3047MDL-00000026 |
| META3047MDL-003-00021048 | META3047MDL-003-00021069 |
| META3047MDL-003-00028701 | META3047MDL-003-00028703 |
| META3047MDL-003-00042307 | META3047MDL-003-00042311 |
| META3047MDL-003-00045087 | META3047MDL-003-00045089 |
| META3047MDL-003-00045154 | META3047MDL-003-00045164 |
| META3047MDL-003-00053543 | META3047MDL-003-00053544 |
| META3047MDL-003-00066361 | META3047MDL-003-00066405 |
| META3047MDL-003-00071396 | META3047MDL-003-00071405 |
| META3047MDL-003-00079909 | META3047MDL-003-00079911 |
| META3047MDL-003-00083199 | META3047MDL-003-00083222 |
| META3047MDL-003-00086451 | META3047MDL-003-00086465 |
| META3047MDL-003-00089132 | META3047MDL-003-00089140 |
| META3047MDL-003-00089141 | META3047MDL-003-00089146 |
| META3047MDL-003-00089823 | META3047MDL-003-00089824 |
| META3047MDL-003-00095008 | META3047MDL-003-00095034 |
| META3047MDL-003-00095993 | META3047MDL-003-00096010 |
| META3047MDL-003-00096948 | META3047MDL-003-00096991 |
| META3047MDL-003-00106174 | META3047MDL-003-00106217 |
| META3047MDL-003-00109173 | META3047MDL-003-00109239 |
| META3047MDL-003-00118507 | META3047MDL-003-00118522 |
| META3047MDL-003-00120590 | META3047MDL-003-00120617 |
| META3047MDL-003-00121726 | META3047MDL-003-00121726 |
| META3047MDL-003-00132592 | META3047MDL-003-00132636 |
| META3047MDL-003-00132740 | META3047MDL-003-00132836 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| META3047MDL-003-00134794 | META3047MDL-003-00134796 |
| META3047MDL-003-00144400 | META3047MDL-003-00144403 |
| META3047MDL-003-00144500 | META3047MDL-003-00144504 |
| META3047MDL-003-00151869 | META3047MDL-003-00151876 |
| META3047MDL-003-00156508 | META3047MDL-003-00156512 |
| META3047MDL-003-00156888 | META3047MDL-003-00156916 |
| META3047MDL-003-00157185 | META3047MDL-003-00157189 |
| META3047MDL-003-00159293 | META3047MDL-003-00159296 |
| META3047MDL-003-00175114 | META3047MDL-003-00175118 |
| META3047MDL-003-00175961 | META3047MDL-003-00175995 |
| META3047MDL-003-00178107 | META3047MDL-003-00178131 |
| META3047MDL-003-00178926 | META3047MDL-003-00178938 |
| META3047MDL-004-00002225 | META3047MDL-004-00002237 |
| META3047MDL-004-00027515 | META3047MDL-004-00027533 |
| META3047MDL-005-00000096 | META3047MDL-005-00000131 |
| META3047MDL-013-00000612 | META3047MDL-013-00000616 |
| META3047MDL-014-00275614 | META3047MDL-014-00275614 |
| META3047MDL-031-00246746 | META3047MDL-031-00246762 |
| META3047MDL-034-00251794 | META3047MDL-034-00251794 |
| META3047MDL-034-00337750 | META3047MDL-034-00337759 |
| META3047MDL-037-00007064 | META3047MDL-037-00007075 |
| META3047MDL-037-00058094 | META3047MDL-037-00058129 |
| META3047MDL-044-00077299 | META3047MDL-044-00077299 |
| META3047MDL-047-01197619 | META3047MDL-047-01197619 |
| META3047MDL-053-00048552 | META3047MDL-053-00048576 |
| META3047MDL-079-00000177 | META3047MDL-079-00000272 |
| META3047MDL-087-00030017 | META3047MDL-087-00030114 |
| META3047MDL-092-00003365 | META3047MDL-092-00003372 |
| META3047MDL-106-00000004 | META3047MDL-106-00000039 |
| META3047MDL-113-00082996 | META3047MDL-113-00082998 |
| SNAP0188592 | SNAP0188614 |
| SNAP0685579 | SNAP0685584 |
| SNAP1831415 | SNAP1831415 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP1894507 | SNAP1894507 |
| SNAP2183204 | SNAP2183275 |
| SNAP2519329 | SNAP2519335 |
| SNAP2676224 | SNAP2676228 |
| SNAP3840584 | SNAP3840584 |
| SNAP3843487 | SNAP3843488 |
| SNAP4137645 | SNAP4137646 |
| SNAP4306791 | SNAP4306794 |
| SNAP4416908 | SNAP4416914 |
| SNAP4427929 | SNAP4427945 |
| SNAP4723815 | SNAP4723826 |
| SNAP4911296 | SNAP4911298 |
| SNAP4955371 | SNAP4955382 |
| SNAP5059169 | SNAP5059321 |
| SNAP5123134 | SNAP5123165 |
| SNAP5300084 | SNAP5300120 |
| SNAP5442338 | SNAP5442358 |
| SNAP5499098 | SNAP5499127 |
| SNAP5557063 | SNAP5557107 |
| SNAP5567580 | SNAP5567588 |
| SNAP5573679 | SNAP5573690 |
| SNAP5852948 | SNAP5852968 |
| SNAP6050928 | SNAP6050936 |
| SNAP6110503 | SNAP6110505 |
| SNAP6145093 | SNAP6145115 |
| TIKTOK3047MDL-060-01155277 | TIKTOK3047MDL-060-01155279 |
| TIKTOK3047MDL-060-01160939 | TIKTOK3047MDL-060-01160990 |
| TIKTOK3047MDL-060-01160991 | TIKTOK3047MDL-060-01161052 |
| SNAP6110234 | SNAP6110234 |
| GOOG-3047MDL-05713335 | GOOG-3047MDL-05713337 |
| GOOG-3047MDL-05692313 | GOOG-3047MDL-05692482 |
| GOOG-3047MDL-04269559 | GOOG-3047MDL-04269662 |
| GOOG-3047MDL-05711561 | GOOG-3047MDL-05711573 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-05712622 | GOOG-3047MDL-05712634 |
| GOOG-3047MDL-02328077 | GOOG-3047MDL-02328088 |
| GOOG-3047MDL-02328163 | GOOG-3047MDL-02328163 |
| META3047MDL-038-00000234 | META3047MDL-038-00000247 |
| GOOG-3047MDL-02194639 | GOOG-3047MDL-02194639 |
| GOOG-3047MDL-02185032 | GOOG-3047MDL-02185109 |
| GOOG-3047MDL-03526606 | GOOG-3047MDL-03526626 |
| GOOG-3047MDL-04585554 | GOOG-3047MDL-04585564 |
| TIKTOK3047MDL-023-00636163 | TIKTOK3047MDL-023-00636163 |
| TIKTOK3047MDL-023-00715222 | TIKTOK3047MDL-023-00715222 |
| GOOG-3047MDL-02938010 | GOOG-3047MDL-02938010 |
| GOOG-3047MDL-02937495 | GOOG-3047MDL-02937517 |
| GOOG-3047MDL-05704979 | GOOG-3047MDL-05705084 |
| GOOG-3047MDL-05705191 | GOOG-3047MDL-05705401 |
| GOOG-3047MDL-05710407 | GOOG-3047MDL-05710407 |
| TIKTOK3047MDL-016-00344108 | TIKTOK3047MDL-016-00344108 |
| SNAP0004800 | SNAP0004800 |
| SNAP0004802 | SNAP0004802 |
| TIKTOK3047MDL-084-LARK-03068759 | TIKTOK3047MDL-084-LARK-03068797 |
| SNAP1285001 | SNAP1285079 |
| SNAP1287052 | SNAP1287128 |
| GOOG-3047MDL-02172004 | GOOG-3047MDL-02172195 |
| META3047MDL-072-00715443 | META3047MDL-072-00715443 |
| GOOG-3047MDL-02169773 | GOOG-3047MDL-02169798 |
| SNAP2096698 | SNAP2096699 |
| GOOG-3047MDL-04605758 | GOOG-3047MDL-04605763 |
| GOOG-3047MDL-02324910 | GOOG-3047MDL-02324910 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-03596273 | GOOG-3047MDL-03596273 |
| GOOG-3047MDL-02442044 | GOOG-3047MDL-02442044 |
| GOOG-3047MDL-03359281 | GOOG-3047MDL-03359302 |
| GOOG-3047MDL-04703742 | GOOG-3047MDL-04703746 |
| GOOG-3047MDL-01785937 | GOOG-3047MDL-01785937 |
| GOOG-3047MDL-00442481 | GOOG-3047MDL-00442481 |
| GOOG-3047MDL-05101508 | GOOG-3047MDL-05101530 |
| GOOG-3047MDL-01342809 | GOOG-3047MDL-01342819 |
| GOOG-3047MDL-03277297 | GOOG-3047MDL-03277368 |
| SNAP3074358 | SNAP3074435 |
| GOOG-3047MDL-01412811 | GOOG-3047MDL-01412943 |
| GOOG-3047MDL-01977358 | GOOG-3047MDL-01977365 |
| SNAP4767879 | SNAP4767957 |
| GOOG-3047MDL-00780619 | GOOG-3047MDL-00780631 |
| GOOG-3047MDL-00854334 | GOOG-3047MDL-00854362 |
| GOOG-3047MDL-01339056 | GOOG-3047MDL-01339106 |
| GOOG-3047MDL-01435767 | GOOG-3047MDL-01435767 |
| GOOG-3047MDL-05100478 | GOOG-3047MDL-05100482 |
| TIKTOK3047MDL-021-LARK-00014427 | TIKTOK3047MDL-021-LARK-00014428 |
| GOOG-3047MDL-04503606 | GOOG-3047MDL-04503606 |
| GOOG-3047MDL-02163259 | GOOG-3047MDL-02163259 |
| GOOG-3047MDL-03506846 | GOOG-3047MDL-03506853 |
| GOOG-3047MDL-00045137 | GOOG-3047MDL-00045153 |
| GOOG-3047MDL-00414697 | GOOG-3047MDL-00414705 |
| GOOG-3047MDL-00808421 | GOOG-3047MDL-00808421 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00012460 | GOOG-3047MDL-00012462 |
| GOOG-3047MDL-00408442 | GOOG-3047MDL-00408442 |
| GOOG-3047MDL-00411255 | GOOG-3047MDL-00411255 |
| GOOG-3047MDL-01922869 | GOOG-3047MDL-01922879 |
| TIKTOK3047MDL-058-LARK-00710555 | TIKTOK3047MDL-058-LARK-00710564 |
| GOOG-3047MDL-00009463 | GOOG-3047MDL-00009472 |
| GOOG-3047MDL-01433964 | GOOG-3047MDL-01434072 |
| GOOG-3047MDL-00402820 | GOOG-3047MDL-00402820 |
| GOOG-3047MDL-00403435 | GOOG-3047MDL-00403435 |
| GOOG-3047MDL-00807297 | GOOG-3047MDL-00807297 |
| SNAP3711959 | SNAP3712129 |
| GOOG-3047MDL-00865565 | GOOG-3047MDL-00865565 |
| GOOG-3047MDL-02436956 | GOOG-3047MDL-02436969 |
| GOOG-3047MDL-00213861 | GOOG-3047MDL-00213870 |
| GOOG-3047MDL-00647420 | GOOG-3047MDL-00647420 |
| GOOG-3047MDL-00665175 | GOOG-3047MDL-00665175 |
| SNAP3702950 | SNAP3702953 |
| GOOG-3047MDL-03504706 | GOOG-3047MDL-03504711 |
| SNAP2316618 | SNAP2316620 |
| TIKTOK3047MDL-044-00839323 | TIKTOK3047MDL-044-00839326 |
| TIKTOK3047MDL-072-LARK-01137552 | TIKTOK3047MDL-072-LARK-01137556 |
| SNAP2316627 | SNAP2316665 |
| GOOG-3047MDL-00394672 | GOOG-3047MDL-00394681 |
| GOOG-3047MDL-04310272 | GOOG-3047MDL-04310278 |

| Bates Beg | Bates End |
|-----------|-----------|
| META3047MDL-047-01205048 | META3047MDL-047-01205049 |
| GOOG-3047MDL-00553311 | GOOG-3047MDL-00553329 |
| GOOG-3047MDL-05665186.ECM | GOOG-3047MDL-05665207.ECM |
| TIKTOK3047MDL-006-00326005 | TIKTOK3047MDL-006-00326005 |
| GOOG-3047MDL-05053396 | GOOG-3047MDL-05053396 |
| SNAP1281651 | SNAP1281671 |
| TIKTOK3047MDL-006-00325873 | TIKTOK3047MDL-006-00325911 |
| TIKTOK3047MDL-006-00327088 | TIKTOK3047MDL-006-00327090 |
| TIKTOK3047MDL-006-00327425 | TIKTOK3047MDL-006-00327445 |
| TIKTOK3047MDL-056-00952288 | TIKTOK3047MDL-056-00952291 |
| TIKTOK3047MDL-060-01155581 | TIKTOK3047MDL-060-01155594 |
| SNAP2987900 | SNAP2987902 |
| TIKTOK3047MDL-007-00327815 | TIKTOK3047MDL-007-00327871 |
| SNAP2076002 | SNAP2076003 |
| GOOG-3047MDL-03499498 | GOOG-3047MDL-03499513 |
| META3047MDL-039-00000058 | META3047MDL-039-00000078 |
| GOOG-3047MDL-00804080 | GOOG-3047MDL-00804100 |
| GOOG-3047MDL-04068497 | GOOG-3047MDL-04068505 |
| GOOG-3047MDL-03388306 | GOOG-3047MDL-03388319 |
| GOOG-3047MDL-00864164 | GOOG-3047MDL-00864164 |
| GOOG-3047MDL-01766902 | GOOG-3047MDL-01766904 |
| GOOG-3047MDL-02353923 | GOOG-3047MDL-02353923 |
| GOOG-3047MDL-02501314 | GOOG-3047MDL-02501320 |
| GOOG-3047MDL-00000048 | GOOG-3047MDL-00000050 |
| GOOG-3047MDL-00000053 | GOOG-3047MDL-00000057 |
| GOOG-3047MDL-00000058 | GOOG-3047MDL-00000063 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00000064 | GOOG-3047MDL-00000067 |
| GOOG-3047MDL-00000252 | GOOG-3047MDL-00000254 |
| GOOG-3047MDL-00000258 | GOOG-3047MDL-00000261 |
| GOOG-3047MDL-00000262 | GOOG-3047MDL-00000264 |
| SNAP2311510 | SNAP2311519 |
| GOOG-3047MDL-02435420 | GOOG-3047MDL-02435420 |
| GOOG-3047MDL-02435441 | GOOG-3047MDL-02435441 |
| GOOG-3047MDL-00551136 | GOOG-3047MDL-00551136 |
| GOOG-3047MDL-04973896 | GOOG-3047MDL-04973896 |
| SNAP3664412 | SNAP3664415 |
| GOOG-3047MDL-00117617 | GOOG-3047MDL-00117617 |
| GOOG-3047MDL-00803402 | GOOG-3047MDL-00803402 |
| GOOG-3047MDL-02313239 | GOOG-3047MDL-02313239 |
| META3047MDL-040-00056476 | META3047MDL-040-00056529 |
| GOOG-3047MDL-00646316 | GOOG-3047MDL-00646316 |
| GOOG-3047MDL-00275948 | GOOG-3047MDL-00276387 |
| TIKTOK3047MDL-004-00316891 | TIKTOK3047MDL-004-00316891 |
| SNAP2926182 | SNAP2926192 |
| SNAP2924607 | SNAP2924607 |
| GOOG-3047MDL-00898168 | GOOG-3047MDL-00898168 |
| SNAP0002558 | SNAP0002566 |
| TIKTOK3047MDL-004-00311638 | TIKTOK3047MDL-004-00311702 |
| TIKTOK3047MDL-002-00077367 | TIKTOK3047MDL-002-00077427 |
| SNAP3652736 | SNAP3652813 |
| SNAP5197673 | SNAP5197749 |
| TIKTOK3047MDL-067-LARK-00989338 | TIKTOK3047MDL-067-LARK-00989 |
| GOOG-3047MDL-01372609 | GOOG-3047MDL-01372681 |
| SNAP1251784 | SNAP1251785 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-02499068 | GOOG-3047MDL-02499078 |
| SNAP4699129 | SNAP4699130 |
| GOOG-3047MDL-01453609 | GOOG-3047MDL-01453613 |
| GOOG-3047MDL-03906534 | GOOG-3047MDL-03906609 |
| GOOG-3047MDL-02144626 | GOOG-3047MDL-02144690 |
| TIKTOK3047MDL-021-LARK-00014689 | TIKTOK3047MDL-021-LARK-00014692 |
| SNAP2897372 | SNAP2897376 |
| SNAP4694745 | SNAP4694775 |
| SNAP2896831 | SNAP2896834 |
| GOOG-3047MDL-00802141 | GOOG-3047MDL-00802148 |
| GOOG-3047MDL-04191118 | GOOG-3047MDL-04191125 |
| GOOG-3047MDL-03492168 | GOOG-3047MDL-03492367 |
| SNAP3626065 | SNAP3626067 |
| GOOG-3047MDL-00801921 | GOOG-3047MDL-00801925 |
| GOOG-3047MDL-04728903 | GOOG-3047MDL-04728905 |
| SNAP2883624 | SNAP2883647 |
| SNAP2043503 | SNAP2043504 |
| META3047MDL-072-00704205 | META3047MDL-072-00704207 |
| SNAP2298677 | SNAP2298691 |
| TIKTOK3047MDL-004-00257578 | TIKTOK3047MDL-004-00257579 |
| META3047MDL-065-00240362 | META3047MDL-065-00240383 |
| META3047MDL-031-00131562 | META3047MDL-031-00131572 |
| SNAP0019456 | SNAP0019464 |
| SNAP0471925 | SNAP0471933 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00236723 | GOOG-3047MDL-00236723 |
| TIKTOK3047MDL-089-03736501 | TIKTOK3047MDL-089-03736511 |
| GOOG-3047MDL-04343712 | GOOG-3047MDL-04343713 |
| TIKTOK3047MDL-017-00361022 | TIKTOK3047MDL-017-00361022 |
| SNAP0019241 | SNAP0019243 |
| GOOG-3047MDL-03385518 | GOOG-3047MDL-03385523 |
| SNAP4679915 | SNAP4679966 |
| GOOG-3047MDL-01552207 | GOOG-3047MDL-01552210 |
| SNAP0019128 | SNAP0019150 |
| SNAP0019153 | SNAP0019175 |
| SNAP0019103 | SNAP0019125 |
| SNAP0019094 | SNAP0019102 |
| TIKTOK3047MDL-004-00141896 | TIKTOK3047MDL-004-00141901 |
| GOOG-3047MDL-00547397 | GOOG-3047MDL-00547397 |
| TIKTOK3047MDL-099-LARK-04519067 | TIKTOK3047MDL-099-LARK-04519099 |
| SNAP0464451 | SNAP0464455 |
| TIKTOK3047MDL-002-00100047 | TIKTOK3047MDL-002-00100093 |
| GOOG-3047MDL-04882611 | GOOG-3047MDL-04882611 |
| SNAP4281401 | SNAP4281432 |
| SNAP2014853 | SNAP2014876 |
| GOOG-3047MDL-04495322 | GOOG-3047MDL-04495397 |
| TIKTOK3047MDL-002-00091621 | TIKTOK3047MDL-002-00091633 |
| TIKTOK3047MDL-078-LARK-01368033 | TIKTOK3047MDL-078-LARK-01368036 |
| TIKTOK3047MDL-002-00099983 | TIKTOK3047MDL-002-00099989 |
| GOOG-3047MDL-01751480 | GOOG-3047MDL-01751481 |
| TIKTOK3047MDL-004-00151118 | TIKTOK3047MDL-004-00151124 |
| TIKTOK3047MDL-004-00225450 | TIKTOK3047MDL-004-00225457 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| TIKTOK3047MDL-004-00308575 | TIKTOK3047MDL-004-00308583 |
| TIKTOK3047MDL-002-00101838 | TIKTOK3047MDL-002-00101846 |
| TIKTOK3047MDL-002-00101847 | TIKTOK3047MDL-002-00101861 |
| SNAP2857789 | SNAP2857822 |
| GOOG-3047MDL-04579493 | GOOG-3047MDL-04579493 |
| GOOG-3047MDL-01749873 | GOOG-3047MDL-01749873 |
| GOOG-3047MDL-01206344 | GOOG-3047MDL-01206348 |
| TIKTOK3047MDL-002-00083974 | TIKTOK3047MDL-002-00083976 |
| META3047MDL-163-00005993 | META3047MDL-163-00006014 |
| TIKTOK3047MDL-002-00120082 | TIKTOK3047MDL-002-00120083 |
| META3047MDL-050-00215087 | META3047MDL-050-00215087 |
| SNAP4798341 | SNAP4798353 |
| META3047MDL-047-00977914 | META3047MDL-047-00977914 |
| SNAP1284262 | SNAP1284292 |
| TIKTOK3047MDL-060-01120905 | TIKTOK3047MDL-060-01120917 |
| GOOG-3047MDL-02132875 | GOOG-3047MDL-02132890 |
| SNAP1944733 | SNAP1944734 |
| SNAP1942575 | SNAP1942576 |
| TIKTOK3047MDL-067-LARK-01022641 | TIKTOK3047MDL-067-LARK-01022645 |
| TIKTOK3047MDL-056-00987598 | TIKTOK3047MDL-056-00987608 |
| TIKTOK3047MDL-078-LARK-01708409 | TIKTOK3047MDL-078-LARK-01708409 |
| TIKTOK3047MDL-078-LARK-01708413 | TIKTOK3047MDL-078-LARK-01708413 |
| GOOG-3047MDL-00799590 | GOOG-3047MDL-00799590 |
| SNAP1219126 | SNAP1219127 |
| SNAP1937542 | SNAP1937560 |
| TIKTOK3047MDL-024-LARK-00063289 | TIKTOK3047MDL-024-LARK-00063303 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-03080564 | GOOG-3047MDL-03080699 |
| SNAP4637142 | SNAP4637167 |
| TIKTOK3047MDL-002-00091456 | TIKTOK3047MDL-002-00091459 |
| SNAP2268186 | SNAP2268198 |
| SNAP0423280 | SNAP0423284 |
| SNAP3578884 | SNAP3579040 |
| SNAP4630879 | SNAP4631035 |
| GOOG-3047MDL-01963802 | GOOG-3047MDL-01963804 |
| GOOG-3047MDL-02653013 | GOOG-3047MDL-02653018 |
| GOOG-3047MDL-02858727 | GOOG-3047MDL-02858757 |
| GOOG-3047MDL-03343214 | GOOG-3047MDL-03343250 |
| SNAP1910063 | SNAP1910065 |
| TIKTOK3047MDL-002-00087370 | TIKTOK3047MDL-002-00087381 |
| TIKTOK3047MDL-002-00119426 | TIKTOK3047MDL-002-00119442 |
| GOOG-3047MDL-01289501 | GOOG-3047MDL-01289502 |
| SNAP4235758 | SNAP4235767 |
| TIKTOK3047MDL-002-00118748 | TIKTOK3047MDL-002-00118784 |
| SNAP0016526 | SNAP0016572 |
| GOOG-3047MDL-01371725 | GOOG-3047MDL-01371752 |
| GOOG-3047MDL-00798577 | GOOG-3047MDL-00798583 |
| GOOG-3047MDL-01288827 | GOOG-3047MDL-01288832 |
| META3047MDL-040-00197549 | META3047MDL-040-00197549 |
| TIKTOK3047MDL-036-LARK-00150084 | TIKTOK3047MDL-036-LARK-00150088 |
| META3047MDL-040-00200757 | META3047MDL-040-00200757 |
| TIKTOK3047MDL-023-00658004 | TIKTOK3047MDL-023-00658005 |
| SNAP5154720 | SNAP5154769 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-02299400 | GOOG-3047MDL-02299401 |
| SNAP0716336 | SNAP0716367 |
| GOOG-3047MDL-01371645 | GOOG-3047MDL-01371645 |
| META3047MDL-034-00504412 | META3047MDL-034-00504412 |
| SNAP1234546 | SNAP1234597 |
| TIKTOK3047MDL-079-LARK-02066585 | TIKTOK3047MDL-079-LARK-02066591 |
| TIKTOK3047MDL-036-LARK-00173301 | TIKTOK3047MDL-036-LARK-00173301 |
| Haugen_00021372 | Haugen_00021394 |
| TIKTOK3047MDL-036-LARK-00106162 | TIKTOK3047MDL-036-LARK-00106169 |
| SNAP0404262 | SNAP0404318 |
| TIKTOK3047MDL-021-LARK-00009049 | TIKTOK3047MDL-021-LARK-00009055 |
| META3047MDL-014-00244582 | META3047MDL-014-00244584 |
| TIKTOK3047MDL-004-00149154 | TIKTOK3047MDL-004-00149184 |
| TIKTOK3047MDL-067-LARK-01026274 | TIKTOK3047MDL-067-LARK-01026278 |
| SNAP4227244 | SNAP4227246 |
| SNAP2247951 | SNAP2247975 |
| GOOG-3047MDL-01989488 | GOOG-3047MDL-01989647 |
| SNAP1200316 | SNAP1200319 |
| GOOG-3047MDL-00119545 | GOOG-3047MDL-00119548 |
| META3047MDL-040-00200269 | META3047MDL-040-00200270 |
| META3047MDL-111-00374934 | META3047MDL-111-00374934 |
| TIKTOK3047MDL-036-LARK-00164712 | TIKTOK3047MDL-036-LARK-00164716 |
| GOOG-3047MDL-02486605 | GOOG-3047MDL-02486605 |
| SNAP0399594 | SNAP0399601 |
| SNAP1869405 | SNAP1869408 |
| SNAP3554531 | SNAP3554533 |
| SNAP0396889 | SNAP0396891 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-00085593 | GOOG-3047MDL-00085595 |
| SNAP0015311 | SNAP0015313 |
| SNAP0840796 | SNAP0840805 |
| SNAP6398196 | SNAP6398202 |
| TIKTOK3047MDL-010-00329585 | TIKTOK3047MDL-010-00329606 |
| TIKTOK3047MDL-002-00091748 | TIKTOK3047MDL-002-00091760 |
| TIKTOK3047MDL-002-00091761 | TIKTOK3047MDL-002-00091776 |
| GOOG-3047MDL-01735688 | GOOG-3047MDL-01735692 |
| SNAP1193165 | SNAP1193165 |
| GOOG-3047MDL-00797172 | GOOG-3047MDL-00797273 |
| GOOG-3047MDL-01929900 | GOOG-3047MDL-01929900 |
| SNAP1847822 | SNAP1847832 |
| GOOG-3047MDL-02352329 | GOOG-3047MDL-02352329 |
| TIKTOK3047MDL-002-00101525 | TIKTOK3047MDL-002-00101541 |
| TIKTOK3047MDL-067-LARK-01021636 | TIKTOK3047MDL-067-LARK-01021639 |
| SNAP4209960 | SNAP4209970 |
| GOOG-3047MDL-01280461 | GOOG-3047MDL-01280461 |
| SNAP3528080 | SNAP3528084 |
| GOOG-3047MDL-03706722 | GOOG-3047MDL-03706722 |
| GOOG-3047MDL-00542226 | GOOG-3047MDL-00542242 |
| META3047MDL-111-00369868 | META3047MDL-111-00369868 |
| META3047MDL-136-00013164 | META3047MDL-136-00013216 |
| SNAP1186681 | SNAP1186684 |
| META3047MDL-040-00199456 | META3047MDL-040-00199460 |
| SNAP4189090 | SNAP4189191 |
| META3047MDL-072-00376915 | META3047MDL-072-00376965 |
| TIKTOK3047MDL-021-LARK-00005593 | TIKTOK3047MDL-021-LARK-00005598 |
| TIKTOK3047MDL-021-LARK-00005437 | TIKTOK3047MDL-021-LARK-00005441 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-078-LARK-01429319 | TIKTOK3047MDL-078-LARK-01429343 |
| SNAP0419215 | SNAP0419217 |
| TIKTOK3047MDL-002-00085753 | TIKTOK3047MDL-002-00085791 |
| TIKTOK3047MDL-001-00004654 | TIKTOK3047MDL-001-00004669 |
| GOOG-3047MDL-00233489 | GOOG-3047MDL-00233503 |
| GOOG-3047MDL-02426813 | GOOG-3047MDL-02426813 |
| META3047MDL-031-00115856 | META3047MDL-031-00115904 |
| SNAP1806711 | SNAP1806724 |
| TIKTOK3047MDL-002-00098058 | TIKTOK3047MDL-002-00098071 |
| GOOG-3047MDL-00816707 | GOOG-3047MDL-00816707 |
| GOOG-3047MDL-05040450 | GOOG-3047MDL-05040450 |
| SNAP2727159 | SNAP2727172 |
| SNAP4571055 | SNAP4571059 |
| GOOG-3047MDL-03303713 | GOOG-3047MDL-03303713 |
| GOOG-3047MDL-01275937 | GOOG-3047MDL-01275967 |
| SNAP6110229 | SNAP6110233 |
| SNAP2221629 | SNAP2221664 |
| TIKTOK3047MDL-036-LARK-00172521 | TIKTOK3047MDL-036-LARK-00172527 |
| SNAP1175793 | SNAP1175822 |
| META3047MDL-136-00013164 | META3047MDL-136-00013216 |
| GOOG-3047MDL-02115397 | GOOG-3047MDL-02115411 |
| GOOG-3047MDL-02856550 | GOOG-3047MDL-02856552 |
| TIKTOK3047MDL-055-LARK-00698648 | TIKTOK3047MDL-055-LARK-00698651 |
| SNAP1768432 | SNAP1768433 |
| SNAP0350175 | SNAP0350179 |
| SNAP1267538 | SNAP1267538 |
| GOOG-3047MDL-01903132 | GOOG-3047MDL-01903133 |
| SNAP2713404 | SNAP2713405 |
| TIKTOK3047MDL-079-LARK-02079422 | TIKTOK3047MDL-079-LARK-02079429 |
| TIKTOK3047MDL-002-00102517 | TIKTOK3047MDL-002-00102549 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP0000652 | SNAP0000653 |
| SNAP0345159 | SNAP0345181 |
| TIKTOK3047MDL-079-LARK-02069378 | TIKTOK3047MDL-079-LARK-02069384 |
| GOOG-3047MDL-02287803 | GOOG-3047MDL-02287806 |
| META3047MDL-004-00003255 | META3047MDL-004-00003264 |
| GOOG-3047MDL-02113187 | GOOG-3047MDL-02113187 |
| GOOG-3047MDL-05659775.ECM | GOOG-3047MDL-05659782.ECM |
| GOOG-3047MDL-05039951 | GOOG-3047MDL-05039951 |
| SNAP2712883 | SNAP2712888 |
| TIKTOK3047MDL-067-LARK-01025176 | TIKTOK3047MDL-067-LARK-01025181 |
| TIKTOK3047MDL-004-00226207 | TIKTOK3047MDL-004-00226209 |
| GOOG-3047MDL-01719787 | GOOG-3047MDL-01719787 |
| SNAP1731042 | SNAP1731076 |
| TIKTOK3047MDL-021-LARK-00005510 | TIKTOK3047MDL-021-LARK-00005516 |
| SNAP0332716 | SNAP0332720 |
| TIKTOK3047MDL-001-00001985 | TIKTOK3047MDL-001-00002019 |
| TIKTOK3047MDL-039-LARK-00214455 | TIKTOK3047MDL-039-LARK-00214455 |
| GOOG-3047MDL-03705514 | GOOG-3047MDL-03705514 |
| SNAP4872383 | SNAP4872411 |
| GOOG-3047MDL-03928001 | GOOG-3047MDL-03928001 |
| SNAP1718147 | SNAP1718156 |
| META3047MDL-072-00318089 | META3047MDL-072-00318089 |
| SNAP0010984 | SNAP0010986 |
| SNAP1155821 | SNAP1155824 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-010-00329274 | TIKTOK3047MDL-010-00329289 |
| TIKTOK3047MDL-010-00329290 | TIKTOK3047MDL-010-00329318 |
| SNAP0351938 | SNAP0351942 |
| SNAP1155580 | SNAP1155584 |
| TIKTOK3047MDL-002-00084410 | TIKTOK3047MDL-002-00084415 |
| META3047MDL-046-00239694 | META3047MDL-046-00239694 |
| SNAP1152337 | SNAP1152337 |
| SNAP0321529 | SNAP0321535 |
| SNAP1700500 | SNAP1700554 |
| SNAP4525411 | SNAP4525430 |
| SNAP4525431 | SNAP4525450 |
| GOOG-3047MDL-00794077 | GOOG-3047MDL-00794077 |
| META3047MDL-054-00000061 | META3047MDL-054-00000070 |
| SNAP0320113 | SNAP0320116 |
| GOOG-3047MDL-00874191 | GOOG-3047MDL-00874191 |
| TIKTOK3047MDL-039-LARK-00213033 | TIKTOK3047MDL-039-LARK-00213037 |
| TIKTOK3047MDL-022-00522549 | TIKTOK3047MDL-022-00522549 |
| TIKTOK3047MDL-045-LARK-00457587 | TIKTOK3047MDL-045-LARK-00457591 |
| META3047MDL-014-00366232 | META3047MDL-014-00366239 |
| META3047MDL-047-00922214 | META3047MDL-047-00922218 |
| TIKTOK3047MDL-019-00373603 | TIKTOK3047MDL-019-00373603 |
| SNAP0316064 | SNAP0316066 |
| TIKTOK3047MDL-045-LARK-00457972 | TIKTOK3047MDL-045-LARK-00457974 |
| TIKTOK3047MDL-042-LARK-00264028 | TIKTOK3047MDL-042-LARK-00264028 |
| META3047MDL-020-00236842 | META3047MDL-020-00236847 |
| TIKTOK3047MDL-004-00131967 | TIKTOK3047MDL-004-00132066 |
| META3047MDL-169-00000143 | META3047MDL-169-00000264 |
| TIKTOK3047MDL-002-00064418 | TIKTOK3047MDL-002-00064428 |
| GOOG-3047MDL-00793501 | GOOG-3047MDL-00793501 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-01537774 | GOOG-3047MDL-01537774 |
| SNAP1151560 | SNAP1151587 |
| GOOG-3047MDL-05214601 | GOOG-3047MDL-05214620 |
| META3047MDL-047-01167629 | META3047MDL-047-01167748 |
| TIKTOK3047MDL-036-LARK-00111985 | TIKTOK3047MDL-036-LARK-00111991 |
| TIKTOK3047MDL-002-00113213 | TIKTOK3047MDL-002-00113232 |
| GOOG-3047MDL-01268284 | GOOG-3047MDL-01268284 |
| TIKTOK3047MDL-021-LARK-00014505 | TIKTOK3047MDL-021-LARK-00014516 |
| SNAP1669311 | SNAP1669363 |
| META3047MDL-019-00057847 | META3047MDL-019-00057851 |
| META3047MDL-020-00137195 | META3047MDL-020-00137195 |
| SNAP0455294 | SNAP0455297 |
| SNAP0308313 | SNAP0308317 |
| SNAP0010269 | SNAP0010271 |
| TIKTOK3047MDL-088-03734025 | TIKTOK3047MDL-088-03734029 |
| SNAP0307144 | SNAP0307149 |
| GOOG-3047MDL-02424452 | GOOG-3047MDL-02424456 |
| META3047MDL-037-00016218 | META3047MDL-037-00016225 |
| TIKTOK3047MDL-038-LARK-00192083 | TIKTOK3047MDL-038-LARK-00192088 |
| SNAP0347522 | SNAP0347531 |
| GOOG-3047MDL-01714567 | GOOG-3047MDL-01714567 |
| TIKTOK3047MDL-099-LARK-04796954 | TIKTOK3047MDL-099-LARK-04796990 |
| GOOG-3047MDL-00995151 | GOOG-3047MDL-00995151 |
| SNAP1638832 | SNAP1638883 |
| META3047MDL-020-00694412 | META3047MDL-020-00694460 |
| META3047MDL-014-00336267 | META3047MDL-014-00336270 |
| SNAP3374916 | SNAP3374934 |
| SNAP2654170 | SNAP2654289 |
| TIKTOK3047MDL-010-00329723 | TIKTOK3047MDL-010-00329751 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| TIKTOK3047MDL-002-00073596 | TIKTOK3047MDL-002-00073603 |
| TIKTOK3047MDL-004-00131528 | TIKTOK3047MDL-004-00131535 |
| GOOG-3047MDL-00641947 | GOOG-3047MDL-00641982 |
| TIKTOK3047MDL-004-00310982 | TIKTOK3047MDL-004-00310990 |
| GOOG-3047MDL-03566682 | GOOG-3047MDL-03566732 |
| GOOG-3047MDL-01266470 | GOOG-3047MDL-01266490 |
| SNAP0009893 | SNAP0009894 |
| TIKTOK3047MDL-002-00101348 | TIKTOK3047MDL-002-00101355 |
| SNAP4512897 | SNAP4512915 |
| GOOG-3047MDL-00792514 | GOOG-3047MDL-00792514 |
| GOOG-3047MDL-05456797 | GOOG-3047MDL-05456797 |
| TIKTOK3047MDL-004-00145020 | TIKTOK3047MDL-004-00145032 |
| GOOG-3047MDL-04929304 | GOOG-3047MDL-04929324 |
| TIKTOK3047MDL-047-LARK-00510814 | TIKTOK3047MDL-047-LARK-00510821 |
| SNAP2192357 | SNAP2192366 |
| TIKTOK3047MDL-002-00091546 | TIKTOK3047MDL-002-00091558 |
| SNAP2631307 | SNAP2631632 |
| GOOG-3047MDL-00687451 | GOOG-3047MDL-00687451 |
| META3047MDL-020-00130679 | META3047MDL-020-00130685 |
| META3047MDL-019-00099920 | META3047MDL-019-00099920 |
| SNAP1117208 | SNAP1117208 |
| SNAP0009825 | SNAP0009844 |
| SNAP1601242 | SNAP1601242 |
| META3047MDL-037-00022598 | META3047MDL-037-00022599 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|-----------|-----------|
| META3047MDL-037-00028264 | META3047MDL-037-00028270 |
| SNAP3318166 | SNAP3318183 |
| SNAP3371390 | SNAP3371404 |
| SNAP3371421 | SNAP3371431 |
| SNAP6471191 | SNAP6471199 |
| TIKTOK3047MDL-036-LARK-00181240 | TIKTOK3047MDL-036-LARK-00181240 |
| TIKTOK3047MDL-002-00091521 | TIKTOK3047MDL-002-00091545 |
| GOOG-3047MDL-02468921 | GOOG-3047MDL-02468921 |
| META3047MDL-056-00003662 | META3047MDL-056-00003669 |
| TIKTOK3047MDL-002-00077590 | TIKTOK3047MDL-002-00077590 |
| TIKTOK3047MDL-004-00147779 | TIKTOK3047MDL-004-00147789 |
| TIKTOK3047MDL-054-LARK-00552309 | TIKTOK3047MDL-054-LARK-00552326 |
| META3047MDL-020-00651532 | META3047MDL-020-00651533 |
| META3047MDL-040-00049387 | META3047MDL-040-00049387 |
| SNAP4486211 | SNAP4486215 |
| TIKTOK3047MDL-029-LARK-00091675 | TIKTOK3047MDL-029-LARK-00091679 |
| GOOG-3047MDL-02746243 | GOOG-3047MDL-02746251 |
| GOOG-3047MDL-04926458 | GOOG-3047MDL-04926461 |
| SNAP1103775 | SNAP1104028 |
| TIKTOK3047MDL-004-00290064 | TIKTOK3047MDL-004-00290065 |
| SNAP0007545 | SNAP0007560 |
| GOOG-3047MDL-00170759 | GOOG-3047MDL-00170759 |
| TIKTOK3047MDL-004-00151098 | TIKTOK3047MDL-004-00151110 |
| GOOG-3047MDL-03704131 | GOOG-3047MDL-03704131 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP1556755 | SNAP1556758 |
| GOOG-3047MDL-00654060 | GOOG-3047MDL-00654060 |
| TIKTOK3047MDL-001-00060313 | TIKTOK3047MDL-001-00060323 |
| TIKTOK3047MDL-002-00122131 | TIKTOK3047MDL-002-00122143 |
| TIKTOK3047MDL-004-00138686 | TIKTOK3047MDL-004-00138690 |
| META3047MDL-034-00152676 | META3047MDL-034-00152679 |
| SNAP0265413 | SNAP0265413 |
| META3047MDL-014-00355780 | META3047MDL-014-00355782 |
| META3047MDL-037-00032900 | META3047MDL-037-00032937 |
| TIKTOK3047MDL-111-LARK-05912863 | TIKTOK3047MDL-111-LARK-05912868 |
| SNAP6934061 | SNAP6934064 |
| TIKTOK3047MDL-068-LARK-01057252 | TIKTOK3047MDL-068-LARK-01057259 |
| TIKTOK3047MDL-117-04509578 | TIKTOK3047MDL-117-04509603 |
| META3047MDL-014-00074230 | META3047MDL-014-00074247 |
| SNAP3286213 | SNAP3286215 |
| META3047MDL-035-00002750 | META3047MDL-035-00002750 |
| SNAP3285645 | SNAP3285645 |
| TIKTOK3047MDL-039-LARK-00193617 | TIKTOK3047MDL-039-LARK-00193621 |
| META3047MDL-060-00000335 | META3047MDL-060-00000335 |
| TIKTOK3047MDL-024-LARK-00043038 | TIKTOK3047MDL-024-LARK-00043054 |
| TIKTOK3047MDL-002-00091634 | TIKTOK3047MDL-002-00091647 |
| META3047MDL-062-00000129 | META3047MDL-062-00000135 |
| TIKTOK3047MDL-001-00060308 | TIKTOK3047MDL-001-00060312 |
| META3047MDL-047-00647437 | META3047MDL-047-00647444 |
| GOOG-3047MDL-02097533 | GOOG-3047MDL-02097538 |
| SNAP4009751 | SNAP4009756 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-004-00138026 | TIKTOK3047MDL-004-00138047 |
| META3047MDL-034-00152702 | META3047MDL-034-00152702 |
| TIKTOK3047MDL-054-LARK-00587949 | TIKTOK3047MDL-054-LARK-00587949 |
| TIKTOK3047MDL-004-00318166 | TIKTOK3047MDL-004-00318181 |
| TIKTOK3047MDL-099-LARK-04759856 | TIKTOK3047MDL-099-LARK-04759882 |
| SNAP0741744 | SNAP0741751 |
| TIKTOK3047MDL-001-00060515 | TIKTOK3047MDL-001-00060529 |
| META3047MDL-163-00007398 | META3047MDL-163-00007499 |
| SNAP2171829 | SNAP2171882 |
| SNAP0270760 | SNAP0270778 |
| META3047MDL-047-01028819 | META3047MDL-047-01028842 |
| TIKTOK3047MDL-038-LARK-00192063 | TIKTOK3047MDL-038-LARK-00192067 |
| TIKTOK3047MDL-004-00138339 | TIKTOK3047MDL-004-00138345 |
| GOOG-3047MDL-01262144 | GOOG-3047MDL-01262144 |
| META3047MDL-031-00133522 | META3047MDL-031-00133588 |
| SNAP0007264 | SNAP0007299 |
| SNAP2164487 | SNAP2164495 |
| SNAP1086844 | SNAP1086851 |
| TIKTOK3047MDL-060-01119793 | TIKTOK3047MDL-060-01119795 |
| TIKTOK3047MDL-002-00075240 | TIKTOK3047MDL-002-00075242 |
| TIKTOK3047MDL-002-00094384 | TIKTOK3047MDL-002-00094430 |
| SNAP0244386 | SNAP0244434 |
| SNAP3968448 | SNAP3968726 |
| SNAP2162262 | SNAP2162268 |
| SNAP3251459 | SNAP3252025 |
| SNAP2581635 | SNAP2581636 |
| SNAP2581637 | SNAP2581638 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| GOOG-3047MDL-05204517 | GOOG-3047MDL-05204519 |
| TIKTOK3047MDL-060-01124427 | TIKTOK3047MDL-060-01124443 |
| SNAP0015373 | SNAP0015405 |
| SNAP0728177 | SNAP0728179 |
| GOOG-3047MDL-05204037 | GOOG-3047MDL-05204081 |
| TIKTOK3047MDL-024-LARK-00042912 | TIKTOK3047MDL-024-LARK-00042950 |
| TIKTOK3047MDL-002-00101574 | TIKTOK3047MDL-002-00101612 |
| GOOG-3047MDL-00188446 | GOOG-3047MDL-00188446 |
| META3047MDL-040-00229264 | META3047MDL-040-00229266 |
| SNAP0241635 | SNAP0241645 |
| SNAP3242221 | SNAP3242234 |
| TIKTOK3047MDL-045-LARK-00447874 | TIKTOK3047MDL-045-LARK-00447879 |
| GOOG-3047MDL-04798264 | GOOG-3047MDL-04798323 |
| SNAP2568676 | SNAP2568851 |
| GOOG-3047MDL-02264827 | GOOG-3047MDL-02264864 |
| TIKTOK3047MDL-078-LARK-01711316 | TIKTOK3047MDL-078-LARK-01711340 |
| META3047MDL-111-00086015 | META3047MDL-111-00086026 |
| SNAP2565799 | SNAP2565811 |
| GOOG-3047MDL-01258481 | GOOG-3047MDL-01258627 |
| GOOG-3047MDL-04918852 | GOOG-3047MDL-04918852 |
| SNAP2561579 | SNAP2562075 |
| GOOG-3047MDL-02840254 | GOOG-3047MDL-02840256 |
| META3047MDL-148-00001309 | META3047MDL-148-00001378 |
| SNAP0746762 | SNAP0746774 |
| TIKTOK3047MDL-079-LARK-02008119 | TIKTOK3047MDL-079-LARK-02008123 |
| TIKTOK3047MDL-002-00102051 | TIKTOK3047MDL-002-00102051 |
| GOOG-3047MDL-01864482 | GOOG-3047MDL-01864491 |
| META3047MDL-148-00005208 | META3047MDL-148-00005234 |
| SNAP0736229 | SNAP0736236 |
| META3047MDL-019-00036342 | META3047MDL-019-00036342 |

| Bates Beg | Bates End |
|---|---|
| META3047MDL-072-00319412 | META3047MDL-072-00319412 |
| GOOG-3047MDL-01696006 | GOOG-3047MDL-01696007 |
| META3047MDL-020-00592294 | META3047MDL-020-00592303 |
| GOOG-3047MDL-02631963 | GOOG-3047MDL-02631966 |
| TIKTOK3047MDL-004-00286929 | TIKTOK3047MDL-004-00286935 |
| SNAP4452586 | SNAP4452595 |
| SNAP0750644 | SNAP0750646 |
| META3047MDL-020-00278479 | META3047MDL-020-00278479 |
| META3047MDL-037-00030033 | META3047MDL-037-00030070 |
| GOOG-3047MDL-00000027 | GOOG-3047MDL-00000039 |
| META3047MDL-044-00022409 | META3047MDL-044-00022436 |
| META3047MDL-019-00036714 | META3047MDL-019-00036714 |
| TIKTOK3047MDL-045-LARK-00468321 | TIKTOK3047MDL-045-LARK-00468335 |
| META3047MDL-040-00545973 | META3047MDL-040-00545973 |
| SNAP0205584 | SNAP0205586 |
| SNAP0211828 | SNAP0211832 |
| TIKTOK3047MDL-043-00834241 | TIKTOK3047MDL-043-00834241 |
| TIKTOK3047MDL-005-00325851 | TIKTOK3047MDL-005-00325872 |
| TIKTOK3047MDL-024-LARK-00035705 | TIKTOK3047MDL-024-LARK-00035710 |
| META3047MDL-014-00401896 | META3047MDL-014-00401907 |
| META3047MDL-020-00005380 | META3047MDL-020-00005388 |
| GOOG-3047MDL-03604439 | GOOG-3047MDL-03604443 |
| META3047MDL-020-00216683 | META3047MDL-020-00216690 |
| META3047MDL-014-00247017 | META3047MDL-014-00247019 |
| TIKTOK3047MDL-021-LARK-00026469 | TIKTOK3047MDL-021-LARK-00026477 |
| TIKTOK3047MDL-004-00290146 | TIKTOK3047MDL-004-00290159 |
| SNAP3210317 | SNAP3210318 |
| GOOG-3047MDL-03604113 | GOOG-3047MDL-03604116 |
| SNAP0005726 | SNAP0005731 |
| SNAP0005694 | SNAP0005711 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP3206770 | SNAP3206779 |
| GOOG-3047MDL-02089371 | GOOG-3047MDL-02089373 |
| TIKTOK3047MDL-072-LARK-01062915 | TIKTOK3047MDL-072-LARK-01062918 |
| SNAP0188573 | SNAP0188591 |
| GOOG-3047MDL-01195859 | GOOG-3047MDL-01195863 |
| SNAP1047045 | SNAP1047165 |
| GOOG-3047MDL-03861314 | GOOG-3047MDL-03861333 |
| META3047MDL-019-00078581 | META3047MDL-019-00078597 |
| SNAP1393050 | SNAP1393052 |
| SNAP0996673 | SNAP0996673 |
| META3047MDL-138-00000416 | META3047MDL-138-00000455 |
| SNAP0397014 | SNAP0397025 |
| SNAP0682877 | SNAP0682888 |
| META3047MDL-014-00206538 | META3047MDL-014-00206544 |
| META3047MDL-074-00051929 | META3047MDL-074-00051951 |
| SNAP0005508 | SNAP0005511 |
| META3047MDL-034-00037237 | META3047MDL-034-00037283 |
| META3047MDL-047-00603560 | META3047MDL-047-00603565 |
| SNAP6434698 | SNAP6434707 |
| GOOG-3047MDL-00671604 | GOOG-3047MDL-00671635 |
| META3047MDL-020-00342152 | META3047MDL-020-00342153 |
| META3047MDL-020-00588281 | META3047MDL-020-00588290 |
| TIKTOK3047MDL-004-00216708 | TIKTOK3047MDL-004-00216714 |
| META3047MDL-020-00588060 | META3047MDL-020-00588077 |
| SNAP2462286 | SNAP2462294 |
| SNAP0677724 | SNAP0677743 |
| META3047MDL-020-00342286 | META3047MDL-020-00342373 |
| META3047MDL-031-00114544 | META3047MDL-031-00114544 |
| SNAP2459988 | SNAP2459993 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-01839246 | GOOG-3047MDL-01839293 |
| GOOG-3047MDL-02086033 | GOOG-3047MDL-02086033 |
| SNAP1000621 | SNAP1000634 |
| META3047MDL-053-00007873 | META3047MDL-053-00007882 |
| META3047MDL-053-00007843 | META3047MDL-053-00007851 |
| TIKTOK3047MDL-001-00000812 | TIKTOK3047MDL-001-00000812 |
| SNAP0007318 | SNAP0007335 |
| TIKTOK3047MDL-002-00103474 | TIKTOK3047MDL-002-00103487 |
| GOOG-3047MDL-00225068 | GOOG-3047MDL-00225069 |
| SNAP0506749 | SNAP0506762 |
| SNAP0525975 | SNAP0525988 |
| SNAP0818696 | SNAP0818709 |
| TIKTOK3047MDL-044-00859648 | TIKTOK3047MDL-044-00859648 |
| SNAP0525938 | SNAP0525947 |
| SNAP0777590 | SNAP0777599 |
| SNAP0831964 | SNAP0831964 |
| SNAP4416813 | SNAP4416907 |
| META3047MDL-020-00340672 | META3047MDL-020-00340681 |
| TIKTOK3047MDL-004-00291835 | TIKTOK3047MDL-004-00291839 |
| SNAP3182100 | SNAP3182128 |
| TIKTOK3047MDL-024-LARK-00026749 | TIKTOK3047MDL-024-LARK-00026760 |
| META3047MDL-003-00158816 | META3047MDL-003-00158817 |
| META3047MDL-003-00191207 | META3047MDL-003-00191217 |
| META3047MDL-163-00001583 | META3047MDL-163-00001640 |
| GOOG-3047MDL-02616134 | GOOG-3047MDL-02616135 |
| META3047MDL-019-00092508 | META3047MDL-019-00092508 |
| META3047MDL-020-00340104 | META3047MDL-020-00340107 |
| META3047MDL-014-00054063 | META3047MDL-014-00054094 |
| TIKTOK3047MDL-099-LARK-04504706 | TIKTOK3047MDL-099-LARK-04504706 |
| META3047MDL-020-00270857 | META3047MDL-020-00270858 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-024-LARK-00026665 | TIKTOK3047MDL-024-LARK-00026667 |
| META3047MDL-014-00377295 | META3047MDL-014-00377298 |
| META3047MDL-163-00045441 | META3047MDL-163-00045570 |
| GOOG-3047MDL-04220318 | GOOG-3047MDL-04220318 |
| TIKTOK3047MDL-004-00144763 | TIKTOK3047MDL-004-00144764 |
| SNAP1068641 | SNAP1068679 |
| TIKTOK3047MDL-054-LARK-00559991 | TIKTOK3047MDL-054-LARK-00560027 |
| SNAP3173074 | SNAP3173081 |
| SNAP2425354 | SNAP2425378 |
| SNAP0945315 | SNAP0945322 |
| SNAP0119026 | SNAP0119026 |
| META3047MDL-014-00335618 | META3047MDL-014-00335619 |
| GOOG-3047MDL-03678102 | GOOG-3047MDL-03678107 |
| META3047MDL-020-00270223 | META3047MDL-020-00270223 |
| META3047MDL-050-00004448 | META3047MDL-050-00004448 |
| GOOG-3047MDL-00224480 | GOOG-3047MDL-00224480 |
| SNAP0943173 | SNAP0943176 |
| SNAP3172386 | SNAP3172389 |
| TIKTOK3047MDL-099-LARK-04558012 | TIKTOK3047MDL-099-LARK-04558035 |
| META3047MDL-019-00036538 | META3047MDL-019-00036588 |
| SNAP0224369 | SNAP0224431 |
| TIKTOK3047MDL-004-00323234 | TIKTOK3047MDL-004-00323240 |
| META3047MDL-014-00260869 | META3047MDL-014-00260876 |
| META3047MDL-040-00544758 | META3047MDL-040-00544759 |
| SNAP3168148 | SNAP3168150 |
| TIKTOK3047MDL-002-00100441 | TIKTOK3047MDL-002-00100462 |
| GOOG-3047MDL-05657463.ECM | GOOG-3047MDL-05657481.ECM |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-02712067 | GOOG-3047MDL-02712071 |
| SNAP3167874 | SNAP3167940 |
| GOOG-3047MDL-04819374 | GOOG-3047MDL-04819374 |
| TIKTOK3047MDL-004-00144753 | TIKTOK3047MDL-004-00144755 |
| SNAP2420547 | SNAP2420549 |
| META3047MDL-019-00097380 | META3047MDL-019-00097389 |
| GOOG-3047MDL-00224027 | GOOG-3047MDL-00224027 |
| META3047MDL-034-00078516 | META3047MDL-034-00078521 |
| SNAP4773692 | SNAP4773696 |
| SNAP0933703 | SNAP0933735 |
| SNAP5553072 | SNAP5553073 |
| TIKTOK3047MDL-001-00060255 | TIKTOK3047MDL-001-00060287 |
| META3047MDL-020-00575591 | META3047MDL-020-00575599 |
| SNAP2115818 | SNAP2115831 |
| SNAP3503805 | SNAP3503821 |
| TIKTOK3047MDL-002-00102328 | TIKTOK3047MDL-002-00102328 |
| GOOG-3047MDL-00632685 | GOOG-3047MDL-00632689 |
| SNAP3160903 | SNAP3160913 |
| SNAP0649519 | SNAP0649523 |
| GOOG-3047MDL-05193958 | GOOG-3047MDL-05193959 |
| GOOG-3047MDL-05284976 | GOOG-3047MDL-05284976 |
| META3047MDL-020-00711513 | META3047MDL-020-00711524 |
| TIKTOK3047MDL-004-00139811 | TIKTOK3047MDL-004-00139824 |
| GOOG-3047MDL-02036365 | GOOG-3047MDL-02036376 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-04462537 | GOOG-3047MDL-04462537 |
| GOOG-3047MDL-04626757 | GOOG-3047MDL-04626757 |
| META3047MDL-047-00006815 | META3047MDL-047-00006815 |
| SNAP2407226 | SNAP2407227 |
| META3047MDL-040-00075210 | META3047MDL-040-00075210 |
| SNAP0927309 | SNAP0927322 |
| TIKTOK3047MDL-004-00321758 | TIKTOK3047MDL-004-00322097 |
| GOOG-3047MDL-04167772 | GOOG-3047MDL-04167776 |
| TIKTOK3047MDL-004-00285574 | TIKTOK3047MDL-004-00285599 |
| SNAP3811531 | SNAP3811543 |
| GOOG-3047MDL-01666532 | GOOG-3047MDL-01666535 |
| META3047MDL-040-00337135 | META3047MDL-040-00337172 |
| SNAP1185221 | SNAP1185322 |
| TIKTOK3047MDL-002-00099764 | TIKTOK3047MDL-002-00099831 |
| META3047MDL-053-00053202 | META3047MDL-053-00053219 |
| SNAP0652397 | SNAP0652397 |
| TIKTOK3047MDL-015-00331402 | TIKTOK3047MDL-015-00331402 |
| SNAP6423878 | SNAP6423894 |
| SNAP3808814 | SNAP3808847 |
| SNAP6423845 | SNAP6423877 |
| SNAP3156939 | SNAP3156941 |
| SNAP6108957 | SNAP6108958 |
| GOOG-3047MDL-00500385 | GOOG-3047MDL-00500393 |
| TIKTOK3047MDL-004-00290586 | TIKTOK3047MDL-004-00290623 |
| SNAP3155743 | SNAP3155744 |
| GOOG-3047MDL-01663615 | GOOG-3047MDL-01663615 |
| GOOG-3047MDL-02034241 | GOOG-3047MDL-02034241 |
| META3047MDL-019-00016249 | META3047MDL-019-00016261 |
| SNAP0649237 | SNAP0649237 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-019-00064740 | META3047MDL-019-00064782 |
| TIKTOK3047MDL-004-00316716 | TIKTOK3047MDL-004-00316726 |
| SNAP2394847 | SNAP2394848 |
| TIKTOK3047MDL-044-00844575 | TIKTOK3047MDL-044-00844577 |
| TIKTOK3047MDL-079-LARK-02017133 | TIKTOK3047MDL-079-LARK-02017138 |
| SNAP0092646 | SNAP0092650 |
| SNAP0335300 | SNAP0335311 |
| TIKTOK3047MDL-004-00290821 | TIKTOK3047MDL-004-00290897 |
| TIKTOK3047MDL-022-00522755 | TIKTOK3047MDL-022-00522755 |
| SNAP0755817 | SNAP0755826 |
| GOOG-3047MDL-02602651 | GOOG-3047MDL-02602670 |
| GOOG-3047MDL-03001805 | GOOG-3047MDL-03001807 |
| GOOG-3047MDL-00246776 | GOOG-3047MDL-00246776 |
| SNAP2109600 | SNAP2109616 |
| SNAP0912095 | SNAP0912098 |
| SNAP0924794 | SNAP0924810 |
| SNAP0087818 | SNAP0087820 |
| SNAP3800391 | SNAP3800392 |
| TIKTOK3047MDL-004-00139825 | TIKTOK3047MDL-004-00139827 |
| TIKTOK3047MDL-004-00314472 | TIKTOK3047MDL-004-00314532 |
| SNAP2389358 | SNAP2389386 |
| META3047MDL-014-00166515 | META3047MDL-014-00166517 |
| SNAP0905847 | SNAP0905854 |
| GOOG-3047MDL-01247025 | GOOG-3047MDL-01247025 |
| GOOG-3047MDL-01654851 | GOOG-3047MDL-01654859 |
| META3047MDL-014-00360058 | META3047MDL-014-00360058 |
| SNAP0084814 | SNAP0084814 |
| META3047MDL-019-00049429 | META3047MDL-019-00049461 |
| META3047MDL-020-00260850 | META3047MDL-020-00260855 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-014-00163784 | META3047MDL-014-00163791 |
| GOOG-3047MDL-01653710 | GOOG-3047MDL-01653713 |
| META3047MDL-014-00377058 | META3047MDL-014-00377104 |
| GOOG-3047MDL-04533875 | GOOG-3047MDL-04533881 |
| SNAP0668593 | SNAP0668593 |
| SNAP2385816 | SNAP2385817 |
| TIKTOK3047MDL-023-00630640 | TIKTOK3047MDL-023-00630640 |
| TIKTOK3047MDL-001-00000888 | TIKTOK3047MDL-001-00000904 |
| SNAP0737277 | SNAP0737334 |
| META3047MDL-004-00025094 | META3047MDL-004-00025107 |
| META3047MDL-014-00159841 | META3047MDL-014-00159843 |
| META3047MDL-014-00159841 | META3047MDL-014-00159843 |
| SNAP2382505 | SNAP2382505 |
| META3047MDL-014-00048060 | META3047MDL-014-00048071 |
| META3047MDL-004-00013865 | META3047MDL-004-00013869 |
| SNAP3793778 | SNAP3793858 |
| META3047MDL-014-00156024 | META3047MDL-014-00156025 |
| SNAP4388742 | SNAP4388746 |
| GOOG-3047MDL-03715502 | GOOG-3047MDL-03715630 |
| SNAP1330007 | SNAP1330015 |
| META3047MDL-019-00033465 | META3047MDL-019-00033475 |
| META3047MDL-020-00082810 | META3047MDL-020-00082810 |
| SNAP3791003 | SNAP3791082 |
| GOOG-3047MDL-02250801 | GOOG-3047MDL-02250801 |
| META3047MDL-014-00376297 | META3047MDL-014-00376305 |
| META3047MDL-014-00376309 | META3047MDL-014-00376317 |
| SNAP4837277 | SNAP4837299 |
| META3047MDL-014-00152942 | META3047MDL-014-00152944 |
| SNAP0896563 | SNAP0896563 |
| GOOG-3047MDL-04457555 | GOOG-3047MDL-04457560 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| GOOG-3047MDL-05190031 | GOOG-3047MDL-05190040 |
| META3047MDL-037-00058561 | META3047MDL-037-00058573 |
| GOOG-3047MDL-05275966 | GOOG-3047MDL-05275973 |
| GOOG-3047MDL-00159023 | GOOG-3047MDL-00159023 |
| META3047MDL-040-00399876 | META3047MDL-040-00399876 |
| GOOG-3047MDL-02794557.C | GOOG-3047MDL-02794566.C |
| META3047MDL-020-00256107 | META3047MDL-020-00256114 |
| SNAP4836937 | SNAP4836940 |
| SNAP1322227 | SNAP1322242 |
| SNAP1321683 | SNAP1321686 |
| GOOG-3047MDL-03305969 | GOOG-3047MDL-03305969 |
| META3047MDL-034-00354685 | META3047MDL-034-00354694 |
| SNAP0892766 | SNAP0892766 |
| SNAP0755683 | SNAP0755688 |
| META3047MDL-044-00108564 | META3047MDL-044-00108582 |
| SNAP0755697 | SNAP0755698 |
| SNAP3784179 | SNAP3784183 |
| GOOG-3047MDL-02028788 | GOOG-3047MDL-02028788 |
| META3047MDL-014-00298174 | META3047MDL-014-00298228 |
| GOOG-3047MDL-02722034 | GOOG-3047MDL-02722039 |
| GOOG-3047MDL-01643156 | GOOG-3047MDL-01643164 |
| META3047MDL-020-00563113 | META3047MDL-020-00563179 |
| GOOG-3047MDL-00488901 | GOOG-3047MDL-00488908 |
| META3047MDL-044-00091392 | META3047MDL-044-00091392 |
| SNAP3781717 | SNAP3781718 |
| META3047MDL-040-00332134 | META3047MDL-040-00332136 |
| SNAP0889433 | SNAP0889435 |
| SNAP2367515 | SNAP2367527 |
| GOOG-3047MDL-00197779 | GOOG-3047MDL-00197779 |
| GOOG-3047MDL-04456196 | GOOG-3047MDL-04456198 |
| GOOG-3047MDL-03000812 | GOOG-3047MDL-03000812 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-04456177 | GOOG-3047MDL-04456180 |
| GOOG-3047MDL-00197772 | GOOG-3047MDL-00197775 |
| GOOG-3047MDL-00080597 | GOOG-3047MDL-00080601 |
| GOOG-3047MDL-02027137 | GOOG-3047MDL-02027142 |
| SNAP6900119 | SNAP6900129 |
| SNAP7307710 | SNAP7307721 |
| SNAP0886473 | SNAP0886479 |
| GOOG-3047MDL-04455868 | GOOG-3047MDL-04455869 |
| GOOG-3047MDL-02787109 | GOOG-3047MDL-02787111 |
| GOOG-3047MDL-00197742 | GOOG-3047MDL-00197742 |
| GOOG-3047MDL-02204366 | GOOG-3047MDL-02204369 |
| META3047MDL-020-00253760 | META3047MDL-020-00253818 |
| SNAP0886013 | SNAP0886015 |
| GOOG-3047MDL-04455801 | GOOG-3047MDL-04455801 |
| GOOG-3047MDL-03856852 | GOOG-3047MDL-03856852 |
| SNAP6892932 | SNAP6892940 |
| SNAP0884986 | SNAP0884987 |
| GOOG-3047MDL-00197735 | GOOG-3047MDL-00197737 |
| GOOG-3047MDL-02026373 | GOOG-3047MDL-02026374 |
| GOOG-3047MDL-03856819 | GOOG-3047MDL-03856820 |
| META3047MDL-040-00583291 | META3047MDL-040-00583292 |
| META3047MDL-059-00000325 | META3047MDL-059-00000335 |
| META3047MDL-005-00000333 | META3047MDL-005-00000357 |
| SNAP0541886 | SNAP0541886 |
| META3047MDL-014-00071620 | META3047MDL-014-00071623 |
| SNAP5486213 | SNAP5486215 |
| SNAP4378245 | SNAP4378249 |
| SNAP3133152 | SNAP3133153 |
| META3047MDL-014-00133717 | META3047MDL-014-00133734 |
| SNAP2102892 | SNAP2102903 |
| META3047MDL-035-00004529 | META3047MDL-035-00004598 |
| META3047MDL-044-00026817 | META3047MDL-044-00026905 |
| SNAP0878303 | SNAP0878310 |
| SNAP0040771 | SNAP0040778 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP3129690 | SNAP3129699 |
| META3047MDL-005-00000001 | META3047MDL-005-00000013 |
| META3047MDL-047-01199274 | META3047MDL-047-01199275 |
| SNAP3129214 | SNAP3129218 |
| GOOG-3047MDL-03765037 | GOOG-3047MDL-03765043 |
| META3047MDL-022-00006927 | META3047MDL-022-00006927 |
| SNAP3126959 | SNAP3126962 |
| SNAP3126923 | SNAP3126935 |
| GOOG-3047MDL-02022090 | GOOG-3047MDL-02022093 |
| SNAP6118652 | SNAP6118662 |
| SNAP0640337 | SNAP0640342 |
| SNAP0666370 | SNAP0666375 |
| META3047MDL-019-00059356 | META3047MDL-019-00059356 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-037-00068917 | META3047MDL-037-00068917 |
| SNAP2348639 | SNAP2348640 |
| META3047MDL-044-00171345 | META3047MDL-044-00171371 |
| SNAP3760712 | SNAP3760713 |
| SNAP2346697 | SNAP2346698 |
| GOOG-3047MDL-00080516 | GOOG-3047MDL-00080518 |
| SNAP0757877 | SNAP0757879 |
| SNAP6411772 | SNAP6411826 |
| SNAP2345620 | SNAP2345622 |
| GOOG-3047MDL-01241038 | GOOG-3047MDL-01241039 |
| META3047MDL-004-00000315 | META3047MDL-004-00000317 |
| GOOG-3047MDL-00767071 | GOOG-3047MDL-00767071 |
| SNAP1298915 | SNAP1298996 |
| META3047MDL-031-00096208 | META3047MDL-031-00096217 |
| SNAP0857671 | SNAP0857671 |
| GOOG-3047MDL-00122963 | GOOG-3047MDL-00122963 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| SNAP6110159 | SNAP6110160 |
| GOOG-3047MDL-01608261 | GOOG-3047MDL-01608261 |
| SNAP4358317 | SNAP4358324 |
| META3047MDL-014-00026293 | META3047MDL-014-00026296 |
| SNAP3744792 | SNAP3744794 |
| SNAP0024870 | SNAP0024870 |
| META3047MDL-020-00476530 | META3047MDL-020-00476530 |
| META3047MDL-040-00449305 | META3047MDL-040-00449316 |
| SNAP3742780 | SNAP3742782 |
| META3047MDL-014-00092206 | META3047MDL-014-00092207 |
| GOOG-3047MDL-02009802 | GOOG-3047MDL-02009802 |
| SNAP4354972 | SNAP4354978 |
| SNAP0850987 | SNAP0850992 |
| META3047MDL-044-00100788 | META3047MDL-044-00100789 |
| GOOG-3047MDL-03714938 | GOOG-3047MDL-03714938 |
| GOOG-3047MDL-05025310 | GOOG-3047MDL-05025314 |
| SNAP3739123 | SNAP3739123 |
| GOOG-3047MDL-05263731 | GOOG-3047MDL-05263731 |
| GOOG-3047MDL-00579554 | GOOG-3047MDL-00579554 |
| META3047MDL-072-01105909 | META3047MDL-072-01105913 |
| META3047MDL-072-01105914 | META3047MDL-072-01105922 |
| META3047MDL-034-00385869 | META3047MDL-034-00385870 |
| META3047MDL-065-00311801 | META3047MDL-065-00311801 |
| SNAP0850116 | SNAP0850117 |
| GOOG-3047MDL-01604798 | GOOG-3047MDL-01604798 |
| META3047MDL-091-00077741 | META3047MDL-091-00077812 |
| GOOG-3047MDL-03929013 | GOOG-3047MDL-03929014 |
| GOOG-3047MDL-02001804 | GOOG-3047MDL-02001811 |
| GOOG-3047MDL-01603982 | GOOG-3047MDL-01603982 |
| META3047MDL-047-00094089 | META3047MDL-047-00094119 |
| GOOG-3047MDL-04441419 | GOOG-3047MDL-04441423 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| META3047MDL-072-01394520 | META3047MDL-072-01394627 |
| SNAP3118038 | SNAP3118073 |
| TIKTOK3047MDL-024-LARK-00043256 | TIKTOK3047MDL-024-LARK-00043256 |
| GOOG-3047MDL-00000922 | GOOG-3047MDL-00000931 |
| GOOG-3047MDL-00666027 | GOOG-3047MDL-00666027 |
| GOOG-3047MDL-00937887 | GOOG-3047MDL-00937984 |
| GOOG-3047MDL-00952609 | GOOG-3047MDL-00952610 |
| GOOG-3047MDL-00990013 | GOOG-3047MDL-00990015 |
| GOOG-3047MDL-01078823 | GOOG-3047MDL-01078827 |
| GOOG-3047MDL-01373290 | GOOG-3047MDL-01373290 |
| GOOG-3047MDL-01653327 | GOOG-3047MDL-01653335 |
| GOOG-3047MDL-01707652 | GOOG-3047MDL-01707657 |
| GOOG-3047MDL-01725085 | GOOG-3047MDL-01725091 |
| GOOG-3047MDL-01738317 | GOOG-3047MDL-01738318 |
| GOOG-3047MDL-01741439 | GOOG-3047MDL-01741444 |
| GOOG-3047MDL-01786683 | GOOG-3047MDL-01786696 |
| GOOG-3047MDL-02024105 | GOOG-3047MDL-02024106 |
| GOOG-3047MDL-02025298 | GOOG-3047MDL-02025298 |
| GOOG-3047MDL-02031811 | GOOG-3047MDL-02031811 |
| GOOG-3047MDL-02036500 | GOOG-3047MDL-02036511 |
| GOOG-3047MDL-02603564 | GOOG-3047MDL-02603564 |
| GOOG-3047MDL-02820161 | GOOG-3047MDL-02820161 |
| GOOG-3047MDL-02850443 | GOOG-3047MDL-02850443 |
| GOOG-3047MDL-02946487 | GOOG-3047MDL-02946501 |
| GOOG-3047MDL-03547420 | GOOG-3047MDL-03547420 |
| GOOG-3047MDL-04461233 | GOOG-3047MDL-04461318 |
| GOOG-3047MDL-04601837 | GOOG-3047MDL-04601868 |
| GOOG-3047MDL-04618585 | GOOG-3047MDL-04618585 |
| GOOG-3047MDL-04625648 | GOOG-3047MDL-04625648 |
| GOOG-3047MDL-04683418 | GOOG-3047MDL-04683418 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-04683749 | GOOG-3047MDL-04683749 |
| GOOG-3047MDL-04922012 | GOOG-3047MDL-04922012 |
| GOOG-3047MDL-05096751 | GOOG-3047MDL-05096772 |
| GOOG-3047MDL-05712453 | GOOG-3047MDL-05712520 |
| GOOG-MDL3047-00085593 | GOOG-MDL3047-00085595 |
| GOOG-MDL3047-02299400 | GOOG-MDL3047-02299401 |
| META3047MDL-014-00046464 | META3047MDL-014-00046476 |
| META3047MDL-020-00126630 | META3047MDL-020-00126634 |
| META3047MDL-020-00208020 | META3047MDL-020-00208020 |
| META3047MDL-020-00208021 | META3047MDL-020-00208026 |
| META3047MDL-020-00208027 | META3047MDL-020-00208027 |
| META3047MDL-020-00340122 | META3047MDL-020-00340248 |
| META3047MDL-046-00113377 | META3047MDL-046-00113377 |
| META3047MDL-046-00113378 | META3047MDL-046-00113378 |
| META3047MDL-073-00000019 | META3047MDL-073-00000056 |
| SNAP0029949 | SNAP0029960 |
| SNAP0173071 | SNAP0173072 |
| SNAP0173430 | SNAP0173446 |
| SNAP0255654 | SNAP0255654 |
| SNAP0373208 | SNAP0373220 |
| SNAP0467577 | SNAP0467580 |
| SNAP0640776 | SNAP0640777 |
| SNAP0646353 | SNAP0646359 |
| SNAP0745587 | SNAP0745588 |
| SNAP0840009 | SNAP0840025 |
| SNAP0903271 | SNAP0903289 |
| SNAP1098525 | SNAP1098532 |
| SNAP1213658 | SNAP1213671 |
| SNAP1242891 | SNAP1242893 |
| SNAP1303811 | SNAP1303823 |
| SNAP1415121 | SNAP1415142 |
| SNAP1957460 | SNAP1957465 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
| --- | --- |
| SNAP2324154 | SNAP2324155 |
| SNAP2346647 | SNAP2346648 |
| SNAP2346701 | SNAP2346702 |
| SNAP2372970 | SNAP2372974 |
| SNAP2377455 | SNAP2377460 |
| SNAP2894057 | SNAP2894064 |
| SNAP3121196 | SNAP3121225 |
| SNAP3129584 | SNAP3129628 |
| SNAP3151495 | SNAP3151503 |
| SNAP3386748 | SNAP3386757 |
| SNAP3808780 | SNAP3808813 |
| SNAP3931041 | SNAP3931043 |
| SNAP4301491 | SNAP4301537 |
| SNAP4383753 | SNAP4383754 |
| SNAP4389271 | SNAP4389271 |
| SNAP4527267 | SNAP4527271 |
| SNAP4838936 | SNAP4838936 |
| SNAP5125871 | SNAP5125911 |
| SNAP5145629 | SNAP5145668 |
| SNAP5182516 | SNAP5182536 |
| SNAP5193118 | SNAP5193139 |
| SNAP5251965 | SNAP5252015 |
| SNAP5269822 | SNAP5269866 |
| SNAP5326775 | SNAP5326795 |
| SNAP5405366 | SNAP5405391 |
| SNAP5447598 | SNAP5447616 |
| SNAP5473633 | SNAP5473653 |
| SNAP5562636 | SNAP5562655 |
| SNAP5950611 | SNAP5950611 |
| SNAP5950612 | SNAP5950612 |
| SNAP5950613 | SNAP5950613 |
| SNAP5950614 | SNAP5950614 |
| SNAP6119957 | SNAP6119966 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|-----------|-----------|
| SNAP6120291 | SNAP6120303 |
| SNAP6157644 | SNAP6157649 |
| SNAP6163825 | SNAP6163858 |
| SNAP6163859 | SNAP6163939 |
| SNAP6182524 | SNAP6182535 |
| SNAP6340758 | SNAP6340790 |
| SNAP6424511 | SNAP6424514 |
| SNAP6550958 | SNAP6550999 |
| SNAP6759344 | SNAP6759347 |
| SNAP6759364 | SNAP6759367 |
| SNAP6759368 | SNAP6759370 |
| SNAP6759371 | SNAP6759373 |
| SNAP6906160 | SNAP6906161 |
| SNAP6916189 | SNAP6916193 |
| SNAP7140931 | SNAP7140932 |
| SNAP7141013 | SNAP7141016 |
| SNAP7341442 | SNAP7341450 |
| TIKTOK3047MDL-001-00003427 | TIKTOK3047MDL-001-00003461 |
| TIKTOK3047MDL-001-00005690 | TIKTOK3047MDL-001-00005697 |
| TIKTOK3047MDL-001-00060349 | TIKTOK3047MDL-001-00060362 |
| TIKTOK3047MDL-002-00077113 | TIKTOK3047MDL-002-00077140 |
| TIKTOK3047MDL-002-00091657 | TIKTOK3047MDL-002-00091667 |
| TIKTOK3047MDL-002-00091798 | TIKTOK3047MDL-002-00091805 |
| TIKTOK3047MDL-002-00091857 | TIKTOK3047MDL-002-00091865 |
| TIKTOK3047MDL-002-00098195 | TIKTOK3047MDL-002-00098227 |
| TIKTOK3047MDL-002-00099913 | TIKTOK3047MDL-002-00099924 |
| TIKTOK3047MDL-002-00100415 | TIKTOK3047MDL-002-00100425 |
| TIKTOK3047MDL-002-00120866 | TIKTOK3047MDL-002-00120899 |
| TIKTOK3047MDL-004-00137151 | TIKTOK3047MDL-004-00137163 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-004-00138978 | TIKTOK3047MDL-004-00138978 |
| TIKTOK3047MDL-004-00138994 | TIKTOK3047MDL-004-00139009 |
| TIKTOK3047MDL-004-00141926 | TIKTOK3047MDL-004-00141931 |
| TIKTOK3047MDL-004-00144498 | TIKTOK3047MDL-004-00144530 |
| TIKTOK3047MDL-004-00147649 | TIKTOK3047MDL-004-00147661 |
| TIKTOK3047MDL-004-00148774 | TIKTOK3047MDL-004-00148838 |
| TIKTOK3047MDL-004-00150774 | TIKTOK3047MDL-004-00150775 |
| TIKTOK3047MDL-004-00182071 | TIKTOK3047MDL-004-00182075 |
| TIKTOK3047MDL-004-00217059 | TIKTOK3047MDL-004-00217082 |
| TIKTOK3047MDL-004-00226215 | TIKTOK3047MDL-004-00226215 |
| TIKTOK3047MDL-004-00286777 | TIKTOK3047MDL-004-00286780 |
| TIKTOK3047MDL-004-00291668 | TIKTOK3047MDL-004-00291703 |
| TIKTOK3047MDL-004-00292376 | TIKTOK3047MDL-004-00292384 |
| TIKTOK3047MDL-004-00292408 | TIKTOK3047MDL-004-00292419 |
| TIKTOK3047MDL-004-00306861 | TIKTOK3047MDL-004-00306886 |
| TIKTOK3047MDL-004-00312958 | TIKTOK3047MDL-004-00313005 |
| TIKTOK3047MDL-004-00318099 | TIKTOK3047MDL-004-00318136 |
| TIKTOK3047MDL-004-00318462 | TIKTOK3047MDL-004-00318467 |
| TIKTOK3047MDL-004-00318974 | TIKTOK3047MDL-004-00318974 |
| TIKTOK3047MDL-004-00319782 | TIKTOK3047MDL-004-00319800 |
| TIKTOK3047MDL-004-00323281 | TIKTOK3047MDL-004-00323281 |
| TIKTOK3047MDL-004-00324091 | TIKTOK3047MDL-004-00324107 |
| TIKTOK3047MDL-006-00326007 | TIKTOK3047MDL-006-00326007 |
| TIKTOK3047MDL-010-00330011 | TIKTOK3047MDL-010-00330021 |
| TIKTOK3047MDL-016-00351152 | TIKTOK3047MDL-016-00351152 |
| TIKTOK3047MDL-016-00355207 | TIKTOK3047MDL-016-00355214 |
| TIKTOK3047MDL-018-00372373 | TIKTOK3047MDL-018-00372374 |
| TIKTOK3047MDL-020-00376995 | TIKTOK3047MDL-020-00377022 |
| TIKTOK3047MDL-020-00433713 | TIKTOK3047MDL-020-00433713 |
| TIKTOK3047MDL-021-LARK-00012902 | TIKTOK3047MDL-021-LARK-00012907 |
| TIKTOK3047MDL-021-LARK-00013349 | TIKTOK3047MDL-021-LARK-00013356 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| TIKTOK3047MDL-021-LARK-00021837 | TIKTOK3047MDL-021-LARK-00021852 |
| TIKTOK3047MDL-024-LARK-00026653 | TIKTOK3047MDL-024-LARK-00026653 |
| TIKTOK3047MDL-024-LARK-00042686 | TIKTOK3047MDL-024-LARK-00042694 |
| TIKTOK3047MDL-024-LARK-00043068 | TIKTOK3047MDL-024-LARK-00043075 |
| TIKTOK3047MDL-024-LARK-00043517 | TIKTOK3047MDL-024-LARK-00043518 |
| TIKTOK3047MDL-024-LARK-00058762 | TIKTOK3047MDL-024-LARK-00058762 |
| TIKTOK3047MDL-024-LARK-00063580 | TIKTOK3047MDL-024-LARK-00063603 |
| TIKTOK3047MDL-029-LARK-00072840 | TIKTOK3047MDL-029-LARK-00072849 |
| TIKTOK3047MDL-029-LARK-00079871 | TIKTOK3047MDL-029-LARK-00079877 |
| TIKTOK3047MDL-042-LARK-00264958 | TIKTOK3047MDL-042-LARK-00264965 |
| TIKTOK3047MDL-042-LARK-00273631 | TIKTOK3047MDL-042-LARK-00273651 |
| TIKTOK3047MDL-042-LARK-00283496 | TIKTOK3047MDL-042-LARK-00283503 |
| TIKTOK3047MDL-043-00836286 | TIKTOK3047MDL-043-00836302 |
| TIKTOK3047MDL-045-LARK-00447779 | TIKTOK3047MDL-045-LARK-00447785 |
| TIKTOK3047MDL-046-LARK-00497235 | TIKTOK3047MDL-046-LARK-00497242 |
| TIKTOK3047MDL-054-LARK-00590474 | TIKTOK3047MDL-054-LARK-00590524 |
| TIKTOK3047MDL-056-00967926 | TIKTOK3047MDL-056-00971600 |
| TIKTOK3047MDL-060-01094383 | TIKTOK3047MDL-060-01094384 |
| TIKTOK3047MDL-060-01142302 | TIKTOK3047MDL-060-01142312 |
| TIKTOK3047MDL-060-01169876 | TIKTOK3047MDL-060-01169896 |
| TIKTOK3047MDL-065-LARK-00746787 | TIKTOK3047MDL-065-LARK-00746791 |
| TIKTOK3047MDL-065-LARK-00841247 | TIKTOK3047MDL-065-LARK-00841253 |
| TIKTOK3047MDL-065-LARK-00868751 | TIKTOK3047MDL-065-LARK-00868752 |
| TIKTOK3047MDL-068-LARK-01057872 | TIKTOK3047MDL-068-LARK-01057889 |
| TIKTOK3047MDL-072-LARK-01123543 | TIKTOK3047MDL-072-LARK-01123553 |
| TIKTOK3047MDL-078-LARK-01910040 | TIKTOK3047MDL-078-LARK-01910048 |
| TIKTOK3047MDL-079-LARK-02019915 | TIKTOK3047MDL-079-LARK-02019924 |
| TIKTOK3047MDL-080-LARK-02725150 | TIKTOK3047MDL-080-LARK-02725155 |
| TIKTOK3047MDL-080-LARK-02727108 | TIKTOK3047MDL-080-LARK-02727124 |
| TIKTOK3047MDL-083-LARK-02926886 | TIKTOK3047MDL-083-LARK-02926924 |
| TIKTOK3047MDL-084-LARK-02984005 | TIKTOK3047MDL-084-LARK-02984021 |
| TIKTOK3047MDL-084-LARK-03141332 | TIKTOK3047MDL-084-LARK-03141335 |
| TIKTOK3047MDL-084-LARK-03172633 | TIKTOK3047MDL-084-LARK-03172633 |
| TIKTOK3047MDL-085-03563362 | TIKTOK3047MDL-085-03563362 |
| TIKTOK3047MDL-090-LARK-03540110 | TIKTOK3047MDL-090-LARK-03540118 |
| TIKTOK3047MDL-090-LARK-03854022 | TIKTOK3047MDL-090-LARK-03854038 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|-----------|-----------|
| TIKTOK3047MDL-092-03750324 | TIKTOK3047MDL-092-03750326 |
| TIKTOK3047MDL-092-03751620 | TIKTOK3047MDL-092-03751620 |
| TIKTOK3047MDL-094-LARK-03983009 | TIKTOK3047MDL-094-LARK-03983022 |
| TIKTOK3047MDL-098-04033091 | TIKTOK3047MDL-098-04033091 |
| TIKTOK3047MDL-098-04034122 | TIKTOK3047MDL-098-04034122 |
| TIKTOK3047MDL-098-04040161 | TIKTOK3047MDL-098-04040161 |
| TIKTOK3047MDL-098-04041918 | TIKTOK3047MDL-098-04041918 |
| TIKTOK3047MDL-098-04043388 | TIKTOK3047MDL-098-04043388 |
| TIKTOK3047MDL-098-04045107 | TIKTOK3047MDL-098-04045107 |
| TIKTOK3047MDL-098-04045373 | TIKTOK3047MDL-098-04045373 |
| TIKTOK3047MDL-099-LARK-04804937 | TIKTOK3047MDL-099-LARK-04804944 |
| TIKTOK3047MDL-099-LARK-04930201 | TIKTOK3047MDL-099-LARK-04930213 |
| TIKTOK3047MDL-101-LARK-05146491 | TIKTOK3047MDL-101-LARK-05146509 |
| TIKTOK3047MDL-101-LARK-05223785 | TIKTOK3047MDL-101-LARK-05223797 |
| TIKTOK3047MDL-111-LARK-06042154 | TIKTOK3047MDL-111-LARK-06042195 |
| TIKTOK3047MDL-118-LARK-06076591 | TIKTOK3047MDL-118-LARK-06076606 |
| TIKTOK3047MDL-120-LARK-06208410 | TIKTOK3047MDL-120-LARK-06208422 |
| TIKTOK3047MDL-128-LARK-06767525 | TIKTOK3047MDL-128-LARK-06767535 |
| TIKTOK3047MDL-150-LARK-07285061 | TIKTOK3047MDL-150-LARK-07285069 |
| TIKTOK3047MDL-151-LARK-07303693 | TIKTOK3047MDL-151-LARK-07303702 |
| TIKTOK3047MDL-153-LARK-07413298 | TIKTOK3047MDL-153-LARK-07413313 |
| TIKTOK3047MDL-160-LARK-07431197 | TIKTOK3047MDL-160-LARK-07431202 |
| TIKTOK3047MDL-163-04668748 | TIKTOK3047MDL-163-04668787 |
| TIKTOK3047MDL-168-04772591 | TIKTOK3047MDL-168-04772595 |
| TIKTOK3047MDL-169-LARK-07457744 | TIKTOK3047MDL-169-LARK-07457781 |
| TIKTOK3047MDL-186-LARK-08176023 | TIKTOK3047MDL-186-LARK-08176250 |
| TIKTOK3047MDL-207-LARK-08711479 | TIKTOK3047MDL-207-LARK-08711479 |
| META3047MDL-014-00358776 | META3047MDL-014-00358795 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-019-00127958 | META3047MDL-019-00127958 |
| META3047MDL-047-00573740 | META3047MDL-047-00573817 |
| META3047MDL-040-00102898 | META3047MDL-040-00103051 |
| GOOG-3047MDL-04848897 | GOOG-3047MDL-04848897 |
| GOOG-3047MDL-00157413 | GOOG-3047MDL-00157413 |
| GOOG-3047MDL-00187874 | GOOG-3047MDL-00187874 |
| TIKTOK3047MDL-036-LARK-00107642 | TIKTOK3047MDL-036-LARK-00107649 |
| TIKTOK3047MDL-006-00326148 | TIKTOK3047MDL-006-00326195 |
| SNAP3803049 | SNAP3803095 |
| SNAP0221370 | SNAP0221377 |
| META3047MDL-003-00094811 | META3047MDL-003-00094837 |
| TIKTOK3047MDL-018-00361108 | TIKTOK3047MDL-018-00361109 |
| SNAP1924968 | SNAP1925025 |
| META3047MDL-072-00304285 | META3047MDL-072-00304305 |
| GOOG-3047MDL-01625570 | GOOG-3047MDL-01625574 |
| META3047MDL-003-00145472 | META3047MDL-003-00145474 |
| META3047MDL-003-00171401 | META3047MDL-003-00171407 |
| META3047MDL-004-00027423 | META3047MDL-004-00027445 |
| META3047MDL-014-00046411 | META3047MDL-014-00046423 |
| META3047MDL-014-00378084 | META3047MDL-014-00378085 |
| META3047MDL-014-00378779 | META3047MDL-014-00378781 |
| META3047MDL-019-00099847 | META3047MDL-019-00099847 |
| META3047MDL-020-00349969 | META3047MDL-020-00350077 |
| META3047MDL-020-00609932 | META3047MDL-020-00609944 |
| META3047MDL-031-00086272 | META3047MDL-031-00086290 |
| META3047MDL-040-00317980 | META3047MDL-040-00317990 |
| META3047MDL-046-00477173 | META3047MDL-046-00477177 |
| META3047MDL-046-00495408 | META3047MDL-046-00495409 |
| META3047MDL-050-00331333 | META3047MDL-050-00331334 |
| SNAP0006256 | SNAP0006260 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP0008117 | SNAP0008123 |
| SNAP1197331 | SNAP1197331 |
| SNAP2294924 | SNAP2294926 |
| SNAP2367438 | SNAP2367441 |
| SNAP2367515 | SNAP2367527 |
| SNAP4783191 | SNAP4783201 |
| SNAP4833189 | SNAP4833190 |
| SNAP6399042 | SNAP6399043 |
| SNAP7140925 | SNAP7140925 |
| TIKTOK3047MDL-001-00060986 | TIKTOK3047MDL-001-00061259 |
| TIKTOK3047MDL-004-00151111 | TIKTOK3047MDL-004-00151117 |
| TIKTOK3047MDL-062-01192752 | TIKTOK3047MDL-062-01192754 |
| TIKTOK3047MDL-112-04262174 | TIKTOK3047MDL-112-04262177 |
| TIKTOK3047MDL-115-04366552 | TIKTOK3047MDL-115-04366564 |
| GOOG-3047MDL-01287601 | GOOG-3047MDL-01287601 |
| GOOG-3047MDL-01776693 | GOOG-3047MDL-01776693 |
| GOOG-3047MDL-02570565 | GOOG-3047MDL-02570565 |
| GOOG-3047MDL-03304579 | GOOG-3047MDL-03304581 |
| GOOG-3047MDL-04613300 | GOOG-3047MDL-04613301 |
| GOOG-3047MDL-05710514 | GOOG-3047MDL-05710705 |
| SNAP5499098 | SNAP5499127 |
| TIKTOK3047MDL-014-00330672 | TIKTOK3047MDL-014-00330683 |
| TIKTOK3047MDL-029-LARK-00069953 | TIKTOK3047MDL-029-LARK-00069959 |
| TIKTOK3047MDL-042-LARK-00283114 | TIKTOK3047MDL-042-LARK-00283142 |
| TIKTOK3047MDL-080-LARK-02552741 | TIKTOK3047MDL-080-LARK-02552748 |
| TIKTOK3047MDL-090-LARK-03471333 | TIKTOK3047MDL-090-LARK-03471337 |
| TIKTOK3047MDL-099-LARK-04757966 | TIKTOK3047MDL-099-LARK-04757966 |
| TIKTOK3047MDL-111-LARK-05945102 | TIKTOK3047MDL-111-LARK-05945107 |
| TIKTOK3047MDL-112-04262174 | TIKTOK3047MDL-112-04262177 |
| TIKTOK3047MDL-199-LARK-08546223 | TIKTOK3047MDL-199-LARK-08546238 |
| META3047MDL-003-00010950 | META3047MDL-003-00010955 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00022823 | META3047MDL-003-00022831 |
| META3047MDL-003-00028181 | META3047MDL-003-00028184 |
| META3047MDL-003-00028226 | META3047MDL-003-00028226 |
| META3047MDL-003-00028233 | META3047MDL-003-00028241 |
| META3047MDL-003-00028296 | META3047MDL-003-00028297 |
| META3047MDL-003-00051765 | META3047MDL-003-00051766 |
| META3047MDL-003-00068041 | META3047MDL-003-00068043 |
| META3047MDL-003-00069904 | META3047MDL-003-00069913 |
| META3047MDL-003-00119871 | META3047MDL-003-00119872 |
| META3047MDL-003-00120590 | META3047MDL-003-00120617 |
| META3047MDL-003-00134688 | META3047MDL-003-00134726 |
| META3047MDL-003-00136741 | META3047MDL-003-00136744 |
| META3047MDL-003-00137856 | META3047MDL-003-00137858 |
| META3047MDL-003-00138057 | META3047MDL-003-00138057 |
| META3047MDL-003-00172969 | META3047MDL-003-00172970 |
| META3047MDL-003-00181914 | META3047MDL-003-00181940 |
| META3047MDL-003-00182185 | META3047MDL-003-00182199 |
| META3047MDL-004-00000315 | META3047MDL-004-00000317 |
| META3047MDL-014-00017094 | META3047MDL-014-00017107 |
| META3047MDL-014-00123522 | META3047MDL-014-00123528 |
| META3047MDL-014-00124729 | META3047MDL-014-00124730 |
| META3047MDL-014-00206538 | META3047MDL-014-00206544 |
| META3047MDL-014-00283405 | META3047MDL-014-00283406 |
| META3047MDL-014-00378425 | META3047MDL-014-00378427 |
| META3047MDL-014-00381556 | META3047MDL-014-00381557 |
| META3047MDL-019-00059356 | META3047MDL-019-00059356 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-019-00059533 | META3047MDL-019-00059533 |
| META3047MDL-020-00000222 | META3047MDL-020-00000223 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-020-00342152 | META3047MDL-020-00342153 |
| META3047MDL-020-00476530 | META3047MDL-020-00476530 |
| META3047MDL-034-00480382 | META3047MDL-034-00480391 |
| META3047MDL-040-00317525 | META3047MDL-040-00317527 |
| META3047MDL-040-00448558 | META3047MDL-040-00448567 |
| META3047MDL-040-00584298 | META3047MDL-040-00584303 |
| META3047MDL-040-00586960 | META3047MDL-040-00587166 |
| META3047MDL-040-00590304 | META3047MDL-040-00590310 |
| META3047MDL-040-00600566 | META3047MDL-040-00600570 |
| META3047MDL-047-00603560 | META3047MDL-047-00603565 |
| META3047MDL-072-01067292 | META3047MDL-072-01067292 |
| META3047MDL-072-01495584 | META3047MDL-072-01495588 |
| META3047MDL-113-00004535 | META3047MDL-113-00004535 |
| META3047MDL-208-00060751 | META3047MDL-208-00060756 |
| SNAP0006256 | SNAP0006260 |
| SNAP0009893 | SNAP0009894 |
| SNAP0010984 | SNAP0010986 |
| SNAP0014279 | SNAP0014380 |
| SNAP0019094 | SNAP0019102 |
| SNAP0019103 | SNAP0019125 |
| SNAP0404262 | SNAP0404318 |
| SNAP0649237 | SNAP0649237 |
| SNAP0755754 | SNAP0755764 |
| SNAP0857671 | SNAP0857671 |
| SNAP0892766 | SNAP0892766 |
| SNAP1150462 | SNAP1150465 |
| SNAP1173274 | SNAP1173279 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP1717337 | SNAP1717347 |
| SNAP1924968 | SNAP1925025 |
| SNAP1971289 | SNAP1971311 |
| SNAP2331321 | SNAP2331528 |
| SNAP2369002 | SNAP2369008 |
| SNAP2382505 | SNAP2382505 |
| SNAP3157225 | SNAP3157284 |
| SNAP3664412 | SNAP3664415 |
| SNAP4137715 | SNAP4137715 |
| SNAP4620786 | SNAP4620786 |
| SNAP4798367 | SNAP4798379 |
| META3047MDL-019-00065054 | META3047MDL-019-00065054 |
| META3047MDL-047-00765317 | META3047MDL-047-00765319 |
| META3047MDL-020-00575591 | META3047MDL-020-00575599 |
| META3047MDL-040-00219315 | META3047MDL-040-00219316 |
| META3047MDL-004-00026912 | META3047MDL-004-00026917 |
| META3047MDL-047-00812745 | META3047MDL-047-00812747 |
| META3047MDL-014-00260869 | META3047MDL-014-00260876 |
| META3047MDL-014-00335618 | META3047MDL-014-00335619 |
| META3047MDL-014-00368069 | META3047MDL-014-00368070 |
| META3047MDL-020-00645184 | META3047MDL-020-00645221 |
| META3047MDL-020-00691402 | META3047MDL-020-00691406 |
| META3047MDL-020-00340104 | META3047MDL-020-00340107 |
| META3047MDL-020-00340122 | META3047MDL-020-00340248 |
| META3047MDL-003-00009422 | META3047MDL-003-00009424 |
| META3047MDL-003-00005644 | META3047MDL-003-00005646 |
| META3047MDL-003-00043955 | META3047MDL-003-00043957 |
| META3047MDL-003-00027123 | META3047MDL-003-00027144 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-003-00019206 | META3047MDL-003-00019214 |
| META3047MDL-003-00095519 | META3047MDL-003-00095528 |
| META3047MDL-003-00101855 | META3047MDL-003-00101855 |
| META3047MDL-003-00042307 | META3047MDL-003-00042311 |
| META3047MDL-003-00113720 | META3047MDL-003-00113735 |
| META3047MDL-003-00105124 | META3047MDL-003-00105127 |
| META3047MDL-003-00106114 | META3047MDL-003-00106115 |
| META3047MDL-003-00149146 | META3047MDL-003-00149156 |
| META3047MDL-003-00005736 | META3047MDL-003-00005737 |
| META3047MDL-003-00157020 | META3047MDL-003-00157027 |
| META3047MDL-003-00157138 | META3047MDL-003-00157145 |
| META3047MDL-003-00152554 | META3047MDL-003-00152562 |
| META3047MDL-003-00156418 | META3047MDL-003-00156419 |
| META3047MDL-003-00157036 | META3047MDL-003-00157037 |
| META3047MDL-003-00154816 | META3047MDL-003-00154817 |
| META3047MDL-003-00101724 | META3047MDL-003-00101774 |
| META3047MDL-003-00089636 | META3047MDL-003-00089636 |
| META3047MDL-003-00156702 | META3047MDL-003-00156730 |
| META3047MDL-003-00091414 | META3047MDL-003-00091504 |
| META3047MDL-003-00106174 | META3047MDL-003-00106217 |
| META3047MDL-003-00155882 | META3047MDL-003-00155883 |
| META3047MDL-014-00048189 | META3047MDL-014-00048189 |
| META3047MDL-040-00031943 | META3047MDL-040-00031944 |
| META3047MDL-020-00572432 | META3047MDL-020-00572441 |
| META3047MDL-019-00095647 | META3047MDL-019-00095652 |
| META3047MDL-050-00172125 | META3047MDL-050-00172126 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| META3047MDL-091-00024566 | META3047MDL-091-00024566 |
| META3047MDL-047-00058006 | META3047MDL-047-00058006 |
| META3047MDL-165-00000428 | META3047MDL-165-00000430 |
| META3047MDL-020-00591925 | META3047MDL-020-00591930 |
| META3047MDL-040-00213905 | META3047MDL-040-00213905 |
| META3047MDL-003-00175682 | META3047MDL-003-00175686 |
| GOOG-3047MDL-02025299 | GOOG-3047MDL-02025299 |
| GOOG-3047MDL-00785297 | GOOG-3047MDL-00785300 |
| GOOG-3047MDL-02025747 | GOOG-3047MDL-02025749 |
| GOOG-3047MDL-02027137 | GOOG-3047MDL-02027142 |
| GOOG-3047MDL-00190187 | GOOG-3047MDL-00190187 |
| GOOG-3047MDL-00289637 | GOOG-3047MDL-00289637 |
| GOOG-3047MDL-05190031 | GOOG-3047MDL-05190040 |
| GOOG-3047MDL-00245540 | GOOG-3047MDL-00245540 |
| GOOG-3047MDL-00245617 | GOOG-3047MDL-00245629 |
| GOOG-3047MDL-00496859 | GOOG-3047MDL-00496860 |
| GOOG-3047MDL-00246776 | GOOG-3047MDL-00246776 |
| GOOG-3047MDL-00223583 | GOOG-3047MDL-00223583 |
| GOOG-3047MDL-01668872 | GOOG-3047MDL-01668872 |
| GOOG-3047MDL-01527227 | GOOG-3047MDL-01527227 |
| GOOG-3047MDL-02098593 | GOOG-3047MDL-02098598 |
| GOOG-3047MDL-04652560 | GOOG-3047MDL-04652595 |
| GOOG-3047MDL-03464606 | GOOG-3047MDL-03464607 |
| GOOG-3047MDL-00874191 | GOOG-3047MDL-00874191 |
| GOOG-3047MDL-04366467 | GOOG-3047MDL-04366483 |
| GOOG-3047MDL-01601386 | GOOG-3047MDL-01601386 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| GOOG-3047MDL-01968228 | GOOG-3047MDL-01968230 |
| GOOG-3047MDL-04499425 | GOOG-3047MDL-04499425 |
| GOOG-3047MDL-00725566 | GOOG-3047MDL-00725566 |
| GOOG-3047MDL-05733243 | GOOG-3047MDL-05733256 |
| GOOG-3047MDL-01594831 | GOOG-3047MDL-01594831 |
| GOOG-3047MDL-01488546 | GOOG-3047MDL-01488546 |
| GOOG-3047MDL-00408442 | GOOG-3047MDL-00408442 |
| GOOG-3047MDL-01777806 | GOOG-3047MDL-01777833 |
| GOOG-3047MDL-00217656 | GOOG-3047MDL-00217664 |
| META3047MDL-020-00589181 | META3047MDL-020-00589181 |
| META3047MDL-072-00327080 | META3047MDL-072-00327096 |
| META3047MDL-050-00066561 | META3047MDL-050-00066597 |
| META3047MDL-050-00215015 | META3047MDL-050-00215029 |
| META3047MDL-050-00239392 | META3047MDL-050-00239408 |
| META3047MDL-065-00123071 | META3047MDL-065-00123102 |
| TIKTOK3047MDL-004-00294514 | TIKTOK3047MDL-004-00294545 |
| TIKTOK3047MDL-004-00318045 | TIKTOK3047MDL-004-00318073 |
| TIKTOK3047MDL-021-LARK-00001415 | TIKTOK3047MDL-021-LARK-00001421 |
| TIKTOK3047MDL-021-LARK-00006955 | TIKTOK3047MDL-021-LARK-00006962 |
| TIKTOK3047MDL-060-01143638 | TIKTOK3047MDL-060-01143649 |
| TIKTOK3047MDL-081-02351723 | TIKTOK3047MDL-081-02351723 |
| TIKTOK3047MDL-099-LARK-04803417 | TIKTOK3047MDL-099-LARK-04803425 |
| TIKTOK3047MDL-177-LARK-07618640 | TIKTOK3047MDL-177-LARK-07618649 |
| SNAP7421940 | SNAP7421976 |
| SNAP7428655 | SNAP7428656 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Bates Beg | Bates End |
|---|---|
| SNAP7428962 | SNAP7428963 |
| META3047MDL-044-00171345 | META3047MDL-044-00171371 |
| META3047MDL-019-00059532 | META3047MDL-019-00059532 |
| META3047MDL-034-00480382 | META3047MDL-034-00480391 |
| META3047MDL-044-00177104 | META3047MDL-044-00177105 |
| META3047MDL-020-00253760 | META3047MDL-020-00253818 |
| META3047MDL-044-00091392 | META3047MDL-044-00091392 |
| META3047MDL-004-00023267 | META3047MDL-004-00023269 |
| META3047MDL-014-00330624 | META3047MDL-014-00330625 |
| META3047MDL-003-00051814 | META3047MDL-003-00051820 |
| META3047MDL-014-00275614 | META3047MDL-014-00275614 |
| META3047MDL-072-00317597 | META3047MDL-072-00317616 |
| GOOG-3047MDL-00000280 | GOOG-3047MDL-00000283 |
| GOOG-3047MDL-01621942 | GOOG-3047MDL-01621954 |
| GOOG-3047MDL-01693424 | GOOG-3047MDL-01693462 |
| GOOG-3047MDL-05630293.ECM | GOOG-3047MDL-05630301.ECM |
| GOOG-3047MDL-04805860 | GOOG-3047MDL-04805860 |
| GOOG-3047MDL-01995943 | GOOG-3047MDL-01995950 |
| GOOG-3047MDL-04683365 | GOOG-3047MDL-04683368 |
| SNAP7301586 | SNAP7301950 |
| META 3047MDL-020-00711513 | META 3047MDL-020-00711524 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Substance Use & Misuse* | †Andrade, F. A. | Burnell, K., Godwin, J., & Hoyle, R. H. |
| 2023 | *JMIR Mental Health* | †Andrade, F. | †Erwin, S., Burnell, K., †Jackson, J., †Storch, M., †Nicholas, J., & Zucker, N. |
| 2023 | *Journal of Health Psychology* | †Andrade, F. | Hoyle, R. H., & Burnell, K. |
| 2025 | *Developmental Psychology* | †Field, N. | †Balkind, E., Burnell, K., †Fox, K. A., †Feldman, M. J., Telzer, E. H., & Prinstein, M. J. |
| 2023 | *Journal of Clinical Child and Adolescent Psychology* | †Garrett, S. L. | Burnell, K., Armstrong-Carter, E., Nelson, B. W., Prinstein, M. J., & Telzer, E. H. |
| 2023 | *Journal of Research on Adolescence* | †Garrett, S. L. | Burnell, K., Armstrong-Carter, E., Prinstein, M. J., & Telzer, E. H. |
| 2021 | *5Rights Foundation.* | 5Rights Foundation. | N/A |
| 2024 | *Social Science Research Network* | Abrahamsson, S. | N/A |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Alcohol use and abstinence throughout adolescence: The changing contributions of perceived risk of drinking, opportunities to drink, and self-control |
| Intervening on social comparisons on social media: An electronic daily diary pilot study. |
| Adjusting to the COVID-19 outbreak in the United States: The impact of disruptions on habits and changes in health behaviors |
| Popularity, but not likeability, as a risk factor for low empathy: A longitudinal examination of within- and between-person effects of peer status and empathy in adolescence |
| Links between objectively-measured smartphone use and adolescent wake events across two weeks |
| Linking video chatting, phone calling, text messaging, and social media with peers to adolescent connectedness |
| Pathways: How digital design puts children at risk. |
| Smartphone Bans, Student Outcomes and Ment |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| †Andrade, F. A., Burnell, K., Godwin, J., & Hoyle, R. H. (2024). Alcohol use and abstinence throughout adolescence: The changing contributions of perceived risk of drinking, opportunities to drink, and self-control. *Substance Use & Misuse, 59*, 910-919. |
| †Andrade, F., †Erwin, S., Burnell, K., †Jackson, J., †Storch, M., †Nicholas, J., & Zucker, N. (2023). Intervening on social comparisons on social media: An electronic daily diary pilot study. *JMIR Mental Health*, *10*, e42024. |
| †Andrade, F., Hoyle, R. H., & Burnell, K. (2023). Adjusting to the COVID-19 outbreak in the United States: The impact of disruptions on habits and changes in health behaviors. *Journal of Health Psychology*, *28*, 1307-1319. |
| †Field, N., †Balkind, E., Burnell, K., †Fox, K. A., †Feldman, M. J., Telzer, E. H., & Prinstein, M. J. (2025). Popularity, but not likeability, as a risk factor for low empathy: A longitudinal examination of within- and between-person effects of peer status and empathy in adolescence. Developmental Psychology. Advance Online Publication. |
| †Garrett, S. L., Burnell, K., Armstrong-Carter, E., Nelson, B. W., Prinstein, M. J., & Telzer, E. H. (2023). Links between objectively-measured smartphone use and adolescent wake events across two weeks. Journal of Clinical Child and Adolescent Psychology. Advance Online Publication. |
| †Garrett, S. L., Burnell, K., Armstrong-Carter, E., Prinstein, M. J., & Telzer, E. H. (2023). Linking video chatting, phone calling, text messaging, and social media with peers to adolescent connectedness. Journal of Research on Adolescence. Advance Online Publication. |
| 5Rights Foundation. (2021) Pathways: How digital design puts children at risk. 5Rights Foundation |
| Abrahamsson, S. (2024). Smartphone Bans, Student Outcomes and Mental Health. *Social Science Research Network*, *0804-6824*. https://doi.org/10.2139/ssrn.4735240 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Neuron* | Abrahao, K. P. | Salinas, A. G., & Lovinger, D. M. |
| 2022 | *Current Psychology* | Acar | Avcilar, Yazici, Bostanci |
| 2022 | *Developmental Cognitive Neuroscience* | Achterberg, M. | Becht, A., van der Cruijsen, R., van de Groep, I. H., Spaans, J. P., Klapwijk, E., & Crone, E. A. |
| 2022 | *Computers in Human Behavior* | Achterhof | Kirtley, Schneider, Hagemann, Hermans, Hiekkaranta, Lecei, Lafit, & Myin-Germeys |
| ACRI | *JAMA Psychiatry* | Addiction Cue-Reactivity Initiative (ACRI) Network | Sangchooli, A., et al. |
| 2004 | *Harv Rev Psychiatry.* | Adinoff B. | N/A |
| 2021 | *Canadian Sociological Review* | Adorjan | Ricciardelli |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Alcohol and the Brain: Neuronal Molecular Targets, Synapses, and Circuits |
| The roles of adolescents' emotional problems and social media addiction on their self-esteem |
| Longitudinal associations between social media use, mental well-being and structural brain development across adolescence |
| Adolescents' real-time social and affective experiences of online and face-to-face interactions |
| Parameter Space and Potential for Biomarker Development in 25 Years of fMRI Drug Cue Reactivity: A Systematic Review |
| Neurobiologic Processes in Drug Reward and Addiction. |
| Smartphone and social media addiction: Exploring the perceptions and experiences of Canadian teenagers |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Abrahao, K. P., Salinas, A. G., & Lovinger, D. M. (2017). Alcohol and the Brain: Neuronal Molecular Targets, Synapses, and Circuits. Neuron, 96(6), 1223–1238. https://doi.org/10.1016/j.neuron.2017.10.032 |
| Acar, I.H., Avcılar, G., Yazıcı, G. *et al.* (2022). The roles of adolescents' emotional problems and social media addiction on their self-esteem. *Current Psychology* , 41(10). 6838–6847 https://doi.org/10.1007/s12144-020-01174-5 |
| Achterberg, M., Becht, A., van der Cruijsen, R., van de Groep, I. H., Spaans, J. P., Klapwijk, E., & Crone, E. A. (2022). Longitudinal associations between social media use, mental well-being and structural brain development across adolescence. Developmental Cognitive Neuroscience, 54, 101088. |
| Achterhof, R., Kirtley, O. J., Schneider, M., Hagemann, N., Hermans, K. S. F. M., Hiekkaranta, A. P., Lecei, A., Lafit, G., & Myin-Germeys, I. (2022). Adolescents' real-time social and affective experiences of online and face-to-face interactions. *Computers in Human Behavior* , *129* , 107159. https://doi.org/10.1016/j.chb.2021.107159 |
| Addiction Cue-Reactivity Initiative (ACRI) Network, Sangchooli, A., et al., (2024). Parameter Space and Potential for Biomarker Development in 25 Years of fMRI Drug Cue Reactivity: A Systematic Review. JAMA Psychiatry, 81(4), 414. https://doi.org/10.1001/jamapsychiatry.2023.5483 |
| Adinoff B. (2004) Neurobiologic processes in drug reward and addiction. Harv Rev Psychiatry, 12(6):305-20. |
| Adorjan, M., & Ricciardelli, R. (2021). Smartphone and social media addiction: Exploring the perceptions and experiences of Canadian teenagers. *Canadian Review of Sociology/Revue Canadienne de Sociologie* , *58* (1), 45–64. https://doi.org/10.1111/cars.12319 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2024 | *Brain Imaging Behav.* | Áfra, E. | Janszky J, Perlaki G, Orsi G, Nagy SA, Arató Á, Szente A, Alhour HAM, Kis-Jakab G, Darnai G. |
| 2020 | *Journal of Applied Research in Higher Education* | Agadullina, E. R. | Lovakov, A., & Kiselnikova, N |
| 2017 | *Computers in Human Behavior* | Ahadzadeh | Sharif, Ong |
| 1989 | *American Psychologist* | Ainsworth, M. S. | N/A |
| 2014 | *Substance Abuse and Rehabilitation* | Wackernah, R. C. | Minnick, M. J., & Clapp, P. |
| 2007 | *Neuropsychiatric disease and treatment* | Alhola, P. | Polo-Kantola, P. |
| 2020 | *American Economic Review* | Allcott, H. | Braghieri, L., Eichmeyer, S., Gentzkow, M. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Altered functional brain networks in problematic smartphone and social media use: resting-state fMRI study. |
| Does quitting social networks change feelings of loneliness among freshmen? An experimental study |
| Self-schema and self-discrepancy mediate the influence of Instagram usage on body image satisfaction among youth |
| Attachments beyond infancy |
| Alcohol use disorder: Pathophysiology, effects, and pharmacologic options for treatment. |
| Sleep deprivation: Impact on cognitive performance |
| The Welfare Effects of Social Media |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Áfra E, Janszky J, Perlaki G, Orsi G, Nagy SA, Arató Á, Szente A, Alhour HAM, Kis-Jakab G, Darnai G. Altered functional brain networks in problematic smartphone and social media use: resting-state fMRI study. Brain Imaging Behav. 2024 Apr;18(2):292-301. doi: 10.1007/s11682-023-00825-y. Epub 2023 Dec 5. PMID: 38049599; PMCID: PMC11156717. |
| Agadullina, E. R., Lovakov, A., & Kiselnikova, N. V. (2020). Does quitting social networks change feelings of loneliness among freshmen? An experimental study. *Journal of Applied Research in Higher Education* , *13* (1), 149–163. https://doi.org/10.1108/jarhe-11-2019-0283 |
| Ahadzadeh, A. S., Pahlevan Sharif, S., & Ong, F. S. (2017). Self-schema and self-discrepancy mediate the influence of Instagram usage on body image satisfaction among youth. *Computers in Human Behavior* , *68* (68), 8–16. https://doi.org/10.1016/j.chb.2016.11.011 |
| Ainsworth, M. S. (1989). Attachments beyond infancy. American Psychologist, 44(4), 709–716. https://doi.org/10.1037/0003-066X.44.4.709 |
| Alcohol use disorder: Pathophysiology, effects, and pharmacologic options for treatment. |
| Alhola, P., & Polo-Kantola, P. (2007). Sleep deprivation: Impact on cognitive performance. *Neuropsychiatric disease and treatment* , *3* (5), 553–567. |
| Allcott, H., Braghieri, L., Eichmeyer, S., & Gentzkow, M. (2020). The Welfare Effects of Social Media. *American Economic Review* , *110* (3), 629–676. https://doi.org/10.1257/aer.20190658 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2025 | *N/A* | Allcott, H. | Gentzkow, M., Wittenbrink, B., Cisneros, J. C., Crespo-Tenorio, A., Dimmery, D., Freelon, D., González-Bailón, S., Guess, A., Kim, Y. M., Lazer, D., Malhotra, N., Moehler, D., Nair-Desai, S., Nyhan, B., Pan, J., Settle, J., Thorson, E., Tromble, R., Rivera, C. V. |
| 2014 | *The Australian Educational and developmental Psychologist* | Allen, K. A. | Ryan, T., Gray, D. L. McInerney, D. M. & Waters, L. |
| 2022 | *N/A* | Aloteibi, S. | N/A |
| 2024 | *Acta Paediatrica* | Al-Shoaibi, A. A. A. | Zamora, G., Chu, J., Patel, K. P., Ganson, K. T., Testa, A., ... Nagata, J. M. |
| 2019 | *Journal of Big Data.* | Alzuabi I. | Jafar A, Aljoumaa K. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The Effect of Deactivating Facebook and Instagram on Users' Emotional State |
| Social media use and social connectedness in adolescents: The positives and possible pitfalls |
| The Impact of Smartphone Usage on Students: Teachers' Perspectives and Classroom Policies |
| Family conflict and less parental monitoring were associated with greater screen time in early adolescence. |
| Predicting customer's gender and age depending on mobile phone data. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Allcott, H., Gentzkow, M., Wittenbrink, B., Cisneros, J. C., Crespo-Tenorio, A., Dimmery, D., Freelon, D., González-Bailón, S., Guess, A., Kim, Y. M., Lazer, D., Malhotra, N., Moehler, D., Nair-Desai, S., Nyhan, B., Pan, J., Settle, J., Thorson, E., Tromble, R., & Rivera, C. V. (2025). The Effect of Deactivating Facebook and Instagram on Users' Emotional State. National Bureau of Economic Research.Working Paper Series (National Bureau of Economic Research). https://www.nber.org/papers/w33697. http://dx.doi.org/10.3386/w33697

Allen, K. A., Ryan, T., Gray, D. L. McInerney, D. M. & Waters, L. (2014). Social media use and social connectedness in adolescents: The positives and possible pitfalls. The Australian Educational and developmental Psychologist, 31(1), 18-31. doi:10.1017/edp.2014.2

Aloteibi, S. (2022). The Impact of Smartphone Usage on Students: Teachers' Perspectives and Classroom Policies. ProQuest LLC. http://www.proquest.com/en-US/products/dissertations/individuals.shtml. https://eric.ed.gov/?q=How+does+personal+technology+usage+affect+the+cognitive+development+of+school+aged+kids+in+America%3f&pg=2&id=ED648292

Al-Shoaibi, A. A. A., Zamora, G., Chu, J., Patel, K. P., Ganson, K. T., Testa, A., ... Nagata, J. M. (2024). Family conflict and less parental monitoring were associated with greater screen time in early adolescence. Acta Paediatrica, 113, 2452-2458.

Al-Zuabi, I. M., Jafar, A., & Aljoumaa, K. (2019). Predicting customer's gender and age depending on mobile phone data. *Journal of Big Data* , *6* (1). https://doi.org/10.1186/s40537-019-0180-9

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2013/2022 | *N/A* | American Psychiatric Association | N/A |
| 2014 | *Behavioural Brain Research* | Ames, S. L. | Wong, S. W., Bechara, A., Cappelli, C., Dust, M., Grenard, J. L., & Stacy, A. W. |
| 2016 | *Current Biology* | Anderson, B. A. | Kuwabara, H., Wong, D. F., Gean, E. G., Rahmim, A., Brašić, J. R., George, N., Frolov, B., Courtney, S. M., & Yantis, S. |
| 2023 | *Pew Research Center* | Anderson, M. | Faverio, M., Gottfried, J. |
| 2016 | *Psychology of Addictive Behaviors* | Andreassen, C. S. | Billieux, J., Griffiths, M. D., Kuss, D. J., Demetrovics, Z., Mazzoni, E., & Pallesen, S. |
| 2012 | *Psychological reports* | Andreassen, C. S. | Torsheim, T., Brunborg, G. S., & Pallesen, S. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Diagnostic and Statistical Manual of Mental Disorders (5th ed., text rev.) |
| Neural correlates of a Go/NoGo task with alcohol stimuli in light and heavy young drinkers |
| The Role of Dopamine in Value-Based Attentional Orienting |
| Teens, Social Media and Technology 2023 |
| Bergen Social Media Addiction Scale |
| Development of a Facebook Addiction Scale |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| American Psychiatric Association. (2013/2022). Diagnostic and Statistical Manual of Mental Disorders (5th ed., text rev.). https://doi.org/10.1176/appi.books.9780890425787. |
| Ames, S. L., Wong, S. W., Bechara, A., Cappelli, C., Dust, M., Grenard, J. L., & Stacy, A. W. (2014). Neural correlates of a Go/NoGo task with alcohol stimuli in light and heavy young drinkers. *Behavioural Brain Research*, *274*, 382–389. https://doi.org/10.1016/j.bbr.2014.08.039 |
| Anderson, B. A., Kuwabara, H., Wong, D. F., Gean, E. G., Rahmim, A., Brašić, J. R., George, N., Frolov, B., Courtney, S. M., & Yantis, S. (2016). The Role of Dopamine in Value-Based Attentional Orienting. Current Biology, 26(4), 550–555. https://doi.org/10.1016/j.cub.2015.12.062 |
| Anderson, M., Faverio, M., Gottfried, J. (2023). Teens, Social Media and Technology 2023, Pew Research Center, https://www.pewresearch.org/internet/2023/12/11/teens-social-media-and-technology-2023 ; |
| Andreassen, C. S., Billieux, J., Griffiths, M. D., Kuss, D. J., Demetrovics, Z., Mazzoni, E., & Pallesen, S. (2016). Bergen Social Media Addiction Scale. Psychology of Addictive Behaviors. https://doi.org/10.1037/t74607-000 |
| Andreassen, C. S., Torsheim, T., Brunborg, G. S., & Pallesen, S. (2012). Development of a Facebook Addiction Scale. Psychological reports, 110(2), 501–517. https://doi.org/10.2466/02.09.18.PR0.110.2.501-517 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2012 | *Pyschological Reports* | Andreassen, C.S. | Torsheim, T., Brunborg, G. S., & Pallesen, S. |
| 2019 | *Review of General Psychology* | Appel | Marker, Gnambs |
| 2025 | *Nature* | N/A | N/A |
| 2023 | *Developmental Psychology* | Armstrong-Carter | Garrett, Nick, Prinstein, & Telzer |
| 2023 | *Developmental Psychology* | Armstrong-Carter, E. | Garrett, S. L., Nick, E. A., Prinstein, M. J., & Telzer, E. H. |
| 2020 | *Developmental Psychology* | Armstrong-Carter, E†. | Telzer, E.H. |
| 2021 | *Child Development Perspectives* | Armstrong-Carter, E†. | Telzer, E.H. |
| 2021 | *Journal of Family Psychology* | Armstrong-Carter, E†. | Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Development of a Facebook Addiction Scale |
| Are Social Media Ruining Our Lives? A Review of Meta-Analytic Evidence |
| Are screens harming teens? What scientists can do to find answers. |
| Momentary Links Between Adolescents' Social Media Use and Social Experiences and Motivations: Individual Differences by Peer Susceptibility. |
| Momentary links between adolescents' social media use and social experiences and motivations: Individual differences by peer susceptibility |
| Family meals buffer the daily emotional risk associated with family conflict |
| Advancing measurement and research on youths' prosocial behavior in the digital age |
| Bi-directional spillover across days between family assistance and physical health experiences during adolescence |

| Literature Review - APA Publication Cite |
|---|
| Andreassen, C. S., Torsheim, T., Brunborg, G. S., & Pallesen, S. (2012). Development of a Facebook Addiction Scale. Psychological Reports, 110(2), 501-517. https://doi.org/10.2466/02.09.18.PR0.110.2.501-517 (Original work published 2012) |
| Appel, M., Marker, C., & Gnambs, T. (2019). Are Social Media Ruining Our Lives? A Review of Meta-Analytic Evidence. Review of General Psychology, 24(1), 60-74. https://doi.org/10.1177/1089268019880891 |
| Are screens harming teens? What scientists can do to find answers. (2025) Nature, 640(8057):7-8. doi: 10.1038/d41586-025-00991-7. PMID: 40175758. |
| Armstrong-Carter, E., Garrett, S. L., Nick, E. A., Prinstein, M. J., & Telzer, E. H. (2023). Momentary links between adolescents' social media use and social experiences and motivations: Individual differences by peer susceptibility. Developmental Psychology, 59(4), 707–719. https://doi.org/10.1037/dev0001503 |
| Armstrong-Carter, E., Garrett, S. L., Nick, E. A., Prinstein, M. J., & Telzer, E. H. (2023). Momentary links between adolescents' social media use and social experiences and motivations: Individual differences by peer susceptibility. *Developmental Psychology*, 59(4), 707–719. https://doi.org/10.1037/dev0001503 |
| Armstrong-Carter, E†. & Telzer, E.H. (2020). Family meals buffer the daily emotional risk associated with family conflict. *Developmental Psychology*, 56, 2110-2120. https://doi.org/10.1037/dev0001111 |
| Armstrong-Carter, E†. & Telzer, E.H. (2021). Advancing measurement and research on youths' prosocial behavior in the digital age. *Child Development Perspectives*, 15, 31-36. https://doi.org/10.1111/cdep.12396 |
| Armstrong-Carter, E†. & Telzer, E.H. (2021). Bi-directional spillover across days between family assistance and physical health experiences during adolescence. *Journal of Family Psychology*, 35, 875-885. https://doi.org/10.1037/fam0000836 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Developmental Psychobiology* | Armstrong-Carter, E†. | Telzer, E.H. |
| 2021 | *Journal of Research on Adolescence* | Armstrong-Carter, E†. | Telzer, E.H. |
| 2021 | *Current Research in Behavioral Sciences* | Armstrong-Carter, E†. | Telzer, E.H. |
| 2022 | *Comprehensive Psychoneuroendocrinology* | Armstrong-Carter, E†. | Telzer, E.H. |
| 2022 | *Scientific Reports* | Armstrong-Carter, E†. | Telzer, E.H. |
| (in press) | *Child Development Perspectives* | Armstrong-Carter, E†. | Telzer, E.H. |
| 2022 | *Journal of Research on Adolescence* | Armstrong-Carter, E†. | Bibby, E†., Burroughs, M†., Flannery, J†., Duell, N†., Nelson, B†., Prinstein, M.J., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Daily provision of instrumental and emotional support to friends is associated with diurnal cortisol during adolescence |
| Family assistance spills over into prosocial behaviors toward friends and positive academic behaviors |
| Understanding prosocial developmentin the context of systemic inequalities in the US and worldwide |
| Adolescents take more risks on days they have high diurnal cortisol or emotional distress |
| Biological sensitivity to environmental context fluctuates dynamically within individuals from day to day. |
| The development of prosocial risk-taking behavior across childhood and adolescence: Mechanisms and opportunities |
| Adolescents are more likely to help others on days they take risks and crave social connections |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Armstrong-Carter, E†. & Telzer, E.H. (2021). Daily provision of instrumental and emotional support to friends is associated with diurnal cortisol during adolescence. *Developmental Psychobiology*, 63, 1266-1278.  https://doi.org/10.1002/dev.22101 |
| Armstrong-Carter, E†. & Telzer, E.H. (2021). Family assistance spills over into prosocial behaviors toward friends and positive academic behaviors. *Journal of Research on Adolescence*, 31, 1188-1201. https://doi.org/10.1111/jora.12629 |
| Armstrong-Carter, E†. & Telzer, E.H. (2021). Understanding prosocial developmentin the context of systemic inequalities in the US and worldwide. *Current Research in Behavioral Sciences*, 2, 100040. https://doi.org/10.1016/j.crbeha.2021.100040 |
| Armstrong-Carter, E†. & Telzer, E.H. (2022). Adolescents take more risks on days they have high diurnal cortisol or emotional distress. *Comprehensive Psychoneuroendocrinology*, 9, 100106. https://doi.org/10.1016/j.cpnec.2021.100106 |
| Armstrong-Carter, E†. & Telzer, E.H. (2022). Biological sensitivity to environmental context fluctuates dynamically within individuals from day to day. *Scientific Reports*, 12, 11134. https://doi.org/10.1038/s41598-022-14481-7 |
| Armstrong-Carter, E†. & Telzer, E.H. (in press). The development of prosocial risk-taking behavior across childhood and adolescence: Mechanisms and opportunities. *Child Development Perspectives.* https://doi.org/10.1111/cdep.12525 |
| Armstrong-Carter, E†., Bibby, E†., Burroughs, M†., Flannery, J†., Duell, N†., Nelson, B†., Prinstein, M.J., & Telzer, E.H. (2022). Adolescents are more likely to help others on days they take risks and crave social connections. Journal of Research on Adolescence, 32, 1421-1432. http://doi.org/10.1111/jora.12705 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Journal of Adolescence* | Armstrong-Carter, E†. | Do, K.T†., Guassi Moreira, J.F†., Prinstein, M.J. & Telzer, E.H. |
| 2023 | *Social Development* | Armstrong-Carter, E†. | Do. K.T†., Duell, N†., Kwon, S†., Lindquist, K.A., Prinstein, M.J., & Telzer, E.H. |
| 2022 | *Scientific Reports* | Armstrong-Carter, E†. | Fuligni, A.J., Wu, X., Gonzales, N., & Telzer, E.H. |
| 2023 | *Developmental Psychology* | Armstrong-Carter, E†. | Garrett, S.L†., Nick, E.A., Prinstein, M.J., & Telzer, E.H. |
| 2020 | *Journal of Research on Adolescence* | Armstrong-Carter, E†. | Guassi Moreira, J†., Ivory, S†., & Telzer, E.H. |
| 2020 | *Child Development* | Armstrong-Carter, E†. | Ivory, S†., Lin, L.C†. Muscatell, K.A., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Examining a new prosocial risk-taking scale in a longitudinal sample of ethnically diverse adolescents |
| Adolescents' perceptions of social risk and prosocial tendencies: Developmental change and individual differences |
| A 28-day, two-year study reveals that adolescents are more fatigued and distress on days with greater NO2 and CO air position |
| Momentary links between adolescents' social media use and social experiences and motivations: Individual differences by peer susceptibility |
| Daily links between helping behaviors and emotional well-being during late adolescence |
| Role fulfillment mediates the relationship between daily family assistance and cortisol awakening response in adolescents |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Armstrong-Carter, E†., Do, K.T†., Guassi Moreira, J.F†., Prinstein, M.J. & Telzer, E.H. (2021). Examining a new prosocial risk-taking scale in a longitudinal sample of ethnically diverse adolescents. *Journal of Adolescence* , 93, 222-233. https://doi.org/10.1016/j.adolescence.2021.11.002 |
| Armstrong-Carter, E†., Do. K.T†., Duell, N†., Kwon, S†., Lindquist, K.A., Prinstein, M.J., & Telzer, E.H. (2023). Adolescents' perceptions of social risk and prosocial tendencies: Developmental change and individual differences. Social Development, 32, 188-203. https://doi.org/10.1111/sode.12630 |
| Armstrong-Carter, E†., Fuligni, A.J., Wu, X., Gonzales, N., & Telzer, E.H. (2022). A 28-day, two-year study reveals that adolescents are more fatigued and distress on days with greater $NO_2$ and CO air position. Scientific Reports, 12, 17015. https://doi.org/10.1038/s41598-022-20602-z |
| Armstrong-Carter, E†., Garrett, S.L†., Nick, E.A., Prinstein, M.J., & Telzer, E.H. (2023). Momentary links between adolescents' social media use and social experiences and motivations: Individual differences by peer susceptibility. *Developmental Psychology* , 59(4), 707–719. https://doi.org/10.1037/dev0001503 https://doi.org/10.1037/dev0001664 |
| Armstrong-Carter, E†., Guassi Moreira, J†., Ivory, S†., & Telzer, E.H. (2020). Daily links between helping behaviors and emotional well-being during late adolescence. *Journal of Research on Adolescence* , 30, 943-955. https://doi.org/10.1111/jora.12572 |
| Armstrong-Carter, E†., Ivory, S†., Lin, L.C†. Muscatell, K.A., & Telzer, E.H. (2020). Role fulfillment mediates the relationship between daily family assistance and cortisol awakening response in adolescents. *Child Development* , 91, 754-768. https://doi.org/10.1111/cdev.13213 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| (in press) | *Developmental Cognitive Neuroscience* | Armstrong-Carter, E†. | Kwon., SJ†., Jorgenson, N†., Prinstein, M.J., Lindquist, K.L., & Telzer, E.H. |
| 2021 | *Developmental Psychobiology* | Armstrong-Carter, E†. | Nelson, B.W†., & Telzer, E.H. |
| 2019 | *Child Development Perspectives* | Armstrong-Carter, E†. | Olson, E.A. & Telzer, E.H. |
| 2024 | *Oxford University Press* | Arnett, J.J. | N/A |
| 2009 | *The Journal of Pediatrics* | Arnsten, A. F. T. | N/A |
| 2022 | *Addictive Behaviors* | Arrivillaga | Rey, Extremera |
| 2016 | *Journal of Applied Communication Research* | Arroyo | Brunner |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Socioeconomic status and adolescents' risk-taking behavior: No longitudinal link or differences by neurobiological activation when anticipating social rewards |
| Prior night sleep moderates the daily spillover between conflict with peers and family and diurnal cortisol |
| A unifying approach for investigating and understanding youths' help and care for the family |
| A Longer Road to Adulthood. In Emerging Adulthood: The Winding Road from the Late Teens Through the Twenties |
| The emerging neurobiology of attention deficit hyperactivity disorder: The key role of the prefrontal association cortex |
| A mediated path from emotional intelligence to problematic social media use in adolescents: The serial mediation of perceived stress and depressive symptoms. |
| Negative body talk as an outcome of friends' fitness posts on social networking sites: body surveillance and social comparison as potential moderators |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Armstrong-Carter, E†., Kwon., SJ†., Jorgenson, N†., Prinstein, M.J., Lindquist, K.L., & Telzer, E.H., (in press). Socioeconomic status and adolescents' risk-taking behavior: No longitudinal link or differences by neurobiological activation when anticipating social rewards. Developmental Cognitive Neuroscience. |
| Armstrong-Carter, E†., Nelson, B.W†., & Telzer, E.H. (2021). Prior night sleep moderates the daily spillover between conflict with peers and family and diurnal cortisol. *Developmental Psychobiology* , 63, e22209. http://dx.doi.org/10.1002/dev.22209 |
| Armstrong-Carter, E†., Olson, E.A., & Telzer, E.H. (2019). A unifying approach for investigating and understanding youths' help and care for the family. *Child Development Perspectives* , 13, 186-192. https://doi.org/10.1111/cdep.12336 |
| Arnett, J.J. (2024). A Longer Road to Adulthood. In Emerging Adulthood: The Winding Road from the Late Teens Through the Twenties. Oxford University Press. https://doi.org/10.1093/oso/9780197695937.003.0001. |
| Arnsten, A. F. T. (2009). The emerging neurobiology of attention deficit hyperactivity disorder: The key role of the prefrontal association cortex. *The Journal of Pediatrics* , *154* (5), I-S43. https://doi.org/10.1016/j.jpeds.2009.01.018 |
| Arrivillaga, C., Rey, L., & Extremera, N. (2022). A mediated path from emotional intelligence to problematic social media use in adolescents: the serial mediation of perceived stress and depressive symptoms. *Addictive Behaviors* , *124* , 107095. https://doi.org/10.1016/j.addbeh.2021.107095 |
| Arroyo, A., & Brunner, S. R. (2016). Negative body talk as an outcome of friends' fitness posts on social networking sites: body surveillance and social comparison as potential moderators. *Journal of Applied Communication Research* , *44* (3), 216–235. https://doi.org/10.1080/00909882.2016.1192293 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Proceedings of the National Academy of Sciences of the United States of America* | Asimovic, N., | Nagler, J., Bonneau, R., & Tuc |
| 2024 | *Personality and Indivvdual Differences* | Aubry | Quiamzade, & Meier |
| 2022 | *Acta Psychologica* | Azhari | Toms, Pavlopoulou, Esposito, Dimitriou |
| 2011 | *Nature Reviews Neuroscience* | Badiani, A. | Belin, D., Epstein, D., Calu, D., & Shaham, Y. |
| 2024 | *Developmental Cognitive Neuroscience* | Baker, A. E. | Galván, A. & Fuligni, A. J. |
| 2019 | *Cyberpsychology, behavior and social networking* | Baker | Ferszt, Breines |
| 2017 | *PloS one* | Bányai, F. | Zsila, Á., Király, O., Maraz, A., Elekes, Z., Griffiths, M. D., Andreassen, C. S., & Demetrovics, Z. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Testing the effects of Facebook usage in an ethnically polarized setting |
| Depressive symptoms and upward social comparisons during Instagram use: A vicious circle |
| Social media use in female adolescents: Associations with anxiety, loneliness, and sleep disturbances |
| Opiate versus psychostimulant addiction: The differences do matter |
| The connecting brain in context: How adolescent plasticity supports learning and development |
| A Qualitative Study Exploring Female College Students' Instagram Use and Body Image |
| Problematic Social Media Use: Results from a Large-Scale Nationally Representative Adolescent Sample |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Asimovic, N., Nagler, J., Bonneau, R., & Tucker, J. A. (2021). Testing the effects of Facebook usage in an ethnically polarized setting. *Proceedings of the National Academy of Sciences of the United States of America* , *118* (25), e2022819118. https://doi.org/10.1073/pnas.2022819118 |
| Aubry, R., Quiamzade, A., & Meier, L. L. (2024). Depressive symptoms and upward social comparisons during Instagram use: A vicious circle. *Personality and Individual Differences* , *217* , 112458. https://doi.org/10.1016/j.paid.2023.112458 |
| Azhari, A., Toms, Z., Pavlopoulou, G., Esposito, G., & Dimitriou, D. (2022). Social media use in female adolescents: Associations with anxiety, loneliness, and sleep disturbances. *Acta Psychologica* , *229* (229), 103706. https://doi.org/10.1016/j.actpsy.2022.103706 |
| Badiani, A., Belin, D., Epstein, D., Calu, D., & Shaham, Y. (2011). Opiate versus psychostimulant addiction: The differences do matter. Nature Reviews Neuroscience, 12(11), 685–700. https://doi.org/10.1038/nrn3104 |
| Baker, A. E., Galván, A., & Fuligni, A. J. (2024). The connecting brain in context: How adolescent plasticity supports learning and development. *Developmental Cognitive Neuroscience* , *71* , 101486. https://doi.org/10.1016/j.dcn.2024.101486 |
| Baker, N., Ferszt, G., & Breines, J. G. (2019). A Qualitative Study Exploring Female College Students' Instagram Use and Body Image. *Cyberpsychology, Behavior, and Social Networking* , *22* (4). https://doi.org/10.1089/cyber.2018.0420 |
| Bányai, F., Zsila, Á., Király, O., Maraz, A., Elekes, Z., Griffiths, M. D., Andreassen, C. S., & Demetrovics, Z. (2017). Problematic Social Media Use: Results from a Large-Scale Nationally Representative Adolescent Sample. PloS one, 12(1), e0169839. https://doi.org/10.1371/journal.pone.0169839 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Journal of Research on Adolescence* | Barendse, M.E.A. | Flannery, J.E†., Cavanagh, C., Aristizabal, M., Becker, S.P., Berfer E., Breaux R., Campione-Barr, N., Church, J.A., Crone, E.A., Dahl, R.E., Dennis-Tiwary, T.A., Dvorsky, M.R., Dziura, S.L., van de Groep, S., Ho, T.C., Killoren, S.E., Langberg, J.M., Larguinho, T.L., Magis-Weinberg, L., Michalska, K.J., Mullins, J.L., Nadel, H., Porter, B.M., Prinstein, M.J., Redcay, E., Rose, A.J., Rote, W.M., Roy, A.K., Sweijen S.W., Telzer, E.H., Teresi, G.I., Thomas, A.G. & Pfeifer, J.H. |
| 2007 | *Journal of Youth and Adolescence* | Barnes, G. M. | Hoffman, J. H., Welte, J. W., Farrell, M. P., & Dintcheff, B. A. |
| 2023 | *Computers in Human Behavior* | Barnes | Newman, Keenan |
| 2021 | *New Media & Society* | Barnwell | Neves, Ravn |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Longitudinal change in adolescent depression and anxiety symptoms from before to during the COVID-19 pandemic. |
| Adolescents' time use: Effects on substance use, delinquency and sexual activity |
| A comparison of the impact of exposure to fit ideal and non-fit ideal body shapes in fitspiration imagery on women |
| Captured and captioned: Representing family life  on Instagram |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Barendse, M.E.A., Flannery, J.E†., Cavanagh, C., Aristizabal, M., Becker, S.P., Berfer E., Breaux R., Campione-Barr, N., Church, J.A., Crone, E.A., Dahl, R.E., Dennis-Tiwary, T.A., Dvorsky, M.R., Dziura, S.L., van de Groep, S., Ho, T.C., Killoren, S.E., Langberg, J.M., Larguinho, T.L., Magis-Weinberg, L., Michalska, K.J., Mullins, J.L., Nadel, H., Porter, B.M., Prinstein, M.J., Redcay, E., Rose, A.J., Rote, W.M., Roy, A.K., Sweijen S.W., Telzer, E.H., Teresi, G.I., Thomas, A.G. & Pfeifer, J.H. (2023). Longitudinal change in adolescent depression and anxiety symptoms from before to during the COVID-19 pandemic. Journal of Research on Adolescence, 33, 74-91. https://doi.org/10.1111/jora.12781. |
| Barnes, G. M., Hoffman, J. H., Welte, J. W., Farrell, M. P., & Dintcheff, B. A. (2007). Adolescents' time use: Effects on substance use, delinquency and sexual activity. Journal of Youth and Adolescence, 36(5),697–710. https://doi.org/10.1007/s10964-006-9075-0 |
| Barnes, K., Newman, E., & Keenan, G. (2023). A comparison of the impact of exposure to fit ideal and non-fit ideal body shapes in fitspiration imagery on women. *Computers in Human Behavior*, *144* (1), 107728. https://doi.org/10.1016/j.chb.2023.107728 |
| Barnwell, A., Neves, B. B., & Ravn, S. (2021). Captured and captioned: Representing family life on Instagram. New Media & Society, 25(5), 921-942. https://doi.org/10.1177/14614448211012791 (Original work published 2023) |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *NEA Today* | Barrett, K. | N/A |
| 2021 | *Proceedings of the National Academy of Sciences of the United States of America* | Baskin-Sommers, A. | Simmons, C., Conley, M., Chang, S. A., Estrada, S., Collins, M., Pelham, W., Beckford, E., Mitchell-Adams, H., Berrian, N., Tapert, S. F., Gee, D. G., & Casey, B. J. |
| 2024 | *PPM* | Basu | Blanton, Gonzales, Hendricks, Mehari, & Smith |
| 2024 | *Journal of Adolescence* | Battaglini | Rnic, Jopling, Tracy, LeMoult |
| 2024 | *Nature Human Behaviour* | Batten, S. R. | et al., |
| 2024 | *Sleep Medicine Reviews* | Bauducco | Pillion, Bartel, Reynolds, Kahn, Gradisar |
| 1995 | *Psychological Bulletin* | Baumeister, R. F. | Leary, M. R. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Social Media's Impact on Students' Mental Health Comes into Focus |
| Adolescent civic engagement: Lessons from Black Lives Matter |
| Upward Social Comparisons and Suicidal Ideation on Facebook: Moderating Role of Thwarted Belongingness |
| Communication modality matters: Co-rumination via in-person versus digital modalities has different prospective associations with depression and friendship quality |
| Dopamine and serotonin in human substantia nigra track social context and value signals during economic exchange |
| A bidirectional model of sleep and technology use: A theoretical review of How much, for whom, and which mechanisms |
| The need to belong: desire for interpersonal attachments as a fundamental human motivation |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Barrett, K. (2018). *Social Media's Impact on Students' Mental Health Comes Into Focus | NEA* . Www.nea.org; National Education Association. https://www.nea.org/nea-today/all-news-articles/social-medias-impact-students-mental-health-comes-focus |
| Baskin-Sommers, A., Simmons, C., Conley, M., Chang, S. A., Estrada, S., Collins, M., Pelham, W., Beckford, E., Mitchell-Adams, H., Berrian, N., Tapert, S. F., Gee, D. G., & Casey, B. J. (2021). Adolescent civic engagement: Lessons from Black Lives Matter. Proceedings of the National Academy of Sciences of the United States of America, 118(41), e2109860118. https://doi.org/10.1073/pnas.2109860118 |
| Basu, N., Blanton, M. A., Gonzales, J., Hendricks, K. E., Mehari, K., & Smith, P. N. (2024). Upward social comparisons and suicidal ideation on Facebook: Moderating role of thwarted belongingness. Psychology of Popular Media, 13(3), 513–517. https://doi.org/10.1037/ppm0000505 |
| Battaglini, A. M., Rnic, K., Jopling, E., Tracy, A., & LeMoult, J. (2024). Communication modality matters: Co-rumination via in-person versus digital modalities has different prospective associations with depression and friendship quality. *Journal of adolescence* , *96* (3), 645–658. https://doi.org/10.1002/jad.12289 |
| Batten, S. R., et al., (2024). Dopamine and serotonin in human substantia nigra track social context and value signals during economic exchange. Nature Human Behaviour, 8(4), 718–728. https://doi.org/10.1038/s41562-024-01831-w |
| Bauducco, S., Pillion, M., Bartel, K., Reynolds, C., Kahn, M., & Gradisar, M. (2024). A Bidirectional Model of Sleep and Technology Use: A Theoretical Review of How much, For whom, And which mechanisms. *Sleep Medicine Reviews* , *76* , 101933–101933. https://doi.org/10.1016/j.smrv.2024.101933 |
| Baumeister, R. F., & Leary, M. R. (1995). The need to belong: desire for interpersonal attachments as a fundamental human motivation. Psychological Bulletin, 117(3), 497–529. https://doi.org/10.1037/0033-2909.117.3.497 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 1995 | *Psychological Bulletin* | Baumeister, R. F. | Leary, M. R. |
| 2005 | *Neuron* | Bayer, H. M. | Glimcher, P. W. |
| 2011 | *Pharmacological Reviews* | Beaulieu, J.-M. | Gainetdinov, R. R. |
| 2020 | *Journal of Adolescent Health* | Beeres | Andersson, Vossen, & Galanti |
| 2019 | *Health Education & Behavior* | Bekalu | McCloud, Viswanath |
| 2016 | *Labour Economics* | Beland, L.-P. | Murphy, R. |
| 2016 | *Labour Economics* | Beland, L.-P. | Murphy, R. |
| 2024 | *Psychology of Popular Media* | Bell | Talbot, Deighton-Smith |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The Need to Belong: Desire for Interpersonal Attachments as a Fundamental Human Motivation |
| Midbrain Dopamine Neurons Encode a Quantitative Reward Prediction Error Signal |
| The Physiology, Signaling, and Pharmacology of Dopamine Receptors |
| Social Media and Mental Health Among Early Adolescents in Sweden: A Longitudinal Study With 2-Year Follow-Up (KUPOL Study) |
| Association of Social Media Use With Social Well-Being, Positive Mental Health, and Self-Rated Health: Disentangling Routine Use From Emotional Connection to Use |
| Ill Communication: Technology, distraction & student performance |
| Ill Communication: Technology, distraction & student performance |
| Following Up on #Fitspiration: A Comparative Content Analysis and Thematic Analysis of Social Media Content Aiming to Inspire Fitness From 2014 and 2021 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Baumeister, R. F., & Leary, M. R. (1995). The Need to Belong: Desire for Interpersonal Attachments as a Fundamental Human Motivation. *Psychological Bulletin* , *117* (3), 497–529. https://doi.org/10.1037/0033-2909.117.3.497 |
| Bayer, H. M., & Glimcher, P. W. (2005). Midbrain Dopamine Neurons Encode a Quantitative Reward Prediction Error Signal. Neuron, 47(1), 129–141. https://doi.org/10.1016/j.neuron.2005.05.020 |
| Beaulieu, J.-M., & Gainetdinov, R. R. (2011). The Physiology, Signaling, and Pharmacology of Dopamine Receptors. Pharmacological Reviews, 63(1), 182–217. https://doi.org/10.1124/pr.110.002642 |
| Beeres, D. T., Andersson, F., Vossen, H. G. M., & Galanti, M. R. (2020). Social Media and Mental Health Among Early Adolescents in Sweden: A Longitudinal Study With 2-Year Follow-Up (KUPOL Study). *Journal of Adolescent Health* , *68* (5). https://doi.org/10.1016/j.jadohealth.2020.07.042 |
| Bekalu, M.A., McCloud, R.F., Viswanath, K. (2019). Association of Social Media Use With Social Well-Being, Positive Mental Health, and Self-Rated Health: Disentangling Routine Use From Emotional Connection to Use. Health Education & Behavior. 2019;46. :69S-80S. doi:10.1177/1090198119863768 |
| Beland, L.-P., & Murphy, R. (2016). Ill Communication: Technology, distraction & student performance. *Labour Economics* , *41* (1), 61–76. https://doi.org/10.1016/j.labeco.2016.04.004 |
| Beland, L.-P., & Murphy, R. (2016). Ill Communication: Technology, distraction & student performance. *Labour Economics* , *41* (1), 61–76. https://doi.org/10.1016/j.labeco.2016.04.004 |
| Bell, B. T., Talbot, C. V., & Deighton-Smith, N. (2024). Following up on #fitspiration: A comparative content analysis and thematic analysis of social media content aiming to inspire fitness from 2014 and 2021.*Psychology of Popular Media, 13* (4), 666–676. https://doi.org/10.1037/ppm0000523 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Sex Roles* | Belmonte | Hopper, Aubrey |
| 2022 | *Applied Economic Analysis* | Beneito, P. | Vicente-Chirivella, Ó. |
| 2019 | *Journal of American College Health* | Bennett | Whisenhunt, Hudson, Wagner, Latner, Stefano, & Beauchamp |
| 2007 | *Psychopharmacology* | Berridge, K. C. | N/A |
| 2018 | *Acta Psychiatrica Scandinavica* | Berry | Emsley, Lobban, & Bucci |
| 2010 | *Child Development* | Best, J. R. | Miller, P. H. |
| 2022 | *Nature* | Bethlehem, R. . I. | N/A |
| 2008 | *Nat Neurosci* | Beuming, T | Kniazeff, J, Bergmann, ML, Shi, L, Gracia, L, and Raniszewska, K |
| 2018 | *Proceedings of the National Academy of Sciences* | Beyens, I. | Valkenburg, P. M. & Piotrowski, J. T. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Instagram Use and Endorsement of a Voluptuous Body Ideal: A Serial Mediation Model |
| Banning mobile phones in schools: Evidence from regional-level policies in spain |
| Examining the impact of social media on mood and body dissatisfaction using ecological momentary assessment |
| The debate over dopamine's role in reward: The case for incentive salience |
| Social media and its relationship with mood, self-esteem and paranoia in psychosis |
| A Developmental Perspective on Executive Function |
| Brain charts for the human lifespan |
| The binding sites for cocaine and dopamine in the dopamine transporter overlap |
| Screen media use and ADHD-related behaviors: Four decades of research |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Belmonte, A., Hopper, K. M., & Aubrey, J.S. (2024). Instagram Use and Endorsement of a Voluptuous Body Ideal: A Serial Mediation Model. *Sex Roles* , *90* (2). https://doi.org/10.1007/s11199-024-01442-9 |
| Beneito, P., & Vicente-Chirivella, Ó. (2022). Banning mobile phones in schools: Evidence from regional-level policies in spain. *Applied Economic Analysis* , *30* (90). https://doi.org/10.1108/aea-05-2021-0112 |
| Bennett, B. L., Whisenhunt, B. L., Hudson, D. L., Wagner, A. F., Latner, J. D., Stefano, E. C., & Beauchamp, M. T. (2019). Examining the impact of social media on mood and body dissatisfaction using ecological momentary assessment. *Journal of American College Health* , *68* (5), 502–508. https://doi.org/10.1080/07448481.2019.1583236 |
| Berridge, K. C. (2007). The debate over dopamine's role in reward: The case for incentive salience. Psychopharmacology, 191(3), 391–431. https://doi.org/10.1007/s00213-006-0578-x |
| Berry, N., Emsley, R., Lobban, F., & Bucci, S. (2018). Social media and its relationship with mood, self-esteem and paranoia in psychosis. *Acta Psychiatrica Scandinavica* , *138* (6), 558–570. https://doi.org/10.1111/acps.12953 |
| Best, J. R., & Miller, P. H. (2010). A Developmental Perspective on Executive Function. *Child Development* , *81* (6), 1641–1660. https://doi.org/10.1111/j.1467-8624.2010.01499.x |
| Bethlehem, R. . I., (2022). Brain charts for the human lifespan. Nature, 604(7906), 525–533. https://doi.org/10.1038/s41586-022-04554-y |
| Beuming, T, Kniazeff, J, Bergmann, ML, Shi, L, Gracia, L, and Raniszewska, K (2008). The binding sites for cocaine and dopamine in the dopamine transporter overlap. Nat Neurosci. 11, 780-789. |
| Beyens, I., Valkenburg, P. M., & Piotrowski, J. T. (2018). Screen media use and ADHD-related behaviors: Four decades of research. *Proceedings of the National Academy of Sciences* , *115* (40), 9875–9881. https://doi.org/10.1073/pnas.1611611114 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Frontiers for Young Minds* | Bezdek, K. G. | Telzer, E. H. |
| 2023 | *Developmental Psychology* | Bibby, E.S†. | Choukas-Bradley, S., Widman, L., Turpyn, C., Prinstein, M.J., & Telzer, E. H. |
| 2015 | *J Behav Addict* | Billieux, J., A. | Schimmenti, Y. Khazaal, P. Maurage, A. Heeren |
| 2024 | *PPM* | Bissell | Chou |
| 2022 | *Body Image* | Mink | Szymanski |
| 2020 | *eClinicalMedicine* | Biswas, T. | et. al. |
| 2025 | *Journal of Adolescent Health* | Blackwell | et. al. |
| 2012 | *J R Soc Medicine* | Blakemore | N/A |
| 2008 | *Nature reviews Neuroscience* | Blakemore S. J. | N/A |
| 2008 | *Quarterly Journal of Experimental Psychology* | Blakemore, S.-J. | N/A |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Have No Fear, the Brain Is Here! How Your Brain Responds to Stress |
| A longitudinal assessment of adolescents' sexual communication with parents, best friends, and dating partners |
| Are we overpathologizing everyday life? A tenable blueprint for behavioral addiction research' |
| Living for the Likes: Social Media Use, Fear of Missing Out, and Body and Life Satisfaction in Women |
| TikTok use and body dissatisfaction: Examining direct, indirect, and moderated relations |
| Global Variation In the Prevalence of Suicidal Ideation, Anxiety and Their Correlates Among Adolescents: A Population Based Study of 82 Countries |
| Adolescent Social Media Use and Mental Health in the Environmental Influences on Child Health Outcomes Study. |
| Development of the social brain in adolescence |
| The social brain in adolescence |
| Development of the Social Brain during Adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Bezdek, K. G., & Telzer, E. H. (2017). Have No Fear, the Brain Is Here! How Your Brain Responds to Stress. *Frontiers for Young Minds* , *5* . https://doi.org/10.3389/frym.2017.00071 |
| Bibby, E.S†., Choukas-Bradley, S., Widman, L., Turpyn, C., Prinstein, M.J., & Telzer, E. H. (2023). A longitudinal assessment of adolescents' sexual communication with parents, best friends, and dating partners. *Developmental Psychology* , 59, 1300-1314. https://doi.org/10.1037/dev0001556 |
| Billieux, J., A. Schimmenti, Y. Khazaal, P. Maurage, and A. Heeren. (2015). 'Are we overpathologizing everyday life? A tenable blueprint for behavioral addiction research', J Behav Addict, 4: 119-23. |
| Bissell, K., & Chou, S. (2024). Living for the likes: Social media use, fear of missing out, and body and life satisfaction in women. Psychology of Popular Media, 13(3), 481–489. https://doi.org/10.1037/ppm0000507 |
| Bissonette Mink, D., & Szymanski, D. M. (2022). TikTok use and body dissatisfaction: Examining direct, indirect, and moderated relations. *Body Image* , *43* (1740-1445), 205–216. https://doi.org/10.1016/j.bodyim.2022.09.006 |
| Biswas, T., et. al. (2020). Global Variation In the Prevalence of Suicidal Ideation, Anxiety and Their Correlates Among Adolescents: A Population Based Study of 82 Countries, eClinicalMedicine , 24, 100395. https://pubmed.ncbi.nlm.nih.gov/33015595 |
| Blackwell, et. al. (2025). Adolescent Social Media Use and Mental Health in the Environmental Influences on Child Health Outcomes Study. Journal of Adolescent Health , 76(4), 647-656. https://doi: 10.1016/j.jadohealth.2024.12.003. |
| Blakemore (2012). Development of the social brain in adolescence. J R Soc Medicine 105(3):111-116. |
| Blakemore S. J. (2008). The social brain in adolescence. Nature reviews. Neuroscience, 9(4), 267–277. https://doi.org/10.1038/nrn2353 |
| Blakemore, S.-J. (2008). Development of the Social Brain during Adolescence. *Quarterly Journal of Experimental Psychology* , *61* (1), 40–49. https://doi.org/10.1080/17470210701508715 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2012 | *Journal of the Royal Society of Medicine* | Blakemore, S.-J. | N/A |
| 2019 | *The Lancet* | Blakemore, S.-J. | N/A |
| 2014 | *Annual Review of Psychology* | Blakemore, S.-J. | Mills, K. L. |
| 2020 | *Child Development* | Blankenstein, N.E†. | Telzer, E.H., Do, K.T†., van Duijvenvoorde, A.C.K., & Crone, E.A. |
| 2022 | *Human Brain Mapping* | Bloom, P. | VanTieghem, M., Gabard-Durnam, L., Gee, D.G., Flannery, J., Caldera, C., Goff, B., Telzer, E.H., Humphreys, K.L., Fareri, D.S., Shapiro, M., Algharazi, S., Bolger, N., Aly, M., Tottenham, N. |
| 2022 | *Child Development* | Boer | Stevens, Finkenauer, & van den Eijnden |
| 2021 | *Computers in Human Behavior* | Boer | Stevens, Finkenauer, de Looze, van den Eijnden |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Development of the social brain in adolescence |
| Adolescence and mental health |
| Is Adolescence a Sensitive Period for Sociocultural Processing? |
| Behavioral and neural pathways supporting the development of prosocial and risk-taking behavior across adolescence |
| Age-related change in task-evoked amygdala-prefrontal circuitry: a multiverse approach with an accelerated longitudinal cohort aged 4-22 years |
| The course of problematic social media use in young adolescents:  A latent class growth analysis |
| Social media use intensity, social media use problems, and mental health among adolescents: Investigating directionality and mediating processes |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Blakemore, S.-J. (2012). Development of the social brain in adolescence. *Journal of the Royal Society of Medicine* , *105* (3), 111–116. https://doi.org/10.1258/jrsm.2011.110221 |
| Blakemore, S.-J. (2019). Adolescence and mental health. *The Lancet* , *393* (10185), 2030–2031. https://doi.org/10.1016/s0140-6736(19)31013-x |
| Blakemore, S.-J., & Mills, K. L. (2014). Is Adolescence a Sensitive Period for Sociocultural Processing? *Annual Review of Psychology* , *65* (1), 187–207. https://doi.org/10.1146/annurev-psych-010213-115202 |
| Blankenstein, N.E†., Telzer, E.H., Do, K.T†., van Duijvenvoorde, A.C.K., & Crone, E.A. (2020). Behavioral and neural pathways supporting the development of prosocial and risk-taking behavior across adolescence. *Child Development* , 91, e665-e681. https://doi.org/10.1111/cdev.13292 |
| Bloom, P., VanTieghem, M., Gabard-Durnam, L., Gee, D.G., Flannery, J., Caldera, C., Goff, B., Telzer, E.H., Humphreys, K.L., Fareri, D.S., Shapiro, M., Algharazi, S., Bolger, N., Aly, M., Tottenham, N. (2022). Age-related change in task-evoked amygdala-prefrontal circuitry: a multiverse approach with an accelerated longitudinal cohort aged 4-22 years. Human Brain Mapping, 43, 3221-3244. https://doi.org/10.1002/hbm.25847 |
| Boer, M., Stevens, G. W. J. M., Finkenauer, C., & van den Eijnden, R. J. J. M. (2022). The course of problematic social media use in young adolescents: A latent class growth analysis. *Child development* , *93* (2), e168–e187. https://doi.org/10.1111/cdev.13712 |
| Boer, M., Stevens, G. W. J. M., Finkenauer, C., de Looze, M. E., & van den Eijnden, R. J. J. M. (2021). Social media use intensity, social media use problems, and mental health among adolescents: Investigating directionality and mediating processes. Computers in Human Behavior, 116, Article 106645. https://doi.org/10.1016/j.chb.2020.106645 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2019 | *Child Development* | Boer | Stevens, Finkenauer, & van den Eijnden |
| 2019 | *Child Development* | Boer, M. | Stevens, G., Finkenauer, C., & Eijnden, R. |
| 2020 | *Journal of Adolescent Health* | Boer, M. | van den Eijnden, R. J. J. M., Boniel-Nissim, M., Wong, S.-L., Inchley, J. C., Badura, P., Craig, W. M., Gobina, I., Kleszczewska, D., Klanšček, H. J., & Stevens, G. W. J. M. |
| 2020 | *Journal of Adolescent Health* | Boer, van den Eijnden | Boniel-Nissim, Wong, Inchley, Badura, Craig, Gobina, Kleszczewska, Klanscek, Stevens |
| 2022 | *Child Development* | Boer | Stevens, Finkenauer, van den Eijnden |
| 2019 | *JAMA Pediatrics* | Boers | Afzali, Newton, & Conrod |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Attention Deficit Hyperactivity Disorder-Symptoms, Social Media Use Intensity, and Social Media Use Problems in Adolescents: Investigating Directionality |
| Attention Deficit Hyperactivity Disorder-Symptoms, Social Media Use Intensity, and Social Media Use Problems in Adolescents: Investigating Directionality |
| Adolescents' Intense and Problematic Social Media Use and Their Well-Being in 29 Countries |
| Adolescents' intense and problematic social media use and their well-being in 29 countries |
| The course of problematic social media use in young adolescents: A latent class growth analysis |
| Association of Screen Time and Depression in Adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Boer, M., Stevens, G., Finkenauer, C., & Eijnden, R. (2019). Attention Deficit Hyperactivity Disorder-Symptoms, Social Media Use Intensity, and Social Media Use Problems in Adolescents: Investigating Directionality. *Child Development* , *91* (4), e853–e865. https://doi.org/10.1111/cdev.13334 |
| Boer, M., Stevens, G., Finkenauer, C., & Eijnden, R. (2019). Attention Deficit Hyperactivity Disorder-Symptoms, Social Media Use Intensity, and Social Media Use Problems in Adolescents: Investigating Directionality. *Child Development,* 91(4), e853–e865. https://doi.org/10.1111/cdev.13334 |
| Boer, M., van den Eijnden, R. J. M., Boniel-Nissim, M., Wong, S.-L., Inchley, J. C., Badura, P., Craig, W. M., Gobina, I., Kleszczewska, D., Klanšček, H. J., & Stevens, G. W. J. M. (2020). Adolescents' Intense and Problematic Social Media Use and Their Well-Being in 29 Countries. *Journal of Adolescent Health* , 66(6), S89–S99. https://doi.org/10.1016/j.jadohealth.2020.02.014 |
| Boer, M., van den Eijnden, R. J. M., Boniel-Nissim, M., Wong, S.-L., Inchley, J. C., Badura, P., Craig, W. M., Gobina, I., Kleszczewska, D., Klanšček, H. J., & Stevens, G. W. J. M. (2020). Adolescents' Intense and Problematic Social Media Use and Their Well-Being in 29 Countries. *Journal of Adolescent Health* , *66* (6), S89–S99. https://doi.org/10.1016/j.jadohealth.2020.02.014 |
| Boer, M., Stevens, G. W. J. M., Finkenauer, C., & van den Eijnden, R. J. J. M. (2022). The course of problematic social media use in young adolescents: A latent class growth analysis. Child Development, 93, e168–e187. https://doi.org/10.1111/cdev.13712 |
| Boers, E., Afzali, M. H., Newton, N., & Conrod, P. (2019). Association of Screen Time and Depression in Adolescence. *JAMA pediatrics* , *173* (9), 853–859. https://doi.org/10.1001/jamapediatrics.2019.1759 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2014 | *BMC Medical Research Methodology* | Bonevski, B. | Randell, M., Paul, C., Chapman, K., Twyman, L., Bryant, J., Brozek, I., & Hughes, C. |
| 2024 | *Body Image* | Bonfanti, R. C. | Melchiori, F., Teti, A., Albano, G., Raffard, S., Rodgers, R., & Lo Coco, G. |
| 2023 | *Sleep Health* | Boniel-Nissim | Tynjala, Gobina, Furstova, van den Eijnden, Marino, Klanscek, Klavina-Makrecka, Villerusa, Lahti, Vieno, Wong, Villberg, Inchley, Gariepy |
| 2021 | *Computers in Human Behavior* | Boniel-NIssim | van den Eijnden, Furstova, Marino, Lahti, Inchley, Smigelskas, Vieno, Badura |
| 2023 | *Health Psychology and Behavioral Medicine* | Bonsaksen | Ruggolo, Price, Leung, Thygesen, Lamph, Kabelenga, Geirdal |
| 2018 | *BMC Public Health* | Booker | Kelly, & Sacker |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Reaching the hard-to-reach: a systematic review of strategies for improving health and medical research with socially disadvantaged groups |
| The association between social comparison in social media, body image concerns and eating disorder symptoms: A systematic review and meta-analysis |
| Adolescent use of social media and associations with sleep patterns across 18 European and North American countries |
| International perspectives on social media use among adolescents: Implications for mental and social well-being and substance use |
| Associations between social media use and loneliness in a cross-national population: do motives for social media use matter |
| Gender differences in the associations between age trends of social media interaction and well-being among 10-15 year olds in the UK |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Bonevski, B., Randell, M., Paul, C., Chapman, K., Twyman, L., Bryant, J., Brozek, I., & Hughes, C. (2014). Reaching the hard-to-reach: a systematic review of strategies for improving health and medical research with socially disadvantaged groups. *BMC Medical Research Methodology,* 14(1). https://doi.org/10.1186/1471-2288-14-42 |
| Bonfanti, R. C., Melchiori, F., Teti, A., Albano, G., Raffard, S., Rodgers, R., & Lo Coco, G. (2024). The association between social comparison in social media, body image concerns and eating disorder symptoms: A systematic review and meta-analysis. *Body Image* , 52, 101841. https://doi.org/10.1016/j.bodyim.2024.101841 |
| Boniel-Nissim, M., Tynjälä, J., Gobiņa, I., Furstova, J., van den Eijnden, R. J. J. M., Marino, C., Klanšček, H. J., Klavina-Makrecka, S., Villeruša, A., Lahti, H., Vieno, A., Wong, S. L., Villberg, J., Inchley, J., & Gariépy, G. (2023). Adolescent use of social media and associations with sleep patterns across 18 european and north american countries. *Sleep Health* , 9(3). https://doi.org/10.1016/j.sleh.2023.01.005 |
| Boniel-Nissim, M., van den Eijnden, R. J. J. M., Furstova, J., Marino, C., Lahti, H., Inchley, J., Šmigelskas, K., Vieno, A., & Badura, P. (2021). International perspectives on social media use among adolescents: Implications for mental and social well-being and substance use. *Computers in Human Behavior* , 129(107144), 107144. https://doi.org/10.1016/j.chb.2021.107144 |
| Bonsaksen, T., Ruffolo, M., Price, D., Leung, J., Thygesen, H., Lamph, G., … Geirdal, A. Ø. (2023). Associations between social media use and loneliness in a cross-national population: do motives for social media use matter? *Health Psychology and Behavioral Medicine* , 11(1). https://doi.org/10.1080/21642850.2022.2158089 |
| Booker, C. L., Kelly, Y. J., & Sacker, A. (2018). Gender differences in the associations between age trends of social media interaction and well-being among 10-15 year olds in the UK. *BMC Public Health* , 18(1). https://doi.org/10.1186/s12889-018-5220-4 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *BMC Public Health* | Booker, C. L. | Kelly, Y. J. & Sacker, A. |
| 2022 | *Journal of Contemporary Psychotherapy* | Borgen | Domoff |
| 2024 | *Journal of Adolescent Health* | Borodovsky, J.T. | et. al. |
| 2020 | *Training, Language and Culture.* | Böttger H. | Költzsch D. |
| 2019 | *British Journal of Psych* | Bowler | Bourke |
| 2024 | *International Journal of School & Educational Psychology* | Bozzato | Longobardi |
| 2015 | *Journal of Neuroscience* | Braams, B. R. | van Duijvenvoorde, A. C. K., Peper, J. S., & Crone, E. A. |
| 2017 | *Journal of Neuroscience* | Bradfield, L. A. | Balleine, B. W. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Gender differences in the associations between age trends of social media interaction and well-being among 10-15 year olds in the UK |
| Developing Healthy Social Media Practices: An Outpatient Caregiver Adolescent Group Intervention |
| Longitudinal Use Patterns of Technology Subtypes During the Transition Into Early Adolescence: Results From the Adolescent Brain Cognitive Development Study. |
| The fear factor: Xenoglossophobia or how to overcome the anxiety of speaking foreign languages. |
| Facebook use and sleep quality: Light interacts with socially induced alertness |
| School climate and connectedness predict problematic smartphone and social media use in Italian adolescents |
| Longitudinal Changes in Adolescent Risk-Taking: A Comprehensive Study of Neural Responses to Rewards, Pubertal Development, and Risk-Taking Behavior |
| Thalamic Control of Dorsomedial Striatum Regulates Internal State to Guide Goal-Directed Action Selection |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Booker, C. L., Kelly, Y. J., & Sacker, A. (2018). Gender differences in the associations between age trends of social media interaction and well-being among 10-15 year olds in the UK. *BMC Public Health* , *18* (1). https://doi.org/10.1186/s12889-018-5220-4 |
| Borgen, A. L., & Domoff, S. E. (2022). Developing Healthy Social Media Practices: An Outpatient Caregiver-Adolescent Group Intervention. *Journal of Contemporary Psychotherapy* . https://doi.org/10.1007/s10879-022-09559-2 |
| Borodovsky, J.T., et. al. (2024). Longitudinal Use Patterns of Technology Subtypes During the Transition Into Early Adolescence: Results From the Adolescent Brain Cognitive Development Study. Journal of Adolescent Health , 75(5). https://doi.org/10.1016/j.jadohealth.2024.06.020. |
| Böttger H, Költzsch D. The fear factor: Xenoglossophobia or how to overcome the anxiety of speaking foreign languages. Training, Language and Culture, 4(2), 43-55. 2020. |
| Bowler, J., & Bourke, P. (2019). Facebook use and sleep quality: Light interacts with socially induced alertness. *British journal of psychology (London, England : 1953)* , *110* (3), 519–529. https://doi.org/10.1111/bjop.12351 |
| Bozzato, P., & Longobardi, C. (2024). School climate and connectedness predict problematic smartphone and social media use in Italian adolescents. *International Journal of School &amp; Educational Psychology* , *12* (2), 83–95. https://doi.org/10.1080/21683603.2024.2328833 |
| Braams, B. R., van Duijvenvoorde, A. C. K., Peper, J. S., & Crone, E. A. (2015). Longitudinal Changes in Adolescent Risk-Taking: A Comprehensive Study of Neural Responses to Rewards, Pubertal Development, and Risk-Taking Behavior. *Journal of Neuroscience* , 35(18), 7226–7238. https://doi.org/10.1523/jneurosci.4764-14.2015 |
| Bradfield, L. A., & Balleine, B. W. (2017). Thalamic Control of Dorsomedial Striatum Regulates Internal State to Guide Goal-Directed Action Selection. Journal of Neuroscience, 37(13), 3721–3733. https://doi.org/10.1523/JNEUROSCI.3860-16.2017 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2022 | *American Economic Review* | Braghieri | Levy, Makarin |
| 2020 | *Cyberpsychol Behav Soc Netw.* | Brailovskaia J. | Teismann T, Margraf J. |
| 2019 | *Personality and Individual Differences* | Brailovskaia | Margraf |
| 2023 | *Behaviour & Information Technology* | Brailovskaia, J. | Becherer, I., Wicker, V., Schillack, H., & Margraf, J. |
| 2020 | *Computers in Human Behavior* | Brailovskaia, J. | Ströse, F., Schillack, H., & Mai |
| 2020 | *Computers in Human Behavior* | Brailovskaia, J. | Ströse, F., Schillack, H., & Margraf, J. |
| 2022 | *Journal of Public Health* | Brailovskaia, J. | Swarlik, V. J., Grethe, G. A., Schillack, H., & Margraf, J. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Social Media and Mental Health |
| Positive Mental Health Mediates the Relationship Between Facebook Addiction Disorder and Suicide-Related Outcomes: A Longitudinal Approach. |
| I present myself and have a lot of Facebook-friends– Am I a happy narcissist!? |
| Less social media use – more satisfied, work-engaged and mentally healthy employees: an experimental intervention study |
| Less Facebook use – More well-being and a healthier lifestyle? An experimental intervention stud |
| Less Facebook use – More well-being and a healthier lifestyle? An experimental intervention study |
| Experimental longitudinal evidence for causal role of social media use and physical activity in COVID-19 burden and mental health |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Braghieri, L., Levy, R., & Makarin, A. (2022). Social media and mental health. *American Economic Review*, *112* (11), 3660–3693. https://doi.org/10.1257/aer.20211218 |
| Brailovskaia J, Teismann T, Margraf J. Positive Mental Health Mediates the Relationship Between Facebook Addiction Disorder and Suicide-Related Outcomes: A Longitudinal Approach. Cyberpsychol Behav Soc Netw. 2020 May;23(5):346-350. |
| Brailovskaia, J., & Margraf, J. (2019). I present myself and have a lot of Facebook-friends – Am I a happy narcissist!? *Personality and Individual Differences*, *148*, 11–16. https://doi.org/10.1016/j.paid.2019.05.022 |
| Brailovskaia, J., Becherer, I., Wicker, V., Schillack, H., & Margraf, J. (2023). Less social media use – more satisfied, work-engaged and mentally healthy employees: an experimental intervention study. *Behaviour & Information Technology*, *43* (15), 3737–3749. https://doi.org/10.1080/0144929X.2023.2286529 |
| Brailovskaia, J., Ströse, F., Schillack, H., & Margraf, J. (2020). Less Facebook use – More well-being and a healthier lifestyle? An experimental intervention study. *Computers in Human Behavior*, *108*, 106332. https://doi.org/10.1016/j.chb.2020.106332 |
| Brailovskaia, J., Ströse, F., Schillack, H., & Margraf, J. (2020). Less Facebook use – More well-being and a healthier lifestyle? An experimental intervention study. *Computers in Human Behavior*, *108*, 106332. https://doi.org/10.1016/j.chb.2020.106332 |
| Brailovskaia, J., Swarlik, V. J., Grethe, G. A., Schillack, H., & Margraf, J. (2022). Experimental longitudinal evidence for causal role of social media use and physical activity in COVID-19 burden and mental health. *Journal of Public Health*, *31*. https://doi.org/10.1007/s10389-022-01751-x |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2011 | *International Journal of General Medicine* | Brand, S. | Kirov, R. |
| 2024 | *Affective Science* | Brandao | Denny |
| 2022 | *Social Psychiatry and Psychiatric Epidemiology* | Brannigan | Cronin, McEvoy, Stainstreet, Layte |
| 2024 | *Body Image* | Brasil | Mims, Pritchard, McDermott |
| 2023 | *Sleep Medicine Reviews* | Brautsch | Lund, Andersen, Jennum, Folker, Andersen |
| 2022 | *Sleep Medicine Reviews* | Brautsch, L. AS. | Lund, L., Andersen, M. M., Jennum, P. J., Folker, A. P., & Andersen, S. |
| 2023 | *Psychology of Popular Media* | Breves | Paryschew, & Stein |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Sleep and its importance in adolescence and in common adolescent somatic and psychiatric conditions |
| What Instagram Means to Me: Links Between Social Anxiety, Instagram Contingent Self-worth, and Automated Textual Analysis of Linguistic Authenticity |
| Verification of the Goldilocks Hypothesis: the association between screen use, digital media and psychiatric symptoms in the Growing Up in Ireland study |
| Social media and body image: Relationships between social media appearance preoccupation, self-objectification, and body image |
| Digital media use and sleep in late adolescence and young adulthood: A systematic review |
| Digital media use and sleep in late adolescence and young adulthood: A systematic review |
| Be Positive? The Interplay of Instagram Influencers' Body Type and Favorable User Comments on Young Women's Perceptions, Affective Well-Being, and Exercise Intentions |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Brand, S., & Kirov, R. (2011). Sleep and its importance in adolescence and in common adolescent somatic and psychiatric conditions. *International Journal of General Medicine* , *4* (2011), 425. https://doi.org/10.2147/ijgm.s11557 |
| Brandao, B. M., & Denny, B. T. (2024). What Instagram Means to Me: Links Between Social Anxiety, Instagram Contingent Self-worth, and Automated Textual Analysis of Linguistic Authenticity. *Affective Science* . https://doi.org/10.1007/s42761-024-00267-9 |
| Brannigan, R., Cronin, F., McEvoy, O., Stanistreet, D., & Layte, R. (2022). Verification of the Goldilocks Hypothesis: the association between screen use, digital media and psychiatric symptoms in the Growing Up in Ireland study. *Social Psychiatry and Psychiatric Epidemiology* , *58* . https://doi.org/10.1007/s00127-022-02352-5 |
| Brasil, K. M., Mims, C. E., Pritchard, M. E., & McDermott, R. C. (2024). Social media and body image: Relationships between social media appearance preoccupation, self-objectification, and body image. *Body Image* , *51* (1), 101767–101767. https://doi.org/10.1016/j.bodyim.2024.101767 |
| Brautsch, L. A., Lund, L., Andersen, M. M., Jennum, P. J., Folker, A. P., & Andersen, S. (2023). Digital media use and sleep in late adolescence and young adulthood: A systematic review. *Sleep medicine reviews* , *68* , 101742. https://doi.org/10.1016/j.smrv.2022.101742 |
| Brautsch, L. AS., Lund, L., Andersen, M. M., Jennum, P. J., Folker, A. P., & Andersen, S. (2022). Digital media use and sleep in late adolescence and young adulthood: A systematic review. Sleep Medicine Reviews, 68(101742), 101742. https://doi.org/10.1016/j.smrv.2022.101742 |
| Breves, P., Paryschew, L., & Stein, J. (2023). Be positive? The interplay of Instagram influencers' body type and favorable user comments on young women's perceptions, affective well-being, and exercise intentions. *Psychology of Popular Media* . https://doi.org/10.1037/ppm0000499 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2009 | *Neuron* | Bromberg-Martin, E. S. | Hikosaka, O. |
| 2010 | *Neuron* | Bromberg-Martin, E. S. | Matsumoto, M., & Hikosaka, O. |
| 2013 | *Trends in Cognitive Sciences* | Brooks, A. M. | Berns, G. S. |
| 1993 | *Gambling Behavior and Problem Gambling* | Brown, R. | N/A |
| 2016 | *Body Image* | Brown | Tiggemann |
| 2016 | *Body Image* | Brown, Z. | Tiggemann, M. |
| 2020 | *Body Image* | Brown | Tiggemann |
| 2019 | *Journal of Adolescence* | Brunborg | Andreas |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Midbrain Dopamine Neurons Signal Preference for Advance Information about Upcoming Rewards |
| Dopamine in Motivational Control: Rewarding, Aversive, and Alerting |
| Aversive stimuli and loss in the mesocorticolimbic dopamine system |
| Some contributions of the study of gambling to the study of other addictions |
| Attractive celebrity and peer images on Instagram: Effect on women'smood and body image |
| Attractive celebrity and peer images on Instagram: Effect on women's mood and body image |
| A picture is worth a thousand words: The effect of viewing celebrityInstagram images with disclaimer and body positive captions onwomen's body image |
| Increase in time spent on social media is associated with modest increase in depression, conduct problems, and episodic heavy drinking |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Bromberg-Martin, E. S., & Hikosaka, O. (2009). Midbrain Dopamine Neurons Signal Preference for Advance Information about Upcoming Rewards. Neuron, 63(1), 119–126. https://doi.org/10.1016/j.neuron.2009.06.009 |
| Bromberg-Martin, E. S., Matsumoto, M., & Hikosaka, O. (2010). Dopamine in Motivational Control: Rewarding, Aversive, and Alerting. Neuron, 68(5), 815–834. https://doi.org/10.1016/j.neuron.2010.11.022 |
| Brooks, A. M., & Berns, G. S. (2013). Aversive stimuli and loss in the mesocorticolimbic dopamine system. Trends in Cognitive Sciences, 17(6), 281–286. https://doi.org/10.1016/j.tics.2013.04.001 |
| Brown, R. (1993). Some contributions of the study of gambling to the study of other addictions. Gambling Behavior and Problem Gambling, 1, 241–272. |
| Brown, Z., & Tiggemann, M. (2016). Attractive celebrity and peer images on Instagram: Effect on women's mood and body image. *Body Image*, *19* (19), 37–43. https://doi.org/10.1016/j.bodyim.2016.08.007 |
| Brown, Z., & Tiggemann, M. (2016). Attractive celebrity and peer images on Instagram: Effect on women's mood and body image. *Body Image*, *19* (19), 37–43. https://doi.org/10.1016/j.bodyim.2016.08.007 |
| Brown, Z., & Tiggemann, M. (2020). A picture is worth a thousand words: The effect of viewing celebrity Instagram images with disclaimer and body positive captions on women's body image. *Body Image*, *33* (33), 190–198. https://doi.org/10.1016/j.bodyim.2020.03.003 |
| Brunborg, G. S., & Andreas, J..B. (2019). Increase in time spent on social media is associated with modest increase in depression, conduct problems, and episodic heavy drinking. *Journal of Adolescence*, *74* (1), 201–209. https://doi.org/10.1016/j.adolescence.2019.06.013 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Journal of Clinical Child & Adolescent Psychology* | Burani, K. | Klawohn, J., Levinson, A. R., Klein, D. N., Nelson, B. D., & Hajcak, G. |
| 2020 | *Journal of Neurology & Neurophys.* | Burhan R. | Moradzadeh J. |
| 2020 | *Journal of Neurology & Neurophysiology* | Burhan, R. | Moradzadeh, J., |
| 2016 | *Cyberpsychology, Behavior, and Social Networking* | Burnell, K. | Kuther, T. L. |
| 2023 | *Journal of Youth and Adolescence* | Burnell, K. | Odgers, C. L. |
| 2022 | *Emerging Adulthood* | Burnell, K. | †Andrade, F. & Hoyle, R. H. |
| 2023 | *Developmental Psychology* | Burnell, K. | †Andrade, F. & Hoyle, R. H. |
| 2024 | *Journal of Child and Family Studies* | Burnell, K. | †Andrade, F., & Hoyle, R. H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Neural Response to Rewards, Stress and Sleep Interact to Prospectively Predict Depressive Symptoms in Adolescent Girls |
| Neurotransmitter Dopamine (DA) and its Role in Development of Social Media Addiction. |
| Neurotransmitter Dopamine (DA) and its Role in the Development of Social Media Addiction |
| Predictors of mobile phone and social networking site dependency in adulthood |
| Examining trajectories of adolescents' technological impairment and psychological distress. |
| Emerging adults' exposure to and postings about substance use on social media: An observational study |
| Longitudinal and daily associations between adolescents' self-control and digital technology use |
| Exposure to peers' online postings about substances and adolescents' substance use: A longitudinal study |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Burani, K., Klawohn, J., Levinson, A. R., Klein, D. N., Nelson, B. D., & Hajcak, G. (2021). Neural Response to Rewards, Stress and Sleep Interact to Prospectively Predict Depressive Symptoms in Adolescent Girls. *Journal of Clinical Child and Adolescent Psychology, American Psychological Association, Division 53*, *50*(1), 131–140. https://doi.org/10.1080/15374416.2019.1630834 |
| Burhan (2020) Neurotransmitter Dopamine (DA) and its Role in Development of Social Media Addiction. Journal of Neurology & Neurophys, Vol 11 Iss 7, 507. 2020. |
| Burhan, R. & Moradzadeh, J., (2020). Neurotransmitter Dopamine (DA) and its Role in the Development of Social Media Addiction, Journal of Neurology & Neurophysiology, 11(7),507 |
| Burnell, K. & Kuther, T. L. (2016). Predictors of mobile phone and social networking site dependency in adulthood. Cyberpsychology, Behavior, and Social Networking, 19, 621-627. |
| Burnell, K., & Odgers, C. L. (2023). Examining trajectories of adolescents' technological impairment and psychological distress. *Journal of Youth and Adolescence, 52*, 258-272. |
| Burnell, K., †Andrade, F., & Hoyle, R. H. (2022). Emerging adults' exposure to and postings about substance use on social media: An observational study. *Emerging Adulthood*, *10*, 1395-1408. |
| Burnell, K., †Andrade, F., & Hoyle, R. H. (2023). Longitudinal and daily associations between adolescents' self-control and digital technology use. *Developmental Psychology*, *59*, 720-732. |
| Burnell, K., †Andrade, F., & Hoyle, R. H. (2024). Exposure to peers' online postings about substances and adolescents' substance use: A longitudinal study. *Journal of Child and Family Studies, 33*, 3854-3867. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Journal of Family Psychology* | Burnell, K. | †Andrade, F., Kwiatek, S. M., & Hoyle, R. H. |
| 2024 | *Current Treatment Options in Psychiatry* | Burnell, K. | †Fox, K. A., Maheux, A. J., & Prinstein, M. J. |
| 2025 | *Body Image* | Burnell, K. | †Traver, J. M, & Maheux, A. J. |
| 2020 | *Journal of Research in Personality* | Burnell, K. | Ackerman, R. A., Meter, D. J., Ehrenreich, S. E., & Underwood, M. K. |
| 2025 | *Journal of Children and Media* | Burnell, K. | Flannery, J. S., Fox, K. A., Prinstein, M. J., & Telzer, E. H. |
| 2025 | *Journal of Children and Media* | Burnell, K. | Flannery, J. S., Fox, K. A., Prinstein, M. J., & Telzer, E. H. |
| 2025 | *Journal of Children and Media* | Burnell, K. | Flannery, J.S†., Fox, K.A†., Prinstein, M.J., & Telzer. E.H. |
| 2024 | *Journal of Adolescence* | Burnell, K. | Garrett, S. L., Nelson, B. W., Prinstein, M. J., & Telzer, E. H. |
| 2024 | *Journal of Adolescence* | Burnell, K. | Garrett, S. L., Nelson, B. W., Prinstein, M. J., & Telzer, E. H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Digital location tracking: A preliminary investigation of parents' use of digital technology to monitor their adolescent's location |
| Social media use and mental health: A review of the experimental literature and implications for clinicians |
| Longitudinal associations between appearance evaluation during video chat and body image concerns: A test of the "Perfect Storm" framework |
| Self-absorbed and socially (network) engaged: Narcissistic traits and social networking site use |
| U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use |
| U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use |
| U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use |
| Daily links between objective smartphone use and sleep among adolescents |
| Daily links between objective smartphone use and sleep among adolescents |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Burnell, K., †Andrade, F., Kwiatek, S. M., & Hoyle, R. H. (2023). Digital location tracking: A preliminary investigation of parents' use of digital technology to monitor their adolescent's location. *Journal of Family Psychology* , *37* , 561-567. |
| Burnell, K., †Fox, K. A., Maheux, A. J., & Prinstein, M. J. (2024). Social media use and mental health: A review of the experimental literature and implications for clinicians. *Current Treatment Options in Psychiatry, 11* , 1-16. |
| Burnell, K., †Traver, J. M, & Maheux, A. J. (2025). Longitudinal associations between appearance evaluation during video chat and body image concerns: A test of the "Perfect Storm" framework. *Body Image* , *52* , 101856. |
| Burnell, K., Ackerman, R. A., Meter, D. J., Ehrenreich, S. E., & Underwood, M. K. (2020). Self-absorbed and socially (network) engaged: Narcissistic traits and social networking site use. *Journal of Research in Personality* , *84* , 103898. |
| Burnell, K., Flannery, J. S., Fox, K. A., Prinstein, M. J., & Telzer, E. H. (2025). U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use. *Journal of Children and Media* , *19* , 194-212. |
| Burnell, K., Flannery, J. S., Fox, K. A., Prinstein, M. J., & Telzer, E. H. (2025). U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use. *Journal of Children and Media* , *19* (1), 194–212. https://doi.org/10.1080/17482798.2024.2402272 |
| Burnell, K., Flannery, J.S†., Fox, K.A†., Prinstein, M.J., & Telzer. E.H. (2025). U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use. Journal of Children and Media, 19, 194-212. https://doi.org/10.1080/17482798.2024.2402272 |
| Burnell, K., Garrett, S. L., Nelson, B. W., Prinstein, M. J., & Telzer, E. H. (2024). Daily links between objective smartphone use and sleep among adolescents. *Journal of Adolescence, 96* , 1171-1181. |
| Burnell, K., Garrett, S. L., Nelson, B. W., Prinstein, M. J., & Telzer, E. H. (2024). Daily links between objective smartphone use and sleep among adolescents. *Journal of Adolescence* . https://doi.org/10.1002/jad.12326 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Journal of Adolescence* | Burnell, K. | Garrett, S.L†., Nelson, B.W., Prinstein, M.J., & Telzer, E.H. |
| 2020 | *Frontiers in Human Dynamics (Special Issue: Digital Media and Social Connection in the Lives of Children, Adolescents and Families)* | Burnell, K. | George, M. J. & Underwood, M. K. |
| 2020 | *Frontiers in Human Dynamics* | Burnell, K. | George, M. J., & Underwood, M. K. |
| 2021 | *Journal of Adolescent H* | Burnell | George, Jensen, Hoyle, & Odgers |
| 2022 | *Journal of Adolescent Health* | Burnell, K. | George, M. J., Jensen, M., Hoyle, R. H., & Odgers, C. L. |
| 2021 | *Psychology of Popular Media* | Burnell, K. | George, M. J., Kurup, A. R., & Underwood, M. K. |
| 2021 | *Psychology of Popular Media* | Burnell, K. | George, M. J., Kurup, A. R., & Underwood, M. K. |
| 2021 | *Communication Methods and Measures* | Burnell, K. | George, M. J., Kurup, A. R., Underwood, M. K., & Ackerman, R. A. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Daily links between objective smartphone use and sleep among adolescents |
| Browsing different Instagram profiles and associations with psychological well-being |
| Browsing Different Instagram Profiles and Associations With Psychological Well-Being |
| Associations Between Adolescents' Daily Digital Technology Use and Sleep |
| Associations between adolescents' daily digital technology use and sleep |
| "Ur a freakin goddess!": Examining appearance commentary on Instagram |
| "Ur a freakin goddess!": Examining appearance commentary on Instagram |
| Associations between self-reports and device-reports of social networking site use: An application of the Truth and Bias Model |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Burnell, K., Garrett, S.L†., Nelson, B.W., Prinstein, M.J., & Telzer, E.H. (2024). Daily links between objective smartphone use and sleep among adolescents. Journal of Adolescence, 96, 1171-1181.  https://doi.org/10.1002/jad.12326 |
| Burnell, K., George, M. J., & Underwood, M. K. (2020). Browsing different Instagram profiles and associations with psychological well-being. Frontiers in Human Dynamics (Special Issue: Digital Media and Social Connection in the Lives of Children, Adolescents and Families), 2, 585518. |
| Burnell, K., George, M. J., & Underwood, M. K. (2020). Browsing Different Instagram Profiles and Associations With Psychological Well-Being. *Frontiers in Human Dynamics* , *2* . https://doi.org/10.3389/fhumd.2020.585518 |
| Burnell, K., George, M. J., Jensen, M., Hoyle, R. H., & Odgers, C. L. (2021). Associations Between Adolescents' Daily Digital Technology Use and Sleep. *Journal of Adolescent Health* , *0* (0). https://doi.org/10.1016/j.jadohealth.2021.09.033 |
| Burnell, K., George, M. J., Jensen, M., Hoyle, R. H., & Odgers, C. L. (2022). Associations between adolescents' daily digital technology use and sleep. *Journal of Adolescent Health* , *70* , 450-456. |
| Burnell, K., George, M. J., Kurup, A. R., & Underwood, M. K. (2021). "Ur a freakin goddess!": Examining appearance commentary on Instagram. *Psychology of Popular Media* , *10* , 422-433. |
| Burnell, K., George, M. J., Kurup, A. R., & Underwood, M. K. (2021). "Ur a freakin goddess!": Examining appearance commentary on Instagram. *Psychology of Popular Media* , 10(4), 422–433. https://doi.org/10.1037/ppm0000341 |
| *Burnell, K., George, M. J., Kurup, A. R., Underwood, M. K., & Ackerman, R. A. (2021) Associations between self-reports and device-reports of social networking site use: An application of the Truth and Bias Model. Communication Methods and Measures, 15, 156-163.* |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *Cyberpsychology: Journal of Psychosocial Research on Cyberspace* | Burnell, K. | George, M. J., Vollet, J. W., Ehrenreich, S. E., & Underwood, M. K. |
| 2022 | *New Media & Society* | Burnell, K. | Kurup, A. R. & Underwood, M. K. |
| 2021 | *Human Behavior and Emerging Technologies* | Burnell, K. | Kurup, A. R., Vollet, J. W., & Underwood, M. K. |
| 2021 | *Substance Use & Misuse* | Burnell, K. | Kwiatek, S. M. & Hoyle, R. H. |
| 2024 | *Affective Science* | Burnell, K. | Trekels, J., Prinstein, M. J., & Telzer, E. H. |
| 2024 | *Affective Science* | Burnell, K. | Trekels, J., Prinstein, M. J., & Telzer, E. H. |
| 2024 | *Affective Science* | Burnell, K. | Trekels, J., Prinstein, M.J., & Telzer, E.H. |
| 2017 | *Body Image* | Burnette | Kwitowski, Mazzeo |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Passive social networking site use and well-being: The mediating roles of social comparison and the fear of missing out |
| Snapchat lenses and body image concerns |
| "So you think I'm cute?": An observational study of adolescents' appearance evaluation in text messaging |
| Are exclusive e-cigarette users unique? Comparing predictors of exclusive e-cigarette use to traditional tobacco use among U.S. adolescents |
| Adolescents' social comparison on social media: Links with momentary self-evaluations |
| Adolescents' Social Comparison on Social Media: Links with Momentary Self-Evaluations |
| Adolescents' social comparison on social media: Links with momentary self-evaluations |
| "I don't need people to tell me I'm pretty on social media:" A qualitative study of social media and body image in early adolescent girls |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Burnell, K., George, M. J., Vollet, J. W., Ehrenreich, S. E., & Underwood, M. K. (2019). Passive social networking site use and well-being: The mediating roles of social comparison and the fear of missing out. Cyberpsychology: Journal of Psychosocial Research on Cyberspace, 13, 1-14. |
| Burnell, K., Kurup, A. R., & Underwood, M. K. (2022). Snapchat lenses and body image concerns. *New Media & Society, 24* . 2088-2106. |
| Burnell, K., Kurup, A. R., Vollet, J. W., & Underwood, M. K. (2021). "So you think I'm cute?": An observational study of adolescents' appearance evaluation in text messaging. *Human Behavior and Emerging Technologies* , *3* , 798-810. |
| Burnell, K., Kwiatek, S. M., & Hoyle, R. H. (2021). Are exclusive e-cigarette users unique? Comparing predictors of exclusive e-cigarette use to traditional tobacco use among U.S. adolescents. *Substance Use & Misuse, 56* , 905-910. |
| Burnell, K., Trekels, J., Prinstein, M. J., & Telzer, E. H. (2024). Adolescents' social comparison on social media: Links with momentary self-evaluations. *Affective Science* , *5* , 295-299. |
| Burnell, K., Trekels, J., Prinstein, M. J., & Telzer, E. H. (2024). Adolescents' Social Comparison on Social Media: Links with Momentary Self-Evaluations. *Affective Science* . https://doi.org/10.1007/s42761-024-00240-6 |
| Burnell, K., Trekels, J., Prinstein, M.J., & Telzer, E.H. (2024). Adolescents' social comparison on social media: Links with momentary self-evaluations. Affective Science, 5, 295–299. https://doi.org/10.1007/s42761-024-00240-6 |
| Burnette, C. B., Kwitowski, M. A., & Mazzeo, S. E. (2017). "I don't need people to tell me I'm pretty on social media:" A qualitative study of social media and body image in early adolescent girls. *Body Image* , *23* (1), 114–125. https://doi.org/10.1016/j.bodyim.2017.09.001 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Body Image* | Burnette, C. B. | Kwitowski, M. A. & Mazzeo, S. E. |
| 2017 | *Journal of Experimental Social Psychology* | Burrow | Rainone |
| 2019 | *Sex Roles* | Butkowski | Dixon, Weeks |
| 2022 | *Computers in Human Behavior* | Buttner | Rudert |
| 2013 | *Nature reviews Neuroscience* | Button, K. S. | Ioannidis, J. P., Mokrysz, C., Nosek, B. A., Flint, J., Robinson, E. S., & Munafò, M. R. |
| 2024 | *Psychology of Popular Media* | Byrne | Yedigarian, Lauritzen, Choi, Pak, Fischer |
| 2018 | *Developmental Cognitive Neuroscience* | Cai, L. | Dong, Q. & Niu, H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| "I don't need people to tell me I'm pretty on social media:" A qualitative study of social media and body image in early adolescent girls |
| How many likes did I get?: Purpose moderates links between positive social media feedback and self-esteem. |
| Body Surveillance on Instagram: Examining the Role of Selfie Feedback Investment in Young Adult Women's Body Image Concerns |
| Why didn't you tag me?!: Social exclusion from Instagram posts hurts, especially those with a high need to belong |
| Power failure: why small sample size undermines the reliability of neuroscience |
| The Association Between Social Media Use and Body Dissatisfaction: Exploring a Potential Mechanism of Action in an Experimental Design |
| The development of functional network organization in early childhood and early adolescence: A resting-state fNIRS study |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Burnette, C. B., Kwitowski, M. A., & Mazzeo, S. E. (2017). "I don't need people to tell me I'm pretty on social media:" A qualitative study of social media and body image in early adolescent girls. *Body Image* , 23(1), 114–125. https://doi.org/10.1016/j.bodyim.2017.09.001 |
| Burrow, A. L., & Rainone, N. (2017). How many likes did I get?: Purpose moderates links between positive social media feedback and self-esteem. *Journal of Experimental Social Psychology* , *69* (69), 232–236. https://doi.org/10.1016/j.jesp.2016.09.005 |
| Butkowski, C.P., Dixon, T.L. & Weeks, K. (2019). Body Surveillance on Instagram: Examining the Role of Selfie Feedback Investment in Young Adult Women's Body Image Concerns. *Sex Roles,* 81, 385–397. https://doi.org/10.1007/s11199-018-0993-6 |
| Büttner, C. M., & Rudert, S. C. (2022). Why didn't you tag me?!: Social exclusion from Instagram posts hurts, especially those with a high need to belong. *Computers in Human Behavior* , *127* (107062), 107062. https://doi.org/10.1016/j.chb.2021.107062 |
| Button, K. S., Ioannidis, J. P., Mokrysz, C., Nosek, B. A., Flint, J., Robinson, E. S., & Munafò, M. R. (2013). Power failure: why small sample size undermines the reliability of neuroscience. Nature reviews. Neuroscience, 14(5), 365–376. https://doi.org/10.1038/nrn3475 |
| Byrne, C., Yedigarian, S., Lauritzen, H. C., Choi, L., Pak, K. N., & Fischer, S. (2024). The association between social media use and body dissatisfaction: Exploring a potential mechanism of action in an experimental design. Psychology of Popular Media, 13(3), 324–330. https://doi.org/10.1037/ppm0000480 |
| Cai, L., Dong, Q., & Niu, H. (2018). The development of functional network organization in early childhood and early adolescence: A resting-state fNIRS study. *Developmental Cognitive Neuroscience* , *30* , 223–235. https://doi.org/10.1016/j.dcn.2018.03.003 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Nature* | Cai, X. | Liu, C., Tsutsui-Kimura, I., Lee, J.-H., Guo, C., Banerjee, A., Lee, J., Amo, R., Xie, Y., Patriarchi, T., Li, Y., Watabe-Uchida, M., Uchida, N., & Kaeser, P. S. |
| 2020 | *Development and Psychopathology* | Callaghan, B.L. | Fields, A. Gabard-Durnam, L., Gee, D.G., Caldera, C., Humphreys, K.L., Goff, B., Flannery, J., Telzer, E.H., Shapiro, M., & Tottenham N. |
| 2019 | *Biological Psychiatry* | Callaghan, B.L. | Gee, D.G., Gabard-Durnam, L., Telzer, E.H., Humphreys, K.L., Goff, B., Shapiro, M., Flannery, J., Lumian, D.S., Fareri, D.S., Caldera, C. & Tottenham N. |
| 2024 | *Journal of Psychologists and Counsellors in Schools* | Campbell, M. | Edwards, E. J., Pennell, D., Poed, S., Lister, V., Gillett-Swan, J., Kelly, A., Zec, D., & Nguyen, T.-A. |
| 2024 | *Developmental Cognitive Neuroscience* | Capella, J†. | Telzer, E.H. |
| 2023 | *Developmental Cognitive Neuroscience* | Capella, J†. | Jorgenson, N.A†., Kwon, S†., Maza, M.T†., Prinstein M.J., Lindquist, K.A., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Dopamine dynamics are dispensable for movement but promote reward responses |
| Mind and gut: Associations between mood and gastrointestinal distress in children exposed to adversity |
| Decreased amygdala reactivity to parent cues protects against anxiety following early adversity: an examination across 3-years |
| Evidence for and against banning mobile phones in schools: A scoping review |
| A framework for integrating neural development and social networks in adolescence |
| Adolescents' neural sensitivity to high and low popularity: Longitudinal links to risk-taking and prosocial behavior |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Cai, X., Liu, C., Tsutsui-Kimura, I., Lee, J.-H., Guo, C., Banerjee, A., Lee, J., Amo, R., Xie, Y., Patriarchi, T., Li, Y., Watabe-Uchida, M., Uchida, N., & Kaeser, P. S. (2024). Dopamine dynamics are dispensable for movement but promote reward responses. Nature, 1–9. https://doi.org/10.1038/s41586-024-08038-z |
| Callaghan, B.L., Fields, A. Gabard-Durnam, L., Gee, D.G., Caldera, C., Humphreys, K.L., Goff, B., Flannery, J., Telzer, E.H., Shapiro, M., & Tottenham N. (2020). Mind and gut: Associations between mood and gastrointestinal distress in children exposed to adversity. *Development and Psychopathology* , 32, 309-328. https://doi.org/10.1017/S0954579419000087 |
| Callaghan, B.L., Gee, D.G., Gabard-Durnam, L., Telzer, E.H., Humphreys, K.L., Goff, B., Shapiro, M., Flannery, J., Lumian, D.S., Fareri, D.S., Caldera, C. & Tottenham N. (2019). Decreased amygdala reactivity to parent cues protects against anxiety following early adversity: an examination across 3-years. *Biological Psychiatry* , 4, 664-671. https://doi.org/10.1016/j.bpsc.2019.02.001 |
| Campbell, M., Edwards, E. J., Pennell, D., Poed, S., Lister, V., Gillett-Swan, J., Kelly, A., Zec, D., & Nguyen, T.-A. (2024). Evidence for and against banning mobile phones in schools: A scoping review. *Journal of Psychologists and Counsellors in Schools* , 34(3). https://doi.org/10.1177/20556365241270394 |
| Capella, J†. & Telzer, E.H. (2024). A framework for integrating neural development and social networks in adolescence. Developmental Cognitive Neuroscience, 69, 101442. https://doi.org/10.1016/j.dcn.2024.101442. |
| Capella, J†., Jorgenson, N.A†., Kwon, S†., Maza, M.T†., Prinstein M.J., Lindquist, K.A., & Telzer, E.H. (2023). Adolescents' neural sensitivity to high and low popularity: Longitudinal links to risk-taking and prosocial behavior. Developmental Cognitive Neuroscience, 63, 101290. https://doi.org/10.1016/j.dcn.2023.101290 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2014 | *Body Image* | Carey, R. N. | Donaghue, N. & Broderick, P. |
| 2022 | *Body Image* | Carter | Vartanian |
| 2019 | *The Lancet* | Carvalho, A. F. | Heilig, M., Perez, A., Probst, C., & Rehm, J. |
| 2019 | *Current Psychology* | Casale | Gemelli, Calosi, Giangrasso, Gioravanti |
| 2015 | *Annual Review of Psychology* | Casey, B. J. | N/A |
| 2025 | *Annals of the New York Academy of Sciences* | Casey, B. J. | Cohen, A. O., & Galvan, A. |
| 2010 | *Neuron* | Casey, B. J. | Duhoux, S., & Cohen, M. M. |
| 2019 | *Neuroscience Letters* | Casey, B. J. | Heller, A. S., Gee, D. G., & Cohen, A. O. |
| 2022 | *Annual Review of Criminology* | Casey, B. J. | Simmons, C., Somerville, L. H., & Baskin-Sommers, A. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Body image concern among Australian adolescent girls: The role of body comparisons with models and peers |
| Self-concept clarity and appearance-based social comparison to idealized bodies |
| Alcohol use disorders |
| Multiple exposure to appearance-focused real accounts on Instagram: Effects on body image among both genders |
| Beyond Simple Models of Self-Control to Circuit-Based Accounts of Adolescent Behavior |
| The beautiful adolescent brain: An evolutionary developmental perspective |
| Adolescence: What Do Transmission, Transition, and Translation Have to Do with It? |
| Development of the emotional brain |
| Making the Sentencing Case: Psychological and Neuroscientific Evidence for Expanding the Age of Youthful Offenders |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Carey, R. N., Donaghue, N., & Broderick, P. (2014). Body image concern among Australian adolescent girls: The role of body comparisons with models and peers. *Body Image* , *11* (1), 81–84. https://doi.org/10.1016/j.bodyim.2013.09.006 |
| Carter, J. J., & Vartanian, L. R. (2022). Self-concept clarity and appearance-based social comparison to idealized bodies. *Body Image* , *40* , 124–130. https://doi.org/10.1016/j.bodyim.2021.12.001 |
| Carvalho, A. F., Heilig, M., Perez, A., Probst, C., & Rehm, J. (2019). Alcohol use disorders. The Lancet, 394(10200), 781–792. https://doi.org/10.1016/S0140-6736(19)31775-1 |
| Casale, S., Gemelli, G., Calosi, C., Giangrasso, B., & Fioravanti, G. (2019). Multiple exposure to appearance-focused real accounts on Instagram: Effects on body image among both genders. *Current Psychology* , *40* (6). https://doi.org/10.1007/s12144-019-00229-6 |
| Casey, B. J. (2015). Beyond Simple Models of Self-Control to Circuit-Based Accounts of Adolescent Behavior. *Annual Review of Psychology* , *66* (1), 295–319. https://doi.org/10.1146/annurev-psych-010814-015156 |
| Casey, B. J., Cohen, A. O., & Galvan, A. (2025). The beautiful adolescent brain: An evolutionary developmental perspective. Annals of the New York Academy of Sciences, 1546(1), 58–74. https://doi.org/10.1111/nyas.15314 |
| Casey, B. J., Duhoux, S., & Cohen, M. M. (2010). Adolescence: What Do Transmission, Transition, and Translation Have to Do with It? Neuron, 67(5), 749–760. https://doi.org/10.1016/j.neuron.2010.08.033 |
| Casey, B. J., Heller, A. S., Gee, D. G., & Cohen, A. O. (2019). Development of the emotional brain. *Neuroscience Letters* , *693* , 29–34. https://doi.org/10.1016/j.neulet.2017.11.055 |
| Casey, B. J., Simmons, C., Somerville, L. H., & Baskin-Sommers, A. (2022). Making the Sentencing Case: Psychological and Neuroscientific Evidence for Expanding the Age of Youthful Offenders. *Annual Review of Criminology* , 5(1), 321–343. https://doi.org/10.1146/annurev-criminol-030920-113250 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 1997 | *Journal of Cognitive Neuroscience* | Casey, B. J. | Trainor, R. J., Orendi, J. L., Schubert, A. B., Nystrom, L. E., Giedd, J. N., Castellanos, F. X., Haxby, J. V., Noll, D. C., Cohen, J. D., Forman, S. D., Dahl, R. E., & Rapoport, J. L. |
| 2006 | *Nature reviews Neuroscience* | Caspi, A. | Moffitt, T. E. |
| 2017 | *Cultural Diversity and Ethnic Minority Psychology* | Causadias, J. | Telzer, E.H. & Lee, R. |
| 2018 | *Wiley Press* | Causadias, J.M. | Telzer, E.H. & Gonzales, N.A. |
| 2018 | *Wiley Press* | Causadias, J.M. | Telzer, E.H., & Gonzales, N.A. Eds. |
| 2020 | *International Journal of Eating Disorders* | Cavazos-Rehg | Fitzsimmons-Craft, Krauss, Anako, Xu, Kasson, Costello, Wilfley |
| 2025 | *N/A* | CDC | N/A |
| 2022 | *Stigma and Health* | Cha | Mayers, Stutts |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| A Developmental Functional MRI Study of Prefrontal Activation during Performance of a Go-No-Go Task |
| Gene-environment interactions in psychiatry: joining forces with neuroscience |
| Culture biology interplay: An introduction |
| Introduction to culture and biology interplay (pgs. 465-488). In J.M. Causadias, E.H., Telzer, & N.A. Gonzales (Eds). The Handbook of Culture and Biology |
| The Handbook of Culture and Biology. |
| Examining the self-reported advantages and disadvantages of socially networking about body image and eating disorders |
| Youth Risk Behavior Surveillance System |
| The Impact of Curvy Fitspiration and Fitspiration on Body Dissatisfaction, Negative Mood, and Weight Bias in Women |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Casey, B. J., Trainor, R. J., Orendi, J. L., Schubert, A. B., Nystrom, L. E., Giedd, J. N., Castellanos, F. X., Haxby, J. V., Noll, D. C., Cohen, J. D., Forman, S. D., Dahl, R. E., & Rapoport, J. L. (1997). A Developmental Functional MRI Study of Prefrontal Activation during Performance of a Go-No-Go Task. *Journal of Cognitive Neuroscience* , 9(6), 835–847. https://doi.org/10.1162/jocn.1997.9.6.835 |
| Caspi, A., & Moffitt, T. E. (2006). Gene-environment interactions in psychiatry: joining forces with neuroscience. Nature reviews. Neuroscience, 7(7), 583–590. https://doi.org/10.1038/nrn1925 |
| Causadias, J., Telzer, E.H., & Lee, R. (2017). Culture biology interplay: An introduction. *Cultural Diversity and Ethnic Minority Psychology* , 23, 1-4. https://doi.org/10.1037/cdp0000121 |
| Causadias, J.M., Telzer, E.H., & Gonzales, N.A. (2018). Introduction to culture and biology interplay (pgs. 465-488). In J.M. Causadias, E.H., Telzer, & N.A. Gonzales (Eds). The Handbook of Culture and Biology. Wiley Press. https://doi.org/10.1002/9781119181361 |
| Causadias, J.M., Telzer, E.H., & Gonzales, N.A. Eds. (2018). The Handbook of Culture and Biology. Wiley Press. https://doi.org/10.1002/9781119181361 |
| Cavazos-Rehg, P. A., Fitzsimmons-Craft, E. E., Krauss, M. J., Anako, N., Xu, C., Kasson, E., Costello, S. J., & Wilfley, D. E. (2020). Examining the self-reported advantages and disadvantages of socially networking about body image and eating disorders. *International Journal of Eating Disorders* , *53* (6), 852–863. https://doi.org/10.1002/eat.23282 |
| CDC. (2025) Youth Risk Behavior Surveillance System (YRBSS) report |
| Cha, H. S., Mayers, J. A., & Stutts, L. A. (2022). The impact of curvy fitspiration and fitspiration on body dissatisfaction, negative mood, and weight bias in women. Stigma and Health, 7(2), 226–233. https://doi.org/10.1037/sah0000367 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Computers in Human Behavior* | Chae | N/A |
| 2023 | *New Media & Society.* | Chansiri K. | Wongphothiphan T. |
| 2021 | *New Media & Society* | Chansiri | Wangphothiphan |
| 2022 | *Technology, Mind and Behavior* | Charmaraman | Lynch, Richer, & Zhai |
| 2021 | *Journal of Adolescent Health* | Charmaraman | Richer, Ben-Joseph, Klerman |
| 2021 | *Journal of Development Behavior Pediatrics* | Charmaraman | Richer, Liu, Lynch, Moreno |
| 2022 | *Frontiers in Psychology* | Chase | Brown, & Jensen |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Virtual makeover: Selfie-taking and social media use increase selfie-editing frequency through social comparison |
| The indirect effects of Instagram images on women's self-esteem: The moderating roles of BMI and perceived weight. |
| The indirect effects of Instagram images on women's self-esteem: The moderating roles of BMI and perceived weight |
| Examining early adolescent positive and negative social technology behaviors and well-being during the COVID-19 pandemic. |
| Quantity, Content, and Context Matter: Associations Among Social Technology Use and Sleep Habits in Early Adolescents |
| Early Adolescent Social Media–Related Body Dissatisfaction: Associations with Depressive Symptoms, Social Anxiety, Peers, and Celebrities |
| Emerging adults' digital technology engagement and mental health during the COVID-19 pandemic |

| **Literature Review - APA Publication Cite** |
| --- |
| Chae, J. (2017). Virtual makeover: Selfie-taking and social media use increase selfie-editing frequency through social comparison. *Computers in Human Behavior*, *66* (66), 370–376. https://doi.org/10.1016/j.chb.2016.10.007 |
| Chansiri K, Wongphothiphan T. (2023). The indirect effects of Instagram images on women's self-esteem: The moderating roles of BMI and perceived weight. New Media & Society, 25(10), 2572-2594. |
| Chansiri, K., & Wongphothiphan, T. (2021). The indirect effects of Instagram images on women's self-esteem: The moderating roles of BMI and perceived weight. New Media & Society, 25(10), 2572-2594. https://doi.org/10.1177/14614448211029975 |
| Charmaraman, L., Lynch, A. D., Richer, A. M., & Zhai, E. (2022). Examining early adolescent positive and negative social technology behaviors and well-being during the COVID-19 pandemic. Technology, Mind, and Behavior, 3(1). https://doi.org/10.1037/tmb0000062 |
| Charmaraman, L., Richer, A. M., Ben-Joseph, E. P., & Klerman, E. B. (2021). Quantity, Content, and Context Matter: Associations Among Social Technology Use and Sleep Habits in Early Adolescents. *The Journal of adolescent health : official publication of the Society for Adolescent Medicine*, *69* (1), 162–165. https://doi.org/10.1016/j.jadohealth.2020.09.035 |
| Charmaraman, L., Richer, A. M., Liu, C., Lynch, A. D., & Moreno, M. A. (2021). Early Adolescent Social Media-Related Body Dissatisfaction: Associations with Depressive Symptoms, Social Anxiety, Peers, and Celebrities. *Journal of developmental and behavioral pediatrics : JDBP*, *42* (5), 401–407. https://doi.org/10.1097/DBP.0000000000000911 |
| Chase, G. E., Brown, M. T., & Jensen, M. (2022). Emerging adults' digital technology engagement and mental health during the COVID-19 pandemic. *Frontiers in Psychology*, *13*. https://doi.org/10.3389/fpsyg.2022.1023514 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *The Journal of Consumer Affairs* | Chatzopoulou | Filieri, Dogruyol |
| 2012 | *Biological Psychiatry* | Cheetham, A. | Allen, N. B., Whittle, S., Simmons, J. G., Yücel, M., & Lubman, D. I. |
| 2011 | *Developmental Science* | Chein, J. | Albert, D., O'Brien, L., Uckert, K., & Steinberg, L. |
| 2019 | *JAMA Facial Plast Surg.* | Chen J. | Ishii M, Bater KL, Darrach H, Liao D, Huynh PP, Reh IP, Nellis JC, Kumar AR, Ishii LE. |
| 2021 | *In Computers & Education* | Chen, J. | Lin, C.-H., Chen, G. |
| 2000 | *European Journal of Pharmacology* | Chen, N. | Reith, M. E. A. |
| 2020 | *Developmental Psychology* | Chen, X†. | McCormick, E.M†., Ravindran, N†., McElwain, N., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Instagram and body image: Motivation to conform to the "Instabod" and consequences on young male wellbeing |
| Orbitofrontal Volumes in Early Adolescence Predict Initiation of Cannabis Use: A 4-Year Longitudinal and Prospective Study |
| Peers increase adolescent risk taking by enhancing activity in the brain's reward circuitry |
| Association Between the Use of Social Media and Photograph Editing Applications, Self-esteem, and Cosmetic Surgery Acceptance. |
| A cross-cultural perspective on the relationships among social media use, self-regulated learning and adolescents' digital reading literacy |
| Structure and function of the dopamine transporter |
| Maternal emotion socialization in early childhood predicts adolescents' amygdala-vmPFC functional connectivity to emotion faces |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Chatzopoulou, E., Filieri, R., & Dogruyol, S. A. (2020). Instagram and body image: Motivation to conform to the "Instabod" and consequences on young male wellbeing. *Journal of Consumer Affairs*, *54*(4), 1270–1297. https://doi.org/10.1111/joca.12329 |
| Cheetham, A., Allen, N. B., Whittle, S., Simmons, J. G., Yücel, M., & Lubman, D. I. (2012). Orbitofrontal Volumes in Early Adolescence Predict Initiation of Cannabis Use: A 4-Year Longitudinal and Prospective Study. *Biological Psychiatry*, 71(8), 684–692. https://doi.org/10.1016/j.biopsych.2011.10.029 |
| Chein, J., Albert, D., O'Brien, L., Uckert, K., & Steinberg, L. (2011). Peers increase adolescent risk taking by enhancing activity in the brain's reward circuitry. *Developmental Science*, *14*(2), F1–F10. |
| Chen J, Ishii M, Bater KL, Darrach H, Liao D, Huynh PP, Reh IP, Nellis JC, Kumar AR, Ishii LE. (2019). Association Between the Use of Social Media and Photograph Editing Applications, Self-esteem, and Cosmetic Surgery Acceptance. JAMA Facial Plast Surg, 21(5):361-367. |
| Chen, J., Lin, C.-H., & Chen, G. (2021). A cross-cultural perspective on the relationships among social media use, self-regulated learning and adolescents' digital reading literacy. In Computers & Education (Vol. 175, p. 104322). Elsevier BV. https://doi.org/10.1016/j.compedu.2021.104322 |
| Chen, N., & Reith, M. E. A. (2000). Structure and function of the dopamine transporter. European Journal of Pharmacology, 405(1–3), 329–339. https://doi.org/10.1016/S0014-2999(00)00563-X |
| Chen, X†., McCormick, E.M†., Ravindran, N†., McElwain, N., & Telzer, E.H. (2020). Maternal emotion socialization in early childhood predicts adolescents' amygdala-vmPFC functional connectivity to emotion faces. *Developmental Psychology*, 56(3), 503–515. https://doi.org/10.1037/dev0000852. Special issue on Parental socializaton on emotion and self-regulation: Understanding processes and application. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Addictive Behaviors* | Cheng, C. | Lau, Y., Chan, L., & Luk, J. W. |
| 2020 | *Healthline.* | Cherney, K. | N/A |
| 2008 | *Neuron* | Chiu, P. H. | Kayali, M. A., Kishida, K. T., Tomlin, D., Klinger, L. G., Klinger, M. R., & Montague, P. R. |
| 2020 | *Unicef Office of Global Insight and Policy* | Cho A. | Byrne, J. |
| 2017 | *Neuron* | Cho, J. R. | Treweek, J. B., Robinson, J. E., Xiao, C., Bremner, L. R., Greenbaum, A., & Gradinaru, V. |
| 2012 | *Cyberpsychology, Behavior, and Social Networking* | Chou, H.-T. G. | Edge, N. |
| 2006 | *Social Cognitive and Affective Neuroscience* | Choudhury, S. | Blakemore, S.-J. & Charman, T. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Prevalence of social media addiction across 32 nations: Meta-analysis with subgroup analysis of classification schemes and cultural values. |
| Social Media Addiction: What It Is and What to Do About It. |
| Self Responses along Cingulate Cortex Reveal Quantitative Neural Phenotype for High-Functioning Autism. |
| Digital civic enagement by young people |
| Dorsal Raphe Dopamine Neurons Modulate Arousal and Promote Wakefulness by Salient Stimuli. |
| "They Are Happier and Having Better Lives than I Am": The Impact of Using Facebook on Perceptions of Others' Lives |
| Social cognitive development during adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Cheng, C., Lau, Y., Chan, L., & Luk, J. W. (2021). Prevalence of social media addiction across 32 nations: Meta-analysis with subgroup analysis of classification schemes and cultural values. Addictive Behaviors, 117, 106845. https://doi.org/10.1016/j.addbeh.2021.106845 |
| Cherney, K. (2020, August 6). Social Media Addiction: What It Is and What to Do About It. Healthline. https://www.healthline.com/health/social-media-addiction |
| Chiu, P. H., Kayali, M. A., Kishida, K. T., Tomlin, D., Klinger, L. G., Klinger, M. R., & Montague, P. R. (2008). Self Responses along Cingulate Cortex Reveal Quantitative Neural Phenotype for High-Functioning Autism. Neuron, 57(3), 463–473. https://doi.org/10.1016/j.neuron.2007.12.020 |
| Cho A, Byrne J, Pelter Z. UNICEF Office of Global Insight and Policy. 2020. [December 28, 2023]. Digital civic engagement by young people. https://www.unicef.org/globalinsight/reports/digital-civic-engagement-young-people#:~:text=Digital%20civic%20engagement%20by%20youth%20can%20include%20digital,belonging%20to%20a%20campus%20or%20community%20group%20online |
| Cho, J. R., Treweek, J. B., Robinson, J. E., Xiao, C., Bremner, L. R., Greenbaum, A., & Gradinaru, V. (2017). Dorsal Raphe Dopamine Neurons Modulate Arousal and Promote Wakefulness by Salient Stimuli. Neuron, 94(6), 1205-1219.e8. https://doi.org/10.1016/j.neuron.2017.05.020 |
| Chou, H.-T. G., & Edge, N. (2012). "They Are Happier and Having Better Lives than I Am": The Impact of Using Facebook on Perceptions of Others' Lives. *Cyberpsychology, Behavior, and Social Networking*, *15*(2), 117–121. https://doi.org/10.1089/cyber.2011.0324 |
| Choudhury, S., Blakemore, S.-J., & Charman, T. (2006). Social cognitive development during adolescence. *Social Cognitive and Affective Neuroscience*, *1*(3), 165–174. https://doi.org/10.1093/scan/nsl024 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *Body Image* | Choukas-Bradley, S. | Nesi, J., Widman, L., & Galla, B. M. |
| 2018 | *Psychology of Popular Media Culture* | Choukas-Bradley | Nesi, Widman, Higgins |
| 2022 | *Clinical Child and Family Psychology Review* | Choukas-Bradley, S. | Roberts, S. R., Maheux, A. J., & Nesi, J. |
| 2025 | *JAMA Pediatrics* | Christakis | Mathew, Reichberger, Rodriguez, Ren, Hale |
| 2025 | *JAMA Pediatrics* | Christakis, D. A. | Mathew, G. M., Reichenberger, D. A., Rodriguez, I. R., Ren, B., & Hale, L. |
| 2016 | *Computers in Human Behavior* | Chua, T. H. H. | Chang, L. |
| 2025 | *Psychology, Health & Medicine* | Ciftci | Sarman, Coban |
| 2012 | *Neurobiology of Aging* | Clapp, W. C. | Gazzaley, A. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The Appearance-Related Social Media Consciousness Scale: Development and validation with adolescents |
| Camera-Ready: Young Women's Appearance-Related Social Media Consciousness |
| The perfect storm: A developmental–sociocultural framework for the role of social media in adolescent girls' body image concerns and mental health |
| Adolescent Smartphone Use During School Hours |
| Adolescent Smartphone Use During School Hours |
| Follow me and like my beautiful selfies: Singapore Teenage Girls' Engagement in self-presentation and Peer Comparison on Social Media |
| The relationship between social media addiction, insomnia, and depression in adolescents |
| Distinct mechanisms for the impact of distraction and interruption on working memory in aging |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Choukas-Bradley, S., Nesi, J., Widman, L., & Galla, B. M. (2020). The Appearance-Related Social Media Consciousness Scale: Development and validation with adolescents. *Body Image* , *33* , 164–174. https://doi.org/10.1016/j.bodyim.2020.02.017 |
| Choukas-Bradley, S., Nesi, J., Widman, L., & Higgins, M. K. (2018). Camera-ready: Young women's appearance-related social media consciousness. *Psychology of Popular Media Culture* , *8* (4), 473–481. https://doi.org/10.1037/ppm0000196 |
| Choukas-Bradley, S., Roberts, S. R., Maheux, A. J., & Nesi, J. (2022). The perfect storm: A developmental–sociocultural framework for the role of social media in adolescent girls' body image concerns and mental health. *Clinical Child and Family Psychology Review* , 25(4), 681–701. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC9287711/ |
| Christakis, D. A., Mathew, G. M., Reichenberger, D. A., Rodriguez, I. R., Ren, B., & Hale, L. (2025). Adolescent Smartphone Use During School Hours. *JAMA Pediatrics* . https://doi.org/10.1001/jamapediatrics.2024.6627 |
| Christakis, D. A., Mathew, G. M., Reichenberger, D. A., Rodriguez, I. R., Ren, B., & Hale, L. (2025). Adolescent Smartphone Use During School Hours. *JAMA Pediatrics* . https://doi.org/10.1001/jamapediatrics.2024.6627 |
| Chua, T. H. H., & Chang, L. (2016). Follow me and like my beautiful selfies: Singapore Teenage Girls' Engagement in self-presentation and Peer Comparison on Social Media. *Computers in Human Behavior* , 55(A), 190–197. https://doi.org/10.1016/j.chb.2015.09.011 |
| Çiftci, N., Sarman, A., & Çoban, M. (2025). The relationship between social media addiction, insomnia, and depression in adolescents. *Psychology, Health & Medicine* , 1–16. https://doi.org/10.1080/13548506.2025.2465659 |
| Clapp, W. C., & Gazzaley, A. (2012). Distinct mechanisms for the impact of distraction and interruption on working memory in aging. *Neurobiology of Aging* , *33* (1), 134–148. https://doi.org/10.1016/j.neurobiolaging.2010.01.012 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 1995 | *Psychological Assessment* | Clark, L. A. | Watson, D. |
| 2019 | *Molecular Psychiatry* | Clark, L. | Boileau, I., & Zack, M. |
| 2009 | *Neuron* | Clark, L. | Lawrence, A. J., Astley-Jones, F., & Gray, N. |
| 2015 | *Journal of Eating Disorders* | Cohen | Blaszczynski |
| 2019 | *New Media & Society* | Cohen | Fardouly, Newton-John, Slater |
| 2017 | *Body Image* | Cohen | Newton-John, Slater |
| 2013 | *Child Development* | Cohen-Gilbert, J. E. | Thomas, K. M. |
| 2019 | *Cyberpsychology, Bheavior, & Social Networking* | Cole | Nick, Varga, Smith, Zelkowitz, Ford, & Lédeczi |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Constructing validity: Basic issues in objective scale development |
| Neuroimaging of reward mechanisms in Gambling disorder: An integrative review. |
| Gambling Near-Misses Enhance Motivation to Gamble and Recruit Win-Related Brain Circuitry |
| Comparative effects of Facebook and conventional media on body image dissatisfaction |
| #BoPo on Instagram: An experimental investigation of the effects of viewing body positive content on young women's mood and body image |
| The relationship between Facebook and Instagram appearance-focused activities and body image concerns in young women |
| Inhibitory Control During Emotional Distraction Across Adolescence and Early Adulthood |
| Are Aspects of Twitter Use Associated with Reduced Depressive Symptoms? The Moderating Role of In-Person Social Support |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Clark, L. A., & Watson, D. (1995). Constructing validity: Basic issues in objective scale development. *Psychological Assessment*, *7*(3), 309–319. https://doi.org/10.1037/1040-3590.7.3.309 |
| Clark, L., Boileau, I., & Zack, M. (2019). Neuroimaging of reward mechanisms in Gambling disorder: An integrative review. Molecular Psychiatry, 24(5), 674–693. https://doi.org/10.1038/s41380-018-0230-2 |
| Clark, L., Lawrence, A. J., Astley-Jones, F., & Gray, N. (2009). Gambling Near-Misses Enhance Motivation to Gamble and Recruit Win-Related Brain Circuitry. *Neuron*, *61*(3), 481–490. https://doi.org/10.1016/j.neuron.2008.12.031 |
| Cohen, R., & Blaszczynski, A. (2015). Comparative effects of Facebook and conventional media on body image dissatisfaction. *Journal of Eating Disorders*, *3*(1). https://doi.org/10.1186/s40337-015-0061-3 |
| Cohen, R., Fardouly, J., Newton-John, T., & Slater, A. (2019). #BoPo on Instagram: An experimental investigation of the effects of viewing body positive content on young women's mood and body image. New Media & Society, 21(7), 1546–1564. https://doi.org/10.1177/1461444819826530 |
| Cohen, R., Newton-John, T., & Slater, A. (2017). The relationship between Facebook and Instagram appearance-focused activities and body image concerns in young women. *Body Image*, *23*(1), 183–187. https://doi.org/10.1016/j.bodyim.2017.10.002 |
| Cohen-Gilbert, J. E., & Thomas, K. M. (2013). Inhibitory Control During Emotional Distraction Across Adolescence and Early Adulthood. *Child Development*, *84*(6), 1954–1966. https://doi.org/10.1111/cdev.12085 |
| Cole, D. A., Nick, E. A., Varga, G., Smith, D., Zelkowitz, R. L., Ford, M. A., & Lédeczi, Á. (2019). Are Aspects of Twitter Use Associated with Reduced Depressive Symptoms? The Moderating Role of In-Person Social Support. *Cyberpsychology, Behavior, and Social Networking*, *22*(11), 692–699. https://doi.org/10.1089/cyber.2019.0035 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2011 | *Developmental Psychology* | Cole, S.W. | Arevalo, J.M.G., Manu, K., Telzer, E.H., Kiang, L., Bower, J.E., Irwin, M.R., Fuligni A.J. |
| 2022 | *PLOS ONE* | Collis, A. | Eggers, F. |
| 2010 | *Journal of Abnormal Psychology* | Cooper, L. D. | Balsis, S., Zimmerman, M. |
| 2018 | *eLife* | Corre, J. | van Zessen, R., Loureiro, M., Patriarchi, T., Tian, L., Pascoli, V., & Lüscher, C. |
| 2019 | *Clinical Psychological Science* | N/A | N/A |
| 2015 | *Curr Top Behav Neurosci* | Cosgrove, K.P. | Esterlis, I., Sandiego, C., Petrulli, R., Morris, E.D. |
| 2020 | *Computers in Human Behavior* | Couture Bue, A.C. | N/A |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Antagonistic pleiotropy at the human IL6 promoter confers genetic resilience to the pro-inflammatory effects of adverse social conditions in adolescence |
| Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students |
| Challenges associated with a polythetic diagnostic system: Criteria combinations in the personality disorders |
| Dopamine neurons projecting to medial shell of the nucleus accumbens drive heroin reinforcement |
| Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time. |
| Imaging Tobacco Smoking with PET and SPECT |
| The looking glass selfie: Instagram use frequency predicts visual attention to high-anxiety body regions in young women |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Cole, S.W., Arevalo, J.M.G., Manu, K., Telzer, E.H., Kiang, L., Bower, J.E., Irwin, M.R., Fuligni A.J. (2011). Antagonistic pleiotropy at the human IL6 promoter confers genetic resilience to the pro-inflammatory effects of adverse social conditions in |
| Collis, A., & Eggers, F. (2022). Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students. *PLOS ONE* , *17* (8), e0272416. https://doi.org/10.1371/journal.pone.0272416 |
| Cooper, L. D., Balsis, S., & Zimmerman, M. (2010). Challenges associated with a polythetic diagnostic system: Criteria combinations in the personality disorders. Journal of Abnormal Psychology, 119(4), 886–895. |
| Corre, J., van Zessen, R., Loureiro, M., Patriarchi, T., Tian, L., Pascoli, V., & Lüscher, C. (2018). Dopamine neurons projecting to medial shell of the nucleus accumbens drive heroin reinforcement. eLife, 7, e39945. https://doi.org/10.7554/eLife.39945 |
| Corrigendum: Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time. (2019). Clinical Psychological Science, 7(2), 397. https://doi.org/10.1177/2167702618824060 |
| Cosgrove K.P., Esterlis, I., Sandiego, C., Petrulli, R., Morris, E.D. Imaging Tobacco Smoking with PET and SPECT. Curr Top Behav Neurosci . 2015:24:1-17. doi: 10.1007/978-3-319-13482-6_1 |
| Couture Bue, A. C. (2020). The looking glass selfie: Instagram use frequency predicts visual attention to high-anxiety body regions in young women. *Computers in Human Behavior* , *108* , 106329. https://doi.org/10.1016/j.chb.2020.106329 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *Body Image* | Couture Bue, A.C. | Harrison, K. |
| 2023 | *Body Image* | Cowles, E. | Guest, E., & Slater, A. |
| 2021 | *Journal of Youth and Adolescence* | Coyne, S.M. | Hurst, J. L., Dyer, W. J., Hunt, Q., Schvanaveldt, E., Brown, S., & Jones, G. |
| 2018 | *Journal of Research on Adolescence* | Coyne, S.M. | Padilla-Walker, L. M., Holmgren, H. G., & Stockdale, L. A. |
| 2020 | *Computers in Human Behavior* | Coyne, S. M. | Rogers, A. A., Zurcher, J. D., Stockdale, L. & Booth, M. |
| 2020 | *Computers in Human Behavior* | Coyne, S. M. | Rogers, A. A., Zurcher, J. D., Stockdale, L. & Booth, M. |
| 2020 | *Computers in Human Behavior* | Coyne, S.M. | Rogers, A., Zurcher, J., Stockd |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Visual and cognitive processing of thin-ideal Instagram imagescontaining idealized or disclaimer comments |
| Imagery versus captions: The effect of body positive Instagram content on young women's mood and body image |
| Suicide Risk in Emerging Adulthood: Associations with Screen Time over 10 years |
| Instagrowth: A Longitudinal Growth Mixture Model of Social Media Time Use Across Adolescence |
| Does time spent using social media impact mental health?: An eight year longitudinal study |
| Does time spent using social media impact mental health?: An eight year longitudinal study |
| Does time spent using social media impact mental health?: An eight year longitudinal study |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Couture Bue, A. C., & Harrison, K. (2020). Visual and cognitive processing of thin-ideal Instagram images containing idealized or disclaimer comments. *Body Image* , *33* , 152–163. https://doi.org/10.1016/j.bodyim.2020.02.014 |
| Cowles, E., Guest, E., & Slater, A. (2023). Imagery versus captions: The effect of body positive Instagram content on young women's mood and body image. *Body Image* , *44* , 120–130. https://doi.org/10.1016/j.bodyim.2022.12.004 |
| Coyne, S. M., Hurst, J. L., Dyer, W. J., Hunt, Q., Schvanaveldt, E., Brown, S., & Jones, G. (2021). Suicide Risk in Emerging Adulthood: Associations with Screen Time over 10 years. *Journal of Youth and Adolescence* , *50* . https://doi.org/10.1007/s10964-020-01389-6 |
| Coyne, S. M., Padilla-Walker, L. M., Holmgren, H. G., & Stockdale, L. A. (2018). Instagrowth: A Longitudinal Growth Mixture Model of Social Media Time Use Across Adolescence. *Journal of Research on Adolescence* , *29* (4). https://doi.org/10.1111/jora.12424 |
| Coyne, S. M., Rogers, A. A., Zurcher, J. D., Stockdale, L. & Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. *Computers in Human Behavior* , 104,106160. https://doi.org/10.1016/j.chb.2019.106160. |
| Coyne, S. M., Rogers, A. A., Zurcher, J. D., Stockdale, L. & Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. Computers in Human Behavior, 104,106160. https://doi.org/10.1016/j.chb.2019.106160. |
| Coyne, S. M., Rogers, A., Zurcher, J., Stockdale, L., Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. *Computers in Human Behavior* , *104* (106160). https://doi.org/10.1016/j.chb.2019.106160 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Pediatrics* | Coyne, S.M. | Weinstein, E., Sheppard, J. A., James, S., Gale, M., Van Alfen, M., Ririe, N., Monson, C., Ashby, S., Weston, A., & Banks, K. |
| 2021 | *Social Media + Society* | Craig, S. L. | Eaton, A. D., McInroy, L. B., Leung, V. W. Y., & Krishnan, S. |
| 2006 | *Trends in cognitive sciences* | Craik, F. I. | Bialystok, E. |
| 2017 | *PLoS ONE* | Cremers, H.R. | Wager, T.D., Yarkoni, T. |
| 2007 | *Pharmacol Biochem Behav.* | Crews F. | He J, Hodge C. |
| 2024 | *Journal of Consumer Psychology* | Crolic, C. | Zubcsek, P.P., Stephen, A. T., … |
| 2012 | *Nature Reviews Neuroscience* | Crone, E. A. | Dahl, R. E. |
| 2015 | *Wiley Interdisciplinary Reviews: Cognitive Science* | Crone, E. A. | Elzinga, B. M. |
| 2018 | *Nature Communications* | Crone, E. A. | Konijn, E. A. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Analysis of Social Media Use, Mental Health, and Gender Identity Among US Youths |
| Can Social Media Participation Enhance LGBTQ+ Youth Well-Being? Development of the Social Media Benefits Scale |
| Cognition through the lifespan: mechanisms of change |
| The relation between statistical power and inference in fMRI |
| Adolescent cortical development: A critical period of vulnerability for addiction. |
| Social platform use and psychological well-being |
| Understanding adolescence as a period of social–affective engagement and goal flexibility |
| Changing brains: how longitudinal functional magnetic resonance imaging studies can inform us about cognitive and social-affective growth trajectories |
| Media Use and Brain Development during Adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Coyne, S. M., Weinstein, E., Sheppard, J. A., James, S., Gale, M., Van Alfen, M., Ririe, N., Monson, C., Ashby, S., Weston, A., & Banks, K. (2023). Analysis of Social Media Use, Mental Health, and Gender Identity Among US Youths. *JAMA Network Open* , *6* (7), e2324389. https://doi.org/10.1001/jamanetworkopen.2023.24389 |
| Craig, S. L., Eaton, A. D., McInroy, L. B., Leung, V. W. Y., & Krishnan, S. (2021). Can Social Media Participation Enhance LGBTQ+ Youth Well-Being? Development of the Social Media Benefits Scale. Social Media + Society, 7(1). https://doi.org/10.1177/2056305121988931. |
| Craik, F. I., & Bialystok, E. (2006). Cognition through the lifespan: mechanisms of change. Trends in cognitive sciences, 10(3), 131-138. |
| Cremers, H.R., Wager, T.D., Yarkoni, T. (2017) The relation between statistical power and inference in fMRI. PLoS ONE 12(11): e0184923. |
| Crews F, He J, Hodge C. (2007). Adolescent cortical development: a critical period of vulnerability for addiction. Pharmacol Biochem Behav, 86(2):189-99. |
| Crolic, C., Zubcsek, P.P., Stephen, A. T., & Brooks, G. (2024). Social platform use and psychological well-being. *Journal of Consumer Psychology* . https://doi.org/10.1002/jcpy.1437 |
| Crone, E. A., & Dahl, R. E. (2012). Understanding adolescence as a period of social–affective engagement and goal flexibility. *Nature Reviews Neuroscience* , *13* (9), 636–650. https://doi.org/10.1038/nrn3313 |
| Crone, E. A., & Elzinga, B. M. (2015). Changing brains: how longitudinal functional magnetic resonance imaging studies can inform us about cognitive and social-affective growth trajectories. *Wiley Interdisciplinary Reviews: Cognitive Science* , *6* (1), 53–63. https://doi.org/10.1002/wcs.1327 |
| Crone, E. A., & Konijn, E. A. (2018). Media Use and Brain Development during Adolescence. *Nature Communications* , *9* (1). https://doi.org/10.1038/s41467-018-03126-x |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Developmental Review* | Crone, E. A. | van Duijvenvoorde, A. C. |
| 2018 | *Journal of Adolescence* | Crowley, S. J. | Wolfson, A. R., Tarokh, L., & Carskadon, M. A. |
| 2007 | *Sleep Med* | Crowley, S.J. | et al. |
| 2014 | *Personality and Social Psychology Review* | Cruwys, T. | Haslam, S. A., Dingle, G. A., Haslam, C., & Jetten, J. |
| 2021 | *Research on Child and Adolescent Psychopathology* | Cunningham, S. | Hudson, C.C., Harkness, K. |
| 2024 | *Science Advances* | da Silva Pinho, A. | Céspedes Izquierdo, V., Lindström, B., & van den Bos, W. |
| 2002 | *Journal of Adolescent Health* | Dahl, R. E. | Lewin, D. S. |
| 2023 | *Social Cognitive Affective Neuroscience* | Dai, J†. | Jorgensen, N.A†., Duel, N†., Capella, J†., Maza, M†., Kwon, S-J†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Multiple pathways of risk taking in adolescence |
| An update on adolescent sleep: New evidence informing the perfect storm model |
| Sleep, circadian rhythms, and delayed phase in adolescence |
| Depression and Social Identity |
| Social media and depression symptoms: A meta-analysis. |
| Youths' sensitivity to social media feedback: A computational account. |
| Pathways to adolescent health sleep regulation and behavior |
| Neural tracking of social hierarchies in adolescents' real-world social networks |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Crone, E. A., & van Duijvenvoorde, A. C. (2021). Multiple pathways of risk taking in adolescence. Developmental Review, 62, 100996 |
| Crowley, S. J., Wolfson, A. R., Tarokh, L., & Carskadon, M. A. (2018). An update on adolescent sleep: New evidence informing the perfect storm model. *Journal of Adolescence* , *67* (67), 55–65. https://doi.org/10.1016/j.adolescence.2018.06.001 |
| Crowley, S.J. et al. (2007) Sleep, circadian rhythms, and delayed phase in adolescence. Sleep Med. 8, 602–612. |
| Cruwys, T., Haslam, S. A., Dingle, G. A., Haslam, C., & Jetten, J. (2014). Depression and Social Identity. *Personality and Social Psychology Review* , *18* (3), 215–238. https://doi.org/10.1177/1088868314523839 |
| Cunningham, S., Hudson, C. C., & Harkness, K. (2021). Social media and depression symptoms: A meta-analysis. *Research on Child and Adolescent Psychopathology* , *49* (2). https://doi.org/10.1007/s10802-020-00715-7 |
| da Silva Pinho, A., Céspedes Izquierdo, V., Lindström, B., & van den Bos, W. (2024). Youths' sensitivity to social media feedback: A computational account. *Science Advances* , *10* (43). https://doi.org/10.1126/sciadv.adp8775 |
| Dahl, R. E., & Lewin, D. S. (2002). Pathways to adolescent health sleep regulation and behavior. *Journal of Adolescent Health* , *31* (6), 175–184. https://doi.org/10.1016/s1054-139x(02)00506-2 |
| Dai, J†., Jorgensen, N.A†., Duel, N†., Capella, J†., Maza, M†., Kwon, S-J†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. (2023). Neural tracking of social hierarchies in adolescents' real-world social networks. Social Cognitive Affective Neuroscience, 18, nsad064. https://doi.org/10.1093/scan/nsad064 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Human Brain Mapping* | Dai, J†. | Kwon, S†., Prinstein, M.J., Telzer, E.H., & Lindquist, K.A. |
| 2024 | *PPM* | Dajches, L. | Gahler, H., Terán, L., Yan, K., Zeng, J., & Aubrey, J. S. |
| 2009 | *Archives of pediatrics & adolescent medicine* | Danese, A. | Moffitt, T. E., Harrington, H., Milne, B. J., Polanczyk, G., Pariante, C. M., Poulton, R., & Caspi, A. |
| 2020 | *Emerging Adulthood* | Daniels, E.A. | N/A |
| 2025 | *Pew Research Center* | Dannenbaum, C. | N/A |
| 2021 | *British Journal of Health Psychology* | Danthinne, E.S. | Giorgianni, F. E., Ando, K., & Rodgers, R. F. |
| 2020 | *Journal of Child Psychology and Psychiatry* | Das-Friebel, A. | Lenneis, A., Realo, A., Sanborn, A., Tang, N. K. Y., Wolke, D., Mühlenen, A., & Lemola, S. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Neural similarity in nucleus accumbens during decision making for the self and a best friend: Links to adolescents' self-reported susceptibility to peer influence and risk taking |
| "I Made You Look"… and Comment: Exploring the Role of TikTok on Body Image and Acceptance of Cosmetic Surgery |
| Adverse childhood experiences and adult risk factors for age-related disease: depression, inflammation, and clustering of metabolic risk markers |
| Does Objectification on Social Media Cost Young Men? |
| 5 Facts About Americans and YouTube. |
| Real beauty: Effects of a body-positive video on body image and capacity to mitigate exposure to social media images |
| Bedtime social media use, sleep, and affective wellbeing in young adults: an experience sampling study |

| **Literature Review - APA Publication Cite** |
| --- |
| Dai, J†., Kwon, S†., Prinstein, M.J., Telzer, E.H., & Lindquist, K.A. (2023). Neural similarity in nucleus accumbens during decision making for the self and a best friend: Links to adolescents' self-reported susceptibility to peer influence and risk taking.  Human Brain Mapping, 44, 3972-3985. http://doi.org/10.1002/hbm.26317 |
| Dajches, L., Gahler, H., Terán, L., Yan, K., Zeng, J., & Aubrey, J. S. (2024). "I made you look"… and comment: Exploring the role of TikTok on body image and acceptance of cosmetic surgery. Psychology of Popular Media. Advance online publication. https://doi.org/10.1037/ppm0000566 |
| Danese, A., Moffitt, T. E., Harrington, H., Milne, B. J., Polanczyk, G., Pariante, C. M., Poulton, R., & Caspi, A. (2009). Adverse childhood experiences and adult risk factors for age-related disease: depression, inflammation, and clustering of metabolic risk markers. Archives of pediatrics & adolescent medicine, 163(12), 1135–1143. https://doi.org/10.1001/archpediatrics.2009.214 |
| Daniels, E. A. (2020). Does objectification on social media cost young men? Emerging Adulthood, 8(3), 226–236. https://doi.org/10.1177/2167696818804051 |
| Dannenbaum, C. (2025). 5 Facts About Americans and YouTube. Pew Research Center . https://www.pewresearch.org/short-reads/2025/02/28/5-facts-about-americans-and-youtube/ |
| Danthinne, E. S., Giorgianni, F. E., Ando, K., & Rodgers, R. F. (2021). Real beauty: Effects of a Body-positive Video on Body Image and Capacity to Mitigate Exposure to Social Media Images. *British Journal of Health Psychology* , *27* (2). https://doi.org/10.1111/bjhp.12547 |
| Das-Friebel, A., Lenneis, A., Realo, A., Sanborn, A., Tang, N. K. Y., Wolke, D., Mühlenen, A., & Lemola, S. (2020). Bedtime social media use, sleep, and affective wellbeing in young adults: an experience sampling study. *Journal of Child Psychology and Psychiatry* , *61* (10), 1138–1149. https://doi.org/10.1111/jcpp.13326 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *Trends in Cognitive Sciences* | Davidow, J. Y. | Insel, C., & Somerville, L. H. |
| 2008 | *N/A* | Davies T. | Cranston P. |
| 2020 | *Body Image* | Davies, B. | Turner, M., Udell, J. |
| 2023 | *Body Image* | Davies, B. | Turner, M., Udell, J. |
| 2023 | *Media Psychology* | Davies, B. | Turner, M., Udell, J. |
| 2024 | *PPM* | Davis, C.G. | Goldfield, G.S. |
| 2025 | *Psychology of Popular Media* | Davis, C. G. | Goldfield, G. S. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Adolescent development of value-guided goal pursuit |
| Youth Work and Social Networking Final Research Report. |
| Add a comment . . . how fitspiration and body positive captionsattached to social media images influence the mood and body esteemof young female Instagram users |
| Are humorous or distractor images more effective than self-compassion messages for combatting the negative body image consequences of social media? An experimental test of possible micro-intervention stimuli |
| The Importance of Social Cues When Browsing Appearance-Focused Social Media Content: A Think Aloud Protocol Analysis Using Fitspiration Images and Instagram Feed Browsing |
| Limiting Social Media Use Decreases Depression, Anxiety, and Fear of Missing Out in Youth With Emotional Distress: A Randomized Controlled Trial |
| Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Davidow, J. Y., Insel, C., & Somerville, L. H. (2018). Adolescent development of value-guided goal pursuit. Trends in Cognitive Sciences, 22(8), 725-736. |
| Davies T, Cranston P. (2008) Youth Work and Social Networking Final Research Report. |
| Davies, B., Turner, M., & Udell, J. (2020). Add a comment … how fitspiration and body positive captions attached to social media images influence the mood and body esteem of young female Instagram users. *Body Image* , *33* (33), 101–105. https://doi.org/10.1016/j.bodyim.2020.02.009 |
| Davies, B., Turner, M., & Udell, J. (2023). Are humorous or distractor images more effective than self-compassion messages for combatting the negative body image consequences of social media? An experimental test of possible micro-intervention stimuli. *Body Image* , *46* , 356–371. https://doi.org/10.1016/j.bodyim.2023.07.003 |
| Davies, B., Turner, M., & Udell, J. (2023). The Importance of Social Cues When Browsing Appearance-Focused Social Media Content: A Think Aloud Protocol Analysis Using Fitspiration Images and Instagram Feed Browsing. *Media Psychology* , *27* (3), 352–378. https://doi.org/10.1080/15213269.2023.2242251 |
| Davis, C. G., & Goldfield, G. S. (2024). Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. *Psychology of Popular Media* , *14* (1). https://doi.org/10.1037/ppm0000536 |
| Davis, C. G., & Goldfield, G. S. (2025). Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. Psychology of Popular Media, 14(1), 1–11. https://doi.org/10.1037/ppm0000536 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2025 | *Psychology of Popular Media* | Davis, C.G. | Goldfield, G.S. |
| 2016 | *Learning, Media and Technology* | Davis, K. | Koepke, L. |
| 2023 | *Social Cognitive Affective Neuroscience* | Davis, M.M†. | Modi, H.H†., Skymba, H.V†., Finnegan, M., Haiger, K., Telzer, E.H., & Rudolph, K.D. |
| (in press) | *Child Psychiatry & Human Development* | Davis, M.M†. | Surabhi, D.M., Telzer, E.H., & Rudolph, K.D. |
| (in press) | *Child Psychiatry & Human Development* | Davis, M.M†. | Surabhi, D.M., Telzer, E.H., & Rudolph, K.D. |
| 2024 | *Developmental Psychobiology* | Davis, M.M†. | Modi, H.H., Skymba, H.V., Haigler, K., Finnegan, M.K., Telzer, E.H., Rudolph, K. R. |
| 2019 | *Journal of Abnormal Child Psychology* | Davis, M†. | Miernicki, M†., Telzer, E.H., & Rudolph, K.D. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Limiting Social Media Use Decreases Depression |
| Risk and protective factors associated with cyberbullying: Are relationships or rules more protective? |
| Thumbs up or thumbs down: Neural processing of social feedback and links to social motivation in adolescent girls |
| Risk for depressive symptoms among adolescents with a history of adversity: Unique role of stress appraisals |
| Risk for depressive symptoms among adolescents with a history of adversity: Unique role of stress appraisals |
| Neural sensitivity to peer feedback and depressive symptoms: Moderation by executive function |
| The contribution of childhood negative emotionality and cognitive control to anxiety-linked neural dysregulation of emotion in adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Davis, C. G., & Goldfield, G. S. (2025). Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. Psychology of Popular Media, 14(1), 1–11. https://doi.org/10.1037/ppm0000536 |
| Davis, K., & Koepke, L. (2016). Risk and protective factors associated with cyberbullying: Are relationships or rules more protective? *Learning, Media and Technology*, *41* (4), 521–545. https://doi.org/10.1080/17439884.2014.994219 |
| Davis, M.M†., Modi, H.H†., Skymba, H.V†., Finnegan, M., Haiger, K., Telzer, E.H., & Rudolph, K.D. (2023). Thumbs up or thumbs down: Neural processing of social feedback and links to social motivation in adolescent girls. *Social Cognitive Affective Neuroscience*, 18, nsac055. https://doi.org/10.1093/scan/nsac055 |
| Davis, M.M†., Surabhi, D.M., Telzer, E.H., & Rudolph, K.D. (in press). Risk for depressive symptoms among adolescents with a history of adversity: Unique role of stress appraisals. Child Psychiatry & Human Development. https://doi.org/10.1007/s10578-023-01538-5 |
| Davis, M.M†., Surabhi, D.M., Telzer, E.H., & Rudolph, K.D. (in press). Risk for depressive symptoms among adolescents with a history of adversity: Unique role of stress appraisals. Child Psychiatry & Human Development. |
| Davis, M.M†., Modi, H.H., Skymba, H.V., Haigler, K., Finnegan, M.K., Telzer, E.H., Rudolph, K. R. (2024). Neural sensitivity to peer feedback and depressive symptoms: Moderation by executive function. Developmental Psychobiology, 66(6), e22515. https://doi.org/10.1002/dev.22515 |
| Davis, M†., Miernicki, M†., Telzer, E.H., & Rudolph, K.D. (2019). The contribution of childhood negative emotionality and cognitive control to anxiety-linked neural dysregulation of emotion in adolescence. *Journal of Abnormal Child Psychology*, 47, 515-527. https://doi.org/10.1007/s10802-018-0456-0 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Proceedings of the ... International AAAI Conference on Weblogs and Social Media. International AAAI Conference on Weblogs and Social Media* | De Choudhury, M. | Kıcıman, E. |
| 2024 | *Body Image* | De Coen, J. | Goossens, L., Bosmans, G., Debra, G., Verbeken, S. |
| 2015 | *Neuroscience* | de Flores, R. | La Joie, R. & Chételat, G. |
| 2024 | *BMC Psychology* | de Hesselle, L. | Montag, C. |
| 2024 | *BMC Psychology* | de Hesselle, L. | Montag, C. |
| 2023 | *Body Image* | de Lenne, O. | Vandenbosch, L., Smits, T., Eg |
| 2021 | *Body Image* | de Valle, M.K. | Gallego-García, M., Williamson, P., Wade, T. D. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The Language of Social Support in Social Media and its Effect on Suicidal Ideation Risk |
| Body dissatisfaction and disordered eating symptoms in children's daily life: Can parents protect against appearance comparison on social media? |
| Structural imaging of hippocampal subfields in healthy aging and Alzheimer's disease |
| Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study |
| Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study |
| Experimental research on non-idealized models: A systematic literature review |
| Social media, body image, and the question of causation: Meta-analyses of experimental and longitudinal evidence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| De Choudhury, M., & Kıcıman, E. (2017). The Language of Social Support in Social Media and its Effect on Suicidal Ideation Risk. Proceedings of the ... International AAAI Conference on Weblogs and Social Media. International AAAI Conference on Weblogs and Social Media, 2017, 32–41. |
| De Coen, J., Goossens, L., Bosmans, G., Debra, G., & Verbeken, S. (2024). Body dissatisfaction and disordered eating symptoms in children's daily life: Can parents protect against appearance comparison on social media? *Body Image*, *48*, 101647. https://doi.org/10.1016/j.bodyim.2023.101647 |
| de Flores, R., La Joie, R., & Chételat, G. (2015). Structural imaging of hippocampal subfields in healthy aging and Alzheimer's disease. *Neuroscience*, *309*, 29–50. https://doi.org/10.1016/j.neuroscience.2015.08.033 |
| de Hesselle, L., & Montag, C. (2024). Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study. *BMC Psychology*, *12*(1). https://doi.org/10.1186/s40359-024-01611-1 |
| de Hesselle, L., & Montag, C. (2024). Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study. *BMC Psychology*, *12*(1). https://doi.org/10.1186/s40359-024-01611-1 |
| de Lenne, O., Vandenbosch, L., Smits, T., & Eggermont, S. (2023). Experimental research on non-idealized models: A systematic literature review. *Body Image*, *47*, 101640. https://doi.org/10.1016/j.bodyim.2023.101640 |
| de Valle, M. K., Gallego-García, M., Williamson, P., & Wade, T. D. (2021). Social media, body image, and the question of causation: Meta-analyses of experimental and longitudinal evidence. *Body Image*, *39*, 276–292. https://doi.org/10.1016/j.bodyim.2021.10.001 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2016 | *Journal of Youth and Adolescence* | de Vries, D.A. | Peter, J., de Graaf, H., Nikken, |
| 2018 | *Journal of Youth and Adolescence* | de Vries, D.A. | Vossen, H.G.M., van der Kolk - van der Boom, P. |
| 2018 | *Development and Psychopathology* | Deer, L.K. | Shields, G.S., Ivory, S.L†., Hostinar, C.E., & Telzer, E.H. |
| 2022 | *Brain Sciences* | Dekkers, T. J. | van Hoorn, J. |
| 2022 | *Current Opinion in Psychology* | Dekkers, T. J. | de Water, E. & Scheres, A. |
| 2025 | *Canadian Journal of Behavioural Science / Revue Canadienne Des Sciences Du Comportement* | Demers, H. | White-Gosselin, C.-É., & Poulin, F. |
| 2017 | *Active Learning in Higher Education* | Demirbilek, M. | Talan, T. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Adolescents' Social Network Site Use, Peer Appearance-Related Feedback, and Body Dissatisfaction: Testing a Mediation Model |
| Social Media and Body Dissatisfaction: Investigating the Attenuating Role of Positive Parent–Adolescent Relationships |
| Racial/ethnic disparities in cortisol diurnal patterns and affect in adolescence |
| Understanding Problematic Social Media Use in Adolescents with Attention-Deficit/Hyperactivity Disorder (ADHD): A Narrative Review and Clinical Recommendations |
| Impulsive and risky decision-making in adolescents with attention-deficit/hyperactivity disorder (ADHD): The need for a developmental perspective |
| Relationship with parents in adolescence and social media addiction in adulthood: Longitudinal links and mediation analyses. |
| The effect of social media multitasking on classroom performance |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| de Vries, D. A., Peter, J., de Graaf, H., & Nikken, P. (2016). Adolescents' Social Network Site Use, Peer Appearance-Related Feedback, and Body Dissatisfaction: Testing a Mediation Model. *Journal of Youth and Adolescence* , *45* (1), 211–224. https://doi.org/10.1007/s10964-015-0266-4 |
| de Vries, D. A., Vossen, H. G. M., & van der Kolk – van der Boom, P. (2018). Social Media and Body Dissatisfaction: Investigating the Attenuating Role of Positive Parent–Adolescent Relationships. *Journal of Youth and Adolescence* , *48* (3), 527–536. https://doi.org/10.1007/s10964-018-0956-9 |
| Deer, L.K., Shields, G.S., Ivory, S.L†., Hostinar, C.E., & Telzer, E.H. (2018). Racial/ethnic disparities in cortisol diurnal patterns and affect in adolescence. *Development and Psychopathology* , 30, 1977-1993. https://doi.org/10.1017/S0954579418001098. Special Issue on Cultural Development and Psychopathology. |
| Dekkers, T. J., & van Hoorn, J. (2022). Understanding Problematic Social Media Use in Adolescents with Attention-Deficit/Hyperactivity Disorder (ADHD): A Narrative Review and Clinical Recommendations. *Brain Sciences* , 12(12), 1625. https://doi.org/10.3390/brainsci12121625 |
| Dekkers, T. J., de Water, E., & Scheres, A. (2022). Impulsive and risky decision-making in adolescents with attention-deficit/hyperactivity disorder (ADHD): The need for a developmental perspective. *Current Opinion in Psychology* , *44* (44), 330–336. https://doi.org/10.1016/j.copsyc.2021.11.002 |
| Demers, H., White-Gosselin, C.-É., & Poulin, F. (2025). Relationship with parents in adolescence and social media addiction in adulthood: Longitudinal links and mediation analyses. Canadian Journal of Behavioural Science / Revue Canadienne Des Sciences Du Comportement, 57(2), 87–97. https://doi.org/10.1037/cbs0000428 |
| Demirbilek, M., & Talan, T. (2017). The effect of social media multitasking on classroom performance. *Active Learning in Higher Education* , *19* (2), 117–129. https://doi.org/10.1177/1469787417721382 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2012 | *NeuroImage* | den Heijer, T. | van der Lijn, F., Vernooij, M. W., de Groot, M., Koudstaal, P. J., der Lugt, A. van, Krestin, G. P., Hofman, A., Niessen, W. J., & Breteler, M. M. B. |
| 2021 | *International Journal of Environmental Research and Public Health* | Deng, X. | Gao, Q., Hu, L., Zhang, L., Li, Y., & Bu, X. |
| 2023 | *Body Image* | Dent, E. | Martin, A.K. |
| 2016 | *Brain Structure & Function* | Deoni, S. C. L. | O'Muircheartaigh, J., Elison, J. T., Walker, L., Doernberg, E., Waskiewicz, N., Dirks, H., Piryatinsky, I., Dean, D. C., & Jumbe, N. L. |
| 2023 | *New Media & Society* | Devos, S. | Schreurs, L., Eggermont, S., Va |
| 2022 | *Addictive Behaviors* | Di Blasi, M. | Salerno, L., Albano, G., Caci, B., Esposito, G., Salcuni, S., Gelo, O. C. G., Mazzeschi, C., Merenda, A., Giordano, C., & Lo Coco, G. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Structural and diffusion MRI measures of the hippocampus and memory performance |
| Differences in Reward Sensitivity between High and Low Problematic Smartphone Use Adolescents: An ERP Study |
| Negative comments and social media: How cognitive biases relate to body image concerns |
| White matter maturation profiles through early childhood predict general cognitive ability |
| Go big or go home: Examining the longitudinal to successful portrayals on social media and adolescents' feelings of discrepancy |
| A three-wave panel study on longitudinal relations between problematic social media use and psychological distress during the COVID-19 pandemic |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| den Heijer, T., der Lijn, F. van, Vernooij, M. W., de Groot, M., Koudstaal, P. J., der Lugt, A. van, Krestin, G. P., Hofman, A., Niessen, W. J., & Breteler, M. M. B. (2012). Structural and diffusion MRI measures of the hippocampus and memory performance. *NeuroImage* , 63(4), 1782–1789. https://doi.org/10.1016/j.neuroimage.2012.08.067 |
| Deng, X., Gao, Q., Hu, L., Zhang, L., Li, Y., & Bu, X. (2021). Differences in Reward Sensitivity between High and Low Problematic Smartphone Use Adolescents: An ERP Study. *International Journal of Environmental Research and Public Health* , 18(18), 9603–9603. https://doi.org/10.3390/ijerph18189603 |
| Dent, E., & Martin, A. K. (2023). Negative comments and social media: How cognitive biases relate to body image concerns. *Body Image* , *45* , 54–64. https://doi.org/10.1016/j.bodyim.2023.01.008 |
| Deoni, S. C. L., O'Muircheartaigh, J., Elison, J. T., Walker, L., Doernberg, E., Waskiewicz, N., Dirks, H., Piryatinsky, I., Dean, D. C., & Jumbe, N. L. (2016). White matter maturation profiles through early childhood predict general cognitive ability. *Brain Structure & Function* , 221(2), 1189–1203. https://doi.org/10.1007/s00429-014-0947-x |
| Devos, S., Schreurs, L., Eggermont, S., & Vandenbosch, L. (2023). Go big or go home: Examining the longitudinal relations between exposure to successful portrayals on social media and adolescents' feelings of discrepancy. New Media & Society, 27(2), 1034-1052. https://doi.org/10.1177/14614448231188935 |
| Di Blasi, M., Salerno, L., Albano, G., Caci, B., Esposito, G., Salcuni, S., Gelo, O. C. G., Mazzeschi, C., Merenda, A., Giordano, C., & Lo Coco, G. (2022). A three-wave panel study on longitudinal relations between problematic social media use and psychological distress during the COVID-19 pandemic. *Addictive Behaviors* , *134* , 107430. https://doi.org/10.1016/j.addbeh.2022.107430 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Aesth Plastic Surgery* | Di Gesto, C. | Nerini, A., Policardo, G.R. *et a* |
| 2023 | *International Journal of Environmental Research and Public Health* | Di Michele, D. | Guizzo, F., Canale, N., Fasoli, F., Carotta, F., Pollini, A., & Cadinu, M. |
| 2013 | *Annual Review of Psychology* | Diamond, A. | N/A |
| 2023 | *Journal of Sleep Resear* | Dibben, G.O. | Martin, A., Shore, C. B., Johnstone, A., McMellon, C., Palmer, V., Pugmire, J., Riddell, J., Skivington, K., Wells, V., McDaid, L., & Simpson, S. A. |
| 2022 | *Psychology of Popular Media* | Diefenbach, S. | Anders, L. |
| 2017 | *Journal of Computer-Mediated Communication* | Dienlin, T. | Masur, P.K., & Trepte, S. |
| 2022 | *Scientific Reports* | Dissing, A.S. | Andersen, T. O., Jensen, A. K., Lund, R., & Rod, N. H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Predictors of Acceptance of Cosmetic Surgery: Instagram Images-Based Activities, Appearance Comparison and Body Dissatisfaction Among Women |
| #SexyBodyPositive: When Sexualization Does Not Undermine Young Women's Body Image |
| Executive functions |
| Adolescents' interactive electronic device use, sleep and mental health: a systematic review of prospective studies |
| The Psychology of Likes: Relevance of Feedback on Instagram and Relationship to Self-Esteem and Social Status |
| Reinforcement or Displacement? The Reciprocity of FtF, IM, and SNS Communication and Their Effects on Loneliness and Life Satisfaction |
| Nighttime smartphone use and changes in mental health and wellbeing among young adults: a longitudinal study based on high-resolution tracking data |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Di Gesto, C., Nerini, A., Policardo, G.R. *et al.* (2022). Predictors of Acceptance of Cosmetic Surgery: Instagram Images-Based Activities, Appearance Comparison and Body Dissatisfaction Among Women. *Aesth Plast Surg* ery, 46, 502–512. https://doi.org/10.1007/s00266-021-02546-3 |
| Di Michele, D., Guizzo, F., Canale, N., Fasoli, F., Carotta, F., Pollini, A., & Cadinu, M. (2023). #SexyBodyPositive: When Sexualization Does Not Undermine Young Women's Body Image. *International Journal of Environmental Research and Public Health, 20(2), 991. https://doi.org/10.3390/ijerph20020991* |
| Diamond, A. (2013). Executive functions. *Annual Review of Psychology*, 64, 135–168. https://doi.org/10.1146/annurev-psych-113011-143750 |
| Dibben, G. O., Martin, A., Shore, C. B., Johnstone, A., McMellon, C., Palmer, V., Pugmire, J., Riddell, J., Skivington, K., Wells, V., McDaid, L., & Simpson, S. A. (2023). Adolescents' interactive electronic device use, sleep and mental health: a systematic review of prospective studies. *Journal of sleep research*, *32* (5), e13899. https://doi.org/10.1111/jsr.13899 |
| Diefenbach, S., & Anders, L. (2022). The psychology of likes: Relevance of feedback on Instagram and relationship to self-esteem and social status. Psychology of Popular Media, 11(2), 196–207. https://doi.org/10.1037/ppm0000360 |
| Dienlin, T., Masur, P. K., & Trepte, S. (2017). Reinforcement or Displacement? The Reciprocity of FtF, IM, and SNS Communication and Their Effects on Loneliness and Life Satisfaction. *Journal of Computer-Mediated Communication*, *22* (2), 71–87. https://doi.org/10.1111/jcc4.12183 |
| Dissing, A. S., Andersen, T. O., Jensen, A. K., Lund, R., & Rod, N. H. (2022). Nighttime smartphone use and changes in mental health and wellbeing among young adults: a longitudinal study based on high-resolution tracking data. *Scientific Reports*, *12* (1), 1–9. https://doi.org/10.1038/s41598-022-10116-z |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Scientific Reports* | Do, K.D†. | McCormick, E.M†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. |
| 2024 | *Journal of Cognitive Neuroscience* | Do, K.D†. | Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. |
| 2019 | *Developmental Cognitive Neuroscience* | Do, K.T†. | Telzer, E.H. |
| 2019 | *Social Cognitive Affective Neuroscience* | Do, K.T†. | McCormick, E.M†., & Telzer, E.H. |
| 2024 | *Oxford University Press* | Do, K.T†. | Prinstein, M.J. & Telzer, E.H. |
| 2017 | *Developmental Cognitive Neuroscience* | Do, K.T†+. | Guassi Moreira, J†+. & Telzer, E.H. |
| 2024 | *Developmental Psychology* | Do, KD†. | Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Intrinsic connectivity within the affective salience network moderates adolescent susceptibility to negative and positive peer norms |
| Neural tracking of perceived parent, but not peer, norms is associated with longitudinal changes in adolescent attitudes about externalizing behaviors |
| Corticostriatal connectivity is associated with the reduction of intergroup bias and greater impartial giving in youth |
| The neural development of prosocial behavior from childhood to adolescence |
| Neurobiological susceptibility to peer influence in adolescence. In K.C. Kadosh (Ed). Oxford Handbook of Developmental Cognitive Neuroscience |
| But is helping you worth the risk?: Defining Prosocial Risk Taking in adolescence |
| Longitudinal changes in the value and influence of parent and peer attitudes about externalizing behaviors across adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Do, K.D†., McCormick, E.M†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. (2022). Intrinsic connectivity within the affective salience network moderates adolescent susceptibility to negative and positive peer norms. Scientific Reports, 12, 17463. https://doi.org/10.1038/s41598-022-17780-1 |
| Do, K.D†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. (2024). Neural tracking of perceived parent, but not peer, norms is associated with longitudinal changes in adolescent attitudes about externalizing behaviors. Journal of Cognitive Neuroscience, 36, 1221-1237. https://doi.org/10.1162/jocn_a_02152 |
| Do, K.T†. & Telzer, E.H. (2019). Corticostriatal connectivity is associated with the reduction of intergroup bias and greater impartial giving in youth. *Developmental Cognitive Neuroscience*, 37, 100628. https://doi.org/10.1016/j.dcn.2019.100628 |
| Do, K.T†., McCormick, E.M†., & Telzer, E.H. (2019). The neural development of prosocial behavior from childhood to adolescence. *Social Cognitive Affective Neuroscience*, 14, 129-139. https://doi.org/10.1093/scan/nsy117 |
| Do, K.T†., Prinstein, M.J., & Telzer, E.H. (2024). Neurobiological susceptibility to peer influence in adolescence. In K.C. Kadosh (Ed). Oxford Handbook of Developmental Cognitive Neuroscience. Oxford University Press. https://doi.org/10.1093/oxfordhb/9780198827474.001.0001 |
| Do, K.T†+., Guassi Moreira, J†+. & Telzer, E.H. (2017). But is helping you worth the risk?: Defining Prosocial Risk Taking in adolescence. *Developmental Cognitive Neuroscience*, 25, 260-271. Special Issue on Sensitive Periods Across Development https://doi.org/10.1016/j.dcn.2016.11.008 +denotes equal author contribution |
| Do, KD†. & Telzer, E.H. (2024) Longitudinal changes in the value and influence of parent and peer attitudes about externalizing behaviors across adolescence. Developmental Psychology, 60(8), 1500–1510. https://doi.org/10.1037/dev0001715 [preregistration] |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *Developmental Cognitive Neuroscience* | Do. K.D†. | McCormick, E.M†., & Telzer, E.H. |
| 2020 | *Current Directions in Psychological Science* | Do. K.T†. | Sharp, P.B†. & Telzer, E.H. |
| 2013 | *Computers in Human Behavior* | Dolev-Cohen | Barak |
| 2024 | *Current opinion in genetics & development* | Doll, H. M. | Risgaard, R. D., Thurston, H., Chen, R. J., & Sousa, A. M. |
| 2021 | *Human Behavior and Emerging Technologies* | Dontre, A. J. | N/A |
| 2021 | *See Change Institute* | Dooley, L. | et al., |
| 2006 | *Applied Developmental Science* | Dorn, L. D. | Dahl, R. E., Woodward, H. R. & Biro, F. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Neural sensitivity to conflicting attitudes supports greater conformity toward positive over negative influence in early adolescence |
| Modernizing conceptions of valuation and cognitive control deployment in adolescent risk taking |
| Adolescents' use of Instant Messaging as a means of emotional relief |
| Evolutionary innovations in the primate dopaminergic system. |
| The influence of technology on academic distraction: A review. |
| Climate Change & Youth Mental Health: Psychological Impacts, Resilience Resources, & Future Directions |
| Defining the boundaries of early adolescence: A user's guide to assessing pubertal status and pubertal timing in research with adolescents |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Do. K.D†., McCormick, E.M†., & Telzer, E.H. (2020). Neural sensitivity to conflicting attitudes supports greater conformity toward positive over negative influence in early adolescence. *Developmental Cognitive Neuroscience*, 45, 100837. https://doi.org/10.1016/j.dcn.2020.100837 |
| Do. K.T†., Sharp, P.B†., & Telzer, E.H. (2020). Modernizing conceptions of valuation and cognitive control deployment in adolescent risk taking. *Current Directions in Psychological Science*, 29, 102-109. https://doi.org/10.1177/0963721419887361 |
| Dolev-Cohen, M., & Barak, A. (2013). Adolescents' use of Instant Messaging as a means of emotional relief. *Computers in Human Behavior*, *29*(1), 58–63. https://doi.org/10.1016/j.chb.2012.07.016 |
| Doll, H. M., Risgaard, R. D., Thurston, H., Chen, R. J., & Sousa, A. M. (2024). Evolutionary innovations in the primate dopaminergic system. Current opinion in genetics & development, 88, 102236. https://doi.org/10.1016/j.gde.2024.102236 |
| Dontre, A. J. (2021). The influence of technology on academic distraction: A review. *Human Behavior and Emerging Technologies*, 3(3), 379–390. https://doi.org/10.1002/hbe2.229 |
| Dooley, L., et al., (2021) Climate Change & Youth Mental Health: Psychological Impacts, Resilience Resources, & Future Directions. Los Angeles, CA: See Change Institute. |
| Dorn, L. D., Dahl, R. E., Woodward, H. R. & Biro, F. (2006) Defining the boundaries of early adolescence: A user's guide to assessing pubertal status and pubertal timing in research with adolescents. Applied Developmental Science, 10(1), 30–56. |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2007 | *Proceedings of the National Academy of Sciences of the United States of America* | Dosenbach, N. U. F. | Fair, D. A., Miezin, F. M., Cohen, A. L., Wenger, K. K., Dosenbach, R. A. T., Fox, M. D., Snyder, A. Z., Vincent, J. L., Raichle, M. E., Schlaggar, B. L., & Petersen, S. E. |
| 2010 | *Science* | Dosenbach, N. U. F. | Nardos, B., Cohen, A. L., Fair, D. A., Power, J. D., Church, J. A., Nelson, S. M., Wig, G. S., Vogel, A. C., Lessov-Schlaggar, C. N., Barnes, K. A., Dubis, J. W., Feczko, E., Coalson, R. S., Pruett, J. R., Barch, D. M., Petersen, S. E., & Schlaggar, B. L. |
| 2015 | *World Neurosurgery* | Dossani, R. H. | Missios, S. & Nanda, A. |
| 2004 | *Developmental psychobiology* | Douglas, L. A. | Varlinskaya, E. I., & Spear, L. P. |
| 2009 | *Proceedings of the National Academy of Sciences* | Dreher, J.-C. | Kohn, P., Kolachana, B., Weinberger, D. R., & Berman, K. F. |
| 2024 | *Journal of Technology in Behavioral Science* | Dreier | Low, Fedor, Durica, & Hamilton |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Distinct brain networks for adaptive and stable task control in humans |
| Prediction of individual brain maturity using fMRI |
| The Legacy of Henry Molaison (1926-2008) and the Impact of His Bilateral Mesial Temporal Lobe Surgery on the Study of Human Memory |
| Rewarding properties of social interactions in adolescent and adult male and female rats: impact of social versus isolate housing of subjects and partners |
| Variation in dopamine genes influences responsivity of the human reward system. |
| Adolescents' Self-Regulation of Social Media Use During the Beginning of the COVID-19 Pandemic: An Idiographic Approach |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Dosenbach, N. U. F., Fair, D. A., Miezin, F. M., Cohen, A. L., Wenger, K. K., Dosenbach, R. A. T., Fox, M. D., Snyder, A. Z., Vincent, J. L., Raichle, M. E., Schlaggar, B. L., & Petersen, S. E. (2007). Distinct brain networks for adaptive and stable task control in humans. *Proceedings of the National Academy of Sciences of the United States of America*, 104(26), 11073–11078. https://doi.org/10.1073/pnas.0704320104 |
| Dosenbach, N. U. F., Nardos, B., Cohen, A. L., Fair, D. A., Power, J. D., Church, J. A., Nelson, S. M., Wig, G. S., Vogel, A. C., Lessov-Schlaggar, C. N., Barnes, K. A., Dubis, J. W., Feczko, E., Coalson, R. S., Pruett, J. R., Barch, D. M., Petersen, S. E., & Schlaggar, B. L. (2010). Prediction of individual brain maturity using fMRI. *Science*, 329(5997), 1358–1361. https://doi.org/10.1126/science.1194144 |
| Dossani, R. H., Missios, S., & Nanda, A. (2015). The Legacy of Henry Molaison (1926-2008) and the Impact of His Bilateral Mesial Temporal Lobe Surgery on the Study of Human Memory. *World Neurosurgery*, 84(4), 1127–1135. https://doi.org/10.1016/j.wneu.2015.04.031 |
| Douglas, L. A., Varlinskaya, E. I., & Spear, L. P. (2004). Rewarding properties of social interactions in adolescent and adult male and female rats: impact of social versus isolate housing of subjects and partners. Developmental psychobiology, 45(3), 153–162. https://doi.org/10.1002/dev.20025 |
| Dreher, J.-C., Kohn, P., Kolachana, B., Weinberger, D. R., & Berman, K. F. (2009). Variation in dopamine genes influences responsivity of the human reward system. Proceedings of the National Academy of Sciences, 106(2), 617–622. https://doi.org/10.1073/pnas.0805517106 |
| Dreier, M. J., Low, C. A., Fedor, J., Durica, K. C., & Hamilton, J. L. (2024). Adolescents' Self-Regulation of Social Media Use During the Beginning of the COVID-19 Pandemic: An Idiographic Approach. *Journal of Technology in Behavioral Science*. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2012 | *Science Direct* | Drouin, M. | Kaise, D; Miller, D |
| 2018 | *Computers in Human Behavior* | Du, J. | van Koningsbruggen, G. M., & Kerkhof, P. |
| 2018 | *Journal of youth and adolescence* | Duell, N. | Steinberg, L., Icenogle, G., Chein, J., Chaudhary, N., Di Giunta, L., Dodge, K.A., Fanti, K.A., Lansford, J.E., Oburu, P., Pastorelli, C., Skinner, A.T., Sorbring, E., Tapanya, S., Uribe Tirado, L.M., Peña Alampay, L., Al-Hassan, S.M., Takash, H.M.S., Bacchini, D., & Chang, L. |
| 2022 | *International Journal of Behavioral Development* | Duell, N†. | Clayton, M.G., Telzer, E.H., & Prinstein, M.J. |
| 2022 | *Developmental Cognitive Neuroscience* | Duell, N†. | Kwon, S†., Do, K.D†., Turpyn, C.C†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. |
| 2023 | *Social Cognitive and Affective Neuroscience* | Duell, N†. | Perino, M.T†., McCormick, E.M†., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Phantom vibrations among undergraduates: Prevalence and associated psychological characteristics |
| A brief measure of social media self-control failure |
| Age patterns in risk taking across the world |
| Measuring peer influence susceptibility to alcohol use: Preliminary evidence for convergent and predictive validity of a new analogue assessment |
| Positive risk taking and neural sensitivity to risky decision making in adolescence |
| Differential processing of risk and reward in delinquent and non-delinquent youth |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Drouin, M., Kaiser, D. H., & Miller, D. A. (2012). Phantom vibrations among undergraduates: Prevalence and associated psychological characteristics. *Computers in Human Behavior*, *28*(4), 1490–1496. https://doi.org/10.1016/j.chb.2012.03.013 |
| Du, J., van Koningsbruggen, G. M., & Kerkhof, P. (2018). A brief measure of social media self-control failure. *Computers in Human Behavior*, 84, 68–75. https://doi.org/10.1016/j.chb.2018.02.002 |
| Duell, N., Steinberg, L., Icenogle, G., Chein, J., Chaudhary, N., Di Giunta, L., Dodge, K.A., Fanti, K.A., Lansford, J.E., Oburu, P., Pastorelli, C., Skinner, A.T., Sorbring, E., Tapanya, S., Uribe Tirado, L.M., Peña Alampay, L., Al-Hassan, S.M., Takash, H.M.S., Bacchini, D., & Chang, L. (2018). Age patterns in risk taking across the world. Journal of youth and adolescence, 47, 1052-1072. |
| Duell, N†., Clayton, M.G., Telzer, E.H., & Prinstein, M.J. (2022). Measuring peer influence susceptibility to alcohol use: Preliminary evidence for convergent and predictive validity of a new analogue assessment. *International Journal of Behavioral Development*, 46(3), 190–199. https://doi.org/10.1177/0165025420965729 |
| Duell, N†., Kwon, S†., Do, K.D†., Turpyn, C.C†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. (2022). Positive risk taking and neural sensitivity to risky decision making in adolescence. Developmental Cognitive Neuroscience, 57, 101142. https://doi.org/10.1016/j.dcn.2022.101142 |
| Duell, N†., Perino, M.T†., McCormick, E.M†., & Telzer, E.H. (2023). Differential processing of risk and reward in delinquent and non-delinquent youth. Social Cognitive and Affective Neuroscience, 18, nsad040. https://doi.org/10.1093/scan/nsad040 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Developmental Cognitive Neuroscience* | Duell, N†. | van Hoorn, J†., McCormick, E.M†., Prinstein, M.J., & Telzer, E.H. |
| 2020 | *Computers in Human Behavior* | Dumas, T. M. | Maxwell-Smith, M. A., Tremblay, P. F., Litt, D. M., & Ellis, W. |
| 2020 | *Computers in Human Behavior* | Dumas | Maxwell-Smith, Tremblay, Litt, Ellis |
| 2017 | *Computers in Human B* | Dumas | Maxwell-Smith, Davis, Giulietti |
| 2022 | *Computers in Human Behavior* | Dumas | Tremblay, Ellis, Millett, Maxwell-Smith |
| 2020 | *The Journal of Social Media in Society.* | Dunn T. | Langlais M. |
| 2020 | *Health Promot Perspect* | Duran-Becerra, B. | et. al. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Hormonal and neural correlates of prosocial conformity in adolescents |
| Gaining likes, but at what cost? Longitudinal relations between young adults' deceptive like-seeking on instagram, peer belonging and self-esteem |
| Gaining likes, but at what cost? Longitudinal relations between young adults' deceptive like-seeking on instagram, peer belonging and self-esteem |
| Lying or longing for likes? Narcissism, peer belonging, loneliness and normative versus deceptive like-seeking on Instagram in emerging adulthood |
| Does pressure to gain social media attention have consequences for adolescents' friendship closeness and mental health? A longitudinal examination of within-person cross-lagged relations |
| "Oh, Snap!": A Mixed-Methods Approach to Analyzing the Dark Side of Snapchat. |
| Climate change on YouTube: A potential platform for youth learning. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Duell, N†., van Hoorn, J†., McCormick, E.M†., Prinstein, M.J., & Telzer, E.H. (2021). Hormonal and neural correlates of prosocial conformity in adolescents. *Developmental Cognitive Neuroscience*, 48, 100936. https://doi.org/10.1016/j.dcn.2021.100936 |
| Dumas, T. M., Maxwell-Smith, M. A., Tremblay, P. F., Litt, D. M., & Ellis, W. (2020). Gaining likes, but at what cost? Longitudinal relations between young adults' deceptive like-seeking on instagram, peer belonging and self-esteem. *Computers in Human Behavior*, 112, 106467. https://doi.org/10.1016/j.chb.2020.106467 |
| Dumas, T. M., Maxwell-Smith, M. A., Tremblay, P. F., Litt, D. M., & Ellis, W. (2020). Gaining likes, but at what cost? Longitudinal relations between young adults' deceptive like-seeking on instagram, peer belonging and self-esteem. *Computers in Human Behavior*, *112*, 106467. https://doi.org/10.1016/j.chb.2020.106467 |
| Dumas, T. M., Maxwell-Smith, M., Davis, J. P., & Giulietti, P. A. (2017). Lying or longing for likes? Narcissism, peer belonging, loneliness and normative versus deceptive like-seeking on Instagram in emerging adulthood. *Computers in Human* |
| Dumas, T. M., Tremblay, P. F., Ellis, W., Millett, G., & Maxwell-Smith, M. A. (2022). Does pressure to gain social media attention have consequences for adolescents' friendship closeness and mental health? A longitudinal examination of within-person cross-lagged relations. *Computers in Human Behavior*, *140*, 107591. https://doi.org/10.1016/j.chb.2022.107591 |
| Dunn, T. R., & Langlais, M. R. (2020). "Oh, Snap!": A Mixed-Methods Approach to Analyzing the Dark Side of Snapchat. *The Journal of Social Media in Society*, *9*(2), 69–104. https://thejsms.org/index.php/JSMS/article/view/633 |
| Duran-Becerra, B., et. al. (2020). Climate change on YouTube: A potential platform for youth learning. Health Promot Perspect, 10(3), 282-286. https://doi: 10.34172/hpp.2020.42 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Journal of Adolescence* | Dyer | Coyne, Gale, & Sheppard |
| 1999 | *The Future of children* | Eccles J. S. | N/A |
| 2022 | *Developmental Cognitive Neuroscience* | Eckstein, M. K. | Master, S. L., Dahl, R. E., Wilbrecht, L., & Collins, A. G. |
| 2011 | *International Journal of Methods in Psychiatric Research* | Egger, H. L. | Pine, D. S., Nelson, E., Leibenluft, E., Ernst, M., Towbin, K. E., & Angold, A. |
| 2020 | *Journal of Research on Adolescence* | Ehrenreich, S. E. | Beron, K. J., Burnell, K., Meter, D. J., & Underwood, M. K. |
| 2021 | *Journal of Research on Adolescence* | Ehrenreich, S. E. | George, M. J., Burnell, K., & Underwood, M. K. |
| 2011 | *American Psychological Association* | Eisenberger, N. I. | N/A |
| 1967 | *Child Development* | Elkind, D. | N/A |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Who's most at risk? A person-centered approach to understanding the long-term relationship between early social media use and later depression across adolescence |
| The development of children ages 6 to 14 |
| Reinforcement learning and Bayesian inference provide complementary models for the unique advantage of adolescents in stochastic reversal |
| The NIMH Child Emotional Faces Picture Set (NIMH-ChEFS): A new set of children's facial emotion stimuli. |
| How adolescents use text messaging through the day and through their high school years |
| Importance of digital communication in adolescents' development: Theoretical and empirical advancements in the last decade |
| The neural basis of social pain: Findings and implications. In G. MacDonald & L. A. Jensen-Campbell (Eds.), Social pain: Neuropsychological and health implications of loss and exclusion. (pp. 53–78) |
| Egocentrism in Adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Dyer, W.J., Coyne, S. M., Gale, M., & Sheppard, J.A. (2024). Who's most at risk? A person-centered approach to understanding the long-term relationship between early social media use and later depression across adolescence. *Journal of Adolescence* . https://doi.org/10.1002/jad.12362 |
| Eccles J. S. (1999). The development of children ages 6 to 14. The Future of children, 9(2), 30–44. |
| Eckstein, M. K., Master, S. L., Dahl, R. E., Wilbrecht, L., & Collins, A. G. (2022). Reinforcement learning and Bayesian inference provide complementary models for the unique advantage of adolescents in stochastic reversal. Developmental Cognitive Neuroscience, 55, 101106. |
| Egger, H. L., Pine, D. S., Nelson, E., Leibenluft, E., Ernst, M., Towbin, K. E., & Angold, A. (2011). The NIMH Child Emotional Faces Picture Set (NIMH-ChEFS): A new set of children's facial emotion stimuli. International Journal of Methods in Psychiatric Research, 20(3), 145–156. https://doi.org/10.1002/mpr.343 |
| Ehrenreich, S. E., Beron, K. J., Burnell, K., Meter, D. J., & Underwood, M. K. (2020). How adolescents use text messaging through the day and through their high school years. *Journal of Research on Adolescence* , *30,* 521-540. |
| Ehrenreich, S. E., George, M. J., Burnell, K., & Underwood, M. K. (2021). Importance of digital communication in adolescents' development: Theoretical and empirical advancements in the last decade. *Journal of Research on Adolescence* , *31,* 928-943. |
| Eisenberger, N. I. (2011). The neural basis of social pain: Findings and implications. In G. MacDonald & L. A. Jensen-Campbell (Eds.), Social pain: Neuropsychological and health implications of loss and exclusion. (pp. 53–78). *American Psychological Association* . https://doi.org/10.1037/12351-002 |
| Elkind, D. (1967). Egocentrism in Adolescence. *Child Development* , 38(4), 1025. https://doi.org/10.2307/1127100 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Media Psychology* | Ellithorpe | Eden, Ulusoy, Wirz, Grady |
| 2020 | *Body Image* | Engeln | Loach, Imundo, Zola |
| 2022 | *Proceedings of the 2022 Conference on Human Factors in Computing Systems* | Ernala | Burke, Leavitt, & Ellison |
| 2022 | *Personality and Individual Differences* | Etherson | Curran, Smith, Sherry, Hill |
| 1982 | *Psychopharmacology* | Ettenberg, A. | Pettit, H. O., Bloom, F. E., & Koob, G. F. |
| 2021 | *Body Image* | Evens | Stutterheim, Alleva |
| 2020 | *Addictive Behaviors* | Fabris | Marengo, Longobardi, Sttanni |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Is Bedtime Media Use Good or Bad? A Competitive Analysis Between the Sleep Displacement Hypothesis and the Media Recovery Hypothesis |
| Compared to Facebook, Instagram use causes more appearancecomparison and lower body satisfaction in college women |
| Mindsets Matter: How Beliefs About Facebook Moderate the Association Between Time Spent and Well-Being |
| Perfectionism as a vulnerability following appearance-focussed social comparison: A multi-wave study with female adolescents |
| Heroin and cocaine intravenous self-administration in rats: mediation by separate neural systems |
| Protective filtering: A qualitative study on the cognitive strategies young women use to promote positive body image in the face of beauty-ideal imagery on Instagram |
| Investigating the links between fear of missing out, social media addiction, and emotional symptoms in adolescence: The role of stress associated with neglect and negative reactions on social media. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Ellithorpe, M. E., Eden, A., Ulusoy, E., Wirz, D., & Grady, S. (2024). Is Bedtime Media Use Good or Bad? A Competitive Analysis Between the Sleep Displacement Hypothesis and the Media Recovery Hypothesis. *Media Psychology*, 1–32. https://doi.org/10.1080/15213269.2024.2400571 |
| Engeln, R., Loach, R., Imundo, M. N., & Zola, A. (2020). Compared to facebook, instagram use causes more appearance comparison and lower body satisfaction in college women. *Body* |
| Ernala, S. K., Burke, M., Leavitt, A., & Ellison, N. B. (2022). Mindsets Matter: How Beliefs About Facebook Moderate the Association Between Time Spent and Well-Being. *CHI Conference on Human Factors in Computing Systems*. https://doi.org/10.1145/3491102.3517569 |
| Etherson, M. E., Curran, T., Smith, M. M., Sherry, S. B., & Hill, A. P. (2022). Perfectionism as a vulnerability following appearance-focussed social comparison: A multi-wave study with female adolescents. *Personality and Individual Differences*, *186*, 111355. https://doi.org/10.1016/j.paid.2021.111355 |
| Ettenberg, A., Pettit, H. O., Bloom, F. E., & Koob, G. F. (1982). Heroin and cocaine intravenous self-administration in rats: mediation by separate neural systems. Psychopharmacology, 78(3), 204–209. https://doi.org/10.1007/BF00428151 |
| Evens, O., Stutterheim, S. E., & Alleva, J. M. (2021). Protective filtering: A qualitative study on the cognitive strategies young women use to promote positive body image in the face of beauty-ideal imagery on Instagram. *Body Image*, *39*, 40–52. https://doi.org/10.1016/j.bodyim.2021.06.002 |
| Fabris, M. A., Marengo, D., Longobardi, C., & Settanni, M. (2020). Investigating the Links between Fear of Missing Out, Social Media Addiction, and Emotional Symptoms in Adolescence: The Role of Stress Associated with Neglect and Negative Reactions on Social Media. *Addictive Behaviors*, *106* (106364), 106364. https://doi.org/10.1016/j.addbeh.2020.106364 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2003 | *Annals of the New York Academy of Sciences* | Fagen, Z. M. | Mansvelder, H. D., Keath, J. R., & McGehee, D. S. |
| 2018 | *New Media & Society* | Fardouly | Holland |
| 2019 | *Body Image* | Fardouly | Rapee |
| 2015 | *Body Image* | Fardouly, J. | Vartanian, L. R. |
| 2015 | *Body Image* | Fardouly | Vartanian |
| 2024 | *Body Image* | Fardouly | Levin, Vartanian, Rapee |
| 2018 | *Journal of Youth and Adolescence* | Fardouly | Magson, Johnco, Oar, Rapee |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Short- and long-term modulation of synaptic inputs to brain reward areas by nicotine |
| Social media is not real life: The effect of attaching disclaimer-type labels to idealized social media images on women's body image and mood |
| The impact of no-makeup selfies on young women's body image |
| Negative comparisons about one's appearance mediate the relationship between Facebook usage and body image concerns |
| Negative comparisons about one's appearance mediate the relationship between Facebook usage and body image concerns |
| Isolating the effects of body size and sexualisation in social media images on body image-related constructs among young women |
| Parental Control of the Time Preadolescents Spend on Social Media: Links with Preadolescents' Social Media Appearance Comparisons and Mental Health |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Fagen, Z. M., Mansvelder, H. D., Keath, J. R., & McGehee, D. S. (2003). Short- and long-term modulation of synaptic inputs to brain reward areas by nicotine. Annals of the New York Academy of Sciences, 1003, 185–195. https://doi.org/10.1196/annals.1300.011 |
| Fardouly, J., & Holland, E. (2018). Social media is not real life: The effect of attaching disclaimer-type labels to idealized social media images on women's body image and mood. New Media & Society, 20(11), 4311-4328. https://doi.org/10.1177/1461444818771083 |
| Fardouly, J., & Rapee, R. M. (2019). The Impact of no-makeup Selfies on Young Women's Body Image. *Body Image* , *28* , 128–134. https://doi.org/10.1016/j.bodyim.2019.01.006 |
| Fardouly, J., & Vartanian, L. R. (2015). Negative comparisons about one's appearance mediate the relationship between Facebook usage and body image concerns. *Body Image* , 12, 82–88. https://doi.org/10.1016/j.bodyim.2014.10.004 |
| Fardouly, J., & Vartanian, L. R. (2015). Negative Comparisons about one's appearance Mediate the relationship between Facebook Usage and body Image concerns. *Body Image* , *12* (1), 82–88. https://doi.org/10.1016/j.bodyim.2014.10.004 |
| Fardouly, J., Levin, T., Vartanian, L. R., & Rapee, R. M. (2024). Isolating the effects of body size and sexualisation in social media images on body image-related constructs among young women. *Body Image* , *51* , 101800–101800. https://doi.org/10.1016/j.bodyim.2024.101800 |
| Fardouly, J., Magson, N. R., Johnco, C. J., Oar, E. L., & Rapee, R. M. (2018). Parental Control of the Time Preadolescents Spend on Social Media: Links with Preadolescents' Social Media Appearance Comparisons and Mental Health. *Journal of Youth and Adolescence* , *47* (7), 1456–1468. https://doi.org/10.1007/s10964-018-0870-1 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *Journal of Clinical Psychology* | Fardouly | Magson, Rapee, Johnco, Oar |
| 2017 | *Body Image* | Fardouly, J. | Pinkus, R. T., & Vartanian, L. R. |
| 2017 | *Body Image* | Fardouly | Pinkus, Vartanian |
| 2023 | *Body Image* | Fardouly | Slater, Parnell, Diedrichs |
| 2017 | *New Media & Society* | Fardouly | Willburger, Vartanian |
| 2021 | *Journal of Online Trust and Safety.* | Farid H. | N/A |
| 2018 | *Technology and Innovation.* | Farid H. | N/A |
| 2025 | *Nature Human Behaviour* | Fassi, L. | Ferguson, A. M., Przybylski, A. K., Ford, T. J., Orben, A. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The use of social media by Australian preadolescents and its links with mental health |
| The impact of appearance comparisons made through social media, traditional media, and in person in women's everyday lives |
| The impact of appearance comparisons made through social media,traditional media, and in person in women's everyday lives |
| Can following body positive or appearance neutral Facebook pages improve young women's body image and mood? Testing novel social media micro-interventions |
| Instagram use and young women's body image concerns and self-objectification: Testing mediational pathways |
| An Overview of Perceptual Hashing. |
| Reining in Online Abuses. |
| Social media use in adolescents with and without mental health conditions |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Fardouly, J., Magson, N. R., Rapee, R. M., Johnco, C. J., & Oar, E. L. (2020). The use of social media by Australian preadolescents and its links with mental health. *Journal of Clinical Psychology*, *76*(7), 1304–1326. https://doi.org/10.1002/jclp.22936 |
| Fardouly, J., Pinkus, R. T., & Vartanian, L. R. (2017). The impact of appearance comparisons made through social media, traditional media, and in person in women's everyday lives. *Body Image*, 20, 31–39. https://doi.org/10.1016/j.bodyim.2016.11.002 |
| Fardouly, J., Pinkus, R. T., & Vartanian, L. R. (2017). The impact of appearance comparisons made through social media, traditional media, and in person in women's everyday lives. *Body image*, *20*, 31–39. https://doi.org/10.1016/j.bodyim.2016.11.002 |
| Fardouly, J., Slater, A., Parnell, J., & Diedrichs, P. C. (2023). Can following body positive or appearance neutral Facebook pages improve young women's body image and mood? Testing novel social media micro-interventions. *Body Image*, *44*, 136–147. https://doi.org/10.1016/j.bodyim.2022.12.008 |
| Fardouly, J., Willburger, B. K., & Vartanian, L. R. (2017). Instagram use and young women's body image concerns and self-objectification: Testing mediational pathways. New Media & Society, 20(4), 1380-1395. https://doi.org/10.1177/1461444817694499 |
| Farid H. (2021). An Overview of Perceptual Hashing. Journal of Online Trust and Safety, 1(1). |
| Farid, H. (2018). Reining in Online Abuses. *Technology & Innovation*, *19*(3), 593–599. https://doi.org/10.21300/19.3.2018.593 |
| Fassi, L., Ferguson, A. M., Przybylski, A. K., Ford, T. J., & Orben, A. (2025). Social media use in adolescents with and without mental health conditions. *Nature Human Behaviour*. https://doi.org/10.1038/s41562-025-02134-4 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *JAMA Pediatrics* | Fassi | Thomas, K., Parry, D. A., Leyland-Craggs, A., Ford, T. J., & Orben, A. |
| 2023 | *Body Image* | Fatt, S. J. | Fardouly, J. |
| 2023 | *Body Image* | Fatt | Fardouly |
| 2019 | *New Media & Society* | Fatt | Fardouly, Rapee |
| 2023 | *Technology, Mind, and Behavior* | Faulhaber, M. E. | Lee, J. E., & Gentile, D. A. |
| 2024 | *Pew Research Center* | Faverio, M. | Faverio, M., Sidoti, O. |
| 2000 | *Journal of Economic Perspectives.* | Fehr E. | Gächter S. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples A Systematic Review and Meta-Analysis |
| Digital social evaluation: Relationships between receiving likes, comments, and follows on social media and adolescents' body image concerns |
| Digital social evaluation: Relationships between receiving likes, comments, and follows on social media and adolescents' body image concerns |
| #malefitspo: Links between viewing fitspiration posts, muscular-ideal internalisation, appearance comparisons, body satisfaction, and exercise motivation in men |
| The Effect of Self-Monitoring Limited Social Media Use on Psychological Well-Being |
| Teens, Social Media and Technology 2024 |
| Fairness and Retaliation: The Economics of Reciprocity. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Fassi, L., Thomas, K., Parry, D. A., Leyland-Craggs, A., Ford, T. J., & Orben, A. (2024). Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples: A Systematic Review and Meta-Analysis. *JAMA pediatrics* , *178* (8), 814–822. https://doi.org/10.1001/jamapediatrics.2024.2078 |
| Fatt, S. J., & Fardouly, J. (2023). Digital social evaluation: Relationships between receiving likes, comments, and follows on social media and adolescents' body image concerns. *Body Image* , 47, 101621. https://doi.org/10.1016/j.bodyim.2023.101621 |
| Fatt, S. J., & Fardouly, J. (2023). Digital social evaluation: Relationships between receiving likes, comments, and follows on social media and adolescents' body image concerns. *Body Image* , *47* , 101621. https://doi.org/10.1016/j.bodyim.2023.101621 |
| Fatt, S. J., Fardouly, J., & Rapee, R. M. (2019). #malefitspo: Links between viewing fitspiration posts, muscular-ideal internalisation, appearance comparisons, body satisfaction, and exercise motivation in men. New Media & Society, 21(6), 1311-1325. https://doi.org/10.1177/1461444818821064 |
| Faulhaber, M. E., Lee, J. E., & Gentile, D. A. (2023). The Effect of Self-Monitoring Limited Social Media Use on Psychological Well-Being. *Technology, Mind, and Behavior* , *4* (2). https://doi.org/10.1037/tmb0000111 |
| Faverio, M., Sidoti, O. (2024). Teens, Social Media and Technology 2024, Pew Research Center , https://www.pewresearch.org/internet/2024/12/12/teens-social-media-and-technology-2024 . |
| Fehr E, Gächter S. (2000). Fairness and Retaliation: The Economics of Reciprocity. Journal of Economic Perspectives. 14. 159-181. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| (in press) | *Social Cognitive and Affective Neuroscience* | Feldman, M.J†*. | Capella, J†*., Bonar, A.S†., Dai, J†., Field, N†., Lewis, K., Prinstein, M., Telzer, E.H., Lindquist, K.A. |
| 2018 | *Computers & Education* | Felisoni, D. D. | Godoi, A. S. |
| 2018 | *Sex Roles* | Feltman | Szymanski |
| 2023 | *The Journal of Psychology* | Ferdousi, J. S. | Bradley, G. L. & Carlini, J. |
| 2024 | *Psychology of Popular Media* | Ferguson, C. J. | N/A |
| 2025 | *Psychology of Popular Media* | Ferguson | N/A |
| 2025 | *Professional Psychology: Research and Practice* | Ferguson, C. J. | Kaye, L. K., Branley-Bell, D., & Markey, P. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Proximity within real world adolescent peer networks predicts neural similarity during affective experience |
| Cell phone usage and academic performance: An experiment. |
| Instagram Use and Self-Objectification: The Roles of Internalization, Comparison, Appearance Commentary, and Feminism |
| Through Thick and Thin: Exposure to Instagram Advertisements and Willingness to Engage in Appearance-Altering Practices |
| Do social media experiments prove a link with mental health: A methodological and meta-analytic review |
| Do Social Media Experiments Prove a Link With Mental Health |
| There is no evidence that time spent on social media is correlated with adolescent mental health problems: Findings from a meta-analysis. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Feldman, M.J†*., Capella, J†*., Bonar, A.S†., Dai, J†., Field, N†., Lewis, K., Prinstein, M., Telzer, E.H., Lindquist, K.A (in press) Proximity within real world adolescent peer networks predicts neural similarity during affective experience. Social Cognitive and Affective Neuroscience. *denotes equal first authorship |
| Felisoni, D. D., & Godoi, A. S. (2018). Cell phone usage and academic performance: An experiment. *Computers & Education*, 117, 175–187. https://doi.org/10.1016/j.compedu.2017.10.006 |
| Feltman, C. E., & Szymanski, D. M. (2018). Instagram Use and Self-Objectification: The Roles of Internalization, Comparison, Appearance Commentary, and Feminism. *Sex Roles*, *78* (5-6), 311–324. https://doi.org/10.1007/s11199-017-0796-1 |
| Ferdousi, J. S., Bradley, G. L., & Carlini, J. (2023). Through Thick and Thin: Exposure to Instagram Advertisements and Willingness to Engage in Appearance-Altering Practices. *The Journal of Psychology*, 157(6), 367–388. https://doi.org/10.1080/00223980.2023.2221014 |
| Ferguson, C. J. (2024). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. *Psychology of Popular Media*. https://doi.org/10.1037/ppm0000541. |
| Ferguson, C. J. (2025). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media, 14(2), 201–206. https://doi.org/10.1037/ppm0000541 |
| Ferguson, C. J., Kaye, L. K., Branley-Bell, D., & Markey, P. (2025). There is no evidence that time spent on social media is correlated with adolescent mental health problems: Findings from a meta-analysis. Professional Psychology: Research and Practice, 56(1), 73–83. https://doi.org/10.1037/pro0000589 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Professional Psychology: Research and Practice* | Ferguson, C. J. | Kaye, L. K., Branley-Bell, D., Markey, P., Ivory, J. D., Klisanin, D., Elson, M., Smyth, M., Hogg, J. L., McDonnell, D., Nichols, D., Siddiqui, S., Gregerson, M., & Wilson, J. |
| 2024 | *Affective Science* | Ferguson | Hawes, Mogle, Scott, & Klein |
| 2008 | *J. Neurochem* | Ferre, S. | N/A |
| 2016 | *Psychopharmacology* | Ferré, S. | N/A |
| 1957 | *Schedules of Reinforcement.* | Ferster, C. B. | Skinner, B. F. |
| 1954 | *Human Relations* | Festinger, L. | N/A |
| 2023 | *Journal of Research on Adolescence* | Field | Nick, Massing-Schaffer, Fox, Nesi, Prinstein |
| 2024 | *Journal of Research on Adolescence: The Official Journal of the Society for Research on Adolescence* | Field, N. H. | Nick, E. A., Massing-Schaffer, M., Fox, K. A., Nesi, J., & Prinstein, M. J. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Like this meta-analysis: Screen media and mental health |
| Social Media Activities and Affective Well-being in the Daily Life of Emerging Adults |
| An update on the mechanisms of the psychostimulant effects of caffeine. |
| Mechanisms of the psychostimulant effects of caffeine: Implications for substance use disorders. |
| Schedules of Reinforcement. |
| A theory of social comparison processes |
| High and low levels of adolescent peer status are associated longitudinally with socioevaluative concern |
| High and low levels of adolescent peer status are associated longitudinally with socioevaluative concern |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Ferguson, C. J., Kaye, L. K., Branley-Bell, D., Markey, P., Ivory, J. D., Klisanin, D., Elson, M., Smyth, M., Hogg, J. L., McDonnell, D., Nichols, D., Siddiqui, S., Gregerson, M., & Wilson, J. (2022). Like this meta-analysis: Screen media and mental health. Professional Psychology: Research and Practice, 53(2), 205–214. https://doi.org/10.1037/pro0000426 |
| Ferguson, G., Hawes, M. T., Mogle, J., Scott, S. B., & Klein, D. N. (2024). Social Media Activities and Affective Well-being in the Daily Life of Emerging Adults. *Affective Science*, *5*(4), 358–365. https://doi.org/10.1007/s42761-024-00251-3 |
| Ferre, S. (2008). An update on the mechanisms of the psychostimulant effects of caffeine. J. Neurochem 105:1067-1079. doi: 10.1111/j.1471-4159.2007.05196.x |
| Ferré, S. (2016). Mechanisms of the psychostimulant effects of caffeine: Implications for substance use disorders. Psychopharmacology, 233(10), 1963–1979. https://doi.org/10.1007/s00213-016-4212-2 |
| Ferster, C. B., & Skinner, B. F. (1957). Schedules of Reinforcement. |
| Festinger L (1954). A theory of social comparison processes. Human Relations, 7(2), 117–140. |
| Field, N. H., Nick, E. A., Massing-Schaffer, M., Fox, K. A., Nesi, J., & Prinstein, M. J. (2023). High and low levels of adolescent peer status are associated longitudinally with socioevaluative concern. *Journal of Research on Adolescence*, *34*(1), 114–126. https://doi.org/10.1111/jora.12904 |
| Field, N. H., Nick, E. A., Massing-Schaffer, M., Fox, K. A., Nesi, J., & Prinstein, M. J. (2024). High and low levels of adolescent peer status are associated longitudinally with socioevaluative concern. *Journal of Research on Adolescence : The Official Journal of the Society for Research on Adolescence*, 34(1), 114–126. https://doi.org/10.1111/jora.12904 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| (in press) | *Developmental Psychology* | Field, N.H. | Balkind, E., Burnell, K., Fox, K.A., Feldman, M.J., Nick, E.A., Telzer, E.H., Lindquist, K.A., & Prinstein, M.J. |
| 2023 | *Child Development* | Field, N†. | Choukas-Bradley, S., Giletta, M., Telzer, E.H., Cohen, G., & Prinstein, M.J. |
| 2022 | *Adolescent Research Review* | Fioravanti, G. | Bocci Benucci, S., Ceragioli, G., & Casale, S. |
| 2019 | *Cyberpsychology, Behavior, and Social Networking* | Fioravanti, G. | Prostamo, A., & Casale, S. |
| 2021 | *New Media & Society* | Fioravanti | Svicher, Ceragioli, Bruni, Casale |
| 2021 | *Scandinavian Journal of Psychology* | Fioravanti | Tonioni, Casale |
| 2024 | *Psychology of Popular Media* | Firasta | Vani, Lucibello, Sabiston |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Popularity, but not likability, as a risk factor for low empathy: A longitudinal examination of within- and between-person effects of peer status and empathy in adolescence |
| Why adolescents conform to high-status peers: Associations among conformity, identity alignment, and self-esteem |
| How the exposure to beauty ideals on social networking sites influences body image: A systematic review of experimental studies |
| Taking a Short Break from Instagram: The Effects on Subjective Well-Being |
| Examining the impact of daily exposure to body-positive and fitspiration Instagram content on young women's mood and body image: An intensive longitudinal study |
| #Fitspiration on Instagram: The effects of fitness-related images on women's self-perceived sexual attractiveness |
| Understanding Social Media Appearance Preoccupation: The Role of Body Image Emotions |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Field, N.H., Balkind, E., Burnell, K., Fox, K.A., Feldman, M.J., Nick, E.A., Telzer, E.H., Lindquist, K.A., & Prinstein, M.J. (in press). Popularity, but not likability, as a risk factor for low empathy: A longitudinal examination of within- and between-person effects of peer status and empathy in adolescence. Developmental Psychology. https://doi.org/10.1037/dev0001914 |
| Field, N†., Choukas-Bradley, S., Giletta, M., Telzer, E.H., Cohen, G., & Prinstein, M.J. (2023). Why adolescents conform to high-status peers: Associations among conformity, identity alignment, and self-esteem. Child Development, 95, 879-894. http://doi.org/10.1111/cdev.14038 |
| Fioravanti, G., Bocci Benucci, S., Ceragioli, G., & Casale, S. (2022). How the exposure to beauty ideals on social networking sites influences body image: A systematic review of experimental studies. *Adolescent Research Review* , 7(3), 419–458. |
| Fioravanti, G., Prostamo, A., & Casale, S. (2019). Taking a Short Break from Instagram: The Effects on Subjective Well-Being. *Cyberpsychology, Behavior, and Social Networking* , *23* (2). https://doi.org/10.1089/cyber.2019.0400 |
| Fioravanti, G., Svicher, A., Ceragioli, G., Bruni, V., & Casale, S. (2021). Examining the impact of daily exposure to body-positive and fitspiration Instagram content on young women's mood and body image: An intensive longitudinal study. New Media & Society, 25(12), 3266-3288. https://doi.org/10.1177/14614448211038904 |
| Fioravanti, G., Tonioni, C., & Casale, S. (2021). #Fitspiration on Instagram: The effects of fitness-related images on women's self-perceived sexual attractiveness. *Scandinavian Journal of Psychology* , *62* (5). https://doi.org/10.1111/sjop.12752 |
| Firasta, L., Vani, M. F., Lucibello, K. M., & Sabiston, C. M. (2024). Understanding social media appearance preoccupation: The role of body image emotions. Psychology of Popular Media. Advance online publication. https://doi.org/10.1037/ppm0000559 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2004 | *Cellular and Molecular Life Sciences CMLS* | Fisone, G. | Borgkvist, A., & Usiello, A. |
| 2024 | *Social Cognitive and Affective Neuroscience* | Flannery, J. S. | Burnell, K., †Kwon, S-J., †Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. |
| 2024 | *Social cognitive and affective neuroscience* | Flannery, J. S. | Burnell, K., Kwon, S. J., Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. |
| 2024 | *Social Cognitive and Affective Neuroscience* | Flannery, J. S. | Burnell, K., Kwon, S.-J., Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. |
| 2024 | *Social Cognitive and Affective Neuroscience* | Flannery, J. S. | Burnell, K., Kwon, S.-J., Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. |
| 2022 | *Elsevier* | Flannery, J. S. | Maza, M. T., Kilic, Z., & Telzer, E. H. |
| 2017 | *Developmental Cognitive Neuroscience* | Flannery, J. | Gabard-Durnam, L., Shapiro, M., Goff, B., Caldera, C., Louie, J., Gee, D., Telzer, E.H., Humphreys, K., Lumian, D., Tottenham, N. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Caffeine as a psychomotor stimulant: Mechanism of action. |
| Developmental changes in brain function linked with addiction-like social media use two years later |
| Developmental changes in brain function linked with addiction-like social media use two years later |
| Developmental changes in brain function linked with addiction-like social media use two years later |
| Developmental changes in brain function linked with addiction-like social media use two years later. |
| Cascading bidirectional influences of digital media use and mental health in adolescence |
| Diurnal cortisol after early institutional care - Age matters |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Fisone, G., Borgkvist, A., & Usiello, A. (2004). Caffeine as a psychomotor stimulant: Mechanism of action. Cellular and Molecular Life Sciences CMLS, 61(7), 857–872. https://doi.org/10.1007/s00018-003-3269-3 |
| Flannery, J. S., Burnell, K., †Kwon, S-J., †Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. (2024). Developmental changes in brain function linked with addiction-like social media use two years later. Social Cognitive and Affective Neuroscience, 19, nsae008. |
| Flannery, J. S., Burnell, K., Kwon, S. J., Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. (2024). Developmental changes in brain function linked with addiction-like social media use two years later. Social cognitive and affective neuroscience, 19(1), nsae008. https://doi.org/10.1093/scan/nsae008 |
| Flannery, J. S., Burnell, K., Kwon, S.-J., Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. (2024). Developmental changes in brain function linked with addiction-like social media use two years later. *Social Cognitive and Affective Neuroscience*, 19(1). https://doi.org/10.1093/scan/nsae008 |
| Flannery, J. S., Burnell, K., Kwon, S.-J., Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. (2024). Developmental changes in brain function linked with addiction-like social media use two years later. Social Cognitive and Affective Neuroscience, 19(1). https://doi.org/10.1093/scan/nsae008 |
| Flannery, J. S., Maza, M. T., Kilic, Z., & Telzer, E. H. (2022). Cascading bidirectional influences of digital media use and mental health in adolescence. *Elsevier*. https://doi.org/10.1016/bs.acdb.2022.10.003 |
| Flannery, J., Gabard-Durnam, L., Shapiro, M., Goff, B., Caldera, C., Louie, J., Gee, D., Telzer, E.H., Humphreys, K., Lumian, D., Tottenham, N. (2017). Diurnal cortisol after early institutional care - Age matters. *Developmental Cognitive Neuroscience*, 25, 160-166. https://doi.org/10.1016/j.dcn.2017.03.006 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Social Cognitive Affective Neuroscience* | Flannery, J.S†. | Burnell, K., Kwon, S†., Jorgensen, N.A†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. |
| 2023 | *Biological Psychiatry* | Flannery, J.S†. | Jorgensen, N.A†., Kwon, S†., Prinstein, M.J., Telzer, E.H., & Lindquist, K.A. |
| 2023 | *Advances in Child Development and Behavior* | Flannery, J.S†. | Maza, M.T†., Kilic, Z†., & Telzer, E.H. |
| 2025 | *PPM* | Flynn | Newman |
| 2024 | *Vox* | Ford, C. | N/A |
| 2023 | *Addictive Behaviors* | Fournier, L. | Schimmenti, A., Musetti, A., Boursier, V., Flayelle, M., Cataldo, I., Starcevic, V., & Billieux, J. |
| 2021 | *Journal of Research on Adolescence* | Fowler, C.H†. | Lin, L.C†., Rudolph, K.D., Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Developmental changes in brain function linked with addiction-like social media use two years later |
| Developmental changes in habenular and striatal social reinforcement responsivity across adolescence linked with substance use |
| Cascading bidirectional influences of digital media use and mental health in adolescence |
| Viewing Before and After Weight Loss Transformation Images Online: The Impact on Young Women's Mood, Body Satisfaction, Self-Objectification, and the Role of Appearance Comparison |
| Dopamine, explained. |
| Deconstructing the components model of addiction: An illustration through "addictive" use of social media |
| Like me back: Neural correlates of low perceived relational value in peer victimized youth |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Flannery, J.S†., Burnell, K., Kwon, S†., Jorgensen, N.A†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. (2024). Developmental changes in brain function linked with addiction-like social media use two years later. Social Cognitive Affective Neuroscience, 19, nsae008. https://doi.org/10.1093/scan/nsae008 |
| Flannery, J.S†., Jorgensen, N.A†., Kwon, S†., Prinstein, M.J., Telzer, E.H., & Lindquist, K.A. (2023). Developmental changes in habenular and striatal social reinforcement responsivity across adolescence linked with substance use. Biological Psychiatry, 94, 888-897. https://doi.org/10.1016/j.biopsych.2023.04.018 |
| Flannery, J.S†., Maza, M.T†., Kilic, Z†., & Telzer, E.H. (2023). Cascading bidirectional influences of digital media use and mental health in adolescence. Advances in Child Development and Behavior, 64, 255-287. https://doi.org/10.1016/bs.acdb.2022.10.003 |
| Flynn, E., & Newman, E. (2025). Viewing before and after weight loss transformation images online: The impact on young women's mood, body satisfaction, self-objectification, and the role of appearance comparison. Psychology of Popular Media, 14(1), 90–99. https://doi.org/10.1037/ppm0000502 |
| Ford, C. (2024, May 22). Dopamine, explained. Vox. https://www.vox.com/future-perfect/24159087/what-is-dopamine-hacking-fasting-does-it-work-science |
| Fournier, L., Schimmenti, A., Musetti, A., Boursier, V., Flayelle, M., Cataldo, I., Starcevic, V., & Billieux, J. (2023). Deconstructing the components model of addiction: An illustration through "addictive" use of social media. Addictive Behaviors, 143, 107694. https://doi.org/10.1016/j.addbeh.2023.107694 |
| Fowler, C.H†., Lin, L.C†., Rudolph, K.D., Telzer, E.H. (2021). Like me back: Neural correlates of low perceived relational value in peer victimized youth. Journal of Research on Adolescence, 31, 435-450. https://doi.org/10.1111/jora.12615 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Developmental Cognitive Neuroscience* | Fowler, C.H†. | Miernicki, M.E†., Rudolph, K.D., & Telzer, E.H. |
| 2016 | *Cyberpsychology, Behavior, and Social Networking* | Fox | Vendemia |
| 2021 | *Body Image* | Fox, J. | Vendemia, M. A., Smith, M. A., & Brehm, N. R. |
| (in press) | *Journal of Clinical Child and Adolescent Psychology* | Fox, K.A†. | Nick, E., Nesi, J., Telzer, E.H., & Prinstein, M.J. |
| 2025 | *Annual Review of Neuroscience* | Frank, M. J. | N/A |
| 2022 | *Journal of Youth and Adolescence* | Fredrick | Nickerson, & Livingston |
| 2016 | *Social Science Computer Review* | Frison, E. | Eggermont, S. |
| 2010 | *Nature Reviews Neurology* | Frisoni, G. B. | Fox, N. C., Jack, C. R., Scheltens, P., & Thompson, P. M. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Disrupted amygdala-prefrontal connectivity during emotion regulation links stress-reactive rumination and adolescent depressive symptoms |
| Selective Self-Presentation and Social Comparison Through Photographs on Social Networking Sites |
| Effects of taking selfies on women's self-objectification, mood, self-esteem, and social aggression toward female peers |
| Why haven't you texted me back? Adolescents' digital entrapment, friendship conflict, and perceived general health |
| Adaptive Cost-Benefit Control Fueled by Striatal Dopamine. |
| Adolescent Social Media Use: Pitfalls and Promises in Relation to Cybervictimization, Friend Support, and Depressive Symptoms |
| Exploring the relationships between different types of facebook use, perceived online social support, and adolescents' depressed mood |
| Frisoni, G. B., Fox, N. C., Jack, C. R., Scheltens, P., & Thompson, P. M. (2010). The clinical use of structural MRI in Alzheimer disease. *Nature Reviews. Neurology*, 6(2), 67–77. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Fowler, C.H†., Miernicki, M.E†., Rudolph, K.D., & Telzer, E.H. (2017). Disrupted amygdala-prefrontal connectivity during emotion regulation links stress-reactive rumination and adolescent depressive symptoms. *Developmental Cognitive Neuroscience* , 27, 99-106. https://doi.org/10.1016/j.dcn.2017.09.002 |
| Fox, J., & Vendemia, M. A. (2016). Selective Self-Presentation and Social Comparison Through Photographs on Social Networking Sites. *Cyberpsychology, Behavior, and Social* |
| Fox, J., Vendemia, M. A., Smith, M. A., & Brehm, N. R. (2021). Effects of taking selfies on women's self-objectification, mood, self-esteem, and social aggression toward female peers. *Body Image* , 36, 193–200. https://doi.org/10.1016/j.bodyim.2020.11.011 |
| Fox, K.A†., Nick, E., Nesi, J., Telzer, E.H., & Prinstein, M.J. (in press). Why haven't you texted me back? Adolescents' digital entrapment, friendship conflict, and perceived general health. Journal of Clinical Child and Adolescent Psychology. https://doi.org/10.1080/15374416.2023.2261543 |
| Frank, M. J. (2025). Adaptive Cost-Benefit Control Fueled by Striatal Dopamine. https://doi.org/10.1146/annurev-neuro-112723-025228 |
| Fredrick, S. S., Nickerson, A. B., & Livingston, J. A. (2022). Adolescent Social Media Use: Pitfalls and Promises in Relation to Cybervictimization, Friend Support, and Depressive Symptoms. *Journal of Youth and Adolescence* , *51* (2), 361–376. https://doi.org/10.1007/s10964-021-01561-6 |
| Frison, E., & Eggermont, S. (2016). Exploring the relationships between different types of facebook use, perceived online social support, and adolescents' depressed mood. *Social Science Computer Review* , 34(2), 153–171. https://doi.org/10.1177/0894439314567449 |
| Frisoni, G. B., Fox, N. C., Jack, C. R., Scheltens, P., & Thompson, P. M. (2010). The clinical use of structural MRI in Alzheimer disease. *Nature Reviews. Neurology* , 6(2), 67–77. https://doi.org/10.1038/nrneurol.2009.215 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2006 | *Neuron* | Frith, C. D. | Frith, U. |
| 2023 | *Emotion* | Fritz | Margolis, Radošic, Revord, Kellerman, Levi Nieminen, Reece, & Lyubomirsky |
| 2024 | *Health Economics* | Fruehwirth | Weng, Perreira |
| 2024 | *Psychology of Popular Media* | Fruhauf | Jones, Kopp, Niedermeier |
| 2024 | *Children & Society* | Frühauf | Roth, Rausch, & Kopp |
| 2021 | *Journal of Family Psychology* | Fry, C.M. | Telzer, E.H. & Rogers, C.R. |
| 2010 | *The British journal of psychiatry: the journal of mental science* | Fu, K. W. | Chan, W. S., Wong, P. W., & Yip, P. S. |
| 2015 | *Trends in Cognitive Sciences* | Fuhrmann, D. | Knoll, L. J. & Blakemore, S.-J. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The neural basis of mentalizing |
| Examining the Social in the Prosocial: Episode-Level Features of Social Interactions and Kind Acts Predict Social Connection and Well-Being |
| The effect of social media use on mental health of college students during the pandemic |
| One Fit(Spiration) for All? Gender Differences in Body Satisfaction |
| Fitspiration—Inspiration or threat for adolescent girls? A qualitative investigation on fitness- related social media content and physical education |
| Siblings as buffers: Social problems and internalizing and externalizing behaviors across early adolescence |
| Internet addiction: prevalence, discriminant validity and correlates among adolescents in Hong Kong |
| Adolescence as a sensitive period of brain development |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Frith, C. D., & Frith, U. (2006). The neural basis of mentalizing. *Neuron*, 50(4), 531–534. https://doi.org/10.1016/j.neuron.2006.05.001

Fritz, M. M., Margolis, S., Radošić, N., Revord, J. C., Rosen Kellerman, G., Nieminen, L. R. G., Reece, A., & Lyubomirsky, S. (2023). Examining the social in the prosocial: Episode-level features of social interactions and kind acts predict social connection and well-being. Emotion, 23(8), 2270–2285. https://doi.org/10.1037/emo0001232

Fruehwirth, J.C., Weng, A.X., & Perreira, K. M. (2024). The Effect of Social Media Use on Mental Health of College Students during the Pandemic. *Health Economics*, *33*(10). https://doi.org/10.1002/hec.4871

Frühauf, A., Jones, C., Kopp, M., & Niedermeier, M. (2024). One fit(spiration) for all? Gender differences in body satisfaction. *Psychology of Popular Media*. https://doi.org/10.1037/ppm0000551

Frühauf, A., Roth, M., Rausch, L., & Kopp, M. (2024). Fitspiration—Inspiration or threat for adolescent girls? A qualitative investigation on fitness-related social media content and physical education. *Children & Society*, *38*(6). https://doi.org/10.1111/chso.12879

Fry, C.M., Telzer, E.H., & Rogers, C.R. (2021). Siblings as buffers: Social problems and internalizing and externalizing behaviors across early adolescence. *Journal of Family Psychology*, 35, 939-949. https://doi.org/10.1037/fam0000876

Fu, K. W., Chan, W. S., Wong, P. W., & Yip, P. S. (2010). Internet addiction: prevalence, discriminant validity and correlates among adolescents in Hong Kong. The British journal of psychiatry : the journal of mental science, 196(6), 486–492. https://doi.org/10.1192/bjp.bp.109.075002

Fuhrmann, D., Knoll, L. J., & Blakemore, S.-J. (2015). Adolescence as a sensitive period of brain development. *Trends in Cognitive Sciences*, 19(10), 558–566. https://doi.org/10.1016/j.tics.2015.07.008

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Nature* | Fuligni, A.J. | Galván, A. |
| 2012 | *Cambridge University Press* | Fuligni, A.J. | Telzer, E.H. |
| 2013 | *Perspectives in Child Development* | Fuligni, A.J. | Telzer, E.H. |
| 2009 | *Psychosomatic Medicine* | Fuligni, A.J. | Telzer, E.H., Bower, J., Cole, S.W., Kiang, L., & Irwin, M.R. |
| 2009 | *Brain, Behavior, and Immunity* | Fuligni, A.J. | Telzer, E.H., Bower, J., Irwin, M.R., Kiang, L., & Cole, S.W. |
| 2023 | *Journal of Child Psychology and Psychiatry* | Funkhouser | Trivedi, Li, Helgren, Zhang, Sritharan, Cherner, Pagliaccio, Durham, Kyler, Tse, Buchanan, Allen, Shankman, & Auerbach |
| 1992 | *Child development* | Furman, W. | Buhrmester, D. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Young people need experiences that boost their mental health |
| The contributions of immigrant adolescents (pgs 181-202). In A.S. Masten, D. Hernandez, & K. Liebkind (Eds). Realizing the Potential of Immigrant Youth |
| Another way the family can get in the head and under the skin: The neurobiology of family assistance |
| A preliminary study of daily interpersonal stress and C-Reactive Protein levels among adolescents from Latin American and European backgrounds |
| Daily family assistance and inflammation among adolescents from Latin American and European backgrounds |
| Detecting adolescent depression through passive monitoring of linguistic markers in smartphone communication |
| Age and sex differences in perceptions of networks of personal relationships |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Fuligni, A.J & Galván, A. (2022). Young people need experiences that boost their mental health. Nature 610(7931):253-256. |
| Fuligni, A.J. & Telzer, E.H. (2012). The contributions of immigrant adolescents (pgs 181-202). In A.S. Masten, D. Hernandez, & K. Liebkind (Eds). Realizing the Potential of Immigrant Youth. Cambridge University Press, New York, NY. https://doi.org/10.1017/CBO9781139094696 |
| Fuligni, A.J. & Telzer, E.H. (2013). Another way the family can get in the head and under the skin: The neurobiology of family assistance. *Perspectives in Child Development*, 7, 138-142. https://doi.org/10.1111/cdep.12029 |
| Fuligni, A.J., Telzer, E.H., Bower, J., Cole, S.W., Kiang, L., & Irwin, M.R. (2009). A preliminary study of daily interpersonal stress and C-Reactive Protein levels among adolescents from Latin American and European backgrounds. *Psychosomatic Medicine*, 71, 1-5. https://doi.org/10.1097/PSY.0b013e3181921b1f |
| Fuligni, A.J., Telzer, E.H., Bower, J., Irwin, M.R., Kiang, L., & Cole, S.W. (2009). Daily family assistance and inflammation among adolescents from Latin American and European backgrounds. *Brain, Behavior, and Immunity*, 23, 803-809. https://doi.org/10.1016/j.bbi.2009.02.021 |
| Funkhouser, C. J., Trivedi, E., Li, L. Y., Helgren, F., Zhang, E., Sritharan, A., Cherner, R. A., Pagliaccio, D., Durham, K., Kyler, M., Tse, T. C., Buchanan, S. N., Allen, N. B., Shankman, S. A., & Auerbach, R. P. (2023). Detecting adolescent depression through passive monitoring of linguistic markers in smartphone communication. *Journal of Child Psychology and Psychiatry and Allied Disciplines*. https://doi.org/10.1111/jcpp.13931 |
| Furman, W., & Buhrmester, D. (1992). Age and sex differences in perceptions of networks of personal relationships. Child development, 63(1), 103-115. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2014 | *NeuroImage* | Gabard-Durnam, L. | Flannery, J., Goff, B., Gee, D.G., Humphreys, K.L., Telzer, E.H., Hare, T., & Tottenham, N. |
| 2016 | *Journal of Neuroscience* | Gabard-Durnam, L. | Gee, D.G., Goff, B., Flannery, J., Telzer, E.H., Humphreys, K.L., Lumian, D.S., Fareri, D.S., Caldera, C., & Tottenham, N. |
| 2023 | *Computers in Human Behavior* | Gahler | Dajches, Teran, Yan, Aubrey |
| 2023 | *Body Image* | Gahler | Zeng, Yan, Teran, Dajches, Aubrey |
| 2020 | *Trends in Cognitive Sciences* | Galván A. | N/A |
| 2021 | *Journal of Research on Adolescence:The Official Journal of the Society for Research on Adolescence* | Galván, A. | N/A |
| 2021 | *Journal of Research on Adolescence* | Galván, A. | N/A |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The development of human amygdala functional connectivity at rest from 4 to 23 Years: a cross-sectional study |
| Stimulus-elicited connectivity influences resting-state connectivity years later in human development: A prospective study |
| Instagram influences: An examination of the tripartite influence model of body image among a racially diverse sample of young-adult women |
| Birds of a feather flocking together on Instagram: How racially similar followers and followings on Instagram are linked to young women's body image |
| The need for sleep in the adolescent brain |
| Adolescent brain development and contextual influences: A decade in review |
| Adolescent brain development and contextual influences: A decade in review |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Gabard-Durnam, L., Flannery, J., Goff, B., Gee, D.G., Humphreys, K.L., Telzer, E.H., Hare, T., & Tottenham, N. (2014). The development of human amygdala functional connectivity at rest from 4 to 23 Years: a cross-sectional study. *NeuroImage* , 95, 193-207. https://doi.org/10.1016/j.neuroimage.2014.03.038 |
| Gabard-Durnam, L., Gee, D.G., Goff, B., Flannery, J., Telzer, E.H., Humphreys, K.L., Lumian, D.S., Fareri, D.S., Caldera, C., & Tottenham, N. (2016). Stimulus-elicited connectivity influences resting-state connectivity years later in human development: A prospective study. *Journal of Neuroscience* , 36, 4771-4784. https://doi.org/10.1523/JNEUROSCI.0598-16.2016 |
| Gahler, H., Dajches, L., Terán, L., Yan, K., & Aubrey, J. S. (2023). Instagram influences: An examination of the tripartite influence model of body image among a racially diverse sample of young-adult women. *Computers in Human Behavior* , *145* , 107785. https://doi.org/10.1016/j.chb.2023.107785 |
| Gahler, H., Zeng, J., Yan, K., Terán, L., Dajches, L., & Aubrey, J. S. (2023). Birds of a feather flocking together on Instagram: How racially similar followers and followings on Instagram are linked to young women's body image. *Body Image* , *47* , 101626. https://doi.org/10.1016/j.bodyim.2023.101626 |
| Galván A (2020). The need for sleep in the adolescent brain. Trends in Cognitive Sciences, 24, 79-89. |
| Galván, A. (2021). Adolescent brain development and contextual influences: A decade in review. Journal of Research on Adolescence:*The Official Journal of the Society for Research on Adolescence* , 31(4), 843–869. https://doi.org/10.1111/jora.12687 |
| Galván, A. (2021). Adolescent brain development and contextual influences: A decade in review. *Journal of Research on Adolescence* , *31* (4), 843-869 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2013 | *Journal of cognitive neuroscience* | Galván, A. | McGlennen, K. M. |
| 2006 | *The Journal of Neuroscience* | Galvan, A. | Hare, T. A., Parra, C. E., Penn, J., Voss, H., Glover, G., & Casey, B. J. |
| 2025 | *Neuroimage* | Gao, Y. | Hu, Y., Wang, J., Liu, C., Im, H., Jin, W., Zhu, W., Ge, W., Zhao, G., Yao, Q., Wang, P., Zhang, M., Niu, X., He, Q., & Wang, Q. |
| 2017 | *Frontiers for Young Minds* | Garber Bezdek, K†. | Telzer, E.H. |
| 2024 | *PPM* | Garcia | Cervantes, Rodriguez-Crespo, Drozdova, & Cooper |
| 2022 | *Psychology of Popular Media* | Garcia | Bingham, Liu |
| 2022 | *Developmental Cognitive Neuroscience* | Garcini, L. M. | Arredondo, M. M., Berry, O., Church, J. A., Fryberg, S., Thomason, M. E., & McLaughlin, K. A. |
| 2023 | *Journal of Clinical Child and Adolescent Psychology* | Garrett, S. L. | Burnell, K., Armstrong-Carter, E. L., Nelson, B. W., Prinstein, M. J., & Telzer, E. H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Enhanced striatal sensitivity to aversive reinforcement in adolescents versus adults |
| Earlier development of the accumbens relative to orbitofrontal cortex might underlie risk-taking behavior in adolescents |
| Neuroanatomical and functional substrates of the short video addiction and its association with brain transcriptomic and cellular architecture |
| Have no fear, the brain is here! How your brain responds to stress |
| Online Social Experiences Among Hispanic Emerging Adults: Associations With Mental and Sleep Health |
| The Effects of Daily Instagram Use on State Self-Objectification, Well-Being, and Mood for Young Women |
| Increasing diversity in developmental cognitive neuroscience: A roadmap for increasing representation in pediatric neuroimaging research |
| Links Between Objectively-Measured Hourly Smartphone Use and Adolescent Wake Events Across Two Weeks |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Galván, A., & McGlennen, K. M. (2013). Enhanced striatal sensitivity to aversive reinforcement in adolescents versus adults. Journal of cognitive neuroscience, 25(2), 284–296. https://doi.org/10.1162/jocn_a_00326 |
| Galvan, A., Hare, T. A., Parra, C. E., Penn, J., Voss, H., Glover, G., & Casey, B. J. (2006). Earlier development of the accumbens relative to orbitofrontal cortex might underlie risk-taking behavior in adolescents. *The Journal of Neuroscience*, 26(25), 6885–6892. https://doi.org/10.1523/JNEUROSCI.1062-06.2006 |
| Gao, Y., Hu, Y., Wang, J., Liu, C., Im, H., Jin, W., Zhu, W., Ge, W., Zhao, G., Yao, Q., Wang, P., Zhang, M., Niu, X., He, Q., & Wang, Q. (2025). Neuroanatomical and functional substrates of the short video addiction and its association with brain transcriptomic and cellular architecture. *Neuroimage*, 307, 121029. https://doi.org/10.1016/j.neuroimage.2025.121029 |
| Garber Bezdek, K†. & Telzer, E.H. (2017). Have no fear, the brain is here! How your brain responds to stress. *Frontiers for Young Minds*, 5, 1-8. https://doi.org/10.3389/frym.2017.00071 |
| Garcia, M. A., Cervantes, A., Rodriguez-Crespo, A., Drozdova, A. D., & Cooper, T. V. (2024). Online social experiences among Hispanic emerging adults: Associations with mental and sleep health. Psychology of Popular Media. Advance online publication. https://doi.org/10.1037/ppm0000564 |
| Garcia, R. L., Bingham, S., & Liu, S. (2022). The effects of daily Instagram use on state self-objectification, well-being, and mood for young women. Psychology of Popular Media, 11(4), 423–434. https://doi.org/10.1037/ppm0000350 |
| Garcini, L. M., Arredondo, M. M., Berry, O., Church, J. A., Fryberg, S., Thomason, M. E., & McLaughlin, K. A. (2022). Increasing diversity in developmental cognitive neuroscience: A roadmap for increasing representation in pediatric neuroimaging research. *Developmental Cognitive Neuroscience*, 58, 101167. https://doi.org/10.1016/j.dcn.2022.101167 |
| Garrett, S. L., Burnell, K., Armstrong-Carter, E. L., Nelson, B. W., Prinstein, M. J., & Telzer, E. H. (2023). Links Between Objectively-Measured Hourly Smartphone Use and Adolescent Wake Events Across Two Weeks. *Journal of Clinical Child and Adolescent Psychology*, 1–11. https://doi.org/10.1080/15374416.2023.2286595 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Journal of Research on Adolescence:The Official Journal of the Society for Research on Adolescence* | Garrett, S. L. | Burnell, K., Armstrong-Carter, E. L., Prinstein, M. J., & Telzer, E. H. |
| 2023 | *Journal of Research on Adolescence* | Garrett | Burnell, Armstrong-Carter, Prinstein, Telzer |
| 2023 | *Journal of Research on Adolescence* | Garrett, S.L†. | Burnell, K., Armstrong-Carter, E.L†., Prinstein, M.J., & Telzer, E.H. |
| (in press) | *Journal of Clinical Child and Adolescent Psychology* | Garrett, S.L†. | Burnell, K., Armstrong-Carter, E.M., Nelson, B.W., Prinstein, M.J., & Telzer, E.H. |
| 2013 | *Proceedings of the National Academy of Sciences* | Gee, D.G. | Gabard-Durman, L. Flannery, J., Goff, B., Humphreys, K.L., Telzer, E.H., Hare, T.A., Bookheimer, S.Y., & Tottenham, N. |
| 2014 | *Psychological Science* | Gee, D.G. | Gabard-Durman, L., Telzer, E.H., Humphreys, K.L., Goff, B., Shapiro, M., Flannery, J., Hare, T.A., Luniam, D.S., Fareri, D.S., Caldera, C., & Tottenham, N. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Linking video chatting, phone calling, text messaging, and social media with peers to adolescent connectedness |
| Linking video chatting, phone calling, text messaging, and social media with peers to adolescent connectedness |
| Linking video chatting, phone calling, text messaging, and social media with peers to adolescent connectedness |
| Links between objectively-measured hourly smartphone use and adolescent wake events across two weeks |
| Early developmental emergence of human amygdala–prefrontal connectivity after maternal deprivation |
| Maternal buffering of human amygdala-prefrontal circuitry during childhood but not adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Garrett, S. L., Burnell, K., Armstrong-Carter, E. L., Prinstein, M. J., & Telzer, E. H. (2023). Linking video chatting, phone calling, text messaging, and social media with peers to adolescent connectedness. *Journal of Research on Adolescence:The Official Journal of the Society for Research on Adolescence* , 33(4), 1222–1234. https://doi.org/10.1111/jora.12871 |
| Garrett, S. L., Burnell, K., Armstrong-Carter, E., Prinstein, M. J., & Telzer, E. H. (2023). Linking video chatting, phone calling, text messaging, and social media with peers to adolescent connectedness. *Journal of Research on Adolescence* , *33* (4). https://doi.org/10.1111/jora.12871 |
| Garrett, S.L†., Burnell, K., Armstrong-Carter, E.L†., Prinstein, M.J., & Telzer, E.H. (2023). Linking video chatting, phone calling, text messaging, and social media with peers to adolescent connectedness. Journal of Research on Adolescence, 33, 1222-1234. https://doi.org/10.1111/jora.12871 |
| Garrett, S.L†., Burnell, K., Armstrong-Carter, E.M., Nelson, B.W., Prinstein, M.J., & Telzer, E.H. (in press). Links between objectively-measured hourly smartphone use and adolescent wake events across two weeks.  Journal of Clinical Child and Adolescent Psychology. https://doi.org/10.1080/15374416.2023.2286595 |
| Gee, D.G., Gabard-Durman, L. Flannery, J., Goff, B., Humphreys, K.L., Telzer, E.H., Hare, T.A., Bookheimer, S.Y., & Tottenham, N. (2013). Early developmental emergence of human amygdala–prefrontal connectivity after maternal deprivation. *Proceedings of the National Academy of Sciences* , 110(39), 15638-15643. https://doi.org/10.1073/pnas.1307893110 |
| Gee, D.G., Gabard-Durman, L., Telzer, E.H., Humphreys, K.L., Goff, B., Shapiro, M., Flannery, J., Hare, T.A., Luniam, D.S., Fareri, D.S., Caldera, C., & Tottenham, N. (2014). Maternal buffering of human amygdala-prefrontal circuitry during childhood but not adolescence. *Psychological Science* , 25, 2067-2078. https://doi.org/10.1177/0956797614550878 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2013 | *Journal of Neuroscience* | Gee, D.G. | Humphreys, K.L., Flannery, J., Goff, B., Telzer, E.H., Shapiro, M., Hare, T.A., Bookheimer, S.Y., & Tottenham, N. |
| 2012 | *Child Development* | Geier, C. F. | Luna, B. |
| 2010 | *Cerebral Cortex* | Geier, C. F. | Terwilliger, R., Teslovich, T., Velanova, K., & Luna, B. |
| 2009 | *Pharmacology, Biochemistry, and Behavior* | Geier, C. | Luna, B. |
| 2023 | *Journal of Adolescence* | Gentzler | Hughes, Johnston, & Alderson |
| 2023 | *Journal of Adolescence* | Gentzler, A. L. | Hughes, J. L., Johnston, M., & Alderson, J. E. |
| 2021 | *Journal of Adolescent Health* | George, M. J. | Beron, K. J., Vollet, J. W., Burnell, K., Ehrenreich, S. E., & Underwood, M. K. |
| 2021 | *Emerging Adulthood* | George, M. J. | Ehrenreich, S. E., Burnell, K., Kurup, A. R., Vollet, J. W., & Underwood, M. K. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| A developmental shift from positive to negative connectivity in human amygdala-prefrontal circuitry |
| Developmental effects of incentives on response inhibition |
| Immaturities in reward processing and its influence on inhibitory control in adolescence |
| The maturation of incentive processing and cognitive control |
| Which social media platforms matter and for whom? Examining moderators of links between adolescents' social media use and depressive symptoms |
| Which social media platforms matter and for whom? Examining moderators of links between adolescents' social media use and depressive symptoms. |
| Frequency of text messaging and adolescents' mental health symptoms across 4 years of high school |
| Emerging adults' public and private discussions of substance use on social media |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Gee, D.G., Humphreys, K.L., Flannery, J., Goff, B., Telzer, E.H., Shapiro, M., Hare, T.A., Bookheimer, S.Y., & Tottenham, N. (2013). A developmental shift from positive to negative connectivity in human amygdala-prefrontal circuitry. *Journal of Neuroscience* , 33, 4584-4593. https://doi.org/10.1523/JNEUROSCI.3446-12.2013 |
| Geier, C. F., & Luna, B. (2012). Developmental effects of incentives on response inhibition. *Child Development* , 83(4), 1262–1274. https://doi.org/10.1111/j.1467-8624.2012.01771.x |
| Geier, C. F., Terwilliger, R., Teslovich, T., Velanova, K., & Luna, B. (2010). Immaturities in reward processing and its influence on inhibitory control in adolescence. *Cerebral Cortex* , 20(7), 1613–1629. https://doi.org/10.1093/cercor/bhp225 |
| Geier, C., & Luna, B. (2009). The maturation of incentive processing and cognitive control. *Pharmacology, Biochemistry, and Behavior* , 93(3), 212–221. https://doi.org/10.1016/j.pbb.2009.01.021 |
| Gentzler, A. L., Hughes, J. L., Johnston, M., & Alderson, J. (2023). Which Social Media Platforms Matter and for Whom? Examining Moderators of Links Between Adolescents' Social Media Use and Depressive Symptoms. *Journal of Adolescence* , *95* (8). https://doi.org/10.1002/jad.12243 |
| Gentzler, A. L., Hughes, J. L., Johnston, M., & Alderson, J. E. (2023). Which social media platforms matter and for whom? Examining moderators of links between adolescents' social media use and depressive symptoms. Journal of Adolescence, 95(8), 1725-1748. https://doi.org/10.1002/jad.12243 |
| George, M. J., Beron, K. J., Vollet, J. W., Burnell, K., Ehrenreich, S. E., & Underwood, M. K. (2021). Frequency of text messaging and adolescents' mental health symptoms across 4 years of high school. *Journal of Adolescent Health* , *68* , 324-330. |
| George, M. J., Ehrenreich, S. E., Burnell, K., Kurup, A. R., Vollet, J. W., & Underwood, M. K. (2021). Emerging adults' public and private discussions of substance use on social media. *Emerging Adulthood, 9* , 408-414. |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *Journal of Pediatrics* | George | Jensen, Russell, Gassman-Pnies, Copeland, Hoyle, Odgers |
| 2019 | *Journal of Research on Adolescence: The Official Journal of the Society for Research on Adolescence* | George, M. J. | Rivenbark, J. G., Russell, M. A., Ng'eno, L., Hoyle, R. H., & Odgers, C. L. |
| 2018 | *Child Development* | George | Russell, Piontak, & Odgers |
| 2025 | *Substance Use & Misus* | Georgiades, A. | Godwin, J., Andrade, F. C., Copeland, W. E., Davisson, E. K., Kuhn, C. M., Burnell, K., & Hoyle, R. H. |
| 2017 | *Springer International Publishing* | Gerber, J. P. | N/A |
| 2018 | *Psychological bulletin* | Gerber, J. P. | Wheeler, L., Suls, J. |
| 2011 | *Annual Review of Neuroscience* | Gerfen, C. R. | Surmeier, D. J. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Young Adolescents' Digital Technology Use, Perceived Impairments, and Well-Being in a Representative Sample |
| Evaluating the use of commercially available wearable wristbands to capture adolescents' daily sleep duration |
| Concurrent and Subsequent Associations Between Daily Digital Technology Use and High-Risk Adolescents' Mental Health Symptoms |
| Hair cortisol concentrations in the prediction of early substance use engagement in youth |
| Social Comparison Theory. In V. Zeigler-Hill & T. K. Shackelford (Eds.), Encyclopedia of personality and individual differences (pp. 1–8) |
| A social comparison theory meta-analysis 60+ years on |
| Modulation of Striatal Projection Systems by Dopamine. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| George, M. J., Jensen, M. R., Russell, M. A., Gassman-Pines, A., Copeland, W. E., Hoyle, R. H., & Odgers, C. L. (2020). Young Adolescents' Digital Technology Use, Perceived Impairments, and Well-Being in a Representative Sample. *The Journal of Pediatrics*, *219*, 180–187. https://doi.org/10.1016/j.jpeds.2019.12.002 |
| George, M. J., Rivenbark, J. G., Russell, M. A., Ng'eno, L., Hoyle, R. H., & Odgers, C. L. (2019). Evaluating the use of commercially available wearable wristbands to capture adolescents' daily sleep duration. *Journal of Research on Adolescence: The Official Journal of the Society for Research on Adolescence*, 29(3), 613–626. https://doi.org/10.1111/jora.12467 |
| George, M. J., Russell, M. A., Piontak, J. R., & Odgers, C. L. (2018). Concurrent and Subsequent Associations Between Daily Digital Technology Use and High-Risk Adolescents' Mental Health Symptoms. *Child Development*, *89*(1), 78–88. https://doi.org/10.1111/cdev.12819 |
| Georgiades, A., Godwin, J., Andrade, F. C., Copeland, W. E., Davisson, E. K., Kuhn, C. M., Burnell, K., & Hoyle, R. H. (2025). Hair cortisol concentrations in the prediction of early substance use engagement in youth. *Substance Use & Misuse, 60*, 244-256. |
| Gerber, J. P. (2017). Social Comparison Theory. In V. Zeigler-Hill & T. K. Shackelford (Eds.), Encyclopedia of personality and individual differences (pp. 1–8). Springer International Publishing. https://doi.org/10.1007/978-3-319-28099-8_1182-1 |
| Gerber, J. P., Wheeler, L., & Suls, J. (2018). A social comparison theory meta-analysis 60+ years on. Psychological bulletin, 144(2), 177–197. https://doi.org/10.1037/bul0000127 |
| Gerfen, C. R., & Surmeier, D. J. (2011). Modulation of Striatal Projection Systems by Dopamine. Annual Review of Neuroscience, 34(1), 441–466. https://doi.org/10.1146/annurev-neuro-061010-113641 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Nature Neuroscience* | Gershman, S. J. | Assad, J. A., Datta, S. R., Linderman, S. W., Sabatini, B. L., Uchida, N., & Wilbrecht, L. |
| 2023 | *Research on Child and Adolescent Psychopathology* | Gingras | Brendgen, Beauchamp, Séguin, Tremblay, Côté, & Herba |
| 2023 | *Research on Child and Adolescent Psychopathology* | Gingras | Brendgen, Beauchamp, Sguin, Tremblay, Cote, Herba |
| 2024 | *Journal of Youth and Adolescence* | Gingras | Brendgen, Beauchamp, Seguin, Tremblay, Cote, & Herba |
| 2020 | *Sex Roles* | Gioia | Griffiths, Boursier |
| 1993 | *Trends in Pharmacological Sciences* | Giros, B. | Caron, M. G. |
| 2011 | *Proceedings of the National Academy of Sciences* | Glimcher, P. W. | N/A |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Explaining dopamine through prediction errors and beyond. |
| Adolescents and Social Media: Longitudinal Links Between Types of Use, Problematic Use and Internalizing Symptoms |
| Adolescents and social media: Longitudinal links between types of use, problematic use and internalizing symptoms. |
| Adolescents and Social Media: Longitudinal Links Between Motivations for Using Social Media and Subsequent Internalizing Symptoms |
| Adolescents' Body Shame and Social Networking Sites: The Mediating Effect of Body Image Control in Photos |
| Molecular characterization of the dopamine transporter. |
| Understanding dopamine and reinforcement learning: The dopamine reward prediction error hypothesis. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Gershman, S. J., Assad, J. A., Datta, S. R., Linderman, S. W., Sabatini, B. L., Uchida, N., & Wilbrecht, L. (2024). Explaining dopamine through prediction errors and beyond. Nature Neuroscience, 27(9), 1645–1655. https://doi.org/10.1038/s41593-024-01705-4 |
| Gingras, M.-P., Brendgen, M., Beauchamp, M. H., Séguin, J. R., Tremblay, R. E., Côté, S. M., & Herba, C. M. (2023). *Adolescents and Social Media: Longitudinal Links Between Types of Use, Problematic Use and Internalizing Symptoms* . https://doi.org/10.1007/s10802-023-01084-7 |
| Gingras, M.-P., Brendgen, M., Beauchamp, M. H., Séguin, J. R., Tremblay, R. E., Côté, S. M., & Herba, C. M. (2023). *Adolescents and Social Media: Longitudinal Links Between Types of Use, Problematic Use and Internalizing Symptoms* . https://doi.org/10.1007/s10802-023-01084-7 |
| Gingras, M.-P., Brendgen, M., Beauchamp, M. H., Séguin, J. R., Tremblay, R. E., Côté, S. M., & Herba, C. M. (2024). Adolescents and Social Media: Longitudinal Links Between Motivations for Using Social Media and Subsequent Internalizing Symptoms. *Journal of Youth and Adolescence* . https://doi.org/10.1007/s10964-024-02097-1 |
| Gioia, F., Griffiths, M.D. & Boursier, V. (2020). Adolescents' Body Shame and Social Networking Sites: The Mediating Effect of Body Image Control in Photos. *Sex Roles.* 83, 773–785. https://doi.org/10.1007/s11199-020-01142-0 |
| Giros, B., & Caron, M. G. (1993). Molecular characterization of the dopamine transporter. Trends in Pharmacological Sciences, 14(2), 43–49. https://doi.org/10.1016/0165-6147(93)90029-J |
| Glimcher, P. W. (2011). Understanding dopamine and reinforcement learning: The dopamine reward prediction error hypothesis. Proceedings of the National Academy of Sciences, 108(supplement_3), 15647–15654. https://doi.org/10.1073/pnas.1014269108 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2013 | *Neuroscience* | Goff, B. | Gee, D.G., Telzer, E.H., Humphreys, K.L., Gabard-Durnam, L., Flannery, J., & Tottenham, N. |
| 2004 | *Proceedings of the National Academy of Sciences of the United States of America* | Gogtay, N. | Giedd, J. N., Lusk, L., Hayashi, K. M., Greenstein, D., Vaituzis, A. C., Nugent, T. F., Herman, D. H., Clasen, L. S., Toga, A. W., Rapoport, J. L., & Thompson, P. M. |
| 2004 | *Proceedings of the National Academy of Sciences* | Gogtay, N. | Giedd, J. N., Lusk, L., Hayashi, K. M., Greenstein, D., Vaituzis, A. C., Nugent, T.F., Herman, D.H., Clasen, L.S., Toga, A.,W., Rapoport, J.L., & Thompson, P. M. |
| 2025 | *Social Media & Society* | Goh | Hartanto, Sandeeshwara, Majeed |
| 2017 | *Social Cognitive Affective Neuroscience* | Goldenberg, D. | Telzer, E.H., Fuligni, A.J., Lieberman, M.D., & Gálvan, A. |
| 2013 | *Developmental Cognitive Neuroscience* | Goldenberg, D+., Telzer, E.H+. | Lieberman, M.D., Fuligni, A.J. & Gálvan, A. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Reduced nucleus accumbens reactivity and adolescent depression following early-life stress |
| Dynamic mapping of human cortical development during childhood through early adulthood |
| Dynamic mapping of human cortical development during childhood through early adulthood |
| No Consistent Evidence for Between- and Within-Person Associations Between Objective Social Media Screen Time and Body Image Dissatisfaction: Insights From a Daily Diary Study |
| Greater response variability in adolescents is associated with increased white matter development |
| Neural mechanisms of impulse control in sexually risky adolescents |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Goff, B., Gee, D.G., Telzer, E.H., Humphreys, K.L., Gabard-Durnam, L., Flannery, J., & Tottenham, N. (2013). Reduced nucleus accumbens reactivity and adolescent depression following early-life stress. *Neuroscience*, 249, 129-138. https://doi.org/10.1016/j.neuroscience.2012.12.010 |
| Gogtay, N., Giedd, J. N., Lusk, L., Hayashi, K. M., Greenstein, D., Vaituzis, A. C., Nugent, T. F., Herman, D. H., Clasen, L. S., Toga, A. W., Rapoport, J. L., & Thompson, P. M. (2004). Dynamic mapping of human cortical development during childhood through early adulthood. *Proceedings of the National Academy of Sciences of the United States of America*, 101(21), 8174–8179. https://doi.org/10.1073/pnas.0402680101 |
| Gogtay, N., Giedd, J. N., Lusk, L., Hayashi, K. M., Greenstein, D., Vaituzis, A. C., Nugent, T.F., Herman, D.H., Clasen, L.S., Toga, A.,W., Rapoport, J.L., & Thompson, P. M. (2004). Dynamic mapping of human cortical development during childhood through early adulthood. Proceedings of the National Academy of Sciences, 101(21), 8174-8179. |
| Goh, A. Y. H., Hartanto, A., Kasturiratna, K. T. A. S., & Majeed, N. M. (2025). No Consistent Evidence for Between- and Within-Person Associations Between Objective Social Media Screen Time and Body Image Dissatisfaction: Insights From a Daily Diary Study. *Social Media + Society*, *11*(1). https://doi.org/10.1177/20563051251313855 |
| Goldenberg, D., Telzer, E.H., Fuligni, A.J., Lieberman, M.D., & Gálvan, A. (2017). Greater response variability in adolescents is associated with increased white matter development. *Social Cognitive Affective Neuroscience*, 12, 436-444. https://doi.org/10.1093/scan/nsw132 |
| Goldenberg, D+., Telzer, E.H+., Lieberman, M.D., Fuligni, A.J., & Gálvan, A. (2013). Neural mechanisms of impulse control in sexually risky adolescents. *Developmental Cognitive Neuroscience*, 6, 23-29. https://doi.org/10.1016/j.dcn.2013.06.002 +denotes equal author contribution |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Scope.* | Goldman, B. | N/A |
| 2018 | *International Journal of Adolescence and Youth* | Gomez-Baya | Rubio-Gonzalez, Gaspar de Matos |
| 2025 | *BMJ (Clinical Research Ed.)* | Goodyear, V. A. | James, C., Orben, A., Quennerstedt, M., Schwartz, G., & Pallan, M. |
| 2025 | *Lancet Regional Health* | Goodyear, V. | Randhawa, A, Adab, P., Al-Jan |
| 2007 | *Trends in Neurosciences* | Grace, A. A. | Floresco, S. B., Goto, Y., & Lodge, D. J. |
| 2020 | *Cyberpsychology, Behavior, and Social Networking* | Graham, S. | Mason, A., Riordan, B., Winter, T., & Scarf, D. |
| 2023 | *Body Image* | Graham | Newell, Phillips, Pritchard, Scarf |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Addictive potential of social media, explained. |
| Online communication, peer relationships and school victimisation: a one-year longitudinal study during middle adolescence |
| Approaches to children's smartphone and social media use must go beyond bans |
| School phone policies and their association with mental wellbeing, phone use, and social media use (SMART Schools): a cross-sectional observational study |
| Regulation of firing of dopaminergic neurons and control of goal-directed behaviors. |
| Taking a Break from Social Media Improves Wellbeing Through Sleep Quality |
| Curating a body-positive feed? An attempt to mitigate the negative impacts of thin-ideal content on Instagram |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Goldman, B. (2021, October 29). Addictive potential of social media, explained. Scope. https://scopeblog.stanford.edu/2021/10/29/addictive-potential-of-social-media-explained/ |
| Gomez-Baya, D., Rubio-Gonzalez, A., & Gaspar de Matos, M. (2018). Online communication, peer relationships and school victimisation: a one-year longitudinal study during middle adolescence. *International Journal of Adolescence and Youth* , *24* (2), 199–211. https://doi.org/10.1080/02673843.2018.1509793 |
| Goodyear, V. A., James, C., Orben, A., Quennerstedt, M., Schwartz, G., & Pallan, M. (2025). Approaches to children's smartphone and social media use must go beyond bans. *BMJ* (Clinical Research Ed.), 388, e082569. https://doi.org/10.1136/bmj-2024-082569 |
| Goodyear, V. A., Randhawa, A., Péymane Adab, Hareth Al-Janabi, Fenton, S., Jones, K., Michail, M., Morrison, B., Patterson, P., Quinlan, J., Sitch, A., Twardochleb, R., Wade, M., & Pallan, M. (2025). School phone policies and their association with mental wellbeing, phone use, and social media use (SMART Schools): a cross-sectional observational study. *The Lancet Regional Health - Europe* , *51* , 101211–101211. https://doi.org/10.1016/j.lanepe.2025.101211 |
| Grace, A. A., Floresco, S. B., Goto, Y., & Lodge, D. J. (2007). Regulation of firing of dopaminergic neurons and control of goal-directed behaviors. Trends in Neurosciences, 30(5), 220–227. https://doi.org/10.1016/j.tins.2007.03.003 |
| Graham, S., Mason, A., Riordan, B., Winter, T., & Scarf, D. (2020). Taking a Break from Social Media Improves Wellbeing Through Sleep Quality. *Cyberpsychology, Behavior, and Social Networking* , *24* (6). https://doi.org/10.1089/cyber.2020.0217 |
| Graham, S., Newell, E., Phillips, J. B., Pritchard, M., & Scarf, D. (2023). Curating a body-positive feed? An attempt to mitigate the negative impacts of thin-ideal content on Instagram. *Body Image* , *46* , 168–173. https://doi.org/10.1016/j.bodyim.2023.06.002 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2016 | *Journal of Child Psychology and Psychiatry* | Green, S.A. | Goff, B., Gee, D.G., Gabard-Durnam, L., Flannery, J., Telzer, E.H., Humphreys, K.L., Louie, J., & Tottenham, N. |
| 2022 | *Current Psychology* | Griffioen | Scholten, Lichtwarck-Aschoff, Maciejewski, & Granic |
| 2018 | *Cyberpsychol Behav Soc Netw.* | Griffiths S. | Murray SB, Krug I, McLean SA. |
| 1996 | *Nature* | Griffiths, M. | N/A |
| 2005 | *Journal of Substance Use* | Griffiths, M. | N/A |
| (n.d.) | *Education and Health* | Griffiths, M. D. | N/A |
| 2018 | *Body Image* | Griffiths | Castle, Cunningham, Murray, Bastian, Barlow |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Discrimination of amygdala response predicts future separation anxiety in youth with early deprivation |
| Heterogeneity in some relationships between social media use and emerging adults' affective wellbeing |
| The Contribution of Social Media to Body Dissatisfaction, Eating Disorder Symptoms, and Anabolic Steroid Use Among Sexual Minority Men. |
| Nicotine, tobacco and addiction. |
| A 'components' model of addiction within a biopsychosocial framework |
| Adolescent social media addiction (revisited) |
| How does exposure to thinspiration and fitspiration relate tosymptom severity among individuals with eating disorders?Evaluation of a proposed model |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Green, S.A., Goff, B., Gee, D.G., Gabard-Durham, L., Flannery, J., Telzer, E.H., Humphreys, K.L., Louie, J., & Tottenham, N. (2016). Discrimination of amygdala response predicts future separation anxiety in youth with early deprivation. *Journal of Child Psychology and Psychiatry* , 10, 1135-1144. https://doi.org/10.1111/jcpp.12578 |
| Griffioen, N., Scholten, H., Lichtwarck-Aschoff, A., Maciejewski, D., & Granic, I. (2022). Heterogeneity in some relationships between social media use and emerging adults' affective wellbeing. *Current Psychology* . https://doi.org/10.1007/s12144-022-04035-5 |
| Griffiths S, Murray SB, Krug I, McLean SA. (2018). The Contribution of Social Media to Body Dissatisfaction, Eating Disorder Symptoms, and Anabolic Steroid Use Among Sexual Minority Men. Cyberpsychol Behav Soc Netw, 21(3):149-156. |
| Griffiths, M. (1996). Nicotine, tobacco and addiction. Nature, 384(6604), 18–18. |
| Griffiths, M. (2005). A 'components' model of addiction within a biopsychosocial framework. Journal of Substance Use, 10(4), 191–197. https://doi.org/10.1080/14659890500114359 |
| Griffiths, M. D. (n.d.). Griffiths, M.D. & Kuss, D.J. (2017). Adolescent social media addiction (revisited). Education and Health, 35, 59-62. |
| Griffiths, S., Castle, D., Cunningham, M., Murray, S. B., Bastian, B., & Barlow, F. K. (2018). How does exposure to thinspiration and fitspiration relate to symptom severity among individuals with eating disorders? Evaluation of a proposed model. *Body Image* , *27* , 187–195. https://doi.org/10.1016/j.bodyim.2018.10.002 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Body Image* | Griffiths, S. | Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. |
| 2016 | *Proceedings of the 2016 CHI Conference on Human Factors in Computing Systems* | Grinberg, N. | Dow, A., Adamic, L., Naaman, M. |
| 2017 | *CSCW Proceedings* | Grinberg | Kalyanaraman, Adamic, Naaman |
| 2015 | *Journal of Adolescence* | Guassi Moreira, J†. | Telzer, E.H. |
| 2018 | *Developmental Science* | Guassi Moreira, J†. | Telzer, E.H. |
| 2018 | *Developmental Science* | Guassi Moreira, J†. | Telzer, E.H. |
| 2018 | *Emerging Adulthood* | Guassi Moreira, J†. | Telzer, E.H. |
| 2018 | *Developmental Science* | Guassi Moreira, J†. | Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Does TikTok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls |
| How Contribution Affects Engagement on Facebook |
| Understanding Feedback Expectations on Facebook |
| Changes in family cohesion and links to depression during the college transition |
| Family conflict influences whether adolescents take greater or fewer risks when their parent is affected |
| Family conflict is associated with longitudinal changes in insular-striatal functional connectivity during adolescent risk taking under maternal influence |
| Longitudinal increases in parent-child relationship quality and sensation seeking interact to increase adolescent risk taking |
| Mother still knows best: Maternal influence uniquely modulates adolescent reward sensitivity during risk taking |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Griffiths, S., Harris, E. A., Whitehead, G., Angelopoulos, F., Stone, B., Grey, W., & Dennis, S. (2024). Does TikTok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls. *Body Image* , 51, 101807. https://doi.org/10.1016/j.bodyim.2024.101807 |
| Grinberg, N., Dow, P.A., Adamic, L.A. and Naaman, M. (2016) Changes in Engagement before and after Posting to Facebook. *Proceedings of the* 2016 *CHI Conference on Human Factors in Computing Systems* , San Jose, 7-12 May 2016, 564-574.https://doi.org/10.1145/2858036.2858501 |
| Grinberg, N., Kalyanaraman, S., Adamic, L. A., & Naaman, M. (2017). Understanding Feedback Expectations on Facebook. *Proceedings of the 2017 ACM Conference on Computer Supported Cooperative Work and Social Computing - CSCW '17.* https://doi.org/10.1145/2998181.2998320 |
| Guassi Moreira, J†. & Telzer, E.H. (2015). Changes in family cohesion and links to depression during the college transition. *Journal of Adolescence* , 43, 72-82. https://doi.org/10.1016/j.adolescence.2015.05.012 |
| Guassi Moreira, J†. & Telzer, E.H. (2018). Family conflict influences whether adolescents take greater or fewer risks when their parent is affected. *Developmental Science* , 21, e12611. https://doi.org/10.1111/desc.12611 |
| Guassi Moreira, J†. & Telzer, E.H. (2018). Family conflict is associated with longitudinal changes in insular-striatal functional connectivity during adolescent risk taking under maternal influence. *Developmental Science* , 21, e12632. https://doi.org/10.1111/desc.12632 |
| Guassi Moreira, J†. & Telzer, E.H. (2018). Longitudinal increases in parent-child relationship quality and sensation seeking interact to increase adolescent risk taking. *Emerging Adulthood* , 6, 66-71. https://doi.org/10.1177/2167696817705954 |
| Guassi Moreira, J†. & Telzer, E.H. (2018). Mother still knows best: Maternal influence uniquely modulates adolescent reward sensitivity during risk taking. *Developmental Science* , 21, e12484. https://doi.org/10.1111/desc.12484 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2016 | *Journal of Youth and Adolescence* | Guassi Moreira, J†. | Miernicki, M.E†. & Telzer, E.H. |
| 2017 | *Social Cognitive Affective Neuroscience* | Guassi Moreira, J†. | Van Bavel, J. & Telzer, E.H. |
| 2022 | *BMC Psychol.* | Gugushvili N. | Täht K, Ruiter RAC, Verduyn P. |
| 2021 | *Body Image* | Guizzo | Canale, Fasoli |
| 2018 | *Psychiatry and Clinical Psychopharmacology* | Gul, H. | Yurumez Solmaz, E., Gul, A., & Oner, O. |
| 2018 | *N/A* | Guldvik, M. K. | Kvinnsland, I. |
| 2020 | *Cyberpsychology, Behavior, and Social Networking* | Gultzow | Guidry, Schneider, Hoving |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Relationship quality buffers association between co-rumination and depressive symptoms among first year college students |
| Neural development of 'us and them' |
| Facebook use intensity and depressive symptoms: a moderated mediation model of problematic Facebook use, age, neuroticism, and extraversion. |
| Instagram Sexualization: When posts make you feel dissatisfied andwanting to change your body |
| Facebook overuse and addiction among Turkish adolescents: are ADHD and ADHD-related problems risk factors? |
| Smarter without smartphones?:effects of mobile phone bans in schools on academic performance, well-being, and bullying. |
| Male Body Image Portrayals on Instagram |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Guassi Moreira, J†., Miernicki, M.E†., & Telzer, E.H. (2016). Relationship quality buffers association between co-rumination and depressive symptoms among first year college students. *Journal of Youth and Adolescence* , 45, 484-493. https://doi.org/10.1007/s10964-015-0396-8 |
| Guassi Moreira, J†., Van Bavel, J., & Telzer, E.H. (2017). Neural development of 'us and them'. *Social Cognitive Affective Neuroscience* , 12, 184-196. https://doi.org/10.1093/scan/nsw134 |
| Gugushvili N, Täht K, Ruiter RAC, Verduyn P. (2022). Facebook use intensity and depressive symptoms: a moderated mediation model of problematic Facebook use, age, neuroticism, and extraversion. BMC Psychol, 10(1):279. |
| Guizzo, F., Canale, N., & Fasoli, F. (2021). Instagram Sexualization: When Posts Make You Feel Dissatisfied and Wanting to Change Your Body. *Body Image* , *39* , 62–67. https://doi.org/10.1016/j.bodyim.2021.06.005 |
| Gul, H., Yurumez Solmaz, E., Gul, A., & Oner, O. (2018). Facebook overuse and addiction among Turkish adolescents: are ADHD and ADHD-related problems risk factors? *Psychiatry and Clinical Psychopharmacology* , 28(1), 80–90. https://doi.org/10.1080/24750573.2017.1383706 |
| Guldvik, M. K., & Kvinnsland, I. (2018). Smarter without smartphones? : effects of mobile phone bans in schools on academic performance, well-being, and bullying. |
| Gültzow, T., Guidry, J. P. D., Schneider, F., & Hoving, C. (2020). Male Body Image Portrayals on Instagram. *Cyberpsychology, Behavior, and Social Networking* , *23* (5), 281–289. https://doi.org/10.1089/cyber.2019.0368 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *BJM Open* | Guntuku | Schneider, Pelullo, Young, Wong, Ungar, Polsky, Volpp, & Merchant |
| 2024 | *Current Psychology* | Guo | Yue, Fangying, Ziao |
| 2017 | *N/A* | Guttmacher Institute | N/A |
| 2012 | *Social Cognitive and Affective Neuroscience* | Guyer, A. E. | Choate, V. R., Pine, D. S., & Nelson, E. E. |
| 2009 | *Child Development* | Guyer, A. E. | McClure-Tone, E. B., Shiffrin, N. D., Pine, D. S., & Nelson, E. E. |
| (in press) | *Journal of Research on Adolescence* | Haag, A-C. | Nick, E.A., Chen, M.S., Telzer, E.H., Prinstein, M.J., & Bonanno, G.A. |
| 2011 | *Neurobiology of Sensation and Reward* | Haber, S. N. | N/A |
| 2016 | *Dialogues in Clinical Neuroscience* | Haber, S. N. | N/A |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Studying expressions of loneliness in individuals using twitter: an observational study |
| Social media use enhances adolescents' school belong albeit increases bullying victimization: A study of the 2018 pisa survey. |
| Adolescent sexual and reproductive health in the United States. |
| Neural circuitry underlying affective response to peer feedback in adolescence |
| Probing the neural correlates of anticipated peer evaluation in adolescence |
| Investigating risk profiles of smartphone activities and psychosocial factors in adolescents during the COVID-19 pandemic |
| Neuroanatomy of Reward: A View from the Ventral Striatum. In J. A. Gottfried, J. A. Gottfried, J. A. Gottfried, & J. A. Gottfried (Eds.) |
| Corticostriatal circuitry. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Guntuku, S. C., Schneider, R., Pelullo, A., Young, J., Wong, V., Ungar, L., Polsky, D., Volpp, K. G., & Merchant, R. (2019). Studying expressions of loneliness in individuals using twitter: an observational study. *BMJ Open* , *9* (11), e030355. https://doi.org/10.1136/bmjopen-2019-030355 |
| Guo, Q., Yue, Z., Quan Fangying, & Xiao, L. (2024). Social media use enhances adolescents' school belong albeit increases bullying victimization: A study of the 2018 PISA survey. *Current Psychology* . https://doi.org/10.1007/s12144-024-06937-y |
| Guttmacher Institute. (2017). Adolescent sexual and reproductive health in the United States. |
| Guyer, A. E., Choate, V. R., Pine, D. S., & Nelson, E. E. (2012). Neural circuitry underlying affective response to peer feedback in adolescence. *Social Cognitive and Affective Neuroscience* , 7(1), 81–92. https://doi.org/10.1093/scan/nsr043 |
| Guyer, A. E., McClure-Tone, E. B., Shiffrin, N. D., Pine, D. S., & Nelson, E. E. (2009). Probing the neural correlates of anticipated peer evaluation in adolescence. *Child Development* , 80(4), 1000–1015. https://doi.org/10.1111/j.1467-8624.2009.01313.x |
| Haag, A-C., Nick, E.A., Chen, M.S., Telzer, E.H., Prinstein, M.J., & Bonanno, G.A. (in press). Investigating risk profiles of smartphone activities and psychosocial factors in adolescents during the COVID-19 pandemic. Journal of Research on Adolescence, 35, 1-17.   https://doi.org/10.1111/jora.13045 |
| Haber, S. N. (2011). Neuroanatomy of Reward: A View from the Ventral Striatum. In J. A. Gottfried, J. A. Gottfried, J. A. Gottfried, & J. A. Gottfried (Eds.), *Neurobiology of Sensation and Reward* . CRC Press/Taylor & Francis. https://doi.org/10.1201/b10776-15 |
| Haber, S. N. (2016). Corticostriatal circuitry. Dialogues in Clinical Neuroscience, 18(1), 7–21. https://doi.org/10.31887/DCNS.2016.18.1/shaber |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *European journal of pediatrics* | Hadjipanayis, A. | Efstathiou, E., Altorjai, P., Stiris, T., Valiulis, A., Koletzko, B., & Fonseca, H. |
| 2009 | *Dev. Neurosci.* | Hagenauer, M.H. | et al. |
| 2019 | *Journal of Medical Internet Research* | Haghayegh, S. | Khoshnevis, S., Smolensky, M. H., Diller, K. R., & Castriotta, R. J. |
| 2024 | *N/A* | Haidt, J. | N/A |
| (ongoing) | *N/A* | Haidt, J. | Rausch, Z., Twenge, J. |
| 2021 | *Psychological Assessment* | Hall, J. A. | Steele, R. G., Christofferson, J. L., & Mihailova, T. |
| 2019 | *Media Psychology* | Hall, J. A. | Xing, C., Ross, E. M., & Johns |
| 2021 | *Suicide & Life-Threatening Behavior* | Hamilton | Biernesser, Moreno, Porta, Hamilton, Johnson, Poling, Sakolsky, Brent, & Goldstein |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Social media and children: what is the paediatrician's role? |
| Adolescent changes in the homeostatic and circadian regulation of sleep |
| Accuracy of Wristband Fitbit Models in Assessing Sleep: Systematic Review and Meta-Analysis |
| The Anxious Generation: How the Great Rewiring of Childhood Is Causing an Epidemic of Mental Illness. |
| Social Media and Mental Health: A Collaborative Review |
| Development and initial evaluation of a multidimensional digital stress scale |
| Experimentally manipulating social media abstinence: results of a four-week diary study |
| Social media use and prospective suicidal thoughts and behaviors among adolescents at high risk for suicide |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Hadjipanayis, A., Efstathiou, E., Altorjai, P., Stiris, T., Valiulis, A., Koletzko, B., & Fonseca, H. (2019). Social media and children: what is the paediatrician's role?. European journal of pediatrics, 178(10), 1605–1612. https://doi.org/10.1007/s00431-019-03458-w |
| Hagenauer, M.H. et al. (2009) Adolescent changes in the homeostatic and circadian regulation of sleep. Dev. Neurosci. 31, 276–284. |
| Haghayegh, S., Khoshnevis, S., Smolensky, M. H., Diller, K. R., & Castriotta, R. J. (2019). Accuracy of Wristband Fitbit Models in Assessing Sleep: Systematic Review and Meta-Analysis. *Journal of Medical Internet Research* , 21(11), e16273. https://doi.org/10.2196/16273 |
| Haidt, J. (2024). The Anxious Generation: How the Great Rewiring of Childhood Is Causing an Epidemic of Mental Illness. |
| Haidt, J., Rausch, Z., & Twenge, J. (ongoing). Social media and mental health: A collaborative review. Unpublished manuscript, New York University. Accessed at tinyurl.com/SocialMediaMentalHealthReview |
| Hall, J. A., Steele, R. G., Christofferson, J. L., & Mihailova, T. (2021). Development and initial evaluation of a multidimensional digital stress scale. *Psychological Assessment* , 33(3), 230–242. https://doi.org/10.1037/pas0000979 |
| Hall, J. A., Xing, C., Ross, E. M., & Johnson, R. M. (2019). Experimentally manipulating social media abstinence: results of a four-week diary study. *Media Psychology* , 24 (2), 259–275. https://doi.org/10.1080/15213269.2019.1688171 |
| Hamilton, J. L., Biernesser, C., Moreno, M. A., Porta, G., Hamilton, E., Johnson, K., Poling, K. D., Sakolsky, D., Brent, D. A., & Goldstein, T. G. (2021). Social media use and prospective suicidal thoughts and behaviors among adolescents at high risk for suicide. *Suicide and Life-Threatening Behavior* , 51 (6). https://doi.org/10.1111/sltb.12801 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Suicide & life-threatening behavior* | Hamilton, J. L. | Biernesser, C., Moreno, M. A., Porta, G., Hamilton, E., Johnson, K., Poling, K. D., Sakolsky, D., Brent, D. A., & Goldstein, T. G. |
| 2020 | *Journal of Adolescence* | Hamilton | Chang, Reinhardt, Laouceur, Silk, Moreno, Franzen, & Bylsma |
| 2024 | *JCPP* | Hamilton | Dalack, Boyd, Jorgensen, Dreier, Sarna, & Brent |
| 2022 | *Journal of Sleep Resear* | Hamilton | Hutchinson, Evankovich, Ladouceur, Silk |
| 2022 | *Social Science Computer Review* | Hampton | Shin |
| 2019 | *PLOS ONE* | Hanley, S. M. | Watt, S. E., & Coventry, W. |
| 2015 | *Neuroimage* | Harding, I. H. | Yücel, M., Harrison, B. J., Pantelis, C., & Breakspear, M. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Social media use and prospective suicidal thoughts and behaviors among adolescents at high risk for suicide |
| Social media use predicts later sleep timing and greater sleep variability: An ecological momentary assessment study of youth at high and low familial risk for depression |
| Positive and negative social media experiences and proximal risk for suicidal ideation in adolescents |
| Daily and average associations of physical activity, social media use, and sleep among adolescent girls during the COVID-19 pandemic |
| Disconnection More Problematic for Adolescent Self-Esteem than Heavy Social Media Use: Evidence from Access Inequalities and Restrictive Media Parenting in Rural America |
| Taking a break: The effect of taking a vacation from Facebook and Instagram on subjective well-being |
| Effective connectivity within the frontoparietal control network differentiates cognitive control and working memory |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Hamilton, J. L., Biernesser, C., Moreno, M. A., Porta, G., Hamilton, E., Johnson, K., Poling, K. D., Sakolsky, D., Brent, D. A., & Goldstein, T. G. (2021). Social media use and prospective suicidal thoughts and behaviors among adolescents at high risk for suicide. Suicide & life-threatening behavior, 51(6), 1203–1212. https://doi.org/10.1111/sltb.12801 |
| Hamilton, J. L., Chand, S., Reinhardt, L., Ladouceur, C. D., Silk, J. S., Moreno, M., Franzen, P. L., & Bylsma, L. M. (2020). Social media use predicts later sleep timing and greater sleep variability: An ecological momentary assessment study of youth at high and |
| Hamilton, J. L., Dalack, M., Boyd, S.I., Jorgensen, S., Dreier, M. J., Sarna, J., & Brent, D. A. (2024). Positive and negative social media experiences and proximal risk for suicidal ideation in adolescents. *Journal of Child Psychology and Psychiatry and Allied Disciplines*, *65* (12). https://doi.org/10.1111/jcpp.13996 |
| Hamilton, J. L., Hutchinson, E., Evankovich, M. R., Ladouceur, C. D., & Silk, J. S. (2022). Daily and average associations of physical activity, social media use, and sleep among adolescent girls during the COVID -19 pandemic. *Journal of Sleep Research*, *32* (1). https://doi.org/10.1111/jsr.13611 |
| Hampton, K. N., & Shin, I. (2022). Disconnection More Problematic for Adolescent Self-Esteem than Heavy Social Media Use: Evidence from Access Inequalities and Restrictive Media Parenting in Rural America. Social Science Computer Review, 41(2), 626-647. https://doi.org/10.1177/08944393221117466 |
| Hanley, S. M., Watt, S. E., & Coventry, W. (2019). Taking a break: The effect of taking a vacation from Facebook and Instagram on subjective well-being. *PLOS ONE*, *14* (6), e0217743. https://doi.org/10.1371/journal.pone.0217743 |
| Harding, I. H., Yücel, M., Harrison, B. J., Pantelis, C., & Breakspear, M. (2015). Effective connectivity within the frontoparietal control network differentiates cognitive control and working memory. *Neuroimage*, 106, 144–153. https://doi.org/10.1016/j.neuroimage.2014.11.039 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2008 | *Biological Psychiatry* | Hare, T. A. | Tottenham, N., Galvan, A., Voss, H. U., Glover, G. H., & Casey, B. J. |
| 2022 | *Journal of Adolescent Health* | Harness | Fitzgerald, Sullivan, & Selkie |
| 2023 | *Body Image* | Harriger | Wick, Sherline, Kunz |
| 2024 | *Neuroscience* | Hart, G. | Burton, T. J., & Balleine, B. W. |
| 2025 | *PPM* | Hartanto | Kasturiratna, Kothari, Goh, Quek, & Maheed |
| 2015 | *The Guilford Press* | Harter, S. | N/A |
| 2013 | *The American journal of psychiatry* | Hasin, D. S. | O'Brien, C. P., Auriacombe, M., Borges, G., Bucholz, K., Budney, A., Compton, W. M., Crowley, T., Ling, W., Petry, N. M., Schuckit, M., & Grant, B. F. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Biological substrates of emotional reactivity and regulation in adolescence during an emotional go-nogo task |
| Youth Insight About Social Media Effects on Well/Ill-Being and Self-Modulating Efforts |
| The body positivity movement is not all that positive on TikTok: A content analysis of body positive TikTok videos |
| What Role Does Striatal Dopamine Play in Goal-directed Action? |
| Investigating the Effect of Full and Partial Social Media Abstinence on Fear of Missing Out andWell-Being Outcomes: A Daily Diary Experimental Approach |
| The Construction of the Self: Developmental and Sociocultural Foundations (Second) |
| DSM-5 criteria for substance use disorders: recommendations and rationale |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Hare, T. A., Tottenham, N., Galvan, A., Voss, H. U., Glover, G. H., & Casey, B. J. (2008). Biological substrates of emotional reactivity and regulation in adolescence during an emotional go-nogo task. *Biological Psychiatry* , 63(10), 927–934. https://doi.org/10.1016/j.biopsych.2008.03.015 |
| Harness, J., Fitzgerald, K., Sullivan, H., & Selkie, E. (2022). Youth Insight About Social Media Effects on Well/Ill-Being and Self-Modulating Efforts. *Journal of Adolescent Health* , *71* (3). https://doi.org/10.1016/j.jadohealth.2022.04.011 |
| Harriger, J. A., Wick, M. R., Sherline, C. M., & Kunz, A. L. (2023). The body positivity movement is not all that positive on TikTok: A content analysis of body positive TikTok videos. *Body Image* , *46* , 256–264. https://doi.org/10.1016/j.bodyim.2023.06.003 |
| Hart, G., Burton, T. J., & Balleine, B. W. (2024). What Role Does Striatal Dopamine Play in Goal-directed Action? Neuroscience, 546, 20–32. https://doi.org/10.1016/j.neuroscience.2024.03.020 |
| Hartanto, A., Kasturiratna, K. T. A. S., Kothari, M., Goh, A. Y. H., Quek, F. Y. X., & Majeed, N. M. (2025). Investigating the effect of full and partial social media abstinence on fear of missing out and well-being outcomes: A daily diary experimental approach. Psychology of Popular Media. Advance online publication. https://doi.org/10.1037/ppm0000583 |
| Harter, S. (2015). *The Construction of the Self: Developmental and Sociocultural Foundations* (Second). The Guilford Press. |
| Hasin, D. S., O'Brien, C. P., Auriacombe, M., Borges, G., Bucholz, K., Budney, A., Compton, W. M., Crowley, T., Ling, W., Petry, N. M., Schuckit, M., & Grant, B. F. (2013). DSM-5 criteria for substance use disorders: recommendations and rationale. The American journal of psychiatry, 170(8), 834–851. https://doi.org/10.1176/appi.ajp.2013.12060782 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *Body Image* | Hawes | Zimmer-Gembeck, Campbell |
| 2017 | *Social Science Computer Review* | Hawi, N. S. | Samaha, M. |
| 2016 | *Social Media + Society* | Hayes, R. A. | Carr, C. T. & Wohn, D. Y. |
| 2018 | *Social Media + Society* | Hayes | Wesselmann, Carr |
| 2025 | *Computers in Human Behavior* | He, X. | Chen, Y., Zhang, W., & Li, C.-S. R. |
| 2023 | *Brain Science* | He, X. | Hu, J., Yin, M., Zhang, W., & Qiu, B. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Unique associations of social media use and online appearancepreoccupation with depression, anxiety, and appearance rejectionsensitivity |
| The Relations Among Social Media Addiction, Self-Esteem, and Life Satisfaction in University Students |
| It's the audience: differences in social support across social media |
| When Nobody "Likes" You: Perceived Ostracism Through Paralinguistic Digital Affordances Within Social Media |
| Elevated loss sensitivity in the reward circuit in adolescents with video game but not social media addiction. |
| Screen Media Use Affects Subcortical Structures, Resting-State Functional Connectivity, and Mental Health Problems in Early Adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Hawes, T., Zimmer-Gembeck, M. J., & Campbell, S. M. (2020). Unique associations of social media use and online appearance preoccupation with depression, anxiety, and appearance rejection sensitivity. *Body Image* , *33* (33), 66–76. https://doi.org/10.1016/j.bodyim.2020.02.010 |
| Hawi, N. S., & Samaha, M. (2017). The Relations Among Social Media Addiction, Self-Esteem, and Life Satisfaction in University Students. Social Science Computer Review, 35(5), 576–586. https://doi.org/10.1177/0894439316660340 |
| Hayes, R. A., Carr, C. T., & Wohn, D. Y. (2016). Its the audience: differences in social support across social media. *Social Media + Society* , 2(4). https://doi.org/10.1177/2056305116678894 |
| Hayes, R. A., Wesselmann, E. D., & Carr, C. T. (2018). When Nobody "Likes" You: Perceived Ostracism Through Paralinguistic Digital Affordances Within Social Media. Social Media + Society, 4(3). https://doi.org/10.1177/2056305118800309 |
| He, X., Chen, Y., Zhang, W., & Li, C.-S. R. (2025). Elevated loss sensitivity in the reward circuit in adolescents with video game but not social media addiction. Computers in Human Behavior 165 https://doi.org/10.1016/j.chb.2025.108554 |
| He, X., Hu, J., Yin, M., Zhang, W., & Qiu, B. (2023). Screen Media Use Affects Subcortical Structures, Resting-State Functional Connectivity, and Mental Health Problems in Early Adolescence, Brain Science 13, 1452 https://doi.org/10.3390/brainsci13101452 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2014 | *Chronobiology Internat* | Heath | Sutherland, Bartel, Gradisar, Williamson, Lovato, Micic |
| 2002 | *Nature Reviews Neuroscience* | Heeger, D. J. | Ress, D. |
| 2019 | *Clinical Psychological Science* | Heffer, T. | Good, M., Daly, O., MacDonell, E., & Willoughby, T. |
| 2019 | *Clinical Psychological Science* | Heffer | Good, Daly, MacDonell, & Willoughby |
| 2016 | *Social Cognitive and Affective Neuroscience* | Heller, A. S. | Cohen, A. O., Dreyfuss, M. F. W., & Casey, B. J. |
| 2017 | *Computers in Human Behavior* | Hendrickse | Arpan, Clayton, Ridgway |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Does one hour of bright or short-wavelength filtered tablet screenlight have a meaningful effect on adolescents' pre-bedtime alertness, sleep, and daytime functioning? |
| What does fMRI tell us about neuronal activity? |
| The Longitudinal Association Between Social-Media Use and Depressive Symptoms Among Adolescents and Young Adults: An Empirical Reply to Twenge et al. |
| The Longitudinal Association Between Social-Media Use and Depressive Symptoms Among Adolescents and Young Adults: An Empirical Reply to Twenge et al. (2018) |
| Changes in cortico-subcortical and subcortico-subcortical connectivity impact cognitive control to emotional cues across development |
| Instagram and college women's body image: Investigating the roles of appearance-related comparisons and intrasexual competition |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Heath, M., Sutherland, C., Bartel, K., Gradisar, M., Williamson, P., Lovato, N., & Micic, G. (2014). Does one hour of bright or short-wavelength filtered tablet screenlight have a meaningful effect on adolescents' pre-bedtime alertness, sleep, and daytime functioning? *Chronobiology International*, *31*(4), 496–505. https://doi.org/10.3109/07420528.2013.872121 |
| Heeger, D. J., & Ress, D. (2002). What does fMRI tell us about neuronal activity? Nature Reviews Neuroscience, 3(2), 142–151. https://doi.org/10.1038/nrn730 |
| Heffer, T., Good, M., Daly, O., MacDonell, E., & Willoughby, T. (2019). The Longitudinal Association Between Social-Media Use and Depressive Symptoms Among Adolescents and Young Adults: An Empirical Reply to Twenge et al. (2018). Clinical Psychological Science, 7(3), 462–470. |
| Heffer, T., Good, M., Daly, O., MacDonell, E., & Willoughby, T. (2019). The Longitudinal Association Between Social-Media Use and Depressive Symptoms Among Adolescents and Young Adults: An Empirical Reply to Twenge et al. (2018). Clinical Psychological Science, 7(3), 462-470. https://doi.org/10.1177/2167702618812727 |
| Heller, A. S., Cohen, A. O., Dreyfuss, M. F. W., & Casey, B. J. (2016). Changes in cortico-subcortical and subcortico-subcortical connectivity impact cognitive control to emotional cues across development. *Social Cognitive and Affective Neuroscience*, 11(12), 1910–1918. https://doi.org/10.1093/scan/nsw097 |
| Hendrickse, J., Arpan, L. M., Clayton, R. B., & Ridgway, J. L. (2017). Instagram and college women's body image: Investigating the roles of appearance-related comparisons and intrasexual competition. *Computers in Human Behavior*, *74*(9), 92–100. https://doi.org/10.1016/j.chb.2017.04.027 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *Health Communication* | Hendrickse | Clayton, Ray, Ridgway, Secharan |
| 2023 | *Body Image* | Hepburn | Mulgrew |
| 2009 | *Frontiers in Human Neuroscience* | Herculano-Houzel, S. | N/A |
| 2023 | *Translational Issues in Psychological Science* | Hernandez | Charmaraman, Schaefer |
| 2021 | *National Vital Statistics Reports* | Heron M. | N/A |
| 2024 | *European Child & Adolescent Psychiatry* | Herrmann | Barkmann, Bindt, Hohmann, Fahrenkrug, & Becker-Hebly |
| 2024 | *Neuropsychopharmacology* | Herzberg, M. P. | Nielsen, A. N., Luby, J., & Sylvester, C. M. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Experimental Effects of Viewing Thin and Plus-size Models in Objectifying and Empowering Contexts on Instagram |
| An experimental investigation of whether body-positive messaging on fitspiration and diverse images can improve state body image in women |
| The human brain in numbers: A linearly scaled-up primate brain. |
| Conceptualizing the Role of Racial–Ethnic Identity in U.S. Adolescent Social Technology Use and Well-Being |
| Deaths: Leading Causes for 2018. |
| How social is social media for transgender and gender-diverse youth? Association of online social experiences with internalizing mental health problems |
| Measuring neuroplasticity in human development: the potential to inform the type and timing of mental health interventions |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Hendrickse, J., Clayton, R. B., Ray, E. C., Ridgway, J. L., & Secharan, R. (2020). Experimental Effects of Viewing Thin and Plus-Size Models in Objectifying and Empowering Contexts on Instagram. *Health Communication* , *36* (11), 1417–1425. https://doi.org/10.1080/10410236.2020.1761077 |
| Hepburn, E., & Mulgrew, K. E. (2023). An experimental investigation of whether body-positive messaging on fitspiration and diverse images can improve state body image in women. *Body Image* , *47* , 101642. https://doi.org/10.1016/j.bodyim.2023.101642 |
| Herculano-Houzel, S. (2009). The human brain in numbers: A linearly scaled-up primate brain. Frontiers in Human Neuroscience 3 (Art. 31) 1-11, doi: 10.3389/neuro.09.031.200 |
| Hernandez, J. M., Charmaraman, L., & Schaefer, H. S. (2023). Conceptualizing the role of racial–ethnic identity in U.S. adolescent social technology use and well-being. Translational Issues in Psychological Science, 9(3), 199–215. https://doi.org/10.1037/tps0000372 |
| Heron, M. (2021). Deaths: Leading Causes for 2018. *National Vital Statistics Reports* .*70* (4). https://www.cdc.gov/nchs/data/nvsr/nvsr70/nvsr70-04-508.pdf |
| Herrmann, L., Barkmann, C., Bindt, C., Hohmann, S., Fahrenkrug, S., & Becker-Hebly, I. (2024). How social is social media for transgender and gender-diverse youth? Association of online social experiences with internalizing mental health problems. *European Child & Adolescent Psychiatry* . https://doi.org/10.1007/s00787-024-02396-9 |
| Herzberg, M. P., Nielsen, A. N., Luby, J., & Sylvester, C. M. (2024). Measuring neuroplasticity in human development: the potential to inform the type and timing of mental health interventions. *Neuropsychopharmacology* , 50(1), 124–136. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *The Lancet. Planetary health* | Hickman, C. | Marks, E., Pihkala, P., Clayton, S., Lewandowski, R. E., Mayall, E. E., Wray, B., Mellor, C., & van Susteren, L. |
| 2020 | *Sleep Medicine* | Hisler | Twenge, Krizan |
| 2016 | *Social Media & Society* | Ho | Lee, Liao |
| 2025 | *Journal of the Academy of Nutrition and Dietetics* | Hock | Vanderlee, White, Hammond |
| 2001 | *Journal of consulting and clinical psychology* | Hodgins, D. C. | Currie, S. R., & el-Guebaly, N. |
| 2021 | *New Media & Society* | Hofer | Hargittai |
| 2019 | *Body Image* | Hogue | Mills |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Climate anxiety in children and young people and their beliefs about government responses to climate change: a global survey |
| Associations between screen time and short sleep duration among adolescents varies by media type: evidence from a cohort study |
| Social Network Sites, Friends, and Celebrities: The Roles of Social Comparison and Celebrity Involvement in Adolescents' Body Image Dissatisfaction |
| Body Weight Perceptions Among Youth From 6 Countries and Associations With Social Media Use: Findings From the International Food Policy Study |
| Motivational enhancement and self-help treatments for problem gambling |
| Online social engagement, depression, and anxiety among older adults |
| The effects of active social media engagement with peers on bodyimage in young women |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Hickman, C., Marks, E., Pihkala, P., Clayton, S., Lewandowski, R. E., Mayall, E. E., Wray, B., Mellor, C., & van Susteren, L. (2021). Climate anxiety in children and young people and their beliefs about government responses to climate change: a global survey. The Lancet. Planetary health, 5(12), e863–e873. https://doi.org/10.1016/S2542-5196(21)00278-3 |
| Hisler, G., Twenge, J. M., & Krizan, Z. (2020). Associations between screen time and short sleep duration among adolescents varies by media type: evidence from a cohort study. *Sleep medicine* , *66* , 92–102. https://doi.org/10.1016/j.sleep.2019.08.007 |
| Ho, S. S., Lee, E. W. J., & Liao, Y. (2016). Social Network Sites, Friends, and Celebrities: The Roles of Social Comparison and Celebrity Involvement in Adolescents' Body Image Dissatisfaction. Social Media + Society, 2(3). https://doi.org/10.1177/2056305116664216 |
| Hock, K., Vanderlee, L., White, C. M., & Hammond, D. (2025). Body Weight Perceptions Among Youth From 6 Countries and Associations With Social Media Use: Findings From the International Food Policy Study. *Journal of the Academy of Nutrition and Dietetics* , *125* (1), 24–41.e7. https://doi.org/10.1016/j.jand.2024.06.223 |
| Hodgins, D. C., Currie, S. R., & el-Guebaly, N. (2001). Motivational enhancement and self-help treatments for problem gambling. Journal of consulting and clinical psychology, 69(1), 50–57. https://doi.org/10.1037//0022-006x.69.1.50 |
| Hofer, M., & Hargittai, E. (2021). Online social engagement, depression, and anxiety among older adults. New Media & Society, 26(1), 113-130. https://doi.org/10.1177/14614448211054377 |
| Hogue, J. V., & Mills, J. S. (2019). The effects of active social media engagement with peers on body image in young women. *Body Image* , *28* (1), 1–5. https://doi.org/10.1016/j.bodyim.2018.11.002 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *International Journal of Eating Disorders* | Holland | Tiggemann |
| 2022 | *Annual review of public health* | Holt-Lunstad J. | N/A |
| 2015 | *Perspectives on Psychological Science* | Holt-Lunstad, J. | Smith, T. B., Baker, M., Harris, T., & Stephenson, D. |
| 2017 | *Trends in Neurosciences* | Hoops, D. | N/A |
| 1998 | *Journal of Chemical Ecology* | Hoover, K. | Kishida, K. T., DiGiorgio, L. A., Workman, J., Alaniz, S. A., Hammock, B. D., & Duffey, S. S. |
| 2024 | *International Journal of Molecular Sciences* | Hou, G. | Hao, M., Duan, J., & Han, M.-H. |
| 2018 | *Journal of Youth and Adolescence* | Houghton | Lawrence, Hunter, Rosenberg, Zadow, Wood, Shilton |
| 1988 | *Science* | House, J. S. | Landis, K. R. & Umberson, D. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| "Strong Beats Skinny Every Time": Disordered Eating and Compulsive Exercise in Women Who Post Fitspiration on Instagram |
| Social Connection as a Public Health Issue: The Evidence and a Systemic Framework for Prioritizing the "Social" in Social Determinants of Health |
| Loneliness and social isolation as risk factors for mortality: a meta-analytic review |
| Making Dopamine Connections in Adolescence |
| Inhibition of Baculoviral Disease by Plant-Mediated Peroxidase Activity and Free Radical Generation. |
| The formation and function of the VTA dopamine system |
| Reciprocal Relationships between Trajectories of Depressive Symptoms and Screen Media Use during Adolescence |
| Social relationships and health |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Holland, G., & Tiggemann, M. (2017). "Strong beats skinny every time": Disordered eating and compulsive exercise in women who post fitspiration on Instagram. *The International journal of eating disorders*, *50*(1), 76–79. https://doi.org/10.1002/eat.22559 |
| Holt-Lunstad J. (2022). Social Connection as a Public Health Issue: The Evidence and a Systemic Framework for Prioritizing the "Social" in Social Determinants of Health. Annual review of public health, 43, 193–213. https://doi.org/10.1146/annurev-publhealth-052020-110732 |
| Holt-Lunstad, J., Smith, T. B., Baker, M., Harris, T., & Stephenson, D. (2015). Loneliness and social isolation as risk factors for mortality: a meta-analytic review. *Perspectives on Psychological Science*, 10(2), 227–237. https://doi.org/10.1177/1745691614568352 |
| Hoops, D. (2017). Making Dopamine Connections in Adolescence, Trends in Neurosciences, 40(12):709719, 2 http://dx.doi.org/10.1016/j.tins.2017.09.004 |
| Hoover, K., Kishida, K. T., DiGiorgio, L. A., Workman, J., Alaniz, S. A., Hammock, B. D., & Duffey, S. S. (1998). Inhibition of Baculoviral Disease by Plant-Mediated Peroxidase Activity and Free Radical Generation. Journal of Chemical Ecology, 24(12), 1949–2001. https://doi.org/10.1023/A:1020777407980 |
| Hou, G., Hao, M., Duan, J., & Han, M.-H. (2024). The formation and function of the VTA dopamine system. *International Journal of Molecular Sciences*, 25(7). https://doi.org/10.3390/ijms25073875 |
| Houghton, S., Lawrence, D., Hunter, S. C., Rosenberg, M., Zadow, C., Wood, L., & Shilton, T. (2018). Reciprocal Relationships between Trajectories of Depressive Symptoms and Screen Media Use during Adolescence. *Journal of Youth & Adolescence*, *47*(11), 2453–2467. https://doi.org/10.1007/s10964-018-0901-y |
| House, J. S., Landis, K. R., & Umberson, D. (1988). Social relationships and health. *Science*, 241(4865), 540–545. https://doi.org/10.1126/science.3399889 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Body Image* | Howard | Heron, MacIntyre, Myers, Everhart |
| 2022 | *Computers in Human Behavior Reports* | Hristova D. | Jovicic S, Göbl B, De Freitas S, Slunecko T. |
| 2021 | *Computers & Education* | Hu | Yu |
| 2020 | *Media Psychology* | Huang | Peng, Ahn |
| 2024 | *Current Psychology* | Hughes-Nind | Wang, Zhang, Tibber |
| 2024 | *Journal of Affective Disorders* | Hugues, J. C. | Nogueira-López, A., Flayelle, M., von Hammerstein, C., & Billieux, J. |
| 2015 | *International Journal of Eating Disorders* | Hummel | Smith |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Is use of social networking sites associated with young women's body dissatisfaction and disordered eating? A look at Black–White racial differences |
| "Why did we lose our snapchat streak?" |
| The effects of ICT-based social media on adolescents' digital reading performance: A longitudinal study of PISA 2009, PISA 2012, PISA 2015 and PISA 2018 |
| When media become the mirror: a meta-analysis on media and body image |
| The association between motivations for social media use, stress and academic attainment. |
| Journal of Affective Disorders |
| Ask and You Shall Receive: Desire and Receipt of Feedback via Facebook Predicts Disordered Eating Concerns |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Howard, L. M., Heron, K. E., MacIntyre, R. I., Myers, T. A., & Everhart, R. S. (2017). Is use of social networking sites associated with young women's body dissatisfaction and disordered eating? A look at Black–White racial differences. *Body Image*, *23*, 109–113. https://doi.org/10.1016/j.bodyim.2017.08.008

Hristova, D., Jovicic, S., Göbl, B., de Freitas, S., & Slunecko, T. (2022). "Why did we lose our Snapchat Streak?": Social media gamification and metacommunication. *Computers in Human Behavior Reports*, *5*, Article 100172. https://doi.org/10.1016/j.chbr.2022.100172

Hu, J., & Yu, R. (2021). The effects of ICT-based social media on adolescents' digital reading performance: A longitudinal study of PISA 2009, PISA 2012, PISA 2015 and PISA 2018. *Computers & Education*, *175*, 104342. https://doi.org/10.1016/j.compedu.2021.104342

Huang, Q., Peng, W., & Ahn, S. (2020). When media become the mirror: a meta-analysis on media and body image. *Media Psychology*, *24*(4), 437–489. https://doi.org/10.1080/15213269.2020.1737545

Hughes-Nind, J., Wang, M., Zhang, C., & Tibber, M. S. (2024). The association between motivations for social media use, stress and academic attainment. *Current Psychology*. https://doi.org/10.1007/s12144-024-06392-9

Hugues, J. C., Nogueira-López, A., Flayelle, M., von Hammerstein, C., & Billieux, J. (2024). Spilling the tea about milk tea addiction—A reply to Qu et al. (2023). Journal of Affective Disorders, 346, 133–134. https://doi.org/10.1016/j.jad.2023.10.155

Hummel, A. C., & Smith, A. R. (2015). Ask and you shall receive: desire and receipt of feedback via Facebook predicts disordered eating concerns. *The International journal of eating disorders*, *48*(4), 436–442. https://doi.org/10.1002/eat.22336

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *Development and Psychopathology* | Humphreys, K.L. | Gabard-Durnam, L., Goff, B., Telzer, E.H., Flannery, J., Gee, D.G., Park, V., Lee, S.S., & Tottenham, N. |
| 2015 | *Developmental Psychobiology* | Humphreys, K.L. | Lee, S.S., Telzer, E.H., Gabard-Durnam, L.J., Goff, B., Flannery, J., & Tottenham, N. |
| 2016 | *Emotion* | Humphreys, K.L. | Telzer, E.H., Flannery, J., Goff, B., Gabard-Durnam, L., Gee, D.G., Lee, S.S., & Tottenham, N. |
| 2018 | *Journal of Social and Clinical Psychology.* | Hunt M. | Young J, Marx R, Lipson C. |
| 2018 | *Journal of Social and Clinical Psychology* | Hunt, M. G. | Marx, R., Lipson, C., & Young, J. |
| 2018 | *Journal of Social and Clinical Psychology* | Hunt, M. G. | Marx, R., Lipson, C., & Young |
| 2023 | *Journal of Social and Clinical Psychology* | Hunt, M. G. | Xu, E., Fogelson, A., & Rubens |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Friendship and social functioning following early institutional rearing: The role of ADHD symptoms |
| Exploration-exploitation strategy is dependent on early experience |
| Risky decision-making from childhood through adulthood: Contributions of learning and sensitivity to negative feedback |
| No More FOMO: Limiting Social Media Decreases Loneliness and Depression. |
| No more FOMO: limiting social media decreases loneliness and depression |
| No More FOMO: Limiting Social Media Decreases Loneliness and Depression |
| Follow Friends One Hour a Day: Limiting Time on Social Media and Muting Strangers Improves Well-Being |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Humphreys, K.L., Gabard-Durnam, L., Goff, B., Telzer, E.H., Flannery, J., Gee, D.G., Park, V., Lee, S.S., & Tottenham, N. (2019). Friendship and social functioning following early institutional rearing: The role of ADHD symptoms. *Development and Psychopathology*, 31, 1477-1487. https://doi.org/10.1017/S0954579418001050 |
| Humphreys, K.L., Lee, S.S., Telzer, E.H., Gabard-Durnam, L.J., Goff, B., Flannery, J., & Tottenham, N. (2015). Exploration-exploitation strategy is dependent on early experience. *Developmental Psychobiology*, 57, 313-321. https://doi.org/10.1002/dev.21293 |
| Humphreys, K.L., Telzer, E.H., Flannery, J., Goff, B., Gabard-Durnam, L., Gee, D.G., Lee, S.S., & Tottenham, N. (2016). Risky decision-making from childhood through adulthood: Contributions of learning and sensitivity to negative feedback. *Emotion*, 16, 101-109. https://doi.org/10.1037/emo0000116 |
| Hunt M, Young J, Marx R, Lipson C. (2018). No More FOMO: Limiting Social Media Decreases Loneliness and Depression. Journal of Social and Clinical Psychology. 37. 751-768. |
| Hunt, M. G., Marx, R., Lipson, C., & Young, J. (2018). No more FOMO: limiting social media decreases loneliness and depression. *Journal of Social and Clinical Psychology*, 37(10), 751–768. https://doi.org/10.1521/jscp.2018.37.10.751 |
| Hunt, M. G., Marx, R., Lipson, C., & Young, J. (2018). No More FOMO: Limiting Social Media Decreases Loneliness and Depression. *Journal of Social and Clinical Psychology*, *37*(10), 751–768. https://doi.org/10.1521/jscp.2018.37.10.751 |
| Hunt, M. G., Xu, E., Fogelson, A., & Rubens, J. (2023). Follow Friends One Hour a Day: Limiting Time on Social Media and Muting Strangers Improves Well-Being. *Journal of Social and Clinical Psychology*, *42*(3), 187–213. https://doi.org/10.1521/jscp.2023.42.3.187 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Journal of Social and Clinical Psychology* | Hunt, M. | All, K., Burns, B., & Li, K. |
| 1979 | *Brain Research* | Huttenlocher, P. R. | N/A |
| 2015 | *BMJ Open* | Hysing, M. | Pallesen, S., Stormark, K. M., Jakobsen, R., Lundervold, A. J., & Sivertsen, B. |
| 2017 | *Nature Communications* | Insel, C. | Kastman, E. K., Glenn, C. R., & Somerville, L. H. |
| 2019 | *Neuropsychopharmacology* | Ioannidis, K. | Hook, R., Wickham, K., Grant, J. E., & Chamberlain, S. R. |
| 2012 | *Obesity facts* | Iozzo, P. | Guiducci, L., Guzzardi, M. A., & Pagotto, U. |
| 2019 | *N/A* | Ito, M. | Martin, C., Rafalow, M., Tekinbas, K., Wortman, A., & Pfister, R. |
| 2020 | *Journal of affective disorders* | Ivie, E. J. | Pettitt, A., Moses, L. J., & Allen, N. B. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Too Much of a Good Thing: Who We Follow, What We Do, And How Much Time We Spend on Social Media Affects Well-Being |
| Synaptic density in human frontal cortex - developmental changes and effects of aging |
| Sleep and use of electronic devices in adolescence: results from a large population-based study |
| Development of corticostriatal connectivity constrains goal-directed behavior during adolescence |
| Impulsivity in Gambling Disorder and problem gambling: A meta-analysis. |
| Brain PET imaging in obesity and food addiction: current evidence and hypothesis. Obesity facts, 5(2), 155–164. https://doi.org/10.1159/000338328 |
| Online Affinity Networks as Contexts for Connected Learning In CAMBRIDGE HANDBOOK OF MOTIVATION AND LEARNING |
| A meta-analysis of the association between adolescent social media use and depressive symptoms |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Hunt, M., All, K., Burns, B., & Li, K. (2021). Too Much of a Good Thing: Who We Follow, What We Do, And How Much Time We Spend on Social Media Affects Well-Being. *Journal of Social and Clinical Psychology* , *40* (1), 46–68. https://doi.org/10.1521/jscp.2021.40.1.46 |
| Huttenlocher, P. R. (1979). Synaptic density in human frontal cortex - developmental changes and effects of aging. *Brain Research* , 163(2), 195–205. https://doi.org/10.1016/0006-8993(79)90349-4 |
| Hysing, M., Pallesen, S., Stormark, K. M., Jakobsen, R., Lundervold, A. J., & Sivertsen, B. (2015). Sleep and use of electronic devices in adolescence: results from a large population-based study. *BMJ Open* , 5(1), e006748. https://doi.org/10.1136/bmjopen-2014-006748 |
| Insel, C., Kastman, E. K., Glenn, C. R., & Somerville, L. H. (2017). Development of corticostriatal connectivity constrains goal-directed behavior during adolescence. *Nature Communications* , *8* (1). https://doi.org/10.1038/s41467-017-01369-8 |
| Ioannidis, K., Hook, R., Wickham, K., Grant, J. E., & Chamberlain, S. R. (2019). Impulsivity in Gambling Disorder and problem gambling: A meta-analysis. Neuropsychopharmacology, 44(8), 1354–1361. https://doi.org/10.1038/s41386-019-0393-9 |
| Iozzo, P., Guiducci, L., Guzzardi, M. A., & Pagotto, U. (2012). Brain PET imaging in obesity and food addiction: current evidence and hypothesis. Obesity facts, 5(2), 155–164. https://doi.org/10.1159/000338328 |
| Ito, M., Martin, C., Rafalow, M., Tekinbas, K., Wortman, A., & Pfister, R. (2019). Online Affinity Networks as Contexts for Connected Learning. In CAMBRIDGE HANDBOOK OF MOTIVATION AND LEARNING. Retrieved from https://escholarship.org/uc/item/0zg5p7m |
| Ivie, E. J., Pettitt, A., Moses, L. J., & Allen, N. B. (2020). A meta-analysis of the association between adolescent social media use and depressive symptoms. *Journal of affective disorders* , *275* , 165–174. https://doi.org/10.1016/j.jad.2020.06.014 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 1997 | *Movement Disorders* | Jaber, M. | Jones, S., Giros, B., & Caron, M. G. |
| 2025 | *Scientific Reports* | Janssen, L. H. C. | Valkenburg, P. M., Keijsers, L., & Beyens, I. |
| 2023 | *Computers in Human Behavior* | Jarman | Fuller-Tyskiewicz, McLean, Rodgers, Slater, Gordon, Paxton |
| 2021 | *Journal of Youth and Adolescence* | Jarman | Marques, McLean, Slater, Paxton |
| 2022 | *Social Psychiatry and Psychiatric Epidemiology* | Jarman | McLean, Paxton, Sibley, & Marques |
| 2021 | *New Media & Society* | Jarman | McLean, Slater, Marques, Paxton |
| 2015 | *Journal of Psychiatry and Neuroscience* | Jaworska, N. & MacQueen | MacQueen, G. |
| 2019 | *Clinical Psychological Science* | Jensen | George, Russell, Piontak, & Odgers |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| The dopamine transporter: A crucial component regulating dopamine transmission. |
| A harsher reality for adolescents with depression on social media |
| Who's most at risk of poor body image? Identifying subgroups of adolescent social media users over the course of a year |
| Motivations for Social Media Use: Associations with Social Media Engagement and Body Satisfaction and Well-Being among Adolescents |
| Examination of the temporal sequence between social media use and well-being in a representative sample of adults |
| Direct and indirect relationships between satisfaction: A prospective  study among adolescent boys and girls |
| Adolescence as a unique developmental period |
| Young Adolescents' Digital Technology  Use and Mental Health Symptoms:  Little Evidence of Longitudinal or  Daily Linkages |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Jaber, M., Jones, S., Giros, B., & Caron, M. G. (1997). The dopamine transporter: A crucial component regulating dopamine transmission. Movement Disorders, 12(5), 629–633. https://doi.org/10.1002/mds.870120502 |
| Janssen, L. H. C., Valkenburg, P. M., Keijsers, L., & Beyens, I. (2025). A harsher reality for adolescents with depression on social media. *Scientific Reports*, *15*(1). https://doi.org/10.1038/s41598-025-89762-y |
| Jarman, H. K., Fuller-Tyszkiewicz, M., McLean, S. A., Rodgers, R. F., Slater, A., Gordon, C. S., & Paxton, S. J. (2023). Who's most at risk of poor body image? Identifying subgroups of adolescent social media users over the course of a year. *Computers in Human Behavior*, *147*, 107823–107823. https://doi.org/10.1016/j.chb.2023.107823 |
| Jarman, H. K., Marques, M. D., McLean, S. A., Slater, A., & Paxton, S. J. (2021). Motivations for Social Media Use: Associations with Social Media Engagement and Body Satisfaction and Well-Being among Adolescents. *Journal of Youth and Adolescence*, *50*(12). https://doi.org/10.1007/s10964-020-01390-z |
| Jarman, H. K., McLean, S. A., Paxton, S. J., Sibley, C. G., & Marques, M. D. (2022). Examination of the temporal sequence between social media use and well-being in a representative sample of adults. *Social Psychiatry and Psychiatric Epidemiology*. https://doi.org/10.1007/s00127-022-02363-2 |
| Jarman, H. K., McLean, S. A., Slater, A., Marques, M. D., & Paxton, S. J. (2021). Direct and indirect relationships between social media use and body satisfaction: A prospective study among adolescent boys and girls. New Media & Society, 26(1), 292-312. https://doi.org/10.1177/14614448211058468 |
| Jaworska, N. & MacQueen, G. (2015). Adolescence as a unique developmental period. Journal of Psychiatry and Neuroscience; 40(5):291-293. |
| Jensen, M., George, M. J., Russell, M. R., & Odgers, C. L. (2019). Young Adolescents' Digital Technology Use and Mental Health Symptoms: Little Evidence of Longitudinal or Daily Linkages. Clinical Psychological Science, 7(6), 1416-1433. https://doi.org/10.1177/2167702619859336 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *Computers in Human Behavior* | Jin | Ryu, Muqaddam |
| 2016 | *Journal of Pediatric Nu* | Petrisko, Chasens | Petrisko, Chasens |
| 2018 | *Developmental Cognitive Neuroscience* | Johnson, C.L. | Telzer, E.H. |
| 2009 | *The Journal of Adolescent Health* | Johnson, S. B. | Blum, R. W. & Giedd, J. N. |
| 2022 | *Personality and Individual Differences* | Jones | Hook, Podduturi, McKeen, Beitzell, Liss |
| 2019 | *Addiction* | Jones, A. | Remmerswaal, D., Verveer, I., Robinson, E., Franken, I. H. A., Wen, C. K. F., & Field, M. |
| 2024 | *Social Science & Medicine* | Jones | Rudaizky, Mahalingham, & Clarke |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Dieting 2.0!: Moderating effects of Instagrammers' body image and Instafame on other Instagrammers' dieting intention |
| Adolescent Sleep and the Impact of Technology Use Before Sleep on Daytime Function |
| Magnetic resonance elastography for examining developmental changes in the mechanical properties of the brain |
| Adolescent maturity and the brain: the promise and pitfalls of neuroscience research in adolescent health policy |
| Mindfulness as a mediator in the relationship between social mediaengagement and depression in young adults |
| Compliance with ecological momentary assessment protocols in substance users: a meta-analysis |
| Investigating the links between objective social media use, attentional control, and psychological distress |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Jin, S. V., Ryu, E., & Muqaddam, A. (2018). Dieting 2.0!: Moderating effects of Instagrammers' body image and Instafame on other Instagrammers' dieting intention. *Computers in Human Behavior*, *87*, 224–237. https://doi.org/10.1016/j.chb.2018.06.001 |
| Johansson, A. E. E., Petrisko, M. A., & Chasens, E. R. (2016). Adolescent Sleep and the Impact of Technology Use Before Sleep on Daytime Function. *Journal of Pediatric Nursing*, *31* (5), 498–504. https://doi.org/10.1016/j.pedn.2016.04.004 |
| Johnson, C.L., & Telzer, E.H. (2018). Magnetic resonance elastography for examining developmental changes in the mechanical properties of the brain. *Developmental Cognitive Neuroscience*, 33, 176-181. https://doi.org/10.1016/j.dcn.2017.08.010. Special Issue on Methodological Challenges in Developmental Neuroimaging. |
| Johnson, S. B., Blum, R. W., & Giedd, J. N. (2009). Adolescent maturity and the brain: the promise and pitfalls of neuroscience research in adolescent health policy. *The Journal of Adolescent Health*, 45(3), 216–221. https://doi.org/10.1016/j.jadohealth.2009.05.016 |
| Jones, A., Hook, M., Podduturi, P., McKeen, H., Beitzell, E., & Liss, M. (2022). Mindfulness as a mediator in the relationship between social media engagement and depression in young adults. *Personality and Individual Differences*, *185* (185), 111284. https://doi.org/10.1016/j.paid.2021.111284 |
| Jones, A., Remmerswaal, D., Verveer, I., Robinson, E., Franken, I. H. A., Wen, C. K. F., & Field, M. (2019). Compliance with ecological momentary assessment protocols in substance users: a meta-analysis. *Addiction*, 114(4), 609–619. https://doi.org/10.1111/add.14503 |
| Jones, C. N., Patrick J.F. Clarke, Rudaizky, D., & Tamsin Mahalingham. (2024). Investigating the Links Between Objective Social Media Use, Attentional Control, and Psychological Distress. *Social Science & Medicine*, *361*, 117400–117400. https://doi.org/10.1016/j.socscimed.2024.117400 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *medRxiv.* | Jones, R. E. | Sands, L. P., Trattner, J. D., Jiang, A., Johnson, C. K., Farkas, E. B., Gligorovic, P. V., Douglas, H. E., Ramos, R., & Kishida, K. T. |
| 2025 | *Behaviour & Information Technology* | Jones | Reppa, Reed |
| 2020 | *Frontiers for Young Minds* | Jorgensen, N. A. | Telzer, E. H. |
| 2025 | *Developmental Psychology* | Jorgensen, N.A.†. | Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. |
| 2020 | *Frontiers for Young Minds* | Jorgensen, N.A†. | Telzer, E.H. |
| 2023 | *Social Cognitive Affective Neuroscience* | Jorgensen, N.A†. | Muscatell, K.A., McCormick, E.M†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. |
| 2014 | *European Journal of Psychology of Education* | Jozsa, K. | Morgan, G. A. |
| 2022 | *Computers in Human Behavior* | Jung, Barron, Lee, Swami | Jung, Barron, Lee, Swami |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Computational Phenotyping of Treatment-Resistant Depression prior to Electroconvulsive Therapy |
| Social media dependency, depression and self-esteem for cymraeg and english-speaking adolescents |
| Who Does Your Brain Think You Are? The Science of Thinking About Yourself |
| Early adolescents' ethnic-racial identity in relation to longitudinal growth in perspective taking |
| Who does your brain think you are? The neuroscience of thinking about yourself |
| Neighborhood disadvantage, race, and neural sensitivity to social threat and reward among adolescents |
| Developmental changes in cognitive persistence and academic achievement between grade 4 and grade 8 |
| Social media usage and body image: Examining the mediating roles of internalization of appearance ideals and social comparisons in  young women |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Jones, R. E., Sands, L. P., Trattner, J. D., Jiang, A., Johnson, C. K., Farkas, E. B., Gligorovic, P. V., Douglas, H. E., Ramos, R., & Kishida, K. T. (2024A). Computational Phenotyping of Treatment-Resistant Depression prior to Electroconvulsive Therapy 2024.10.02.24314360). medRxiv. https://doi.org/10.1101/2024.10.02.24314360 |
| Jones, R., Reppa, I., & Reed, P. (2025). Social media dependency, depression and self-esteem for Cymraeg and English-speaking adolescents. *Behaviour & Information Technology*, 1–14. https://doi.org/10.1080/0144929X.2025.2455395 |
| Jorgensen, N. A., & Telzer, E. H. (2020, November 2). Who Does Your Brain Think You Are? The Science of Thinking About Yourself. *Frontiers for Young Minds.* |
| Jorgensen, N.A.†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. (2025). Early adolescents' ethnic-racial identity in relation to longitudinal growth in perspective taking. Developmental Psychology, 61, 105-112. https://doi.org/10.1037/dev0001861 |
| Jorgensen, N.A†. & Telzer, E.H. (2020). Who does your brain think you are? The neuroscience of thinking about yourself. *Frontiers for Young Minds*, 8, 1-7. https://doi.org/10.3389/frym.2020.529762 |
| Jorgensen, N.A†., Muscatell, K.A., McCormick, E.M†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. (2023). Neighborhood disadvantage, race, and neural sensitivity to social threat and reward among adolescents. *Social Cognitive Affective Neuroscience*, 18, nsac053. https://doi.org/10.1093/scan/nsac053 |
| Jozsa, K., & Morgan, G. A. (2014). Developmental changes in cognitive persistence and academic achievement between grade 4 and grade 8. *European Journal of Psychology of Education*, 29(3), 521–535. https://doi.org/10.1007/s10212-014-0211-z |
| Jung, J., Barron, D., Lee, Y.-A., & Swami, V. (2022). Social media usage and body image: Examining the mediating roles of internalization of appearance ideals and social comparisons in young women. *Computers in Human Behavior*, *135*, 107357. https://doi.org/10.1016/j.chb.2022.107357 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *International Journal of Adolescence and Youth* | Käcko | Hemberg, & Nyman-Kurkiala |
| 2020 | *Computers in Human Behavior* | Kahlow | Coker, & Richards |
| 2000 | *McGraw-Hill New York* | Kandell, E. | et. al. |
| 2022 | *Psychological Medicine* | Kandola | Owen, Dunstan, & Hallgren |
| 2023 | *Scientific reports* | Kang, Y. | Ahn, J., Cosme, D., Mwilambwe-Tshilobo, L., McGowan, A., Zhou, D., Boyd, Z. M., Jovanova, M., Stanoi, O., Mucha, P. J., Ochsner, K. N., Bassett, D. S., Lydon-Staley, D., & Falk, E. B. |
| 2023 | *Scientific Reports* | Kang, Y. | Ahn, J., Cosme, D., Mwilambwe-Tshilobo, L., McGowan, A., Zhou, D., Boyd, Z. M., Jovanova, M., Stanoi, O., Mucha, P. J., Ochsner, K. N., Bassett, D. S., Lydon-Staley, D., & Falk, E. B. |
| 2025 | *New Media & Society* | Kaňková | Stevic, Binder, & Matthes |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The double-sided coin of loneliness and social media – young adults' experiences and perceptions |
| The multimodal nature of Snapchat in close relationships: Toward a social presence-based theoretical framework |
| Principles of neural science (Vol. 4). McGraw-hill New York |
| Prospective relationships of adolescents' screen-based sedentary behaviour with depressive symptoms: the Millennium Cohort Study |
| Frontoparietal functional connectivity moderates the link between time spent on social media and subsequent negative affect in daily life |
| Frontoparietal functional connectivity moderates the link between time spent on social media and subsequent negative affect in daily life |
| Time to BeReal! Exploring users' well-being in relation to BeReal use duration |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Käcko, E., Hemberg, J., & Nyman-Kurkiala, P. (2024). The double-sided coin of loneliness and social media – young adults' experiences and perceptions. *International Journal of Adolescence and Youth*, *29* (1). https://doi.org/10.1080/02673843.2024.2306889

Kahlow, J. A., Coker, M. C., & Richards, R. (2020). The multimodal nature of Snapchat in close relationships: Toward a social presence-based theoretical framework. *Computers in Human Behavior*, *111*, 106409. https://doi.org/10.1016/j.chb.2020.106409

Kandell, E. et. al. (2000). Principles of neural science (Vol. 4). McGraw-hill New York

Kandola, A., Owen, N., Dunstan, D. W., & Hallgren, M. (2022). Prospective relationships of adolescents' screen-based sedentary behaviour with depressive symptoms: the Millennium Cohort Study. *Psychological Medicine*, *52* (15), 3531–3539. doi:10.1017/S0033291721000258

Kang, Y., Ahn, J., Cosme, D., Mwilambwe-Tshilobo, L., McGowan, A., Zhou, D., Boyd, Z. M., Jovanova, M., Stanoi, O., Mucha, P. J., Ochsner, K. N., Bassett, D. S., Lydon-Staley, D., & Falk, E. B. (2023). Frontoparietal functional connectivity moderates the link between time spent on social media and subsequent negative affect in daily life. Scientific reports, 13(1), 20501. https://doi.org/10.1038/s41598-023-46040-z

Kang, Y., Ahn, J., Cosme, D., Mwilambwe-Tshilobo, L., McGowan, A., Zhou, D., Boyd, Z. M., Jovanova, M., Stanoi, O., Mucha, P. J., Ochsner, K. N., Bassett, D. S., Lydon-Staley, D., & Falk, E. B. (2023). Frontoparietal functional connectivity moderates the link between time spent on social media and subsequent negative affect in daily life. *Scientific Reports*, 13(1), 20501. https://doi.org/10.1038/s41598-023-46040-z

Kaňková, J., Stevic, A., Binder, A., & Matthes, J. (2025). Time to BeReal! Exploring users' well-being in relation to BeReal use duration. New Media & Society, 0(0). https://doi.org/10.1177/14614448251317689

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Developmental Cognitive Neuroscience* | Karan, M. | Lazar, L., Leschak, C.J., Galvan, A., Eisenberger, N.I., Uy, J.P., Dieffenbach, M.C., Crone, E.A., Telzer, E.H., & Fuligni, A.J. |
| 2024 | *Journal of Experimental Psychology* | Mikami | Khalis, & Karasavva |
| 2015 | *Journal of Behavioral Addictions* | Kardefelt-Winther, D. | N/A |
| 2017 | *Addiction* | Kardefelt-Winther, D. | Heeren, A., Schimmenti, A., van Rooij, A., Maurage, P., Carras, M., Edman, J., Blaszczynski, A., Khazaal, Y., & Billieux, J. |
| 2020 | *Cureus* | Karim F. | Oyewande AA, Abdalla LF, Chaudhry Ehsanullah R, Khan S. |
| 2017 | *Psychology of Women Quarterly* | Karsay | Knoll, Matthes |
| 2020 | *International Journal of Adolescence and Youth.* | Keles B. | McCrae N, Grealish A. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Giving to others and neural processing during adolescence |
| Logging Out or Leaning In? Social Media Strategies for Enhancing Well-Being |
| Commentary on: Are we overpathologizing everyday life? A tenable blueprint for behavioral addiction research: Problems with atheoretical and confirmatory research approaches in the study of behavioral addictions. |
| How can we conceptualize behavioural addiction without pathologizing common behaviours? |
| Social Media Use and Its Connection to Mental Health: A Systematic Review. |
| Sexualizing Media Use and Self-Objectification: AMeta-Analysis |
| A systematic review: the influence of social media on depression, anxiety and psychological distress in adolescents. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Karan, M., Lazar, L., Leschak, C.J., Galvan, A., Eisenberger, N.I., Uy, J.P., Dieffenbach, M.C., Crone, E.A., Telzer, E.H., & Fuligni, A.J. (2022). Giving to others and neural processing during adolescence. *Developmental Cognitive Neuroscience*, 56, 101128. https://doi.org/10.1016/j.dcn.2022.101128 |
| Karasavva, V., Khalis, A., & Mikami, A. (2024). Logging Out or Leaning In? Social Media Strategies for Enhancing Well-Being. *Journal of Experimental Psychology: General*. https://doi.org/10.1037/xge0001668 |
| Kardefelt-Winther, D. (2015). Commentary on: Are we overpathologizing everyday life? A tenable blueprint for behavioral addiction research: Problems with atheoretical and confirmatory research approaches in the study of behavioral addictions. Journal of Behavioral Addictions, 4(3), 126–129. https://doi.org/10.1556/2006.4.2015.019 |
| Kardefelt-Winther, D., Heeren, A., Schimmenti, A., van Rooij, A., Maurage, P., Carras, M., Edman, J., Blaszczynski, A., Khazaal, Y., & Billieux, J. (2017). How can we conceptualize behavioural addiction without pathologizing common behaviours? Addiction, 112(10), 1709–1715. https://doi.org/10.1111/add.13763 |
| Karim, F., Oyewande, A. A., Abdalla, L. F., Chaudhry Ehsanullah, R., & Khan, S. (2020). Social Media Use and Its Connection to Mental Health: A Systematic Review. *Cureus*, *12* (6), e8627. https://doi.org/10.7759/cureus.8627 |
| Karsay, K., Knoll, J., & Matthes, J. (2017). Sexualizing Media Use and Self-Objectification. *Psychology of Women Quarterly*, *42* (1), 9–28. https://doi.org/10.1177/0361684317743019 |
| Keles B, McCrae N, Grealish A. (2020). A systematic review: the influence of social media on depression, anxiety and psychological distress in adolescents, International Journal of Adolescence and Youth, 25:1, 79-93. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2020 | *International Journal of Adolescence and Youth* | Keles, B. | McCrae, N., & Grealish, A. |
| 2020 | *Computers in Human Behavior* | Kelly | Keaten, Millette |
| 2020 | *Computets in Human Behavior* | Kereste | Stulhofer |
| 2021 | *Journal of Neurochemistry* | Kesner, A. J. | Lovinger, D. M. |
| 2020 | *Economics of Education Review* | Kessel, D. | Hardardottir, H. L. & Tyrefors, B. |
| 2008 | *Psychological medicine* | Kessler, R. C. | Hwang, I., LaBrie, R., Petukhova, M., Sampson, N. A., Winters, K. C., & Shaffer, H. J. |
| 2015 | *Pediatrics* | Keyes, K. M. | Maslowsky, J., Hamilton, A., & Schulenberg, J. |
| 2023 | *Journal of Child Psychology & Psychiatry .* | Keyes, K. M. | Platt, J. M. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| A systematic review: The influence of social media on depression, anxiety and psychological distress in adolescents. |
| Seeking safer spaces: The mitigating impact of young adults' Facebook and Instagram audience expectations and posting type on fear of negative evaluation |
| Adolescents' online social network use and life satisfaction: A latent growth curve modeling approach |
| Cannabis use, abuse, and withdrawal: Cannabinergic mechanisms, clinical, and preclinical findings. |
| The impact of banning mobile phones in Swedish secondary schools |
| DSM-IV pathological gambling in the National Comorbidity Survey Replication |
| The great sleep recession: changes in sleep duration among US adolescents, 1991-2012 |
| Annual Research Review: Sex, Gender, and Internalizing Conditions Among Adolescents in the 21st Century - Trends, Causes, Consequences. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Keles, B., McCrae, N., & Grealish, A. (2020). A systematic review: The influence of social media on depression, anxiety and psychological distress in adolescents. International Journal of Adolescence and Youth, 25(1), 79–93. https://doi.org/10.1080/02673843.2019.1590851

Kelly, L., Keaten, J. A., & Millette, D. (2020). Seeking Safer Spaces: The Mitigating Impact of Young Adults' Facebook and Instagram Audience Expectations and Posting Type on Fear of Negative Evaluation. *Computers in Human Behavior* , 106333. https://doi.org/10.1016/j.chb.2020.106333

Keresteš, G., & Štulhofer, A. (2020). Adolescents' online social network use and life satisfaction: A latent growth curve modeling approach. *Computers in Human Behavior* , *104* , 106187. https://doi.org/10.1016/j.chb.2019.106187

Kesner, A. J., & Lovinger, D. M. (2021). Cannabis use, abuse, and withdrawal: Cannabinergic mechanisms, clinical, and preclinical findings. Journal of Neurochemistry, 157(5), 1674–1696. https://doi.org/10.1111/jnc.15369

Kessel, D., Hardardottir, H. L., & Tyrefors, B. (2020). The impact of banning mobile phones in Swedish secondary schools. *Economics of Education Review* , 77, 102009. https://doi.org/10.1016/j.econedurev.2020.102009

Kessler, R. C., Hwang, I., LaBrie, R., Petukhova, M., Sampson, N. A., Winters, K. C., & Shaffer, H. J. (2008). DSM-IV pathological gambling in the National Comorbidity Survey Replication. Psychological medicine, 38(9), 1351–1360. https://doi.org/10.1017/S0033291708002900

Keyes, K. M., Maslowsky, J., Hamilton, A., & Schulenberg, J. (2015). The great sleep recession: changes in sleep duration among US adolescents, 1991-2012. *Pediatrics* , 135(3), 460–468. https://doi.org/10.1542/peds.2014-2707

Keyes, K. M., Platt, J. M. (2023). Annual Research Review: Sex, Gender, and Internalizing Conditions Among Adolescents in the 21st Century - Trends, Causes, Consequences. Journal of Child Psychology & Psychiatry . 65(4), 384-407. https://acamh.onlinelibrary.wiley.com/doi/10.1111/jcpp.13864

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Journal of Adolescence* | Khan | Thomas, Karatela, Morawska, & Werner-Seidler |
| 2024 | *Journal of Adolescence* | Khan | Khan, Thomas, Karatela, Morawska, Werner-Seidler |
| 2025 | *Health Communication* | Kharkwal, A. | Clayton, R. B., Park, J., Ridgway, J. L., & Merle, P. |
| 2015 | *Neuron* | Kidd, C. | Hayden, B. Y. |
| 2024 | *Affective Science* | Kilic | McKone, Stout, Grad-Frellich, Ladouceur, Choukas-Bradley, & Silk |
| 2020 | *New Media & Society* | Kim | N/A |
| 2006 | *PLoS Biology* | Kim, H. | Shimojo, S. & O'Doherty, J. P. |
| 2015 | *Computers in Human Behavior* | Kim | Chock |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Intense and problematic social media use and sleep difficulties of adolescents in 40 countries. |
| Intense and problematic social media use and sleep difficulties of adolescents in 40 countries |
| Are Instagram Gym Advertisements Working Out? An Experimental Study of Model Body-Size and Slogan-Type |
| The Psychology and Neuroscience of Curiosity. |
| Overthinking over Screens: Girls Ruminate More After Negative Social Media Interactions with Peers Compared to In-Person Interactions |
| What do others' reactions to body posting on Instagram tell us? The effects of social media comments on viewers' body image perception |
| Is avoiding an aversive outcome rewarding? Neural substrates of avoidance learning in the human brain |
| Body image 2.0: Associations between social grooming on Facebook and body image concerns |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Khan, A., Thomas, G., Karatela, S., Morawska, A., & Werner-Seidler, A. (2024). Intense and problematic social media use and sleep difficulties of adolescents in 40 countries. *Journal of Adolescence (London, England. Print)* , *96* (5). https://doi.org/10.1002/jad.12321 |
| Khan, A., Thomas, G., Karatela, S., Morawska, A., & Werner-Seidler, A. (2024). Intense and problematic social media use and sleep difficulties of adolescents in 40 countries. *Journal of adolescence* , *96* (5), 1116–1125. https://doi.org/10.1002/jad.12321 |
| Kharkwal, A., Clayton, R. B., Park, J., Ridgway, J. L., & Merle, P. (2025). Are Instagram Gym Advertisements Working Out? An Experimental Study of Model Body-Size and Slogan-Type. *Health Communication* , 40(2), 210–221. https://doi.org/10.1080/10410236.2024.2342489 |
| Kidd, C., & Hayden, B. Y. (2015). The Psychology and Neuroscience of Curiosity. Neuron, 88(3), 449–460. https://doi.org/10.1016/j.neuron.2015.09.010 |
| Kilic, Z., McKone, K. M. P., Stout, C. D., Grad-Freilich, M. J., Ladouceur, C. D., Choukas-Bradley, S., & Silk, J. S. (2024). Overthinking over Screens: Girls Ruminate More After Negative Social Media Interactions with Peers Compared to In-Person Interactions. *Affective Science* . https://doi.org/10.1007/s42761-024-00258-w |
| Kim, H. M. (2020). What do others' reactions to body posting on Instagram tell us? The effects of social media comments on viewers' body image perception. New Media & Society, 23(12), 3448-3465. https://doi.org/10.1177/1461444820956368 |
| Kim, H., Shimojo, S., & O'Doherty, J. P. (2006). Is avoiding an aversive outcome rewarding? Neural substrates of avoidance learning in the human brain. *PLoS Biology,* 4(8), e233. https://doi.org/10.1371/journal.pbio.0040233 |
| Kim, J. W., & Chock, T. M. (2015). Body image 2.0: Associations between social grooming on Facebook and body image concerns. *Computers in Human Behavior* , *48* (1), 331–339. https://doi.org/10.1016/j.chb.2015.01.009 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2016 | *The Social Science Journal* | Kim | Park |
| 2012 | *Frontiers in Integrative Neuroscience* | Kishida, K. T. | N/A |
| 2007 | *Antioxidants & Redox Signaling* | Kishida, K. T. | Klann, E. |
| 2009 | *Oxidative Neural Injury* | Kishida, K. T. | Klann, E. |
| 2012 | *Biological Psychiatry* | Kishida, K. T. | Montague, P. R. |
| 2021 | *Affect Dynamics* | Kishida, K. T. | Sands, L. P. |
| 2019 | *Biological Psychology* | Kishida, K. T. | De Asis-Cruz, J., Treadwell-Deering, D., Liebenow, B., Beauchamp, M. S., & Montague, P. R. |
| 2006 | *Molecular and Cellular Biology* | Kishida, K. T. | Hoeffer, C. A., Hu, D., Pao, M., Holland, S. M., & Klann, E. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Who is at risk on Facebook? The effects of Facebook NewsFeed photographs on female college students' appearancesatisfaction |
| A computational approach to "free will" constrained by the games we play. |
| Sources and Targets of Reactive Oxygen Species in Synaptic Plasticity and Memory. |
| Reactive Oxygen Species, Synaptic Plasticity, and Memory. |
| Imaging Models of Valuation During Social Interaction in Humans. |
| A Dynamic Affective Core to Bind the Contents, Context, and Value of Conscious Experience. |
| Diminished single-stimulus response in vmPFC to favorite people in children diagnosed with Autism Spectrum Disorder. |
| Synaptic Plasticity Deficits and Mild Memory Impairments in Mouse Models of Chronic Granulomatous Disease. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Kim, M., & Park, W. (2016). Who is at risk on Facebook? The effects of Facebook News Feed photographs on female college students' appearance satisfaction. *The Social Science Journal*, *53*(4), 427–434. https://doi.org/10.1016/j.soscij.2016.08.007 |
| Kishida, K. T. (2012). A computational approach to "free will" constrained by the games we play. Frontiers in Integrative Neuroscience, 6. https://doi.org/10.3389/fnint.2012.00085 |
| Kishida, K. T., & Klann, E. (2007). Sources and Targets of Reactive Oxygen Species in Synaptic Plasticity and Memory. Antioxidants & Redox Signaling, 9(2), 233–244. https://doi.org/10.1089/ars.2007.9.233 |
| Kishida, K. T., & Klann, E. (2009). Reactive Oxygen Species, Synaptic Plasticity, and Memory. In S. C. Veasey (Ed.), Oxidative Neural Injury (pp. 1–27). Humana Press. https://doi.org/10.1007/978-1-60327-342-8_1 |
| Kishida, K. T., & Montague, P. R. (2012). Imaging Models of Valuation During Social Interaction in Humans. Biological Psychiatry, 72(2), 93–100. https://doi.org/10.1016/j.biopsych.2012.02.037 |
| Kishida, K. T., & Sands, L. P. (2021). A Dynamic Affective Core to Bind the Contents, Context, and Value of Conscious Experience. In C. E. Waugh & P. Kuppens (Eds.), Affect Dynamics (pp. 293–328). Springer International Publishing. https://doi.org/10.1007/978-3-030-82965-0_12 |
| Kishida, K. T., De Asis-Cruz, J., Treadwell-Deering, D., Liebenow, B., Beauchamp, M. S., & Montague, P. R. (2019). Diminished single-stimulus response in vmPFC to favorite people in children diagnosed with Autism Spectrum Disorder. Biological Psychology, 145, 174–184. https://doi.org/10.1016/j.biopsycho.2019.04.009 |
| Kishida, K. T., Hoeffer, C. A., Hu, D., Pao, M., Holland, S. M., & Klann, E. (2006). Synaptic Plasticity Deficits and Mild Memory Impairments in Mouse Models of Chronic Granulomatous Disease. Molecular and Cellular Biology, 26(15), 5908–5920. https://doi.org/10.1128/MCB.00269-06 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2010 | *Neuron* | Kishida, K. T. | King-Casas, B., & Montague, P. R. |
| 2012 | *Journal of Neurodevelopmental Disorders* | Kishida, K. T. | Li, J., Schwind, J., & Montague, P. R. |
| 2005 | *Journal of Neurochemistry* | Kishida, K. T. | Pao, M., Holland, S. M., & Klann, E. |
| 2016 | *Proceedings of the National Academy of Sciences* | Kishida, K. T. | Saez, I., Lohrenz, T., Witcher, M. R., Laxton, A. W., Tatter, S. B., White, J. P., Ellis, T. L., Phillips, P. E. M., & Montague, P. R. |
| 2011 | *PLOS ONE* | Kishida, K. T. | Sandberg, S. G., Lohrenz, T., Comair, Y. G., Sáez, I., Phillips, P. E. M., & Montague, P. R. |
| 2018 | *Media Psychology.* | Kleemans M. | Daalmans S, Carbaat I, Anschütz D. |
| 2016 | *Media Psychology* | Kleemans, M. | Daalmans, S., Carbaat, I., & Anschütz, D. |
| 2018 | *Media Psychology* | Kleemans | Daalmans, S., Carbaat, I., Ansc |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Neuroeconomic Approaches to Mental Disorders. |
| New approaches to investigating social gestures in autism spectrum disorder. |
| NADPH oxidase is required for NMDA receptor-dependent activation of ERK in hippocampal area CA1. |
| Subsecond dopamine fluctuations in human striatum encode superposed error signals about actual and counterfactual reward. |
| Sub-Second Dopamine Detection in Human Striatum. |
| Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls. |
| Picture perfect: the direct effect of manipulated instagram photos on body image in adolescent girls |
| Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Kishida, K. T., King-Casas, B., & Montague, P. R. (2010). Neuroeconomic Approaches to Mental Disorders. Neuron, 67(4), 543–554. https://doi.org/10.1016/j.neuron.2010.07.021 |
| Kishida, K. T., Li, J., Schwind, J., & Montague, P. R. (2012). New approaches to investigating social gestures in autism spectrum disorder. Journal of Neurodevelopmental Disorders, 4(1), 14. https://doi.org/10.1186/1866-1955-4-14 |
| Kishida, K. T., Pao, M., Holland, S. M., & Klann, E. (2005). NADPH oxidase is required for NMDA receptor-dependent activation of ERK in hippocampal area CA1. Journal of Neurochemistry, 94(2), 299–306. https://doi.org/10.1111/j.1471-4159.2005.03189.x |
| Kishida, K. T., Saez, I, Lohrenz, T., Witcher, M. R., Laxton, A. W., Tatter, S. B., White, J. P., Ellis, T. L., Phillips, P. E. M., & Montague, P. R. (2016). Subsecond dopamine fluctuations in human striatum encode superposed error signals about actual and counterfactual reward. Proceedings of the National Academy of Sciences, 113(1), 200–205. https://doi.org/10.1073/pnas.1513619112 |
| Kishida, K. T., Sandberg, S. G., Lohrenz, T., Comair, Y. G., Sáez, I., Phillips, P. E. M., & Montague, P. R. (2011). Sub-Second Dopamine Detection in Human Striatum. PLOS ONE, 6(8), e23291. https://doi.org/10.1371/journal.pone.0023291 |
| Kleemans M, Daalmans S, Carbaat I, Anschütz D. (2018). Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls. Media Psychology, 21:1, 93-110. |
| Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2016). Picture perfect: the direct effect of manipulated instagram photos on body image in adolescent girls. Media Psychology , 21(1), 1–18. https://doi.org/10.1080/15213269.2016.1257392 |
| Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2018). Picture perfect: The direct effect of manipulated instagram photos on body image in adolescent girls. Media Psychology, 21(1), 93–110. https://doi.org/10.1080/15213269.2016.1257392 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2001 | *The Journal of Neuroscience* | Knutson, B. | Adams, C. M., Fong, G. W., & Hommer, D. |
| 2000 | *NeuroImage* | Knutson, B. | Westdorp, A., Kaiser, E., & Hommer, D. |
| 2019 | *Proceedings of the National Academy of Sciences* | Kobayashi, K. | Hsu, M. |
| 2024 | *Neuron* | Kobayashi, K. | Kable, J. W. |
| 2021 | *Frontiers in Psychology* | Koessmeier, C. | Büttner, O. B. |
| 2016 | *First Monday* | Kofoed J. | Larsen M. |
| 2021 | *Scandinavian Journal of Psychology* | Kokoç, M. | N/A |
| 1998 | *Annual Review of Psychology* | Kolb, B. | Whishaw, I. Q. |
| 2016 | *Lancet Psychiatry.* | Koob GF. | Volkow ND. |
| 2016 | *The Lancet* | Koob, D. G. F. | Volkow, N. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Anticipation of increasing monetary reward selectively recruits nucleus accumbens |
| FMRI Visualization of Brain Activity during a Monetary Incentive Delay Task. |
| Common neural code for reward and information value. |
| Neural mechanisms of information seeking. |
| Why are we distracted by social media? distraction situations and strategies, reasons for distraction, and individual differences |
| A snap of intimacy: Photo-sharing practices among young people on social media. |
| The mediating role of attention control in the link between multitasking with social media and academic performances among adolescents |
| BRAIN PLASTICITY AND BEHAVIOR |
| Neurobiology of addiction: a neurocircuitry analysis. |
| Neurobiology of addiction: A neurocircuitry analysis |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Knutson, B., Adams, C. M., Fong, G. W., & Hommer, D. (2001). Anticipation of increasing monetary reward selectively recruits nucleus accumbens. *The Journal of Neuroscience*, 21(16), RC159. https://doi.org/10.1523/JNEUROSCI.21-16-j0002.2001 |
| Knutson, B., Westdorp, A., Kaiser, E., & Hommer, D. (2000). FMRI Visualization of Brain Activity during a Monetary Incentive Delay Task. NeuroImage, 12(1), 20–27. https://doi.org/10.1006/nimg.2000.0593 |
| Kobayashi, K., & Hsu, M. (2019). Common neural code for reward and information value. Proceedings of the National Academy of Sciences, 116(26), 13061–13066. https://doi.org/10.1073/pnas.1820145116 |
| Kobayashi, K., & Kable, J. W. (2024). Neural mechanisms of information seeking. Neuron, 112(11), 1741–1756. https://doi.org/10.1016/j.neuron.2024.04.008 |
| Koessmeier, C., & Büttner, O. B. (2021). Why are we distracted by social media? distraction situations and strategies, reasons for distraction, and individual differences. *Frontiers in Psychology*, 12, 711416. https://doi.org/10.3389/fpsyg.2021.711416 |
| Kofoed, J., & Larsen, M. C. (2016). A snap of intimacy: Photo-sharing practices among young people on social media. *First Monday*, *21*(11). https://doi.org/10.5210/fm.v21i11.6905 |
| Kokoç, M. (2021). The mediating role of attention control in the link between multitasking with social media and academic performances among adolescents. *Scandinavian Journal of Psychology*, 62(4), 493–501. https://doi.org/10.1111/sjop.12731 |
| Kolb, B., & Whishaw, I. Q. (1998). BRAIN PLASTICITY AND BEHAVIOR. *Annual Review of Psychology*, *49*(1), 43–64. https://doi.org/10.1146/annurev.psych.49.1.43 |
| Koob GF, Volkow ND. (2016). Neurobiology of addiction: a neurocircuitry analysis. Lancet Psychiatry, 3(8):760-773. |
| Koob, D. G. F., & Volkow, N. (2016). Neurobiology of addiction: A neurocircuitry analysis, The Lancet 3:760-73 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2003 | *Alcohol Clin Exp Res* | Koob, G. F. | N/A |
| 2013 | *Curr Topics Behav Neurosci* | Koob, G. F. | N/A |
| 2015 | *Computers in Human Behavior* | Koutamanis | Vossen, Valkenburg |
| 2010 | *Frontiers in behavioral neuroscience* | Krach S. | Paulus, F.M., Bodden, M., Kircher, T. |
| 2024 | *Emotion* | Kramer | Roos, Schoedel, Wrzus, & Richter |
| 2008 | *Health Education Research* | Krayer, A. | Ingledew, D. K. & Iphofen, R. |
| 2021 | *The Journal of adolescent health : official publication of the Society for Adolescent Medicine* | Kreski, N. | Platt, J., Rutherford, C., Olfson, M., Odgers, C., Schulenberg, J., & Keyes, K. M. |
| 2019 | *Emotion* | Kross | Verduyn, Boyer, Drake, Gainsburg, Vickers, Ybarra, & Jonides |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Alcoholism: Allostasis and Beyond |
| Theoretical Frameworks and Mechanistic Aspects of Alcohol Addiction: Alcohol Addiction as a Reward Deficit Disorder |
| Adolescents' comments in social media: Why do adolescents receive negative feedback and who is most at risk? |
| The rewarding nature of social interactions. |
| Social Dynamics and Affect: Investigating Within-Person Associations in Daily Life Using Experience Sampling and Mobile Sensing |
| Social comparison and body image in adolescence: a grounded theory approach |
| Social Media Use and Depressive Symptoms Among United States Adolescents. |
| Does Counting Emotion Words on Online Social Networks Provide a Window Into People's Subjective Experience of Emotion? A Case Study on Facebook |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Koob, G. F. (2003). Alcoholism: Allostasis and Beyond, Alcohol Clin Exp Res, 27(2):232-243 |
| Koob, G. F. (2013). Theoretical Frameworks and Mechanistic Aspects of Alcohol Addiction: Alcohol Addiction as a Reward Deficit Disorder, Curr Topics Behav Neurosci 13: 3-30 |
| Koutamanis, M., Vossen, H. G. M., & Valkenburg, P. M. (2015). Adolescents' Comments in Social media: Why Do Adolescents Receive Negative Feedback and Who Is Most at risk? *Computers in Human Behavior* , *53* (1), 486–494. https://doi.org/10.1016/j.chb.2015.07.016 |
| Krach, S., Paulus, F. M., Bodden, M., & Kircher, T. (2010). The rewarding nature of social interactions. *Frontiers in behavioral neuroscience* , *4* , 22. https://doi.org/10.3389/fnbeh.2010.00022 |
| Krämer, M. D., Roos, Y., Schoedel, R., Wrzus, C., & Richter, D. (2024). Social dynamics and affect: Investigating within-person associations in daily life using experience sampling and mobile sensing. Emotion, 24(3), 878–893. https://doi.org/10.1037/emo0001309 |
| Krayer, A., Ingledew, D. K., & Iphofen, R. (2008). Social comparison and body image in adolescence: a grounded theory approach. *Health Education Research* , 23(5), 892–903. https://doi.org/10.1093/her/cym076 |
| Kreski, N., Platt, J., Rutherford, C., Olfson, M., Odgers, C., Schulenberg, J., & Keyes, K. M. (2021). Social Media Use and Depressive Symptoms Among United States Adolescents. The Journal of adolescent health : official publication of the Society for Adolescent Medicine, 68(3), 572–579. https://doi.org/10.1016/j.jadohealth.2020.07.006 |
| Kross, E., Verduyn, P., Boyer, M., Drake, B., Gainsburg, I., Vickers, B., Ybarra, O., & Jonides, J. (2019). Does counting emotion words on online social networks provide a window into people's subjective experience of emotion? A case study on Facebook. *Emotion* , *19* (1), 97–107. https://doi.org/10.1037/emo0000416 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 1976 | *Social Science Research.* | Kunz P. | Woolcott M. |
| 2024 | *Computers in Human Behavior* | Kurten | Ghai, Odgers, Kievit, Orben |
| 2016 | *Improving social media measurement in surveys: Avoiding acquiescence bias in Facebook research. Computers in Human Behavior, 57, 82–92. https://doi.org/10.1016/j.chb.2015.12.008* | Kuru, O. | Kuru, O., & Pasek, J. |
| 2022 | *Research on Child and Adolescent Psychopathology* | Kurup, A. R. | George, M. J., Burnell, K., & Underwood, M. K. |
| 2023 | *#N/A* | Kurz, D.B. | Jahng, S. |
| 2017 | *International journal of environmental research and public health* | Kuss, D. J. | Griffiths, M. D. |
| 2019 | *Adultspan Journal* | Kuther, T. L. | Burnell, K. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Season's greetings: From my status to yours. |
| Deprivation's role in adolescent social media use and its links to life satisfaction |
| Improving social media measurement in surveys: Avoiding acquiescence bias in Facebook research. |
| A longitudinal investigation of observed adolescent text-based sexting and adjustment |
| Texas' teens face a social media ban: A new start or a recipe for destructive isolation? Research Association for Interdisciplinary Studies. |
| Social Networking Sites and Addiction: Ten Lessons Learned |
| A life span developmental perspective on psychosocial development in midlife |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Kunz, P. R., & Woolcott, M. (1976). Season's greetings: From my status to yours. *Social Science Research*, *5*(3), 269–278. https://doi.org/10.1016/0049-089x(76)90003-x |
| Kurten, S., Ghai, S., Odgers, C., Kievit, R. A., & Orben, A. (2024). Deprivation's role in adolescent social media use and its links to life satisfaction. *Computers in Human Behavior*, 108541–108541. https://doi.org/10.1016/j.chb.2024.108541 |
| Kuru, O., & Pasek, J. (2016). Improving social media measurement in surveys: Avoiding acquiescence bias in Facebook research. Computers in Human Behavior, 57, 82–92. https://doi.org/10.1016/j.chb.2015.12.008 |
| Kurup, A. R., George, M. J., Burnell, K., & Underwood, M. K. (2022). A longitudinal investigation of observed adolescent text-based sexting and adjustment. *Research on Child and Adolescent Psychopathology*, *50*, 431-445. |
| Kurz DB, Jahng S. RAIS Conference Proceedings 2022-2023. 2022. [December 28, 2023]. Texas' teens face a social media ban: A new start or a recipe for destructive isolation? Research Association for Interdisciplinary Studies. |
| Kuss, D. J., & Griffiths, M. D. (2017). Social Networking Sites and Addiction: Ten Lessons Learned. International journal of environmental research and public health, 14(3), 311. https://doi.org/10.3390/ijerph14030311 |
| Kuther, T. L. & Burnell, K. (2019). A life span developmental perspective on psychosocial development in midlife. *Adultspan Journal*, *18,* 27-39. |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2015 | *Sleep Medicine* | Kuula, L. | Pesonen, A.-K., Martikainen, S., Kajantie, E., Lahti, J., Strandberg, T., Tuovinen, S., Heinonen, K., Pyhälä, R., Lahti, M., & Räikkönen, K. |
| 2023 | *Body Image* | Kvardova, N. | Machackova, H. & Gulec, H. |
| 2023 | *Body Image* | Kvardova | Machackova, Gulec |
| 2025 | *Computers in Human Behavior* | Kvardova | Maes, Vandenbosch |
| 2022 | *Nature Reviews Psychology* | Kwon, S†. | Telzer, E.H. |
| 2020 | *Current Addiction Reports* | Kwon, S†. | Turpyn, C.C†., Duell, N†., & Telzer, E.H. |
| 2021 | *Journal of Research on Adolescence* | Kwon, S†. | Do, K.D†., McCormick, E.M†., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Poor sleep and neurocognitive function in early adolescence |
| "I wish my body looked like theirs!": How positive appearance comments on social media impact adolescents' body dissatisfaction |
| 'I wish my body looked like theirs!': How positive appearance comments on social media impact adolescents' body dissatisfaction |
| BoPo online, BoPo offline? Engagement with body positivity posts, positive appearance comments on social media, and adolescents' appearance-related prosocial tendencies |
| Social contextual risk taking in adolescence |
| Neural underpinnings of social contextual influences on adolescent risk taking |
| Neural correlates of conflicting social influence on adolescent risk-taking |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Kuula, L., Pesonen, A.-K., Martikainen, S., Kajantie, E., Lahti, J., Strandberg, T., Tuovinen, S., Heinonen, K., Pyhälä, R., Lahti, M., & Räikkönen, K. (2015). Poor sleep and neurocognitive function in early adolescence. *Sleep Medicine* , 16(10), 1207–1212. https://doi.org/10.1016/j.sleep.2015.06.017 |
| Kvardova, N., Machackova, H., & Gulec, H. (2023). "I wish my body looked like theirs!": How positive appearance comments on social media impact adolescents' body dissatisfaction. *Body Image* , 47, 101630. https://doi.org/10.1016/j.bodyim.2023.101630 |
| Kvardova, N., Machackova, H., & Gulec, H. (2023). "I wish my body looked like theirs!": How positive appearance comments on social media impact adolescents' body dissatisfaction. *Body Image* , *47* , 101630. https://doi.org/10.1016/j.bodyim.2023.101630 |
| Kvardova, N., Maes, C., Vandenbosch, L. (2025). BoPo online, BoPo offline? Engagement with body positivity posts, positive appearance comments on social media, and adolescents' appearance-related prosocial tendencies, |
| Kwon, S†. & Telzer, E.H. (2022). Social contextual risk taking in adolescence. Nature Reviews Psychology, 1, 393-406. https://doi.org/10.1038/s44159-022-00060-0 |
| Kwon, S†. Turpyn, C.C†., Duell, N†., & Telzer, E.H. (2020). Neural underpinnings of social contextual influences on adolescent risk taking. *Current Addiction Reports,* 7, 413-420. https://doi.org/10.1007/s40429-020-00328-6 |
| Kwon, S†., Do, K.D†., McCormick, E.M†., & Telzer, E.H. (2021). Neural correlates of conflicting social influence on adolescent risk-taking. *Journal of Research on Adolescence* , 31, 139-152. https://doi.org/10.1111/jora.12587 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *Frontiers in Behavioral Neuroscience* | Kwon, S†. | Ivory, S†., McCormick, E.M†., & Telzer, E.H. |
| 2024 | *Developmental Cognitive Neuroscience* | Kwon, S†. | Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. |
| 2023 | *Journal of Neuroscience* | Kwon, S†. | van Hoorn, J†., Do, K.D†., Burroughs, M†. & Telzer, E.H. |
| 2024 | *Developmental Cognitive Neuroscience* | Kwon, S†. | van Hoorn, J†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. |
| 2023 | *Journal of Cognitive Neuroscience* | Kwon, S†. | Flannery, J.E.†, Prinstein M.J., Lindquist, K.A., & Telzer, E.H. |
| 2022 | *Social Cognitive and Affective Neuroscience* | Kwon, S†. | Turpyn, C.C†., Prinstein M.J., Lindquist, K.A., & Telzer, E.H. |
| 2012 | *Neuroimage* | Kwong, K. K. | N/A |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Behavioral and neural dysregulation to social rewards and links to internalizing symptoms in adolescents |
| Friendship changes differentially predict neural correlates of decision-making for friends across adolescence |
| Neural representation of donating time and money |
| Age-related changes in ventrolateral prefrontal cortex activation are associated with daily prosocial behaviors two years later |
| Behavioral and neural trajectories of risk taking for peer and parent in adolescence |
| Self-oriented neural circuitry predicts other-oriented adaptive risks in adolescence: A longitudinal study |
| Record of a single fMRI experiment in May of 1991 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Kwon, S†., Ivory, S†., McCormick, E.M†., & Telzer, E.H. (2019). Behavioral and neural dysregulation to social rewards and links to internalizing symptoms in adolescents. *Frontiers in Behavioral Neuroscience*, 23, 1-12. https://doi.org/10.3389/fnbeh.2019.00158. Special issue on Social and Non-Social Reward: Neural Mechanisms Implicated in Reward Processing Across Domains and Contexts

Kwon, S†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. (2024). Friendship changes differentially predict neural correlates of decision-making for friends across adolescence. Developmental Cognitive Neuroscience, 65, 101342. https://doi.org/10.1016/j.dcn.2024.101342

Kwon, S†., van Hoorn, J†., Do, K.D†., Burroughs, M†. & Telzer, E.H. (2023). Neural representation of donating time and money. Journal of Neuroscience, 36, 6297-6305. https://doi.org/10.1523/JNEUROSCI.0480-23.2023

Kwon, S†., van Hoorn, J†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. (2024). Age-related changes in ventrolateral prefrontal cortex activation are associated with daily prosocial behaviors two years later. Developmental Cognitive Neuroscience, 67, 101394. https://doi.org/10.1016/j.dcn.2024.101394

Kwon, S†., Flannery, J.E.†, Prinstein M.J., Lindquist, K.A., & Telzer, E.H. (2023). Behavioral and neural trajectories of risk taking for peer and parent in adolescence. Journal of Cognitive Neuroscience, 35, 802-815. https://doi.org/10.1162/jocn_a_01974

Kwon, S†., Turpyn, C.C†., Prinstein M.J., Lindquist, K.A., & Telzer, E.H. (2022). Self-oriented neural circuitry predicts other-oriented adaptive risks in adolescence: A longitudinal study. *Social Cognitive and Affective Neuroscience*, 17, 161-171. https://doi.org/10.1093/scan/nsab076

Kwong, K. K. (2012). Record of a single fMRI experiment in May of 1991. *Neuroimage*, 62(2), 610–612. https://doi.org/10.1016/j.neuroimage.2011.07.089

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Body Image* | Lacroix, E. | Smith, A. J., Husain, I. A., Orth, U., & von Ranson, K. M. |
| 2010 | *Social Development* | LaFontana, K. M. | Cillessen, A. H. N. |
| 2022 | *Cyberpsychology, Behavior, and Social Networking* | Lambert, J. | Barnstable, G., Minter, E., Cooper, J., & McEwan, D. |
| 2019 | *Journal of Adolescent Health* | Lapierre | Zhao, & Custer |
| 1996 | *Developmental Psychology* | Larson, R. W. | Richards, M. H., Moneta, G., Holmbeck, G., & Duckett, E. |
| 2001 | *American journal of community psychology* | Larson, R. W. | Richards, M. H., Sims, B., & Dworkin, J. |
| 2015 | *International Journal of Adolescence and Youth* | Latzer | Spivak-Lavi, Katz |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Normative body image development: A longitudinal meta-analysis of mean-level change |
| Developmental changes in the priority of perceived status in childhood and adolescence |
| Taking a One-Week Break from Social Media Improves Well-Being, Depression, and Anxiety: A Randomized Controlled Trial |
| Short-Term Longitudinal Relationships Between Smartphone Use/Dependency and Psychological Well-Being Among Late Adolescents |
| Changes in adolescents' daily interactions with their families from ages 10 to 18: Disengagement and transformation |
| How urban African American young adolescents spend their time: time budgets for locations, activities, and companionship |
| Disordered eating and media exposure among adolescent girls: the role of parental involvement and sense of empowerment |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Lacroix, E., Smith, A. J., Husain, I. A., Orth, U., & von Ranson, K. M. (2023). Normative body image development: A longitudinal meta-analysis of mean-level change. *Body Image* , 45, 238–264. https://doi.org/10.1016/j.bodyim.2023.03.003 |
| LaFontana, K. M., & Cillessen, A. H. N. (2010). Developmental changes in the priority of perceived status in childhood and adolescence. Social Development, 19(1), 130–147. https://doi.org/10.1111/j.1467-9507.2008.00522.x |
| Lambert, J., Barnstable, G., Minter, E., Cooper, J., & McEwan, D. (2022). Taking a One-Week Break from Social Media Improves Well-Being, Depression, and Anxiety: A Randomized Controlled Trial. *Cyberpsychology, Behavior, and Social Networking* , *25* (5). https://doi.org/10.1089/cyber.2021.0324 |
| Lapierre, M. A., Zhao, P., & Custer, B. E. (2019). Short-Term Longitudinal Relationships Between Smartphone Use/Dependency and Psychological Well-Being Among Late Adolescents. *Journal of Adolescent Health* , *65* (5). https://doi.org/10.1016/j.jadohealth.2019.06.001 |
| Larson, R. W., Richards, M. H., Moneta, G., Holmbeck, G., & Duckett, E. (1996). Changes in adolescents' daily interactions with their families from ages 10 to 18: Disengagement and transformation. In Developmental Psychology (Vol. 32, Issue 4, pp. 744–754). American Psychological Association (APA). https://doi.org/10.1037/0012-1649.32.4.744 |
| Larson, R. W., Richards, M. H., Sims, B., & Dworkin, J. (2001). How urban African American young adolescents spend their time: time budgets for locations, activities, and companionship. American journal of community psychology, 29(4), 565–597. https://doi.org/10.1023/A:1010422017731 |
| Latzer, Y., Spivak-Lavi, Z., & Katz, R. (2015). Disordered eating and media exposure among adolescent girls: the role of parental involvement and sense of empowerment. *International Journal of Adolescence and Youth* , *20* (3), 375–391. https://doi.org/10.1080/02673843.2015.1014925 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2025 | *Research on Child and Adolescent Psychopathology* | Lavell | Oar, & Rapee |
| 2021 | *Journal of Child and Family Studies* | Lawrence | Hunter, Cunneen, Houghton, Zadow, Rosenberg, Wood, Shilton |
| 2017 | *Pediatrics* | LeBourgeois | Hale, Chang, Akacem, Montgomery-Downs, Buxton |
| 2020 | *Current Psychology.* | Lee J. | N/A |
| 2020 | *Child Development* | Lee, H. Y. | Jamieson, J. P., Reis, H. T., Beevers, C. G., Josephs, R. A., Mullarkey, M. C., O'Brien, J. M., & Yeager, D. S. |
| 2020 | *Child Development* | Lee | Jamieson, Reis, Beevers, Josephs, Mullarkey, O'Brien, Yeager |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Peer relationships and social media use in adolescents with body dysmorphic disorder |
| Reciprocal Relationships between Trajectories of Loneliness and Screen Media Use during Adolescence |
| Digital Media and Sleep in Childhood and Adolescence |
| The effects of social comparison orientation on psychological well-being in social networking sites: Serial mediation of perceived social support and self-esteem. |
| Getting fewer "likes" than others on social media elicits emotional distress among victimized adolescents |
| Getting Fewer "Likes" Than Others on Social Media Elicits Emotional Distress Among Victimized Adolescents |

| Literature Review - APA Publication Cite |
| --- |
| Lavell, C.H., Oar, E.L. & Rapee, R.M. (2025). Peer Relationships and Social Media Use in Adolescents with Body Dysmorphic Disorder. *Research on Child Adolescent Psychopathology,* **53**, 43–55 https://doi.org/10.1007/s10802-024-01245-2 |
| Lawrence, D., Hunter, S. C., Cunneen, R., Houghton, S. J., Zadow, C., Rosenberg, M., Wood, L., & Shilton, T. (2021). Reciprocal Relationships between Trajectories of Loneliness and Screen Media Use during Adolescence. *Journal of Child and Family Studies* , *31* (5). https://doi.org/10.1007/s10826-021-02066-3 |
| LeBourgeois, M. K., Hale, L., Chang, A. M., Akacem, L. D., Montgomery-Downs, H. E., & Buxton, O. M. (2017). Digital Media and Sleep in Childhood and Adolescence. *Pediatrics* , *140* (Suppl 2), S92–S96. https://doi.org/10.1542/peds.2016-1758J |
| Lee J. (2020). The effects of social comparison orientation on psychological well-being in social networking sites: Serial mediation of perceived social support and self-esteem. Current Psychology, 41, 6247 - 6259. https://doi.org/10.1007/s12144-020-01114-3 |
| Lee, H. Y., Jamieson, J. P., Reis, H. T., Beevers, C. G., Josephs, R. A., Mullarkey, M. C., O'Brien, J. M., & Yeager, D. S. (2020). Getting fewer "likes" than others on social media elicits emotional distress among victimized adolescents. *Child Development* , 91(6), 2141–2159. https://doi.org/10.1111/cdev.13422 |
| Lee, H. Y., Jamieson, J., Reis, H., Beevers, C., Josephs, R., Mullarkey, M., O'Brien, J., & Yeager, D. (2020). Getting Fewer "Likes" Than Others on Social Media Elicits Emotional Distress Among Victimized Adolescents. *Child Development* , *91* (6). https://doi.org/10.1111/cdev.13422 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Computers in Human Behavior* | Lee | Lee |
| 2020 | *Journal of Sleep Resear* | Lee | Tse, Wu, Mak, Lee |
| 2022 | *Journal of Adolescent Health* | Lee | Lohrmann, Luo, & Chow |
| 2023 | *JMIR MHealth and UHealth* | Lee, T. | Cho, Y., Cha, K. S., Jung, J., Cho, J., Kim, H., Kim, D., Hong, J., Lee, D., Keum, M., Kushida, C. A., Yoon, I.-Y., & Kim, J.-W. |
| 2016 | *Developmental Cognitive Neuroscience* | Lee, T†. | Telzer, E.H. |
| 2017 | *Developmental Cognitive Neuroscience* | Lee, T†. | Miernicki, M.E†. & Telzer, E.H. |
| 2017 | *NeuroImage* | Lee, T†. | Miernicki, M.E†. & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Social media photo activity, internalization, appearance comparison, and body satisfaction: The moderating role of photo-editing behavior |
| Temporal association between objectively measured smartphone usage, sleep quality and physical activity among Chinese adolescents and young adults |
| Frequent Social Media Use and Its Prospective Association With Mental Health Problems in a Representative Panel Sample of US Adolescents |
| Accuracy of 11 wearable, nearable, and airable consumer sleep trackers: prospective multicenter validation study |
| Negative coupling between the right fronto-parietal and limbic resting state networks predicts increased self-control and later substance use onset in adolescence |
| Behavioral and neural concordance in parent-child dyadic sleep patterns |
| Families that fire together smile together: Resting state connectome similarity and daily emotional synchrony in parent-child dyads |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Lee, M., & Lee, H.-H. (2021). Social media photo activity, internalization, appearance comparison, and body satisfaction: The moderating role of photo-editing behavior. *Computers in Human Behavior* , *114* . https://doi.org/10.1016/j.chb.2020.106579 |
| Lee, P. H., Tse, A. C. Y., Wu, C. S. T., Mak, Y. W., & Lee, U. (2020). Temporal association between objectively measured smartphone usage, sleep quality and physical activity among Chinese adolescents and young adults. *Journal of Sleep Research* . https://doi.org/10.1111/jsr.13213 |
| Lee, S., Lohrmann, D. K., Luo, J., & Chow, A. (2022). Frequent Social Media Use and Its Prospective Association With Mental Health Problems in a Representative Panel Sample of US Adolescents. *The Journal of adolescent health : official publication of the Society for Adolescent Medicine* , *70* (5), 796–803. https://doi.org/10.1016/j.jadohealth.2021.11.029 |
| Lee, T., Cho, Y., Cha, K. S., Jung, J., Cho, J., Kim, H., Kim, D., Hong, J., Lee, D., Keum, M., Kushida, C. A., Yoon, I.-Y., & Kim, J.-W. (2023). Accuracy of 11 wearable, nearable, and airable consumer sleep trackers: prospective multicenter validation study. *JMIR MHealth and UHealth* , 11, e50983. https://doi.org/10.2196/50983 |
| Lee, T†. & Telzer, E.H. (2016). Negative coupling between the right fronto-parietal and limbic resting state networks predicts increased self-control and later substance use onset in adolescence. *Developmental Cognitive Neuroscience* , 20, 35-42. https://doi.org/10.1016/j.dcn.2016.06.002 |
| Lee, T†., Miernicki, M.E†., & Telzer, E.H. (2017). Behavioral and neural concordance in parent-child dyadic sleep patterns. *Developmental Cognitive Neuroscience* , 26, 77-83. https://doi.org/10.1016/j.dcn.2017.06.003 |
| Lee, T†., Miernicki, M.E†., & Telzer, E.H. (2017). Families that fire together smile together: Resting state connectome similarity and daily emotional synchrony in parent-child dyads. *NeuroImage* , 152, 31-37. https://doi.org/0.1016/j.neuroimage.2017.02.078 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *Emotion* | Lee, T†. | Perino, M.T†., McElwain, N., & Telzer, E.H. |
| 2017 | *Social Cognitive Affective Neuroscience* | Lee, T†. | Qu, Y†. & Telzer, E.H. |
| 2018 | *Journal of Research on Adolescence* | Lee, T†. | Qu, Y†. & Telzer, E.H. |
| 2019 | *Frontiers in Neuroscience* | Lee, T†. | Qu., Y†. & Telzer, E.H. |
| 2022 | *Journal of Early Adolescence* | Leggett-James | Laursen |
| 2021 | *Penguin.* | Lembke, A. | N/A |
| 2010 | *Pew Internet and American Life Project* | Lenhart, A. | Ling, R., Campbell, S. & Purcell, K. |
| 2021 | *Sleep Medicine* | Leung | Torres |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Perceiving facial affective ambiguity: A behavioral and neural comparison of adolescents and adults |
| Love flows downstream: mothers' and children's neural representation similarity in perceiving distress of self and family |
| Dyadic neural similarity during stress in mother-child dyads |
| Neural representation of parental monitoring and links to adolescent risk taking |
| The Consequences of Social Media Use Across the Transition Into Adolescence: Body Image and Physical Activity |
| Dopamine nation: Finding balance in the age of indulgence |
| Teens and Mobile Phones: Text Messaging Explodes as Teens Embrace It as the Centerpiece of Their Communication Strategies with Friends |
| Sleep duration does not mediate the association between screen time and adolescent depression and anxiety: findings from the 2018 National Survey of Children's Health |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Lee, T†., Perino, M.T†., McElwain, N., & Telzer, E.H. (2020). Perceiving facial affective ambiguity: A behavioral and neural comparison of adolescents and adults. *Emotion*, 20(3), 501–506. https://doi.org/10.1037/emo0000558 |
| Lee, T†., Qu, Y†., & Telzer, E.H. (2017). Love flows downstream: mothers' and children's neural representation similarity in perceiving distress of self and family. *Social Cognitive Affective Neuroscience*, 12, 1916–1927. https://doi.org/10.1093/scan/nsx125 |
| Lee, T†., Qu, Y†., & Telzer, E.H. (2018). Dyadic neural similarity during stress in mother-child dyads. *Journal of Research on Adolescence*, 28, 121-123. Special Issue on Adolescent Brain Development. https://doi.org/10.1111/jora.12334 |
| Lee, T†., Qu., Y†., & Telzer, E.H. (2019). Neural representation of parental monitoring and links to adolescent risk taking. *Frontiers in Neuroscience*, 13, 1-9. https://doi.org/10.3389/fnins.2019.01286 Special issue on Impact of Social Context on Risk-Taking in Adolescence and Adulthood: Neurocognitive Underpinnings. |
| Leggett-James, M. P., & Laursen, B. (2022). The Consequences of Social Media Use Across the Transition Into Adolescence: Body Image and Physical Activity. The Journal of Early Adolescence, 43(7), 947-964. https://doi.org/10.1177/02724316221136043 |
| Lembke, A. (2021). Dopamine nation: Finding balance in the age of indulgence. Penguin. |
| Lenhart, A., Ling, R., Campbell, S. & Purcell, K. (2010). Teens and Mobile Phones: Text Messaging Explodes as Teens Embrace It as the Centerpiece of Their Communication Strategies with Friends. Pew Internet and American Life Project. https://files.eric.ed.gov/fulltext/ED525059.pdf |
| Leung, C. Y., & Torres, R. (2021). Sleep duration does not mediate the association between screen time and adolescent depression and anxiety: findings from the 2018 National Survey of Children's Health. *Sleep Medicine*, *81*, 227–234. https://doi.org/10.1016/j.sleep.2021.02.031 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2016 | *Preventive medicine* | Levenson, J.C. | Shensa, A., Sidani, J.E., Colditz, J.B,, Primack, B.A. |
| 2021 | *Preventive Medicine Reports* | Leventhal | Cho, Keyes, Zink, Riehm, Zhang, Ketema |
| 2018 | *Current Directions in Psychological Science* | Li, N. P. | van Vugt, M. & Colarelli, S. M. |
| 2018 | *Telematics & Informatic* | Li | Chang, Chua, & Loh |
| 2022 | *Social Cognitive Affective Neuroscience* | Li, X†. | Jorgensen, N.A†., McElwain, N.L., & Telzer, E.H. |
| 2024 | *Computers in Human Behavior* | Li | Chen, He, Li, Chen, Ru, Zhou |
| 2024 | *Computers in Human Behavior* | Li | Koning, Finkenauer, Boer, van den Eijnden |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The association between social media use and sleep disturbance among young adults. |
| Digital media use and suicidal behavior in U.S. adolescents, 2009-2017 |
| The evolutionary mismatch hypothesis: implications for psychological science |
| "Likes" as KPI: An examination of teenage girls' perspective on peer feedback on Instagram and its influence on coping response |
| Toddler-mother attachment moderates adolescents' behavioral and neural evaluation of trustworthiness |
| Investigation of bi-directional relations between pre-sleep electronic media use and sleep: A seven-day dairy study |
| The bidirectional relationships between fear of missing out, problematic social media use and adolescents' well-being: A random intercept cross-lagged panel model. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Levenson, J. C., Shensa, A., Sidani, J. E., Colditz, J. B., & Primack, B. A. (2016). The association between social media use and sleep disturbance among young adults. *Preventive medicine* , *85* , 36–41. https://doi.org/10.1016/j.ypmed.2016.01.001 |
| Leventhal, A. M., Cho, J., Keyes, K. M., Zink, J., Riehm, K. E., Zhang, Y., & Ketema, E. (2021). Digital media use and suicidal behavior in U.S. adolescents, 2009–2017. *Preventive Medicine Reports* , *23* , 101497. https://doi.org/10.1016/j.pmedr.2021.101497 |
| Li, N. P., van Vugt, M., & Colarelli, S. M. (2018). The evolutionary mismatch hypothesis: implications for psychological science. *Current Directions in Psychological Science* , 27(1), 38–44. https://doi.org/10.1177/0963721417731378 |
| Li, P., Chang, L., Chua, T. H. H., & Loh, R. S. M. (2018). "Likes" as KPI: An examination of teenage girls' perspective on peer feedback on Instagram and its influence on coping response. *Telematics and Informatics* , *35* (7), 1994–2005. https://doi.org/10.1016/j.tele.2018.07.003 |
| Li, X†., Jorgensen, N.A†., McElwain, N.L., & Telzer, E.H. (2022). Toddler-mother attachment moderates adolescents' behavioral and neural evaluation of trustworthiness. Social Cognitive Affective Neuroscience, 17, 828-836. https://doi.org/10.1093/scan/nsac009 |
| Li, Y., Chen, Q., He, M., Li, S., Chen, Y., Ru, T., & Zhou, G. (2024). Investigation of bi-directional relations between pre-sleep electronic media use and sleep: A seven-day dairy study. *Computers in Human Behavior* , *161* , 108423. https://doi.org/10.1016/j.chb.2024.108423 |
| Li, Y.-Y., Koning, I. M., Finkenauer, C., Boer, M., & van den Eijnden, R.J.J.M. (2024). The bidirectional relationships between fear of missing out, problematic social media use and adolescents' well-being: A random intercept cross-lagged panel model. *Computers in Human Behavior* , *154* , 108160–108160. https://doi.org/10.1016/j.chb.2024.108160 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Frontiers in Psychiatry* | Liebenow, B. | Jones, R., DiMarco, E., Trattner, J. D., Humphries, J., Sands, L. P., Spry, K. P., Johnson, C. K., Farkas, E. B., Jiang, A., & Kishida, K. T. |
| 2018 | *Wiley Press* | Lin, L†. | Telzer, E.H. |
| 2018 | *Culture and Brain* | Lin, L†. | Qu, Y†. & Telzer, E.H. |
| 2018 | *Proceedings of the National Academy of Sciences* | Lin, L†. | Qu, Y†. & Telzer, E.H. |
| 2024 | *European Child & Adolescent Psychiatry* | Lin, S.C. | Pozzi, E., Kehoe, C.E., Havighurst, S., Schwartz, O.S., Yap, M.B.H., Zhao, J., Telzer, E.H., & Whittle, S. |
| 2025 | *Frontiers in Public Health* | Lin | Cen, Chen, Guangzhou |
| 2024 | *Research in Aging* | Lin | Lachman |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Computational reinforcement learning, reward (and punishment), and dopamine in psychiatric disorders. |
| An introduction to cultural neuroscience (pgs. 399-420). In J.M. Causadias, E.H., Telzer, & N.A. Gonzales (Eds). The Handbook of Culture and Biology |
| Cultural influences on the neural correlates of intergroup perception |
| Intergroup social influence on emotion processing in the brain |
| Family and parenting factors are associated with emotion regulation neural function in early adolescent girls with elevated internalizing symptoms |
| The impact of social media addiction on the negative emotions of adolescent athletes: The mediating role of physical appearance comparisons and sleep. |
| Social Media Use and Daily Well-Being: The Role of Quantity and Quality of Social Support |

| **Literature Review - APA Publication Cite** |
|---|
| Liebenow, B., Jones, R., DiMarco, E., Trattner, J. D., Humphries, J., Sands, L. P., Spry, K. P., Johnson, C. K., Farkas, E. B., Jiang, A., & Kishida, K. T. (2022). Computational reinforcement learning, reward (and punishment), and dopamine in psychiatric disorders. Frontiers in Psychiatry, 13. https://doi.org/10.3389/fpsyt.2022.886297 |
| Lin, L†. & Telzer, E.H. (2018). An introduction to cultural neuroscience (pgs. 399-420). In J.M. Causadias, E.H., Telzer, & N.A. Gonzales (Eds). The Handbook of Culture and Biology. Wiley Press. https://doi.org/10.1002/9781119181361 |
| Lin, L†., Qu, Y†. & Telzer, E.H. (2018). Cultural influences on the neural correlates of intergroup perception. *Culture and Brain*, 6, 171-187. Special Issue on Culture and Emotion. https://doi.org/https://doi.org/10.1007/s40167-018-0070-6 |
| Lin, L†., Qu, Y†. & Telzer, E.H. (2018). Intergroup social influence on emotion processing in the brain. *Proceedings of the National Academy of Sciences*, 115, 10630-10635. https://doi.org/10.1073/pnas.1802111115 |
| Lin, S.C., Pozzi, E., Kehoe, C.E., Havighurst, S., Schwartz, O.S., Yap, M.B.H., Zhao, J., Telzer, E.H., & Whittle, S. (2024). Family and parenting factors are associated with emotion regulation neural function in early adolescent girls with elevated internalizing symptoms. European Child & Adolescent Psychiatry,  33, 4381–439. https://doi.org/10.1007/s00787-024-02481-z |
| Lin, W., Cen, Z., & Chen, Y. (2025). The impact of social media addiction on the negative emotions of adolescent athletes: the mediating role of physical appearance comparisons and sleep. *Frontiers in Public Health*, *12* . https://doi.org/10.3389/fpubh.2024.1452769 |
| Lin, X. Y., & Lachman, M. E. (2024). Social Media Use and Daily Well-Being: The Role of Quantity and Quality of Social Support. Research on Aging, 46(5-6), 287-301. https://doi.org/10.1177/01640275241227575 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Computers in Human B* | Lin | Li, Qu |
| 2022 | *Computers and Education Open* | Lin, Y. | Zhou, X. |
| 2023 | *Eating Disorders* | Linardon | N/A |
| 2016 | *Cerebral Cortex* | Lindquist, K. A. | Satpute, A. B., Wager, T. D., Weber, J., & Barrett, L. F. |
| 2021 | *Nature Communications* | Lindström, B. | Bellander, M., Schultner, D. T., Chang, A., Tobler, P. N., & Amodio, D. M. |
| 2022 | *Scientific reports* | Lira, B. | O'Brien, J. M., Peña, P. A., Galla, B. M., D'Mello, S., Yeager, D. S., Defnet, A., Kautz, T., Munkacsy, K., & Duckworth, A. L. |
| 2022 | *JAMA Psychiatry , 79(7), 718–726.* | Liu R.T. | et. al. |
| 2019 | *Current Opinion in Neurobiology* | Liu, C. | Kaeser, P. S. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Social network sites influence recovery from social exclusion: Individual differences in social anxiety |
| Bedtime smartphone use and academic performance: A longitudinal analysis from the stressor-strain-outcome perspective |
| Investigating longitudinal bidirectional associations between appearance comparisons to fitspiration content on Instagram, positive and negative body image, and dietary restraint |
| The Brain Basis of Positive and Negative Affect: Evidence from a Meta-Analysis of the Human Neuroimaging Literature |
| A computational reward learning account of social media engagement |
| Large studies reveal how reference bias limits policy applications of self-report measures |
| Prevalence and Correlates of Suicide and Nonsuicidal Self-injury in Children: A Systematic Review and Meta-analysis. |
| Mechanisms and regulation of dopamine release. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Lin, X., Li, S., & Qu, C. (2017). Social network sites influence recovery from social exclusion: Individual differences in social anxiety. *Computers in Human Behavior*, *75*, 538–546. https://doi.org/10.1016/j.chb.2017.05.044 |
| Lin, Y., & Zhou, X. (2022). Bedtime smartphone use and academic performance: A longitudinal analysis from the stressor-strain-outcome perspective. *Computers and Education Open*, 3, 100110. https://doi.org/10.1016/j.caeo.2022.100110 |
| Linardon, J. (2023). Investigating longitudinal bidirectional associations between appearance comparisons to fitspiration content on Instagram, positive and negative body image, and dietary restraint. *Eating Disorders*, *31* (5), 450–463. https://doi.org/10.1080/10640266.2023.2190973 |
| Lindquist, K. A., Satpute, A. B., Wager, T. D., Weber, J., & Barrett, L. F. (2016). The Brain Basis of Positive and Negative Affect: Evidence from a Meta-Analysis of the Human Neuroimaging Literature. *Cerebral Cortex*, 26(5), 1910–1922. https://doi.org/10.1093/cercor/bhv001 |
| Lindström, B., Bellander, M., Schultner, D. T., Chang, A., Tobler, P. N., & Amodio, D. M. (2021). A computational reward learning account of social media engagement. *Nature Communications*, 12(1), 1311. https://doi.org/10.1038/s41467-020-19607-x |
| Lira, B., O'Brien, J. M., Peña, P. A., Galla, B. M., D'Mello, S., Yeager, D. S., Defnet, A., Kautz, T., Munkacsy, K., & Duckworth, A. L. (2022). Large studies reveal how reference bias limits policy applications of self-report measures. Scientific reports, 12(1), 19189. https://doi.org/10.1038/s41598-022-23373-9 |
| Liu R.T., et. al. (2022). Prevalence and Correlates of Suicide and Nonsuicidal Self-injury in Children: A Systematic Review and Meta-analysis. JAMA Psychiatry, 79(7), 718–726. https://doi:10.1001/jamapsychiatry.2022.1256. |
| Liu, C., & Kaeser, P. S. (2019). Mechanisms and regulation of dopamine release. Current Opinion in Neurobiology, 57, 46–53. https://doi.org/10.1016/j.conb.2019.01.001 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Nature Reviews Neuroscience* | Liu, C. | Goel, P., & Kaeser, P. S. |
| 2022 | *International Journal of Environmental Research and Public Health* | Liu | Kamper-DeMarco, K. E., Zhang, J., Xiao, J., Dong, D., Xue, P. |
| 2006 | *Current opinion in psychiatry* | Liu X. | Buysse DJ. |
| 2024 | *Scientific Reports* | Liu, Y. | Marciano, L. |
| 2024 | *Scientific Reports* | Liu | Marciano |
| 2020 | *Body Image* | Livingston | Holland, Fardouly |
| 2022 | *Current Psychology* | Lo Coco | Salerno, Giordano, Blasi, Rodgers |
| 2020 | *Pediatrics.* | Lo, C.B. | Bridge, J. A., Shi, J., Ludwig, L., & Stanley, R. M. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Spatial and temporal scales of dopamine transmission. |
| Time spent on social media and risk of depression in adolescents A dose-response meta-analysis |
| Sleep and youth suicidal behavior: a neglected field. |
| Appnome analysis reveals small or no associations between social media app-specific usage and adolescent well-being. |
| Appnome analysis reveals small or no associations between social media app-specific usage and adolescent well-being |
| Exposing digital posing: The effect of social media self-disclaimercaptions on women's body dissatisfaction, mood, and impressions ofthe user |
| Understanding the smartphone generation: is problematic smartphone use associated with low body esteem among adolescent girls and boys? |
| Children's Mental Health Emergency Department Visits: 2007-2016. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Liu, C., Goel, P., & Kaeser, P. S. (2021). Spatial and temporal scales of dopamine transmission. Nature Reviews Neuroscience, 22(6), 345–358. https://doi.org/10.1038/s41583-021-00455-7 |
| Liu, M., Kamper-DeMarco, K. E., Zhang, J., Xiao, J., Dong, D., & Xue, P. (2022). Time Spent on Social Media and Risk of Depression in Adolescents: A Dose-Response Meta-Analysis. *International Journal of Environmental Research and Public Health*, *19*(9), 5164. https://doi.org/10.3390/ijerph19095164 |
| Liu, X., & Buysse, D. J. (2006). Sleep and youth suicidal behavior: a neglected field. *Current opinion in psychiatry*, *19*(3), 288–293. https://doi.org/10.1097/01.yco.0000218600.40593.18 |
| Liu, Y., & Marciano, L. (2024). Appnome analysis reveals small or no associations between social media app-specific usage and adolescent well-being. Scientific Reports, 14(1), 30836. https://doi.org/10.1038/s41598-024-81665-8 |
| Liu, Y., & Marciano, L. (2024). Appnome analysis reveals small or no associations between social media app-specific usage and adolescent well-being. *Scientific Reports*, *14*(1). https://doi.org/10.1038/s41598-024-81665-8 |
| Livingston, J., Holland, E., & Fardouly, J. (2020). Exposing digital posing: The effect of social media self-disclaimer captions on women's body dissatisfaction, mood, and impressions of the user. *Body Image*, *32*, 150–154. https://doi.org/10.1016/j.bodyim.2019.12.006 |
| Lo Coco, G., Salerno, L., Giordano, C. *et al.* (2022). Understanding the smartphone generation: is problematic smartphone use associated with low body esteem among adolescent girls and boys?. *Current Psychology*. 3173–3184 https://doi.org/10.1007/s12144-020-00847-5 |
| Lo, C. B., Bridge, J. A., Shi, J., Ludwig, L., & Stanley, R. M. (2020). Children's Mental Health Emergency Department Visits: 2007-2016. *Pediatrics*, *145*(6), e20191536. https://doi.org/10.1542/peds.2019-1536 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2008 | *Nature* | Logothetis, N. K. | N/A |
| 2004 | *Annual Review of Physiology* | Logothetis, N. K. | Wandell, B. A. |
| 2016 | *Philosophical Transactions of the Royal Society B: Biological Sciences* | Lohrenz, T. | Kishida, K. T., & Montague, P. R. |
| 2020 | *The International journal of eating disorders* | Lonergan, A. R. | Bussey, K., Fardouly, J., Griffiths, S., Murray, S. B., Hay, P., Mond, J., Trompeter, N., & Mitchison, D. |
| 2020 | *Child and Youth Services Review* | Longobardi | Settanni, Fabris, Turin, Marengo |
| 2021 | *Global Business Review.* | López E. | Flecha J, Santos-Corrada M, Dones V. |
| 2025 | *Addictive Behaviors Reports* | Loscalzo, Y. | Giannini, M. |
| 2002 | *Nature Reviews Neuroscience* | Lotharius, J. | Brundin, P. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| What we can do and what we cannot do with fMRI. |
| Interpreting the BOLD Signal. |
| BOLD and its connection to dopamine release in human striatum: A cross-cohort comparison. |
| Protect me from my selfie: Examining the association between photo-based social media behaviors and self-reported eating disorders in adolescence. |
| Follow or be followed: Exploring the links between Instagram popularity, social media addiction, cyber victimization, and subjective happiness in Italian adolescents. |
| The Gratifications of Ephemeral Marketing Content, the Use of Snapchat by the Millennial Generation and Their Impact on Purchase Motivation. |
| Methodological issues in behavioral addictions' research: A call for an unbiased analysis of excessive behaviors. |
| Pathogenesis of parkinson's disease: Dopamine, vesicles and α-synuclein. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Logothetis, N. K. (2008). What we can do and what we cannot do with fMRI. Nature, 453(7197), 869–878. https://doi.org/10.1038/nature06976 |
| Logothetis, N. K., & Wandell, B. A. (2004). Interpreting the BOLD Signal. Annual Review of Physiology, 66(1), 735–769. https://doi.org/10.1146/annurev.physiol.66.082602.092845 |
| Lohrenz, T., Kishida, K. T., & Montague, P. R. (2016). BOLD and its connection to dopamine release in human striatum: A cross-cohort comparison. Philosophical Transactions of the Royal Society B: Biological Sciences, 371(1705), 20150352. https://doi.org/10.1098/rstb.2015.0352 |
| Lonergan, A. R., Bussey, K., Fardouly, J., Griffiths, S., Murray, S. B., Hay, P., Mond, J., Trompeter, N., & Mitchison, D. (2020). Protect me from my selfie: Examining the association between photo-based social media behaviors and self-reported eating disorders in adolescence. *The International journal of eating disorders* , *53* (5), 485–496. |
| Longobardi, C., Settanni, M., Fabris, M. A., & Marengo, D. (2020). Follow or be followed: Exploring the links between Instagram popularity, social media addiction, cyber victimization, and subjective happiness in Italian adolescents. *Children and Youth Services Review* , *113* , 104955. https://doi.org/10.1016/j.childyouth.2020.104955 |
| Lopez, E., Flecha-Ortiz, J. A., Santos-Corrada, M., & Dones, V. (2021). The Gratifications of Ephemeral Marketing Content, the Use of Snapchat by the Millennial Generation and Their Impact on Purchase Motivation. *Global Business Review* , 097215092110056. https://doi.org/10.1177/09721509211005676 |
| Loscalzo, Y., & Giannini, M. (2025). Methodological issues in behavioral addictions' research: A call for an unbiased analysis of excessive behaviors. Addictive Behaviors Reports, 21, 100594. https://doi.org/10.1016/j.abrep.2025.100594 |
| Lotharius, J., & Brundin, P. (2002). Pathogenesis of parkinson's disease: Dopamine, vesicles and α-synuclein. Nature Reviews Neuroscience, 3(12), 932–942. https://doi.org/10.1038/nrn983 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Body Image* | Lowe-Calverly | Grieve |
| 2024 | *Journal of Adolescence* | Lowthian | Fee, Wakeham, Clegg, Crick, & Anthony |
| 2015 | *Clinical Psychological Science* | Lu, J. T. | Kishida, K. T., De Asis-Cruz, J., Lohrenz, T., Treadwell-Deering, D., Beauchamp, M., & Montague, P. R. |
| 2022 | *Journal of Happiness Studies* | Luijten | van de Bongardt, & Nieboer |
| 2017 | *JAMA Psychiatry* | Luijten, M. | Schellekens, A. F., Kühn, S., Machielse, M. W. J., & Sescousse, G. |
| 2010 | *Brain and Cognition* | Luna, B. | Padmanabhan, A. & O'Hearn, K. |
| 2013 | *Current Directions in Psychological Science* | Luna, B. | Paulsen, D. J., Padmanabhan, A., & Geier, C. |
| 2020 | *Journal of Research in Childhood Education* | Luo | Liang, Li |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
| --- |
| Do the metrics matter? An experimental investigation of Instagraminfluencer effects on mood and body dissatisfaction |
| Identifying protective and risk behavior patterns of online communication in young people |
| Single-Stimulus Functional MRI Produces a Neural Individual Difference Measure for Autism Spectrum Disorder. |
| The Roles of Social Media Use and Friendship Quality in Adolescents' Internalizing Problems and Well-being |
| Disruption of Reward Processing in Addiction: An Image-Based Meta-analysis of Functional Magnetic Resonance Imaging Studies. |
| What has fMRI told us about the development of cognitive control through adolescence? |
| Cognitive Control and Motivation |
| The divergent roles of social media in adolescents' academic performance. |

| Literature Review - APA Publication Cite |
| --- |
| Lowe-Calverley, E., & Grieve, R. (2021). Do the metrics matter? An experimental investigation of Instagram influencer effects on mood and body dissatisfaction. *Body Image* , *36* , 1–4. https://doi.org/10.1016/j.bodyim.2020.10.003 |
| Lowthian, E., Fee, G., Wakeham, C., Clegg, Z., Crick, T., & Anthony, R. (2024). Identifying protective and risk behavior patterns of online communication in young people. *Journal of adolescence* , *96* (2), 235–250. https://doi.org/10.1002/jad.12270 |
| Lu, J. T., Kishida, K. T., De Asis-Cruz, J., Lohrenz, T., Treadwell-Deering, D., Beauchamp, M., & Montague, P. R. (2015). Single-Stimulus Functional MRI Produces a Neural Individual Difference Measure for Autism Spectrum Disorder. Clinical Psychological Science, 3(3), 422–432. https://doi.org/10.1177/2167702614562042 |
| Luijten, C. C., van de Bongardt, D., & Nieboer, A. P. (2022). The Roles of Social Media Use and Friendship Quality in Adolescents' Internalizing Problems and Well-being. *Journal of Happiness Studies* , *23* (7). https://doi.org/10.1007/s10902-022-00539-w |
| Luijten, M., Schellekens, A. F., Kühn, S., Machielse, M. W. J., & Sescousse, G. (2017). Disruption of Reward Processing in Addiction: An Image-Based Meta-analysis of Functional Magnetic Resonance Imaging Studies. JAMA Psychiatry, 74(4), 387–398. https://doi.org/10.1001/jamapsychiatry.2016.3084 |
| Luna, B., Padmanabhan, A., & O'Hearn, K. (2010). What has fMRI told us about the development of cognitive control through adolescence? *Brain and Cognition* , 72(1), 101–113. https://doi.org/10.1016/j.bandc.2009.08.005 |
| Luna, B., Paulsen, D. J., Padmanabhan, A., & Geier, C. (2013). Cognitive Control and Motivation. *Current Directions in Psychological Science,* 22(2), 94–100. https://doi.org/10.1177/0963721413478416 |
| Luo, J., Liang, L., & Li, H. (2020). The Divergent Roles of Social Media in Adolescents' Academic Performance. *Journal of Research in Childhood Education* , *34* (2), 167–182. https://doi.org/10.1080/02568543.2019.1703124 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2024 | *PLOS Biology* | Luo, Y. | Lohrenz, T., Lumpkin, E. A., Montague, P. R., & Kishida, K. T. |
| 2020 | *Media, Culture & Society.* | Lupinacci L. | N/A |
| 2006 | *PLoS medicine* | Lüscher, C. | Ungless, M. A. |
| 2020 | *Nat Rev Neurosci* | Lüscher, C. | Robbins, T.W. & Everitt, B.J. |
| 2022 | *Media Psychology* | Lutz | N/A |
| 2020 | *Media Psychology* | Lutz | Schneider |
| 2007 | *The Journal of Urology* | Macchia, R. J. | Termine, J. E. & Buchen, C. D. |
| 2021 | *Acta Psychologica* | MacDonald | Schermer |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The expectations humans have of a pleasurable sensation asymmetrically shape neuronal responses and subjective experiences to hot sauce. |
| 'Absentmindedly scrolling through nothing': liveness and compulsory continuous connectedness in social media. |
| The mechanistic classification of addictive drugs |
| The transition to compulsion in addiction |
| Why Don't You Answer Me?! Exploring the Effects of (Repeated Exposure to) Ostracism via Messengers on Users' Fundamental Needs, Well-Being, and Coping Motivation |
| Is receiving Dislikes in social media still better than being ignored? The effects of ostracism and rejection on need threat and coping responses online |
| Raymond V. Damadian, M.D.: magnetic resonance imaging and the controversy of the 2003 Nobel Prize in Physiology or Medicine |
| Loneliness unlocked: Associations with smartphone use and personality |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Luo, Y., Lohrenz, T., Lumpkin, E. A., Montague, P. R., & Kishida, K. T. (2024). The expectations humans have of a pleasurable sensation asymmetrically shape neuronal responses and subjective experiences to hot sauce. PLOS Biology, 22(10), e3002818. https://doi.org/10.1371/journal.pbio.3002818 |
| Lupinacci, L. (2020). "Absentmindedly scrolling through nothing": liveness and compulsory continuous connectedness in social media. *Media, Culture & Society*, *43*(2), 273–290. https://doi.org/10.1177/0163443720939454 |
| Lüscher, C., & Ungless, M. A. (2006). The mechanistic classification of addictive drugs. PLoS medicine, 3(11), e437. https://doi.org/10.1371/journal.pmed.0030437 |
| Lüscher, C., Robbins, T.W. & Everitt, B.J. The transition to compulsion in addiction. Nat Rev Neurosci 21, 247–263 (2020). https://doi.org/10.1038/s41583-020-0289-z |
| Lutz, S. (2022). Why Don't You Answer Me?! Exploring the Effects of (Repeated Exposure to) Ostracism via Messengers on Users' Fundamental Needs, Well-Being, and Coping Motivation. *Media Psychology*, *26*(2), 113–140. https://doi.org/10.1080/15213269.2022.2101008 |
| Lutz, S., & Schneider, F. M. (2020). Is receiving Dislikes in social media still better than being ignored? The effects of ostracism and rejection on need threat and coping responses online. *Media Psychology*, *24*(6), 741–765. https://doi.org/10.1080/15213269.2020.1799409 |
| Macchia, R. J., Termine, J. E., & Buchen, C. D. (2007). Raymond V. Damadian, M.D.: magnetic resonance imaging and the controversy of the 2003 Nobel Prize in Physiology or Medicine. *The Journal of Urology,* 178(3 Pt 1), 783–785. https://doi.org/10.1016/j.juro.2007.05.019 |
| MacDonald, K. B., & Schermer, J. A. (2021). Loneliness unlocked: Associations with smartphone use and personality. *Acta Psychologica*, *221*, 103454. https://doi.org/10.1016/j.actpsy.2021.103454 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *JAMA Pediatr.* | Macnow, T. | Curran, T.; Tolliday, C.; Martin |
| 2025 | *Social Science & Medicine* | Mader | Costantini, Fahr, Jordan |
| 2022 | *Journal of Children and Media* | Maes | de Lenne |
| 2022 | *Body Image* | Maes | Vandenbosch |
| 2023 | *Journal of Children and Media* | Maftei | Diaconu-Gherasim |
| 2022 | *Journal of Affective Disorders* | Mahalingham | Howell, & Clarke |
| 2023 | *Journal of Behavior Therapy and Experimental Psychiatry* | Mahalingham, T. | Howell, J., & Clarke, P. J. F. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Effect of Screen Time on Recovery from Concussion |
| The effect of social media use on adolescents' subjective well-being: Longitudinal evidence from Switzerland |
| Filters and fillers: Belgian adolescents' filter use on social media and the acceptance of cosmetic surgery |
| Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept cross- lagged panel models |
| The road to addiction (might be) paved with good intentions: Motives for social media use and psychological distress among early adolescents. |
| Attention control moderates the relationship between social media use and psychological distress |
| Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Macnow, T., Curran, T., Tolliday, C., Martin, K., McCarthy, M., Ayturk, D., Babu, K. M., & Mannix, R. (2021). Effect of Screen Time on Recovery From Concussion: A Randomized Clinical Trial. *JAMA pediatrics*, *175* (11), 1124–1131. https://doi.org/10.1001/jamapediatrics.2021.2782 |
| Mader, S., Costantini, D., Fahr, A., & Jordan, M. D. (2025). The effect of social media use on adolescents' subjective well-being: Longitudinal evidence from Switzerland. *Social science & medicine (1982)*, *365*, 117595. https://doi.org/10.1016/j.socscimed.2024.117595 |
| Maes, C., & de Lenne, O. (2022). Filters and fillers: Belgian adolescents' filter use on social media and the acceptance of cosmetic surgery. *Journal of Children and Media*, *16* (4), 587–605. https://doi.org/10.1080/17482798.2022.2079696 |
| Maes, C., & Vandenbosch, L. (2022). Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept cross-lagged panel models. *Body Image*, *41*, 453–459. https://doi.org/10.1016/j.bodyim.2022.04.015 |
| Maftei, A., & Diaconu-Gherasim, L. R. (2023). The road to addiction (might be) paved with good intentions: Motives for social media use and psychological distress among early adolescents. *Journal of Children and Media*, *17* (4), 538–558. https://doi.org/10.1080/17482798.2023.2255304 |
| Mahalingham, T., Howell, J., & Clarke, P. J. F. (2022). Attention control moderates the relationship between social media use and psychological distress. *Journal of Affective Disorders*, *297*, 536–541. https://doi.org/10.1016/j.jad.2021.10.071 |
| Mahalingham, T., Howell, J., & Clarke, P. J. F. (2023). Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. *Journal of Behavior Therapy and Experimental Psychiatry*, *78*, 101791. https://doi.org/10.1016/j.jbtep.2022.101791 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Computers in Human Behavior* | Mahalingham, T. | McEvoy, P. M., & Clarke, P. J. F. |
| 2024 | *Advance Online Publication* | Maheux, A. J.* | Burnell, K.*, Maza, M. T., Fox, K. A., Telzer, E. H., & Prinstein, M. J. |
| 2024 | *Child Development Perspectives* | Maheux, A. J. | †Garrett, S. L., †Fox, K. A., †Field, N. H., Burnell, K., Telzer, E. H., & Prinstein, M. J. |
| 2024 | *Developmental Psychology* | Maheux, A. J. | Burnell, K., & Choukas-Bradley, S. |
| 2024 | *Journal of Youth and Adolescence* | Maheux | Laurenceau, Roberts, Nesi, Widman, & Choukas-Bradley |
| (in press) | *Annals of the New York Academy* | Maheux, A. J. | Maes, C., Burnell, K., Bauer, D. J., Prinstein, M. J., & Telzer, E. H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Assessing the validity of self-report social media use: Evidence of No relationship with objective smartphone use. |
| Annual research review: Adolescent social media use is not a monolith: Towards the study of specific social media components and individual differences |
| Adolescent social gaming as a form of social media: A call for developmental science |
| Bidirectional associations between online and offline appearance concerns among early-to-middle adolescents |
| Longitudinal Change in Appearance-Related Social Media Consciousness and Depressive Symptoms: A Within-Person Analysis during Early-to-Middle Adolescence |
| Social media are many things: Addressing the components and patterns of adolescent social media use |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Mahalingham, T., McEvoy, P. M., & Clarke, P. J. F. (2023). Assessing the validity of self-report social media use: Evidence of No relationship with objective smartphone use. Computers in Human Behavior, 140, 107567-. |
| Maheux, A. J.*, Burnell, K.*, Maza, M. T., Fox, K. A., Telzer, E. H., & Prinstein, M. J. (2024). Annual research review: Adolescent social media use is not a monolith: Towards the study of specific social media components and individual differences. Advance Online Publication. |
| Maheux, A. J., †Garrett, S. L., †Fox, K. A., †Field, N. H., Burnell, K., Telzer, E. H., & Prinstein, M. J. (2024). Adolescent social gaming as a form of social media: A call for developmental science. Child Development Perspectives. Advance Online Publication. |
| Maheux, A. J., Burnell, K., & Choukas-Bradley, S. (2024). Bidirectional associations between online and offline appearance concerns among early-to-middle adolescents. *Developmental Psychology, 60* , 1885-1901. |
| Maheux, A. J., Laurenceau, J.-P., Roberts, S. R., Nesi, J., Widman, L., & Choukas-Bradley, S. (2024). Longitudinal Change in Appearance-Related Social Media Consciousness and Depressive Symptoms: A Within-Person Analysis during Early-to-Middle Adolescence. *Journal of Youth and Adolescence* . https://doi.org/10.1007/s10964-024-01998-5 |
| Maheux, A. J., Maes, C., Burnell, K., Bauer, D. J., Prinstein, M. J., & Telzer, E. H. (in press). Social media are many things: Addressing the components and patterns of adolescent social media use. *Annals of the New York Academy of Sciences* . |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Journal of Adolescence* | Maheux | Roberts, Nesi, Widman, Choukas-Bradley |
| (in press) | *Journal of Child Psychology and Psychiatry* | Maheux, A.J. | Burnell, K., Maza M.T†., Fox, K.A†., Telzer, E.H., & Prinstein, M.J. |
| (in press) | *Annals of the New York Academy of Sciences* | Maheux, A.J. | Maes, C., Burnell, K., Bauer, D.J., Prinstein, M.J., & Telzer, E.H. |
| 2025 | *Child Development Perspectives* | Maheux, A.J. | Garrett, S.L†., Fox, K.A†., Field, N.H†., Burnell, K., Telzer, E.H., & Prinstein, M.J. |
| 2021 | *Frontiers in Psychology* | Mahon | Hevey |
| 2022 | *Journal of Adolescence* | Maksniemi | Hietajarvi, Ketonen, Lonka, Puukko, Salmela-Aro |
| 2015 | *Sex Roles* | Manago | Ward, Lemm, Reed, Seabrook |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Longitudinal associations between appearance-related social media consciousness and adolescents' depressive symptoms |
| Annual Research Review: Adolescent social media use is not a monolith: toward the study of specific social media components and individual differences |
| Social media are many things: addressing the components and patterns of adolescent social media use |
| Adolescent social gaming as a form of social media: A call for developmental science |
| Processing Body Image on Social Media: Gender Differences in Adolescent Boys' and Girls' Agency and Active Coping |
| Intraindividual associations between active social media use, exhaustion, and bedtime vary according to age—A longitudinal study across adolescence |
| Facebook Involvement, Objectified Body Consciousness, Body Shame, and Sexual Assertiveness in College Women and Men |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Maheux, A. J., Roberts, S. R., Nesi, J., Widman, L., & Choukas-Bradley, S. (2022). Longitudinal associations between appearance-related social media consciousness and adolescents' depressive symptoms. *Journal of Adolescence*, *94*(2), 264–269. https://doi.org/10.1002/jad.12009 |
| Maheux, A.J., Burnell, K., Maza M.T†., Fox, K.A†., Telzer, E.H., & Prinstein, M.J. (in press). Annual Research Review: Adolescent social media use is not a monolith: toward the study of specific social media components and individual differences. Journal of Child Psychology and Psychiatry. https://doi.org/10.1111/jcpp.14085 |
| Maheux, A.J., Maes, C., Burnell, K., Bauer, D.J., Prinstein, M.J., & Telzer, E.H. (in press). Social media are many things: addressing the components and patterns of adolescent social media use. Annals of the New York Academy of Sciences. |
| Maheux, A.J., Garrett, S.L†., Fox, K.A†., Field, N.H†., Burnell, K., Telzer, E.H., & Prinstein, M.J. (2025). Adolescent social gaming as a form of social media: A call for developmental science. Child Development Perspectives, 19, 3-13. http://dx.doi.org/10.1111/cdep.12518 |
| Mahon, C., & Hevey, D. (2021). Processing Body Image on Social Media: Gender Differences in Adolescent Boys' and Girls' Agency and Active Coping. *Frontiers in Psychology*, *12*. https://doi.org/10.3389/fpsyg.2021.626763 |
| Maksniemi, E., Hietajärvi, L., Ketonen, E. E., Lonka, K., Puukko, K., & Salmela-Aro, K. (2022). Intraindividual associations between active social media use, exhaustion, and bedtime vary according to age—A longitudinal study across adolescence. *Journal of Adolescence*, *94*(3), 401–414. https://doi.org/10.1002/jad.12033 |
| Manago, A. M., Ward, L. M., Lemm, K. M., Reed, L., & Seabrook, R. (2015). Facebook Involvement, Objectified Body Consciousness, Body Shame, and Sexual Assertiveness in College Women and Men. *Sex Roles*, *72*(1-2), 1–14. https://doi.org/10.1007/s11199-014-0441-1 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2002 | *Journal of Neurobiology* | Mansvelder, H. D. | McGehee, D. S. |
| 2020 | *Psychology of Popular Media* | Manuoğlu | Uysal |
| 2023 | *European Journal of Health Communication* | Marciano | Albanese, Viswanath, & Camerini |
| 2022 | *Computers in Human Behavior* | Marciano | Schulz, Camerini |
| 2018 | *Computers in Human Behavior* | Marengo | Longobardi, Fabris, Settani |
| 2024 | *Cyberpsychology, Behavior, and Social Networking* | Marengo | Quilghini, Ricci, & Settanni |
| 2018 | *Educational Psychology Review* | Marker | Gnambs, Appel |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Cellular and synaptic mechanisms of nicotine addiction. |
| Motivation for Different Facebook Activities and Well-Being: A Daily Experience Sampling Study |
| The Protective Role of Social Oriented Digital Media Use in Children's and Adolescents' Life Satisfaction During the Covid-19 Pandemic |
| How do depression, duration of internet use and social connection in adolescence influence each other over time? An extension of the RI-CLPM including contextual factors |
| Highly-visual social media and internalizing symptoms in adolescence: The mediating role of body image concerns |
| Instagram Stories Unveiled: Exploring Links with Psychological Distress, Personality, and Gender |
| Active on Facebook and Failing at School? Meta-Analytic Findings on the Relationship Between Online Social Networking Activities and Academic Achievement |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Mansvelder, H. D., & McGehee, D. S. (2002). Cellular and synaptic mechanisms of nicotine addiction. Journal of Neurobiology, 53(4), 606–617. https://doi.org/10.1002/neu.10148 |
| Manuoğlu, E., & Uysal, A. (2020). Motivation for different Facebook activities and well-being: A daily experience sampling study. Psychology of Popular Media, 9(4), 456–464. https://doi.org/10.1037/ppm0000262 |
| Marciano, L., Albanese, E., Viswanath, K., & Camerini, A.-L. (2023). The Protective Role of Social-Oriented Digital Media Use in Children's and Adolescents' Life Satisfaction During the Covid-19 Pandemic. *European Journal of Health Communication*, *4*(1), 1–27. https://doi.org/10.47368/ejhc.2023.101 |
| Marciano, L., Schulz, P. J., & Camerini, A.-L. (2022). How do depression, duration of internet use and social connection in adolescence influence each other over time? An extension of the RI-CLPM including contextual factors. *Computers in Human Behavior*, *136*, 107390. https://doi.org/10.1016/j.chb.2022.107390 |
| Marengo, D., Longobardi, C., Fabris, M. A., & Settanni, M. (2018). Highly-visual social media and internalizing symptoms in adolescence: The mediating role of body image concerns. *Computers in Human Behavior*, *82*(82), 63–69. https://doi.org/10.1016/j.chb.2018.01.003 |
| Marengo, D., Quilghini, F., Ricci, G., & Settanni, M. (2024). Instagram Stories Unveiled: Exploring Links with Psychological Distress, Personality, and Gender. *Cyberpsychology, Behavior, and Social Networking*. https://doi.org/10.1089/cyber.2023.0316 |
| Marker, C., Gnambs, T. & Appel, M. (2018). Active on Facebook and Failing at School? Meta-Analytic Findings on the Relationship Between Online Social Networking Activities and Academic Achievement. *Educational Psychology Rev*iew, 30, 651–677 https://doi.org/10.1007/s10648-017-9430-6 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Body Image* | Markey | Daniels |
| 2024 | *Journal of Media Psychology* | Markey | August, Gillen, & Rosenbaum |
| 2010 | *Journal of Youth and Adolescence* | Markey, C. N. | N/A |
| 2023 | *Body Image* | Martin | Portingale, Fuller-Tyzkiewicz, Krug |
| 2024 | *Bulletin of Technology and Public Life* | Marwick, A. | Smith, J., Caplan, R., & Wadhawan. M. |
| 2021 | *Journal of Attention Disorders* | Marx, I. | Hacker, T., Yu, X., Cortese, S., & Sonuga-Barke, E. |
| 2022 | *Journal of Clinical Child & Adolescent Psychology* | Massing-Schaffer, M. | Nesi, J., Telzer, E.H., Lindquist, K.A., & Prinstein, M.J. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| An examination of preadolescent girls' social media use and body image: Type of engagement may matter most |
| An Examination of Youths' Social Media Use and Body Image: Considering TikTok, Snapchat, and Instagram |
| Invited commentary:Why body image is important to adolescent development |
| Do appearance comparisons mediate the effects of thinspiration and fitspiration on body dissatisfaction, happiness, and disordered eating urges in women's daily lives? |
| "Child Online Safety Legislation: A Primer." |
| ADHD and the Choice of Small Immediate Over Larger Delayed Rewards: A Comparative Meta-Analysis of Performance on Simple Choice-Delay and Temporal Discounting Paradigms |
| Adolescent peer experiences and prospective suicidal ideation: The protective role of online only friendships |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Markey, C. H., & Daniels, E. A. (2022). An examination of preadolescent girls' social media use and body image: Type of engagement may matter most. *Body Image*, *42*, 145–149. https://doi.org/10.1016/j.bodyim.2022.05.005 |
| Markey, C. H., August, K. J., Gillen, M. M., & Rosenbaum, D. L. (2024). An Examination of Youths' Social Media Use and Body Image. *Journal of Media Psychology*, *37*(1). https://doi.org/10.1027/1864-1105/a000420 |
| Markey, C. N. (2010). Invited commentary: Why body image is important to adolescent development. *Journal of Youth and Adolescence*, 39(12), 1387–1391. https://doi.org/10.1007/s10964-010-9510-0 |
| Martin, G., Portingale, J., Fuller-Tyszkiewicz, M., & Krug, I. (2023). Do appearance comparisons mediate the effects of thinspiration and fitspiration on body dissatisfaction, happiness, and disordered eating urges in women's daily lives? *Body Image*, *46*, 108–116. https://doi.org/10.1016/j.bodyim.2023.05.006 |
| Marwick, A., Smith, J., Caplan, R., & Wadhawan. M. (2024). "Child Online Safety Legislation: A Primer." Bulletin of Technology and Public Life. University of North Carolina at Chapel Hill. 10.21428/bfcb0bff.de78f444. |
| Marx, I., Hacker, T., Yu, X., Cortese, S., & Sonuga-Barke, E. (2021). ADHD and the Choice of Small Immediate Over Larger Delayed Rewards: A Comparative Meta-Analysis of Performance on Simple Choice-Delay and Temporal Discounting Paradigms. *Journal of Attention Disorders*, 25(2), 171–187. https://doi.org/10.1177/1087054718772138 |
| Massing-Schaffer, M., Nesi, J., Telzer, E.H., Lindquist, K.A., & Prinstein, M.J. (2022). Adolescent peer experiences and prospective suicidal ideation: The protective role of online only friendships. *Journal of Clinical Child & Adolescent Psychology,* 51, 49-60. https://doi.org/10.1080/15374416.2020.1750019 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2009 | *Social Cognitive and Affective Neuroscience* | Masten, C. L. | Eisenberger, N. I., Borofsky, L. A., Pfeifer, J. H., McNealy, K., Mazziotta, J. C., & Dapretto, M. |
| 2010 | *Social Neuroscience* | Masten, C. L. | Eisenberger, N. I., Pfeifer, J. H., & Dapretto, M. |
| 2011 | *Journal of Cognitive Neuroscience* | Masten, C.L. | Telzer, E.H. & Eisenberger, N.I. |
| 2012 | *Social, Cognitive, Affective Neuroscience* | Masten, C.L. | Telzer, E.H., Fuligni, A.J., Lieberman, M.D., & Eisenberger, N.I. |
| 2009 | *Journal of Neuroscience* | Matsuda, W. | Furuta, T., Nakamura, K. C., Hioki, H., Fujiyama, F., Arai, R., & Kaneko, T. |
| 2012 | *Psychology & Neuroscience* | Matta, A. da, | Gonçalves, F. L. & Bizarro, L. |
| 2023 | *JAMA Pediatrics* | Maza, M. T. | Fox, K. A., Kwon, S. J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Neural correlates of social exclusion during adolescence: understanding the distress of peer rejection |
| Witnessing peer rejection during early adolescence: neural correlates of empathy for experiences of social exclusion |
| An fMRI investigation of attributing negative social treatment to racial discrimination |
| Time spent with friends in adolescence relates to less neural sensitivity to later peer rejection |
| Single Nigrostriatal Dopaminergic Neurons Form Widely Spread and Highly Dense Axonal Arborizations in the Neostriatum. |
| Delay discounting: Concepts and measures |
| Association of habitual checking behaviors on social media with longitudinal functional brain development. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Masten, C. L., Eisenberger, N. I., Borofsky, L. A., Pfeifer, J. H., McNealy, K., Mazziotta, J. C., & Dapretto, M. (2009). Neural correlates of social exclusion during adolescence: understanding the distress of peer rejection. *Social Cognitive and Affective Neuroscience* , 4(2), 143–157. https://doi.org/10.1093/scan/nsp007 |
| Masten, C. L., Eisenberger, N. I., Pfeifer, J. H., & Dapretto, M. (2010). Witnessing peer rejection during early adolescence: neural correlates of empathy for experiences of social exclusion. *Social Neuroscience* , 5(5–6), 496–507. https://doi.org/10.1080/17470919.2010.490673 |
| Masten, C.L., Telzer, E.H., & Eisenberger, N.I. (2011). An fMRI investigation of attributing negative social treatment to racial discrimination. *Journal of Cognitive Neuroscience,* 23, 1042-1051. https://doi.org/10.1162/jocn.2010.21520 |
| Masten, C.L., Telzer, E.H., Fuligni, A.J., Lieberman, M.D., & Eisenberger, N.I. (2012). Time spent with friends in adolescence relates to less neural sensitivity to later peer rejection. *Social, Cognitive, Affective Neuroscience,* 7, 106-114. https://doi.org/10.1093/scan/nsq098 |
| Matsuda, W., Furuta, T., Nakamura, K. C., Hioki, H., Fujiyama, F., Arai, R., & Kaneko, T. (2009). Single Nigrostriatal Dopaminergic Neurons Form Widely Spread and Highly Dense Axonal Arborizations in the Neostriatum. Journal of Neuroscience, 29(2), 444–453. https://doi.org/10.1523/JNEUROSCI.4029-08.2009 |
| Matta, A. da, Gonçalves, F. L., & Bizarro, L. (2012). Delay discounting: Concepts and measures. *Psychology & Neuroscience* , 5(2), 135–146. https://doi.org/10.3922/j.psns.2012.2.03 |
| Maza, M. T., Fox, K. A., Kwon, S. J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. (2023). Association of habitual checking behaviors on social media with longitudinal functional brain development. JAMA Pediatrics, 177(2), 160-167. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *JAMA pediatrics* | Maza, M.T. | Fox, K. A., Kwon, S. J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. |
| 2023 | *JAMA Pediatrics* | Maza, M. T. | Fox, K. A., Kwon, S.-J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. |
| 2023 | *JAMA Pediatrics* | Maza, M.T†. | Fox, K.A†., Kwon, S†., Flannery, J.E†., Lindquist, K.A., Prinstein, M.J., & Telzer, E.H. |
| 2023 | *Translational Issues in Psychological Science* | Maza, M.T†. | Hulka, A., Telzer, E.H. |
| 2024 | *Developmental Cognitive Neuroscience* | Maza, M.T†. | Kwon, S†., Jorgensen, N.A†., Capella, J†., Lindquist, K., Prinstein, M.J., & Telzer, E.H. |
| 2021 | *Research on Child and Adolescent Psychopathology* | McAllister | Hisler, Blake, Twenge, Hamilton |
| 2020 | *Frontiers for Young Minds.* | Mcbride, M. | Telzer, E. H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development. |
| Association of habitual checking behaviors on social media with longitudinal functional brain development |
| Habitual checking behaviors on social media relate to longitudinal functional brain development |
| The broken pipeline: Challenges in disseminating research on adolescent digital media use |
| Neurobiological sensitivity to popular peers moderates daily links between social media use and daily affect |
| Associations Between Adolescent Depression and Self-Harm Behaviors and Screen Media Use in a Nationally Representative Time-Diary Study |
| Why Are Some Kids More Sensitive to Their Environments? |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Maza, M. T., Fox, K. A., Kwon, S. J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. (2023). Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development. *JAMA pediatrics* , *177* (2), 160–167. https://doi.org/10.1001/jamapediatrics.2022.4924 |
| Maza, M. T., Fox, K. A., Kwon, S.-J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. (2023). Association of habitual checking behaviors on social media with longitudinal functional brain development. *JAMA Pediatrics* , 177(2), 160–167. https://doi.org/10.1001/jamapediatrics.2022.4924 |
| Maza, M.T†., Fox, K.A†., Kwon, S†., Flannery, J.E†., Lindquist, K.A., Prinstein, M.J., & Telzer, E.H. (2023).  Habitual checking behaviors on social media relate to longitudinal functional brain development.  JAMA Pediatrics, 177, 160-167.  https://doi.org/10.1001/jamapediatrics.2022.4924 |
| Maza, M.T†., Hulka, A., Telzer, E.H. (2023). The broken pipeline: Challenges in disseminating research on adolescent digital media use. Translational Issues in Psychological Science, 9, 238-246. https://doi.org/10.1037/tps0000369 |
| Maza, M.T†., Kwon, S†., Jorgensen, N.A†., Capella, J†., Lindquist, K., Prinstein, M.J., & Telzer, E.H. (2024). Neurobiological sensitivity to popular peers moderates daily links between social media use and daily affect. Developmental Cognitive Neuroscience, 64, 101335. https://doi.org/10.1016/j.dcn.2023.101335  [preregistration] |
| McAllister, C., Hisler, G. C., Blake, A. B., Twenge, J. M., Farley, E., & Hamilton, J. L. (2021). Associations Between Adolescent Depression and Self-Harm Behaviors and Screen Media Use in a Nationally Representative Time-Diary Study. *Research on Child and Adolescent Psychopathology* , *49* . https://doi.org/10.1007/s10802-021-00832-x |
| Mcbride, M., & Telzer, E. H. (2020, September 8). Why Are Some Kids More Sensitive to Their Environments? *Frontiers for Young Minds* . |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *Frontiers for Young Minds* | McBride, M†. | Telzer, E.H. |
| 2024 | *Journal of Child and Family Studies* | McClellan, L.M. | Fry, C.M., Telzer, E.H., & Rogers, C.R. |
| 2023 | *Media Psychology* | McComb | C. A., Vanman, E. J., Tobin, S. |
| 2021 | *Body Image* | McComb | Mills |
| 2022 | *Body Image* | McComb | Mills |
| 2021 | *Body Image* | McComb | Gobin, Mills |
| 2021 | *Neuroimage* | McCormick, E. M. | Peters, S., Crone, E. A., & Telzer, E. H. |
| 2017 | *Frontiers in Human Neuroscience* | McCormick, E. M. | Qu, Y. & Telzer, E. H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Why are some kids more sensitive to their environments? |
| Exploring family obligation as a buffer between parental differential treatment and sibling hostility |
| A Meta-Analysis of the Effects of Social Media Exposure to Upward Comparison |
| Young women's body image following upwards comparison to Instagram models: The role of physical appearance perfectionismand cognitive emotion regulation |
| The effect of physical appearance perfectionism and social comparison to thin-, slim-thick-, and fit-ideal Instagram imagery on young women's body image |
| The effects of self-disclaimer Instagram captions on young women'smood and body image: The moderating effect of participants' own photo manipulation practices |
| Longitudinal network re-organization across learning and development |
| Activation in Context: Differential Conclusions Drawn from Cross-Sectional and Longitudinal Analyses of Adolescents' Cognitive Control-Related Neural Activity |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| McBride, M†., & Telzer, E.H. (2020). Why are some kids more sensitive to their environments? *Frontiers for Young Minds* , 8, 1-7. https://doi:10.3389/frym.2020.00113 |
| McClellan, L.M., Fry, C.M., Telzer, E.H., & Rogers, C.R. (2024). Exploring family obligation as a buffer between parental differential treatment and sibling hostility. Journal of Child and Family Studies, 33,  2746–2757. https://doi.org/10.1007/s10826-024-02814-1 |
| McComb, C. A., Vanman, E. J., & Tobin, S. J. (2023). A Meta-Analysis of the Effects of Social Media Exposure to Upward Comparison Targets on Self-Evaluations and Emotions. *Media Psychology* , *26* (5), 612–635. https://doi.org/10.1080/15213269.2023.2180647 |
| McComb, S. E., & Mills, J. S. (2021). Young women's body image following upwards comparison to Instagram models: The role of physical appearance perfectionism and cognitive emotion regulation. *Body Image* , *38* (38), 49–62. https://doi.org/10.1016/j.bodyim.2021.03.012 |
| McComb, S. E., & Mills, J. S. (2022). The Effect of Physical Appearance Perfectionism and Social Comparison to thin-, slim-thick-, and fit-ideal Instagram Imagery on Young Women's Body Image. *Body Image* , *40* (40), 165–175. https://doi.org/10.1016/j.bodyim.2021.12.003 |
| McComb, S. E., Gobin, K. C., & Mills, J. S. (2021). The effects of self-disclaimer Instagram captions on young women's mood and body image: The moderating effect of participants' own photo manipulation practices. *Body Image* , *38* , 251–261. https://doi.org/10.1016/j.bodyim.2021.04.011 |
| McCormick, E. M., Peters, S., Crone, E. A., & Telzer, E. H. (2021). Longitudinal network re-organization across learning and development. *Neuroimage* , 229, 117784. https://doi.org/10.1016/j.neuroimage.2021.117784 |
| McCormick, E. M., Qu, Y., & Telzer, E. H. (2017). Activation in Context: Differential Conclusions Drawn from Cross-Sectional and Longitudinal Analyses of Adolescents' Cognitive Control-Related Neural Activity. *Frontiers in Human Neuroscience* , 11, 141. https://doi.org/10.3389/fnhum.2017.00141 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Journal of Cognitive Neuroscience* | McCormick, E.M†. | Telzer, E.H. |
| 2017 | *NeuroImage* | McCormick, E.M†. | Telzer, E.H. |
| 2018 | *Journal of Cognitive Neuroscience* | McCormick, E.M†. | Telzer, E.H. |
| 2018 | *Scientific Reports* | McCormick, E.M†. | Telzer, E.H. |
| 2019 | *Neuroimage* | McCormick, E.M†. | Gates, K. & Telzer, E.H. |
| 2019 | *International Journal of Developmental Neuroscience* | McCormick, E.M†. | McElwain, N.L. & Telzer, E.H. |
| 2018 | *Developmental Cognitive Neuroscience* | McCormick, E.M†. | Perino, M.T†. & Telzer, E.H. |
| 2021 | *Neuroimage* | McCormick, E.M†. | Peters, S. Crone, E.A., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Adaptive adolescent flexibility: Neurodevelopment of decision-making and learning in a risky context |
| Failure to retreat: Blunted sensitivity to negative feedback supports risky behavior in adolescents |
| Not doomed to repeat: Enhanced medial prefrontal cortex tracking of errors promotes adaptive behavior during adolescence |
| Contributions of default mode network stability and deactivation to adolescent task engagement |
| Model-based network discovery of developmental and performance-related differences during risky decision-making |
| Alterations in adolescent dopaminergic systems as a function of early mother-toddler attachment: a prospective longitudinal examination |
| Not just social sensitivity: Adolescent neural suppression of social feedback during risk taking |
| Longitudinal network re-organization across learning and development |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| McCormick, E.M†. & Telzer, E.H. (2017). Adaptive adolescent flexibility: Neurodevelopment of decision-making and learning in a risky context. *Journal of Cognitive Neuroscience* , 29, 413-423. https://doi.org/10.1162/jocn_a_01061 |
| McCormick, E.M†. & Telzer, E.H. (2017). Failure to retreat: Blunted sensitivity to negative feedback supports risky behavior in adolescents. *NeuroImage* , 147, 381-389. https://doi.org/10.1016/j.neuroimage.2016.12.041 |
| McCormick, E.M†. & Telzer, E.H. (2018). Not doomed to repeat: Enhanced medial prefrontal cortex tracking of errors promotes adaptive behavior during adolescence. *Journal of Cognitive Neuroscience* , 30, 281-289. https://doi.org/10.1162/jocn_a_01206 |
| McCormick, E.M†., & Telzer, E.H. (2018). Contributions of default mode network stability and deactivation to adolescent task engagement. *Scientific Reports* , 8, 18049. https://doi.org/10.1038/s41598-018-36269-4 |
| McCormick, E.M†., Gates, K., & Telzer, E.H. (2019). Model-based network discovery of developmental and performance-related differences during risky decision-making. *Neuroimage* , 188, 456-464. https://doi.org/10.1016/j.neuroimage.2018.12.042 |
| McCormick, E.M†., McElwain, N.L., & Telzer, E.H. (2019). Alterations in adolescent dopaminergic systems as a function of early mother-toddler attachment: a prospective longitudinal examination. *International Journal of Developmental Neuroscience* , 78, 122-129. https://doi.org/10.1016/j.ijdevneu.2019.06.010 |
| McCormick, E.M†., Perino, M.T†., & Telzer, E.H. (2018). Not just social sensitivity: Adolescent neural suppression of social feedback during risk taking. *Developmental Cognitive Neuroscience* , 30, 134-141. https://doi.org/10.1016/j.dcn.2018.01.012 |
| McCormick, E.M†., Peters, S. Crone, E.A., & Telzer, E.H. (2021). Longitudinal network re-organization across learning and development. *Neuroimage* , 229, 117784. https://doi.org/10.1016/j.neuroimage.2021.117784 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2016 | *NeuroImage* | McCormick, E.M†. | Qu, Y†. & Telzer, E.H. |
| 2017 | *Frontiers in Human Neuroscience* | McCormick, E.M†. | Qu, Y†. & Telzer, E.H. |
| 2018 | *Social Cognitive and Affective Neuroscience* | McCormick, E.M†. | van Hoorn, J†., Cohen, J.R., & Telzer, E.H. |
| 2020 | *Neuroimage* | McIlvain, G. | Clements, R.G., Magoon, E.M., Speilberg, J.M., Telzer, E.H., & Johnson, C.L. |
| 2018 | *Developmental Cognitive Neuroscience* | McIlvain, G. | Schwarb, A., Cohen N.J., Telzer, E.H., & Johnson, C.L. |
| 2015 | *The International journal of eating disorders* | McLean, S.A. | Paxton, S. J., Wertheim, E. H., & Masters, J. |
| 2022 | *European Child & Adolescent Psychiatry* | McLean, S. A. | Rodgers, R. F., Slater, A., Jarman, H. K., Gordon, C. S., & Paxton, S. J. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Adolescent neurodevelopment of cognitive control and risk-taking in negative family contexts |
| Activation in context: Differential conclusions drawn from cross-sectional and longitudinal analyses of adolescents' cognitive control-related neural activity |
| Functional connectivity in the social brain across childhood and adolescence |
| Viscoelasticity of reward and control systems in adolescent risk taking |
| Mechanical properties of the in vivo adolescent human brain |
| Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. |
| Clinically significant body dissatisfaction: prevalence and association with depressive symptoms in adolescent boys and girls |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| McCormick, E.M†., Qu, Y†., & Telzer, E.H. (2016). Adolescent neurodevelopment of cognitive control and risk-taking in negative family contexts. *NeuroImage* , 124, 989-996. https://doi.org/10.1016/j.neuroimage.2015.09.063 |
| McCormick, E.M†., Qu, Y†., & Telzer, E.H. (2017). Activation in context: Differential conclusions drawn from cross-sectional and longitudinal analyses of adolescents' cognitive control-related neural activity. *Frontiers in Human Neuroscience* , 11, 1-11. https://doi.org/10.3389/fnhum.2017.00141 |
| McCormick, E.M†., van Hoorn, J†., Cohen, J.R., & Telzer, E.H. (2018). Functional connectivity in the social brain across childhood and adolescence. *Social Cognitive and Affective Neuroscience* , 13, 819-830. https://doi.org/10.1093/scan/nsy064 |
| McIlvain, G., Clements, R.G., Magoon, E.M., Speilberg, J.M., Telzer, E.H., & Johnson, C.L. (2020). Viscoelasticity of reward and control systems in adolescent risk taking. *Neuroimage* , 215, 116850.https://doi.org/10.1016/j.neuroimage.2020.116850 |
| McIlvain, G., Schwarb, A., Cohen N.J., Telzer, E.H., & Johnson, C.L. (2018). Mechanical properties of the in vivo adolescent human brain. *Developmental Cognitive Neuroscience* , 34, 27-33. https://doi.org/10.1016/j.dcn.2018.06.001 |
| McLean, S. A., Paxton, S. J., Wertheim, E. H., & Masters, J. (2015). Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. *The International journal of eating disorders* , *48* (8), 1132–1140. https://doi.org/10.1002/eat.22449 |
| McLean, S. A., Rodgers, R. F., Slater, A., Jarman, H. K., Gordon, C. S., & Paxton, S. J. (2022). Clinically significant body dissatisfaction: prevalence and association with depressive symptoms in adolescent boys and girls. *European Child & Adolescent Psychiatry* , 31(12), 1921–1932. https://doi.org/10.1007/s00787-021-01824-4 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Nature and Science of Sleep* | Medic, G. | Wille, M. & Hemels, M. E. |
| 2020 | *Communication Research* | Meier, A. | et. al. |
| 2018 | *Journal of youth and adolescence* | Meier, A. | Hartmann, B. S., & Larson, R. |
| 2021 | *N/A* | Melattinkara, S. | N/A |
| 2018 | *Indian journal of psych* | Memon AM. | Sharma SG, Mohite SS, Jain S. |
| 2013 | *Journal of Caffeine Research* | Meredith, S. E. | Juliano, L. M., Hughes, J. R., & Griffiths, R. R. |
| 2017 | *Clinical Neuropsychiatry: Journal of Treatment Evaluation* | Mérelle, S. Y. M. | Kleiboer, A. M., Schotanus, M., Cluitmans, T. L. M., Waardenburg, C. M., Kramer, D., van de Mheen, D., & van Rooij, A. J. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Short- and long-term health consequences of sleep disruption |
| Communication Research |
| A quarter century of participation in school-based extracurricular activities: Inequalities by race, class, gender and age? |
| Smart Devices in Classrooms and Academic Performance: A Causal-Comparative Study of Academic Performance at Los Angeles Area High Schools [Doctoral dissertation] |
| The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. |
| Caffeine Use Disorder: A Comprehensive Review and Research Agenda. |
| Which health-related problems are associated with problematic video-gaming or social media use in adolescents? A large-scale cross-sectional study |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Medic, G., Wille, M., & Hemels, M. E. (2017). Short- and long-term health consequences of sleep disruption. *Nature and Science of Sleep*, 9, 151–161. https://doi.org/10.2147/NSS.S134864 |
| Meier, A. et. al. (2020). Computer-Mediated Communication, Social Media, and Mental Health: A Conceptual and Empirical Meta-Review. Communication Research, 48 (8), 1182-1209. https://doi.org/10.1177/0093650220958224 . |
| Meier, A., Hartmann, B. S., & Larson, R. (2018). A quarter century of participation in school-based extracurricular activities: Inequalities by race, class, gender and age?. Journal of youth and adolescence, 47, 1299-1316. |
| Melattinkara, S. (2021). Smart Devices in Classrooms and Academic Performance: A Causal-Comparative Study of Academic Performance at Los Angeles Area High Schools [Doctoral dissertation]. Northcentral University. |
| Memon, A. M., Sharma, S. G., Mohite, S. S., & Jain, S. (2018). The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. *Indian journal of psychiatry*, 60 (4), 384–392. https://doi.org/10.4103/psychiatry.IndianJPsychiatry_414_17 |
| Meredith, S. E., Juliano, L. M., Hughes, J. R., & Griffiths, R. R. (2013). Caffeine Use Disorder: A Comprehensive Review and Research Agenda. Journal of Caffeine Research, 3(3), 114–130. https://doi.org/10.1089/jcr.2013.0016 |
| Mérelle, S. Y. M., Kleiboer, A. M., Schotanus, M., Cluitmans, T. L. M., Waardenburg, C. M., Kramer, D., van de Mheen, D., & van Rooij, A. J. (2017). Which health-related problems are associated with problematic video-gaming or social media use in adolescents? A large-scale cross-sectional study. *Clinical Neuropsychiatry: Journal of Treatment Evaluation*, 14(1), 11–19. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2013 | *Frontiers in Human Neuroscience* | Meshi, D. | Morawetz, C. & Heekeren, H. R. |
| 2022 | *Psychology of Popular Media* | Midgley | Lockwood, Thai |
| 2024 | *Journal of experimental psychology. General* | Mikami, A. Y. | Khalis, A., & Karasavva, V. |
| 2019 | *Journal of Research on Adolescence* | Mikami | Szwedo, Khalis, Jia, Na |
| 2022 | *Journal of Media Psychology* | Miljeteig | von Soest |
| 2023 | *Cortex* | Miller, J. | N/A |
| 2021 | *Biological Psychiatry Global Open Science* | Miller, J. G. | Ho, T. C., Kirshenbaum, J. S., Chahal, R., Gifuni, A. J., & Gotlib, I. H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Nucleus accumbens response to gains in reputation for the self relative to gains for others predicts social media use |
| Can the Social Network Bridge Social Distancing? Social Media Use During the COVID-19 Pandemic |
| Logging out or leaning in? Social media strategies for enhancing well-being |
| Online Social Interactions Predict Academic and Emotional Adjustment in the Transition to University |
| An Experience Sampling Study on the Association Between Social Media Use and Self-Esteem |
| Impact of digital screen media activity on functional brain organization in late childhood: Evidence from the ABCD study |
| Testing a developmental model of positive parenting, amygdala–subgenual anterior cingulate cortex connectivity, and depressive symptoms in adolescents before and during the COVID-19 pandemic |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
|---|
| Meshi, D., Morawetz, C., & Heekeren, H. R. (2013). Nucleus accumbens response to gains in reputation for the self relative to gains for others predicts social media use. *Frontiers in Human Neuroscience* , 7, 439. https://doi.org/10.3389/fnhum.2013.00439 |
| Midgley, C., Lockwood, P., & Thai, S. (2022). Can the social network bridge social distancing? Social media use during the COVID-19 pandemic. *Psychology of Popular Media* , *13* (1). https://doi.org/10.1037/ppm0000437 |
| Mikami, A. Y., Khalis, A., & Karasavva, V. (2024). Logging out or leaning in? Social media strategies for enhancing well-being. *Journal of experimental psychology. General* , 10.1037/xge0001668. Advance online publication. https://doi.org/10.1037/xge0001668 |
| Mikami, A. Y., Szwedo, D. E., Khalis, A., Jia, M., & Na, J. J. (2019). Online Social Interactions Predict Academic and Emotional Adjustment in the Transition to University. *Journal of Research on Adolescence* , *29* (1), 210–224. https://doi.org/10.1111/jora.12377 |
| Miljeteig, K., & von Soest, T. (2022). An Experience Sampling Study on the Association Between Social Media Use and Self-Esteem. *Journal of Media Psychology* , *34* (6). https://doi.org/10.1027/1864-1105/a000333 |
| Miller, J. (2023). Impact of digital screen media activity on functional brain organization in late childhood: Evidence from the ABCD study, Cortex 169: 290-308, https://doi.org/10.1016/j.cortex.2023.09.009 |
| Miller, J. G., Ho, T. C., Kirshenbaum, J. S., Chahal, R., Gifuni, A. J., & Gotlib, I. H. (2021). Testing a developmental model of positive parenting, amygdala–subgenual anterior cingulate cortex connectivity, and depressive symptoms in adolescents before and during the COVID-19 pandemic. Biological Psychiatry Global Open Science, 1(4), 291-299 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Cortex; a journal devoted to the study of the nervous system and behavior* | Miller, J. | Mills, K. L., Vuorre, M., Orben, A., & Przybylski, A. K. |
| 1987 | *Journal of Substance Abuse Treatment* | Miller, N. S. | Dackis, C. A. & Gold, M. S. |
| 2018 | *Body Image* | Mills, J. S. | Musto, S., Williams, L., & Tiggemann, M. |
| 2016 | *Neuroimage* | Mills, K. L. | Goddings, A.-L., Herting, M. M., Meuwese, R., Blakemore, S.-J., Crone, E. A., Dahl, R. E., Güroğlu, B., Raznahan, A., Sowell, E. R., & Tamnes, C. K. |
| 2014 | *Social cognitive and affective neuroscience* | Mills, K. L. | Lalonde, F., Clasen, L. S., Giedd, J. N., & Blakemore, S. J. |
| 2014 | *Social Cognitive and Affective Neuroscience* | Mills, K. | Lalonde, F., Clasen, L. S., Giedd, J. N., & Blakemore, S.-J. |
| 2022 | *New Media & Society* | Milosevic | Bhroin, Olafsson, Staksrug, & Wachs |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Impact of digital screen media activity on functional brain organization in late childhood: Evidence from the ABCD study |
| The relationship of addiction, tolerance, and dependence to alcohol and drugs: a neurochemical approach |
| "Selfie" harm: Effects on mood and body image in young women |
| Structural brain development between childhood and adulthood: Convergence across four longitudinal samples |
| Developmental changes in the structure of the social brain in late childhood and adolescence |
| Developmental changes in the structure of the social brain in late childhood and adolescence |
| Time spent online and children's self-reported life satisfaction in Norway: The socio-ecological perspective |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Miller, J., Mills, K. L., Vuorre, M., Orben, A., & Przybylski, A. K. (2023). Impact of digital screen media activity on functional brain organization in late childhood: Evidence from the ABCD study. Cortex; a journal devoted to the study of the nervous system and behavior, 169, 290–308. https://doi.org/10.1016/j.cortex.2023.09.009 |
| Miller, N. S., Dackis, C. A., & Gold, M. S. (1987). The relationship of addiction, tolerance, and dependence to alcohol and drugs: a neurochemical approach. *Journal of Substance Abuse Treatment* , 4(3–4), 197–207. https://doi.org/10.1016/s0740-5472(87)80014-4 |
| Mills, J. S., Musto, S., Williams, L., & Tiggemann, M. (2018). "Selfie" harm: Effects on mood and body image in young women. *Body Image* , 27, 86–92. https://doi.org/10.1016/j.bodyim.2018.08.007 |
| Mills, K. L., Goddings, A.-L., Herting, M. M., Meuwese, R., Blakemore, S.-J., Crone, E. A., Dahl, R. E., Güroğlu, B., Raznahan, A., Sowell, E. R., & Tamnes, C. K. (2016). Structural brain development between childhood and adulthood: Convergence across four longitudinal samples. *Neuroimage* , 141, 273–281. https://doi.org/10.1016/j.neuroimage.2016.07.044 |
| Mills, K. L., Lalonde, F., Clasen, L. S., Giedd, J. N., & Blakemore, S. J. (2014). Developmental changes in the structure of the social brain in late childhood and adolescence. Social cognitive and affective neuroscience, 9(1), 123–131. https://doi.org/10.1093/scan/nss113 |
| Mills, K., Lalonde, F., Clasen, L. S., Giedd, J. N., & Blakemore, S.-J. (2014). Developmental changes in the structure of the social brain in late childhood and adolescence. *Social Cognitive and Affective Neuroscience* , 9(1), 123–131. https://doi.org/10.1093/scan/nss113 |
| Milosevic, T., Bhroin, N. N., Ólafsson, K., Staksrud, E., & Wachs, S. (2022). Time spent online and children's self-reported life satisfaction in Norway: The socio-ecological perspective. New Media & Society, 26(5), 2407–2428. https://doi.org/10.1177/14614448221082651 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Journal of Media Psychology* | Milson | Madigan |
| 2019 | *Social Media & Society* | Mingoia | Hutchinson, Gleaves, Wilson |
| 2017 | *Frontiers in Psychology* | Mingola | Hutchinson, Wilson, Gleaves |
| 2023 | *Cyberpsychology, Behavior, and Social Networking* | Minich | Zhao, Eickhoff, & Moreno |
| 1998 | *Physiological Reviews* | Missale, C. | Nash, S. R., Robinson, S. W., Jaber, M., & Caron, M. G. |
| 2023 | *Child Development* | Modi, H.H. | Davis, M.M., Troop-Gordon, W., Telzer, E.H., & Rudolph, K.D. |
| 2020 | *Journal of Research on Adolescence* | Modi, H.H†. | Davis, M.M†., Miernicki, M.E†., Telzer, E.H., & Rudolph, K.R. |
| 2019 | *Body Image* | Modica | N/A |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Picture Perfect: Perfectionistic Self-Presentation, Instagram Intrusion, and Body Satisfaction in Young Women |
| The Relationship Between Posting and Photo Manipulation Activities on Social Networking Sites and Internalization of a Tanned Ideal Among Australian Adolescents and Young Adults |
| The Relationship between Social Networking Site Use and the Internalization of a Thin Ideal in Females: A Meta-Analytic Review |
| In the Mood for Music: Listening to Music and Other Smartphone Uses Improve Adolescent Mood |
| Dopamine Receptors: From Structure to Function. |
| Need for approval and antisocial behavior moderate the effects of socioemotional cues on adolescent girls' cognitive control |
| Maternal antecedents to adolescent girls' neural regulation of emotion |
| Facebook, body esteem, and body surveillance in adult women: The moderating role of self-compassion and appearance-contingent self-worth |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Milson, R., & Madigan, D. J. (2024). Picture Perfect. *Journal of Media Psychology* . https://doi.org/10.1027/1864-1105/a000434

Mingoia, J., Hutchinson, A. D., Gleaves, D. H., & Wilson, C. (2019). The Relationship Between Posting and Photo Manipulation Activities on Social Networking Sites and Internalization of a Tanned Ideal Among Australian Adolescents and Young Adults. Social Media + Society, 5(1). https://doi.org/10.1177/2056305118820419

Mingoia, J., Hutchinson, A. D., Wilson, C., & Gleaves, D. H. (2017). The Relationship between Social Networking Site Use and the Internalization of a Thin Ideal in Females: A Meta-Analytic Review. *Frontiers in Psychology* , *8* (1351). https://doi.org/10.3389/fpsyg.2017.01351

Minich, M., Zhao, Q., Eickhoff, J., & Moreno, M. A. (2023). In the Mood for Music: Listening to Music and Other Smartphone Uses Improve Adolescent Mood. *Cyberpsychology, Behavior, and Social Networking* , *26* (11). https://doi.org/10.1089/cyber.2022.0344

Missale, C., Nash, S. R., Robinson, S. W., Jaber, M., & Caron, M. G. (1998). Dopamine Receptors: From Structure to Function. Physiological Reviews, 78(1), 189–225. https://doi.org/10.1152/physrev.1998.78.1.189

Modi, H.H., Davis, M.M., Troop-Gordon, W., Telzer, E.H., & Rudolph, K.D. (2023). Need for approval and antisocial behavior moderate the effects of socioemotional cues on adolescent girls' cognitive control. *Child Development* , 94, 529-543. https://doi.org/10.1111/cdev.13875

Modi, H.H†., Davis, M.M†., Miernicki, M.E†., Telzer, E.H., & Rudolph, K.R. (2020). Maternal antecedents to adolescent girls' neural regulation of emotion. *Journal of Research on Adolescence* , 30 581-598. https://doi.org/10.1111/jora.12545

Modica, C. (2019). Facebook, body esteem, and body surveillance in adult women: The moderating role of self-compassion and appearance-contingent self-worth. *Body Image* , *29* , 17–30. https://doi.org/10.1016/j.bodyim.2019.02.002

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2016 | *Neuroimage* | Moisala, M. | Salmela, V., Hietajärvi, L., Salo, E., Carlson, S., Salonen, O., Lonka, K., Hakkarainen, K., Salmela-Aro, K., & Alho, K. |
| 2016 | *Pediatrics* | Mojtabai | Olfson, M., Han, B. |
| 2017 | *International journal of mental health and addiction* | Monacis, L. | de Palo, V., Griffiths, M. D., & Sinatra, M. |
| 2019 | *Neuropsychopharmacology* | Moningka, H. | Lichenstein, S., Worhunsky, P. D., DeVito, E. E., Scheinost, D., & Yip, S. W. |
| 2007 | *American Journal of Psychiatry* | Monk, C.S. | Klein, R.G., Telzer, E.H., Schroth, E.A., Mannuzza, S., Moulton III, J.L., Masten, C.L., McClure, E.B., Fromm, S., Blair, J.R., Pine, D.S., Ernst, M. |
| 2008 | *Archives of General Psychiatry* | Monk, C.S. | Telzer, E.H., Mogg, K., Bradley, B.P., Mai, X., Louro, H.M.C., Chen, McClure, E.B., Ernst, M., Pine, D.S. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Media multitasking is associated with distractibility and increased prefrontal activity in adolescents and young adults |
| National trends in the prevalence and treatment of depression in adolescents and young adults |
| Exploring Individual Differences in Online Addictions: the Role of Identity and Attachment |
| Can neuroimaging help combat the opioid epidemic? A systematic review of clinical and pharmacological challenge fMRI studies with recommendations for future research. |
| Amygdala and nucleus accumbens activation to emotional facial expressions in diagnosis free juveniles at risk for major depression |
| Amygdala and ventrolateral prefrontal cortex activation to masked angry faces in children and adolescents with Generalized Anxiety Disorder |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Moisala, M., Salmela, V., Hietajärvi, L., Salo, E., Carlson, S., Salonen, O., Lonka, K., Hakkarainen, K., Salmela-Aro, K., & Alho, K. (2016). Media multitasking is associated with distractibility and increased prefrontal activity in adolescents and young adults. *Neuroimage* , 134, 113–121. https://doi.org/10.1016/j.neuroimage.2016.04.011 |
| Mojtabai, R., Olfson, M., & Han, B. (2016). National Trends in the Prevalence and Treatment of Depression in Adolescents and Young Adults. *Pediatrics* , *138* (6), e20161878. https://doi.org/10.1542/peds.2016-1878 |
| Monacis, L., de Palo, V., Griffiths, M. D., & Sinatra, M. (2017). Exploring Individual Differences in Online Addictions: the Role of Identity and Attachment. International journal of mental health and addiction, 15(4), 853–868. https://doi.org/10.1007/s11469-017-9768-5 |
| Moningka, H., Lichenstein, S., Worhunsky, P. D., DeVito, E. E., Scheinost, D., & Yip, S. W. (2019). Can neuroimaging help combat the opioid epidemic? A systematic review of clinical and pharmacological challenge fMRI studies with recommendations for future research. Neuropsychopharmacology, 44(2), 259–273. https://doi.org/10.1038/s41386-018-0232-4 |
| Monk, C.S., Klein, R.G., Telzer, E.H., Schroth, E.A., Mannuzza, S., Moulton III, J.L., Masten, C.L., McClure, E.B., Fromm, S., Blair, J.R., Pine, D.S., Ernst, M. (2007). Amygdala and nucleus accumbens activation to emotional facial expressions in diagnosis free juveniles at risk for major depression. *American Journal of Psychiatry* , 165, 90-98. https://doi.org/10.1176/appi.ajp.2007.06111917 |
| Monk, C.S., Telzer, E.H., Mogg, K., Bradley, B.P., Mai, X., Louro, H.M.C., Chen, McClure, E.B., Ernst, M., Pine, D.S. (2008). Amygdala and ventrolateral prefrontal cortex activation to masked angry faces in children and adolescents with Generalized Anxiety Disorder. *Archives of General Psychiatry* , 65, 568-576. https://doi.org/10.1001/archpsyc.65.5.568 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *International Journal of Environmental Research and Public Health* | Montag, C. | Lachmann, B., Herrlich, M., & Zweig, K. |
| 2019 | *International journal of environmental research and public health* | Montag C. | Lachmann, B., Herrlich, M., Zweig, K. |
| 2017 | *Behavioural Brain Research* | Montag, C. | Markowetz, A., Blaszkiewicz, K., Andone, I, Lachmann, B., Sariyska, R., Trendafilov, B., Eibes, M., Kolb, J., Reuter, M., Weber, B., & Markett, S. |
| 2004 | *Nature* | Montague, P. R. | Hyman, S. E., & Cohen, J. D. |
| 1978 | *Annual Review of Neuroscience* | Moore, R. Y. | Bloom, F. E. |
| 2013 | *Psychiatric News* | Moran | N/A |
| 2019 | *Digital health* | Moreno, M. A. | Uhls, Y. T. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Addictive Features of Social Media/Messenger Platforms and Freemium Games against the Background of Psychological and Economic Theories |
| Addictive Features of Social Media/Messenger Platforms and Freemium Games against the Background of Psychological and Economic Theories. |
| Facebook usage on smartphones and gray matter volume of the nucleus accumbens |
| Computational roles for dopamine in behavioural control. |
| Central Catecholamine Neuron Systems: Anatomy and Physiology of the Dopamine Systems. |
| Gambling Disorder to Be Included in Addictions Chapter |
| Applying an affordances approach and a developmental lens to approach adolescent social media use |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Montag, C., Lachmann, B., Herrlich, M., & Zweig, K. (2019). Addictive Features of Social Media/Messenger Platforms and Freemium Games against the Background of Psychological and Economic Theories. *International Journal of Environmental Research and Public Health* , 16(14). https://doi.org/10.3390/ijerph16142612 |
| Montag, C., Lachmann, B., Herrlich, M., & Zweig, K. (2019). Addictive Features of Social Media/Messenger Platforms and Freemium Games against the Background of Psychological and Economic Theories. *International journal of environmental research and public health* , *16* (14), 2612. https://doi.org/10.3390/ijerph16142612 |
| Montag, C., Markowetz, A., Blaszkiewicz, K., Andone, I., Lachmann, B., Sariyska, R., Trendafilov, B., Eibes, M., Kolb, J., Reuter, M., Weber, B., & Markett, S. (2017). Facebook usage on smartphones and gray matter volume of the nucleus accumbens. *Behavioural Brain Research* , 329, 221–228. https://doi.org/10.1016/j.bbr.2017.04.035 |
| Montague, P. R., Hyman, S. E., & Cohen, J. D. (2004). Computational roles for dopamine in behavioural control. Nature, 431(7010), 760–767. https://doi.org/10.1038/nature03015 |
| Moore, R. Y., & Bloom, F. E. (1978). Central Catecholamine Neuron Systems: Anatomy and Physiology of the Dopamine Systems. Annual Review of Neuroscience, 1(1), 129–169. https://doi.org/10.1146/annurev.ne.01.030178.001021 |
| Moran. (2013). Gambling Disorder to Be Included in Addictions Chapter | Psychiatric News. https://psychiatryonline.org/doi/10.1176/appi.pn.2013.4b14 |
| Moreno, M. A., & Uhls, Y. T. (2019). Applying an affordances approach and a developmental lens to approach adolescent social media use. Digital health, 5, 2055207619826678. https://doi.org/10.1177/2055207619826678 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Cyberpsychology, Behavior, and Social Networking* | Moreno | Binger, Minich, Zhao, Eickhoff |
| 2012 | *Psychology* | Moreno | Jelenchick, Koff, & Eickhoff |
| 2021 | *Cognitive, Affective & Behavioral Neuroscience* | Moretta, T. | Buodo, G. |
| 2022 | *Cambridge University Press* | Morris, A. S. | Mendez Smith, J. (Eds.). |
| 2023 | *Current Behavioral Neuroscience Reports* | Morris, R. | Moretta, T. & Potenza, M. N. |
| 2019 | *Experimental Economics* | Mosquera, R. | Odunowo, M., McNamara, T., Guo, X., & Petrie, R. |
| 2008 | *The Journal of Neuroscience* | Moss, J. | Bolam, J. P. |
| 2020 | *Depression and anxiety* | Mundy | Canterford, Moreno-Betancur, Hoq, Sawyer, Allen, & Patton |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Adolescent Digital Technology Interactions and Importance: Associations with Depression and Well-Being |
| Depression and Internet Use among Older Adolescents:  An Experience Sampling Approach |
| Response inhibition in problematic social network sites use: an ERP study |
| The cambridge handbook of parenting |
| The psychobiology of problematic use of social media |
| The economic effects of Facebook |
| A Dopaminergic Axon Lattice in the Striatum and Its Relationship with Cortical and Thalamic Terminals. |
| Social networking and symptoms of depression and anxiety in early adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Moreno, M. A., Binger, K., Minich, M., Zhao, Q., & Eickhoff, J. (2022). Adolescent Digital Technology Interactions and Importance: Associations with Depression and Well-Being. *Cyberpsychology, Behavior, and Social Networking* , *25* (4). https://doi.org/10.1089/cyber.2021.0294 |
| Moreno, M. A., Jelenchick, L., Koff, R., & Eickhoff, J. (2012). Depression and Internet Use among Older Adolescents: An Experience Sampling Approach. *Psychology* , *03* (09), 743–748. https://doi.org/10.4236/psych.2012.329112 |
| Moretta, T., & Buodo, G. (2021). Response inhibition in problematic social network sites use: an ERP study. *Cognitive, Affective & Behavioral Neuroscience* , 21(4), 868–880. https://doi.org/10.3758/s13415-021-00879-9 |
| Morris, A. S., & Mendez Smith, J. (Eds.). (2022). The cambridge handbook of parenting. Cambridge University Press. https://doi.org/10.1017/9781108891400 |
| Morris, R., Moretta, T., & Potenza, M. N. (2023). The psychobiology of problematic use of social media. *Current Behavioral Neuroscience Report* s, 10(4), 65–74. https://doi.org/10.1007/s40473-023-00261-8 |
| Mosquera, R., Odunowo, M., McNamara, T., Guo, X., & Petrie, R. (2019). The economic effects of Facebook. *Experimental Economics* , *23* (2). https://doi.org/10.1007/s10683-019-09625-y |
| Moss, J., & Bolam, J. P. (2008). A Dopaminergic Axon Lattice in the Striatum and Its Relationship with Cortical and Thalamic Terminals. The Journal of Neuroscience, 28(44), 11221–11230. https://doi.org/10.1523/JNEUROSCI.2780-08.2008 |
| Mundy, L. K., Canterford, L., Moreno-Betancur, M., Hoq, M., Sawyer, S. M., Allen, N. B., & Patton, G. C. (2020). Social networking and symptoms of depression and anxiety in early adolescence. *Depression and Anxiety* , *38* (5). https://doi.org/10.1002/da.23117 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *The Journal of Adolescent Health* | Murray, A. L. | Xie, T. |
| 2016 | *Cyberpsychology, Behavior, and Social Networking* | Murray | Maras, Goldfield |
| 2018 | *Development and Psychopathology* | Muscatell, K.A. | McCormick, E.M†. & Telzer, E.H. |
| 2018 | *Turkish Journal of Physical Medicine and Rehabilitation* | Mustafaoğlu, R. | Erhan, B., Yeldan, İ, Ersöz Hüseyinsinoğlu, B., Gündüz, B., & Razak Özdinçler, A |
| 2005 | *The American journal of psychiatry* | Nader, M. A. | Czoty, P. W. |
| 2024 | *Journal of Adolescent H* | Nagata | Cheng, Shim, Kiss, Ganson, Testa, He, Baker |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Engaging adolescents in contemporary longitudinal health research: strategies for promoting participation and retention |
| Excessive Time on Social Networking Sites and Disordered Eating Behaviors Among Undergraduate Students: Appearance and Weight Esteem as Mediating Pathways |
| Subjective social status and neural processing of race in Mexican-American adolescents |
| The effects of body weight-supported treadmill training on static and dynamic balance in stroke patients: A pilot, single-blind, randomized trial |
| PET imaging of dopamine D2 receptors in monkey models of cocaine abuse: genetic predisposition versus environmental modulation |
| Bedtime Screen Use Behaviors and Sleep Outcomes in Early Adolescents: A Prospective Cohort Study |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Murray, A. L., & Xie, T. (2024). Engaging adolescents in contemporary longitudinal health research: strategies for promoting participation and retention. *The Journal of Adolescent Health*, 74(1), 9–17. https://doi.org/10.1016/j.jadohealth.2023.06.032 |
| Murray, M., Maras, D., & Goldfield, G. S. (2016). Excessive Time on Social Networking Sites and Disordered Eating Behaviors Among Undergraduate Students: Appearance and Weight Esteem as Mediating Pathways. *Cyberpsychology, Behavior, and Social Networking*, *19*(12), 709–715. https://doi.org/10.1089/cyber.2016.0384 |
| Muscatell, K.A., McCormick, E.M†., & Telzer, E.H. (2018). Subjective social status and neural processing of race in Mexican-American adolescents. *Development and Psychopathology*, 30, 1837-1848. https://doi.org/10.1017/S0954579418000949. Special Issue on Cultural Development and Psychopathology. |
| Mustafaoğlu, R., Erhan, B., Yeldan, İ., Ersöz Hüseyinsinoğlu, B., Gündüz, B., & Razak Özdinçler, A. (2018). The effects of body weight-supported treadmill training on static and dynamic balance in stroke patients: A pilot, single-blind, randomized trial. *Turkish Journal of Physical Medicine and Rehabilitation*, 64(4), 344–352. https://doi.org/10.5606/tftrd.2018.2672 |
| Nader, M. A., & Czoty, P. W. (2005). PET imaging of dopamine D2 receptors in monkey models of cocaine abuse: genetic predisposition versus environmental modulation. The American journal of psychiatry, 162(8), 1473–1482. https://doi.org/10.1176/appi.ajp.162.8.1473 |
| Nagata, J. M., Cheng, C. M., Shim, J., Kiss, O., Ganson, K. T., Testa, A., He, J., & Baker, F. C. (2024). Bedtime Screen Use Behaviors and Sleep Outcomes in Early Adolescents: A Prospective Cohort Study. *Journal of Adolescent Health*, *75*(4). https://doi.org/10.1016/j.jadohealth.2024.06.006 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Journal of child psychology and psychiatry, and allied disciplines* | Nagata | Chu, Ganson, Murray, Iyer, Gabriel, Garber, Bibbins-Domingo, & Baker |
| 2021 | *International Journal of Eating Disorders* | Nagata | Iyer, Chu, Baker, Pettee Gabriel, Garber, Murray, Bibbins-Domingo, & Ganson |
| 2025 | *Social Psychiatry and Psychiatric Epidemiology: The International Journal for Research in Social and Genetic Epidemiology and Mental Health Services* | Nagata | Zamora, Al-Shoaibi, Lavender, Ganson, Testa, He, Baker |
| 2022 | *The Journal of Pediatrics* | Nagata, J. | et al. |
| 2025 | *Academic Pediatrics* | Nagata, J. | et. al. |
| 2012 | *The Journal of Neuroscience* | Naneix, F. | Naneix, F., Marchand, A. R., Di Scala, G., Pape, J.-R., & Coutureau, E. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Contemporary screen time modalities and disruptive behavior disorders in children: a prospective cohort study |
| Contemporary screen time modalities among children 9–10 years old and binge-eating disorder at one-year follow-up: A prospective cohort study |
| Screen time and manic symptoms in early adolescents: Prospective findings from the adolescent brain cognitive development study. |
| Sociodemographic Correlates of Contemporary Screen Time Use among 9- and 10-Year-Old Children |
| Prevalence and Patterns of Social Media Use in Early Adolescents. |
| Parallel Maturation of Goal-Directed Behavior and Dopaminergic Systems during Adolescence. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Nagata, J. M., Chu, J., Ganson, K. T., Murray, S. B., Iyer, P., Gabriel, K. P., Garber, A. K., Bibbins-Domingo, K., & Baker, F. C. (2022). Contemporary screen time modalities and disruptive behavior disorders in children: a prospective cohort study. *Journal of Child Psychology and Psychiatry* , *64* (1). https://doi.org/10.1111/jcpp.13673 |
| Nagata, J. M., Iyer, P., Chu, J., Baker, F. C., Pettee Gabriel, K., Garber, A. K., Murray, S. B., Bibbins-Domingo, K., & Ganson, K. T. (2021). Contemporary screen time modalities among children 9–10 years old and binge-eating disorder at one-year follow-up: A prospective cohort study. *International Journal of Eating Disorders* , *54* (5). https://doi.org/10.1002/eat.23489 |
| Nagata, J. M., Zamora, G., Abubakr A A Al-Shoaibi, Lavender, J. M., Ganson, K. T., Testa, A., He, J., & Baker, F. C. (2025). Screen time and manic symptoms in early adolescents: prospective findings from the Adolescent Brain Cognitive Development Study. *Social Psychiatry and Psychiatric Epidemiology* . https://doi.org/10.1007/s00127-025-02814-6 |
| Nagata, J., et al. (2022). Sociodemographic Correlates of Contemporary Screen Time Use among 9- and 10-Year-Old Children, The Journal of Pediatrics , 240, 213-220. https://www.jpeds.com/article/S0022-3476(21)00862-3/fulltext |
| Nagata, J., et. al. (2025). Prevalence and Patterns of Social Media Use in Early Adolescents. Academic Pediatrics , 25(4), 102784. https://doi.org/10.1016/j.acap.2025.102784 |
| Naneix, F., Marchand, A. R., Di Scala, G., Pape, J.-R., & Coutureau, E. (2012). Parallel Maturation of Goal-Directed Behavior and Dopaminergic Systems during Adolescence. The Journal of Neuroscience, 32(46), 16223–16232. https://doi.org/10.1523/JNEUROSCI.3080-12.2012 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Human Brain Mapping* | Narvacan, K. | Treit, S., Camicioli, R., Martin, W., & Beaulieu, C. |
| 2019 | *National Academies Press (US)* | National Academies of Sciences, Engineering, and Medicine | N/A |
| 2024 | *The National Academies Press* | National Academies of Sciences, Engineering | N/A |
| 2025 | *Frontiers in Behavioral Neuroscience* | Navalon-Gonzalez | Montenegro-Espinosa, Guierrez-Espinoza, Olivares-Arancibia, Yanez-Sepulveda, Duclos-Bastias, Garrido-Miguel, Mesas, Lopez-Gil, Jimenez-Lopez |
| 2022 | *Journal of Child Psychology and Psychiatry* | Nelson, B.W†. | Flannery, J.E†., Duell, N†., Flournoy, J., Prinstein, M.J., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Evolution of deep gray matter volume across the human lifespan |
| The promise of adolescence: Realizing opportunity for all youth |
| Social Media and Adolescent Health |
| Associations between social networks, messaging apps, addictive behaviors, and sleep problems in adolescents: The EHDLA study. |
| Concurrent and prospective associations between Fitbit wearable derived RDoC arousal and regulation constructs and adolescent internalizing symptoms |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Narvacan, K., Treit, S., Camicioli, R., Martin, W., & Beaulieu, C. (2017). Evolution of deep gray matter volume across the human lifespan. *Human Brain Mapping* , 38(8), 3771–3790. https://doi.org/10.1002/hbm.23604 |
| National Academies of Sciences, Engineering, and Medicine. (2019). The promise of adolescence: Realizing opportunity for all youth. National Academies Press (US). https://doi.org/10.17226/25388 |
| National Academies of Sciences, Engineering, and Medicine. (2024). Social Media and Adolescent Health. Washington, DC: The National Academies Press. https://doi.org/10.17226/27396. |
| Navalón-González, M., Adrián Montenegro-Espinosa, J., Gutiérrez-Espinoza, H., Olivares-Arancibia, J., Yañéz-Sepúlveda, R., Duclos-Bastías, D., Garrido-Miguel, M., Mesas, A. E., Francisco López-Gil, J., & Jiménez-López, E. (2025). Associations between social networks, messaging apps, addictive behaviors, and sleep problems in adolescents: the EHDLA study. *Frontiers in Behavioral Neuroscience* , 19 . https://doi.org/10.3389/fnbeh.2025.1512535 |
| Nelson, B.W†., Flannery, J.E†., Duell, N†., Flournoy, J., Prinstein, M.J., & Telzer, E.H. (2022). Concurrent and prospective associations between Fitbit wearable derived RDoC arousal and regulation constructs and adolescent internalizing symptoms. *Journal of Child Psychology and Psychiatry* , 63, 282-295. https://doi.org/10.1111/jcpp.13471 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| (in press) | *Development and Psychopathology* | Nelson, B†. | Pollak, O.H., Clayton, M., Telzer, E.H., & Prinstein, M.J. |
| 2020 | *Trends in Neurosciences* | Nelson, C. A. | Gabard-Durnam, L. J. |
| 2015 | *John Wiley & Sons, Inc.* | Nelson, C. | de Haan, M., & Thomas, K. M. |
| 2016 | *Developmental Cognitive Neuroscience* | Nelson, E. | Jarcho, J. M. & Guyer, A. E. |
| 2023 | *Int'l. J. of Edu. Mgmt.* | Nema, P. | et. al. |
| (accepted with minor revisions) | *Psychology of Popular Media* | Nesi, J.* | Burnell, K.*, Fox, K. A., Armstrong-Carter, E., Field, N. H., Maza, M. T., Garrett, S. L., Kilic, Z., Nick, E. A., Nail, M., Turk, Y., Prinstein, M. J., & Telzer, E. H. |
| 2015 | *Journal of Abnormal Child Psychology* | Nesi, J. | Prinstein, M. J. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| An RDoC-based approach to adolescent self-injurious thoughts and behaviors: The interactive role of social affiliation and cardiac arousal |
| Early adversity and critical periods: Neurodevelopmental consequences of violating the expectable environment |
| *Neuroscience of cognitive development: the role of experience and the developing brain* |
| Social re-orientation and brain development: An expanded and updated view |
| Impact of social media distraction on student evaluation of teacher effectiveness |
| Objectively-measured smartphone pickups among adolescents: Associations with daily positive and negative affect and mindfulness. |
| Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Nelson, B†., Pollak, O.H., Clayton, M., Telzer, E.H., & Prinstein, M.J. (in press).  An RDoC-based approach to adolescent self-injurious thoughts and behaviors: The interactive role of social affiliation and cardiac arousal. Development and Psychopathology. https://doi.org/10.1017/S0954579423000251 |
| Nelson, C. A., & Gabard-Durnam, L. J. (2020). Early adversity and critical periods: Neurodevelopmental consequences of violating the expectable environment. Trends in Neurosciences, 43(3), 133–143. https://doi.org/10.1016/j.tins.2020.01.002 |
| Nelson, C., de Haan, M., & Thomas, K. M. (2015). *Neuroscience of cognitive development: the role of experience and the developing brain.* John Wiley & Sons, Inc. https://doi.org/10.1002/9780470939413 |
| Nelson, E., Jarcho, J. M., & Guyer, A. E. (2016). Social re-orientation and brain development: An expanded and updated view. *Developmental Cognitive Neuroscience*, 17, 118–127. https://doi.org/10.1016/j.dcn.2015.12.008 |
| Nema, P., Srivastava, R., Bhalla, R., & Chakarboty, A. (2023). Impact of social media distraction on student evaluation of teacher effectiveness. *International Journal of Educational Management*. https://doi.org/10.1108/ijem-10-2022-0389 |
| Nesi, J.*, Burnell, K.*, Fox, K. A., Armstrong-Carter, E., Field, N. H., Maza, M. T., Garrett, S. L., Kilic, Z., Nick, E. A., Nail, M., Turk, Y., Prinstein, M. J., & Telzer, E. H. (accepted with minor revisions). Objectively-measured smartphone pickups among adolescents: Associations with daily positive and negative affect and mindfulness. Psychology of Popular Media.*indicates joint first authorship. |
| Nesi, J., & Prinstein, M. J. (2015). Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. *Journal of Abnormal Child Psychology*, 43(8), 1427–1438. https://doi.org/10.1007/s10802-015-0020-0 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2015 | *Journal of abnormal child psychology* | Nesi J. | Prinstein, M.J. |
| 2018 | *Journal of Clinical Child and Adolescent Psychology* | Nesi | Prinstein |
| 2019 | *Journal of Clinical Child and Adolescent Psychology* | Nesi, J. | Prinstein, M. J. |
| 2022 | *Journal of Affective Disorders* | Nesi | Burke, Caltabiano, Spirito, Wolff |
| 2018 | *Clinical Child and Family Psychology Review* | Nesi, J. | Choukas-Bradley, S. & Prinstein, M. J. |
| 2021 | *N/A* | Nesi, J. | Dredge, R., Maheux, A. J., Roberts, S. R., Fox, K. A., & Choukas-Bradley, S. |
| 2021 | *Psychology of Popular Media* | Nesi, J. | et. al. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. |
| In Search of Likes: Longitudinal Associations Between Adolescents' Digital Status Seeking and Health-Risk Behaviors |
| In Search of Likes: Longitudinal Associations Between Adolescents' Digital Status Seeking and Health-Risk Behaviors |
| Digital media-related precursors to psychiatric hospitalization among youth |
| Transformation of Adolescent Peer Relations in the Social Media Context: Part 1-A Theoretical Framework and Application to Dyadic Peer Relationships |
| Peer experiences via social media |
| Selfie Appearance Investment And Peer Feedback Concern: Multimethod Investigation Of Adolescent Selfie Practices and Adjustment. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Nesi, J., & Prinstein, M. J. (2015). Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms. *Journal of abnormal child psychology*, *43* (8), 1427–1438. https://doi.org/10.1007/s10802-015-0020-0 |
| Nesi, J., & Prinstein, M. J. (2018). In Search of Likes: Longitudinal Associations Between Adolescents' Digital Status Seeking and Health-Risk Behaviors. *Journal of Clinical Child & Adolescent Psychology*, *48* (5), 740–748. https://doi.org/10.1080/15374416.2018.1437733 |
| Nesi, J., & Prinstein, M. J. (2019). In Search of Likes: Longitudinal Associations Between Adolescents' Digital Status Seeking and Health-Risk Behaviors. *Journal of Clinical Child and Adolescent Psychology*, 48(5), 740–748. https://doi.org/10.1080/15374416.2018.1437733 |
| Nesi, J., Burke, T. A., Caltabiano, A., Spirito, A., & Wolff, J. C. (2022). Digital media-related precursors to psychiatric hospitalization among youth. *Journal of Affective Disorders*, *310*, 235–240. https://doi.org/10.1016/j.jad.2022.05.013 |
| Nesi, J., Choukas-Bradley, S., & Prinstein, M. J. (2018). Transformation of Adolescent Peer Relations in the Social Media Context: Part 1-A Theoretical Framework and Application to Dyadic Peer Relationships. *Clinical Child and Family Psychology Review*, 21(3), 267–294. https://doi.org/10.1007/s10567-018-0261-x |
| Nesi, J., Dredge, R., Maheux, A. J., Roberts, S. R., Fox, K. A., & Choukas-Bradley, S. (2021). Peer experiences via social media. https://doi.org/10.31234/osf.io/s8mru |
| Nesi, J., et. al. (2021). Selfie Appearance Investment And Peer Feedback Concern: Multimethod Investigation Of Adolescent Selfie Practices and Adjustment. Psychology of Popular Media, 10(4), 488–499. https://doi.org/10.1037/ppm0000342 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Journal of Clinical Child & Adolescent Psychology* | Nesi | Rothenberg, Bettis, MassingSchaffer, Fox, Telzer, Lindquist, & Prinstein |
| 2021 | *Journal of Clinical Child and Adolescent Psychology* | Nesi, J. | Rothenberg, W.A., Bettis, A.H., Massing-Schaffer, M., Fox, K.A., Telzer, E.H., Lindquist, K.A., Prinstein, M.J. |
| 2022 | *Cambridge University Press* | Nesi, J. | Telzer, E. H., & Prinstein, M. J. (Eds.). |
| 2020 | *Psychological Inquiry* | Nesi, J. | Telzer, E.H., & Prinstein, M.J. |
| 2022 | *Cambridge University Press* | Nesi, J. | Telzer, E.H., & Prinstein, M.J. Eds. |
| (in press) | *Psychology of Popular Media* | Nesi, J. | * Burnell, K.,* Fox, K.A., Armstrong-Carter, E., Field, N.H., Maza, M.T., Garrett, S.L., Kilic, Z., Nick, E.A., Nail, M., Turk, Y., Prinstein, M.J., & Telzer, E.H. |
| 2004 | *Pharmacology & Therapeutics* | Nichols, D. E. | N/A |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms |
| Emotional responses to social media experiences among adolescents: Longitudinal associations with depressive symptoms |
| Handbook of Adolescent Digital Media Use and Mental Health. |
| Adolescent development in the digital media context |
| The Handbook of Adolescent Social Media Use and Mental Health |
| Objectively-measured smartphone pickups among adolescents: Associations with daily positive and negative affect and mindfulness |
| Hallucinogens. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Nesi, J., Rothenberg, W. A., Bettis, A. H., Massing-Schaffer, M., Fox, K. A., Telzer, E. H., … Prinstein, M. J. (2021). Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms. *Journal of Clinical Child & Adolescent Psychology* , *51* (6), 907–922. https://doi.org/10.1080/15374416.2021.1955370 |
| Nesi, J., Rothenberg, W.A., Bettis, A.H., Massing-Schaffer, M., Fox, K.A., Telzer, E.H., Lindquist, K.A., Prinstein, M.J. (2021). Emotional responses to social media experiences among adolescents: Longitudinal associations with depressive symptoms. *Journal of Clinical Child and Adolescent Psychology* , 23, 1-16. https://doi.org/10.1080/15374416.2021.1955370 |
| Nesi, J., Telzer, E. H., & Prinstein, M. J. (Eds.). (2022). Handbook of Adolescent Digital Media Use and Mental Health. Cambridge University Press. https://doi.org/10.1017/9781108976237 |
| Nesi, J., Telzer, E.H., & Prinstein, M.J. (2020). Adolescent development in the digital media context. *Psychological Inquiry* , 31, 229-234. https://doi.org/https://doi.org/10.1080/1047840X.2020.1820219 |
| Nesi, J., Telzer, E.H., & Prinstein, M.J. Eds. (2022). The Handbook of Adolescent Social Media Use and Mental Health. Cambridge University Press. https://doi.org/10.1017/9781108976237 |
| Nesi, J.,* Burnell, K.,* Fox, K.A., Armstrong-Carter, E., Field, N.H., Maza, M.T., Garrett, S.L., Kilic, Z., Nick, E.A., Nail, M., Turk, Y., Prinstein, M.J., & Telzer, E.H. (in press). Objectively-measured smartphone pickups among adolescents: Associations with daily positive and negative affect and mindfulness. Psychology of Popular Media. *denotes equal author contribution |
| Nichols, D. E. (2004). Hallucinogens. Pharmacology & Therapeutics, 101(2), 131–181. https://doi.org/10.1016/j.pharmthera.2003.11.002 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Journal of Adolescent Health* | Nick | Kilica, Nesi, Telzer, Lindquist, & Prinstein |
| 2022 | *Journal of Adolescent Health* | Nick, E.A. | Kilic, Z., Nesi, J., Telzer, E.H., Lindquist, K.A., & Prinstein, M.J. |
| 2021 | *Developmental Cognitive Neuroscience* | Nketia, J. | Amso, D. & Brito, N. H. |
| 2023 | *Media Psychology* | Noon | Maes, Karsay, Vandenbosch |
| 2015 | *Nature Reviews Neuroscience* | Nutt, D. J. | Lingford-Hughes, A., Erritzoe, D., & Stokes, P. R. A. |
| 2023 | *Leisure Studies* | O'Brien | N/A |
| 2023 | *Social Media + Society* | Oden, A. | Porter, L. |
| 2024 | *Nature* | Odgers, C. | N/A |
| 2020 | *Journal of Child Psychology and Psychiatry* | Odgers, C. L. | Jensen, M. R. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Adolescent Digital Stress: Frequencies, Correlates, and Longitudinal Association With Depressive Symptoms |
| Adolescent digital stress: Frequencies, correlates, and longitudinal association with depressive symptoms |
| Towards a more inclusive and equitable developmental cognitive neuroscience |
| Making the Good Better? Investigating the Long-Term Associations Between Capitalization on Social Media and Adolescents' Life Satisfaction |
| The dopamine theory of addiction: 40 years of highs and lows. |
| 'It's just nice not to be on screens': exploring the relationship between pottery making, eudemonic wellbeing, and Instagram |
| The kids are online: Teen social media use, civic engagement, and affective polarization |
| The great rewiring, unplugged: Is social media really behind an epidemic of teenage mental illness? |
| Annual Research Review: Adolescent mental health in the digital age: facts, fears, and future directions. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Nick, E. A., Kilic, Z., Nesi, J., Telzer, E. H., Lindquist, K. A., & Prinstein, M. J. (2022). Adolescent Digital Stress: Frequencies, Correlates, and Longitudinal Association With Depressive Symptoms. *Journal of Adolescent Health* , *70* (2), 336–339. https://doi.org/10.1016/j.jadohealth.2021.08.025 |
| Nick, E.A., Kilic, Z., Nesi, J., Telzer, E.H., Lindquist, K.A., & Prinstein, M.J. (2022). Adolescent digital stress: Frequencies, correlates, and longitudinal association with depressive symptoms. *Journal of Adolescent Health* , 70, 336-339. https://doi.org/10.1016/j.jadohealth.2021.08.025 |
| Nketia, J., Amso, D., & Brito, N. H. (2021). Towards a more inclusive and equitable developmental cognitive neuroscience. *Developmental Cognitive Neuroscience* , 52, 101014. https://doi.org/10.1016/j.dcn.2021.101014 |
| Noon, E. J., Maes, C., Karsay, K., & Vandenbosch, L. (2023). Making the Good Better? Investigating the Long-Term Associations Between Capitalization on Social Media and Adolescents' Life Satisfaction. *Media Psychology* , *27* (2), 161–185. https://doi.org/10.1080/15213269.2023.2227941 |
| Nutt, D. J., Lingford-Hughes, A., Erritzoe, D., & Stokes, P. R. A. (2015). The dopamine theory of addiction: 40 years of highs and lows. Nature Reviews Neuroscience, 16(5), 305–312. https://doi.org/10.1038/nrn3939 |
| O'Brien, C. (2023). 'It's just nice not to be on screens': exploring the relationship between pottery making, eudemonic wellbeing, and Instagram. *Leisure Studies* , *43* (2), 249–262. https://doi.org/10.1080/02614367.2023.2218600 |
| Oden, A. & Porter, L. (2023) The kids are online: Teen social media use, civic engagement, and affective polarization. *Social Media + Society* Volume 9, Issue 3 |
| Odgers, C. (2024). The great rewiring, unplugged: Is social media really behind an epidemic of teenage mental illness? *Nature,* 628, 29-30. |
| Odgers, C. L., & Jensen, M. R. (2020). Annual Research Review: Adolescent mental health in the digital age: facts, fears, and future directions. Journal of Child Psychology and Psychiatry, 61(3), 336–348. https://doi.org/10.1111/jcpp.13190 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Council Report No 2.* | Odgers, C.L. | et. al., and the National Scientific Council on Adolescence |
| 2021 | *US Department of Health and Human Services* | Office of the Surgeon General | N/A |
| 2023 | *US Department of Health and Human Services* | Office of the Surgeon General | N/A |
| 2020 | *Youth & Society* | Ohannessian | Vannucci |
| 2021 | *Journal of Affective Disorders* | Ohannessian | Fagle, & Salafia |
| 2017 | *Neuroscience Research* | Oishi, Y. | Lazarus, M. |
| 2024 | *Communications Psychology* | Oldermburgo de Mello | Cheung, Inzlicht |
| 1954 | *J Comp Physiol Psychol.* | Olds, J. | Milner, P. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Engaging, Safe, and Evidence-Based: What Science Tells Us About How to Promote Positive Development and Decrease Risk In Online Spaces, Council Report No 2. |
| *Protecting Youth Mental Health: The U.S. Surgeon General's Advisory* |
| Social media and youth mental health: the U.S. surgeon general's advisory |
| Technology use typologies and psychological adjustment during adolescence |
| Social media use and internalizing symptoms during early adolescence: The role of co-rumination |
| The control of sleep and wakefulness by mesolimbic dopamine systems. |
| Twitter (X) use predicts substantial changes in well-being, polarization, sense of belonging, and outrage |
| Positive Reinforcement Produced by Electrical Stimulation of Septal Area and other Regions of the Rat Brain. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Odgers, C.L., et. al., and the National Scientific Council on Adolescence (2022). Engaging, Safe, and Evidence-Based: What Science Tells Us About How to Promote Positive Development and Decrease Risk In Online Spaces, Council Report No 2. https://osf.io/preprints/psyarxiv/rvn8q_v1. |
| Office of the Surgeon General (OSG). (2021). *Protecting Youth Mental Health: The U.S. Surgeon General's Advisory*. US Department of Health and Human Services. |
| Office of the Surgeon General. (2023). Social media and youth mental health: the U.S. surgeon general's advisory. US Department of Health and Human Services. |
| Ohannessian, C. M., & Vannucci, A. (2020). Technology Use Typologies and Psychological Adjustment during Adolescence. *Youth & Society*, *52*(6), 960–983. https://eric.ed.gov/?id=EJ1259257 |
| Ohannessian, C. M., Fagle, T., & Salafia, C. (2021). Social media use and internalizing symptoms during early adolescence: The role of co-rumination. *Journal of Affective Disorders*, *280*, 85–88. https://doi.org/10.1016/j.jad.2020.10.079 |
| Oishi, Y., & Lazarus, M. (2017). The control of sleep and wakefulness by mesolimbic dopamine systems. Neuroscience Research, 118, 66–73. https://doi.org/10.1016/j.neures.2017.04.008 |
| Oldemburgo, V., Cheung, F., & Inzlicht, M. (2024). Twitter (X) use predicts substantial changes in well-being, polarization, sense of belonging, and outrage. *Communications Psychology*, *2*(1). https://doi.org/10.1038/s44271-024-00062-z |
| Olds J. & Milner, P. (1954). Positive Reinforcement Produced by Electrical Stimulation of Septal Area and other Regions of the Rat Brain. J Comp Physiol Psychol. 1954 Dec;47(6):419-27. doi: 10.1037/h0058775. PMID: 13233369. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2013 | *Biological Psychiatry* | Olsavsky, A.K. | Telzer, E.H., Shapiro, M. Humphreys, K.L., Flannery, J., Goff, B., & Tottenham, N. |
| 2025 | *Translational Psychiatry* | Opendak, M. | et al., |
| 2020 | *Social psychiatry and psychiatric epidemiology* | Orben A. | N/A |
| 2019 | *PNAS* | Orben | Dienlin, Przybylski |
| 2022 | *Nature Communications* | Orben | Przybylski, Blakemore, Kievit |
| 2020 | *The Lancet. Child & Adolescent Health* | Orben, A. | Tomova, L., & Blakemore, S.-J. |
| 2013 | *Journal of Neuroscience* | Ordaz, S. J. | Foran, W., Velanova, K., & Luna, B. |
| 2015 | *Neuroimage* | Oswald, A | et al., |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Indiscriminate amygdala response to mothers and strangers after early maternal deprivation |
| Understanding the development of a functional brain circuit: Reward processing as an illustration. Translational Psychiatry, 15:53; https://doi.org/10.1038/s41398-025-03280-z |
| Teenagers, screens and social media: a narrative review of reviews and key studies. |
| Social media's enduring effect on adolescent life satisfaction |
| Windows of developmental sensitivity to social media |
| The effects of social deprivation on adolescent development and mental health. |
| Longitudinal growth curves of brain function underlying inhibitory control through adolescence |
| Risky decision-making and ventral striatal dopamine responses to amphetamine: A positron emission tomography [11C] Raclopride Study in Healthy Adults |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Olsavsky, A.K., Telzer, E.H., Shapiro, M. Humphreys, K.L., Flannery, J., Goff, B., & Tottenham, N. (2013). Indiscriminate amygdala response to mothers and strangers after early maternal deprivation. *Biological Psychiatry* , 11, 853-860. https://doi.org/10.1016/j.biopsych.2013.05.025 |
| Opendak, M., et al., (2025). Understanding the development of a functional brain circuit: Reward processing as an illustration. |
| Orben A. (2020). Teenagers, screens and social media: a narrative review of reviews and key studies. Social psychiatry and psychiatric epidemiology, 55(4), 407–414. https://doi.org/10.1007/s00127-019-01825-4 |
| Orben, A., Dienlin, T., & Przybylski, A. K. (2019). Social media's enduring effect on adolescent life satisfaction. *Proceedings of the National Academy of Sciences* , *116* (21), 10226–10228. https://doi.org/10.1073/pnas.1902058116 |
| Orben, A., Przybylski, A. K., Blakemore, S.-J., & Kievit, R. A. (2022). Windows of developmental sensitivity to social media. *Nature Communications* , *13* (1), 1649. https://doi.org/10.1038/s41467-022-29296-3 |
| Orben, A., Tomova, L., & Blakemore, S.-J. (2020). The effects of social deprivation on adolescent development and mental health. The Lancet. Child & Adolescent Health, 4(8), 634–640. |
| Ordaz, S. J., Foran, W., Velanova, K., & Luna, B. (2013). Longitudinal growth curves of brain function underlying inhibitory control through adolescence. *Journal of Neuroscience* , 33(46), 18109-18124. |
| Oswald, A, et al., (2015) Risky decision-making and ventral striatal dopamine responses to amphetamine: A positron emission tomography [11C] Raclopride Study in Healthy Adults. *Neuroimage* . 2015 June ; 113: 26–36. doi:10.1016/j.neuroimage. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Scandinavian Journal of Public Health* | Birgisson | Hysing, Eriksen, Johannsson, Gestsdottir |
| 2017 | *Minerva Pediatrica* | Owens, J. A. | Weiss, M. R. |
| 2021 | *Journal of Adolescent Research* | Paddock | Bell |
| 2024 | *Body Image* | Paddock, D. L. | Bell, B. T. & Cassarly, J. |
| 2025 | *Body Image* | Paddock | Bell, Cassarly |
| 2011 | *Developmental Cognitive Neuroscience* | Padmanabhan, A. | Geier, C. F., Ordaz, S. J., Teslovich, T., & Luna, B. |
| 2023 | *Computers in Human B* | Pagano | Pagano, Bacaro, Crocetti |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The relationship between online communication and adolescents' mental health: Long-term evaluation between genders |
| Insufficient sleep in adolescents: causes and consequences |
| "It's better saying I look fat instead of saying you look fat": A qualitative study of UK adolescents' understanding of appearance-related interactions on social media |
| "OMG you look amazing": A systematic examination of the text-based interactions surrounding UK adolescent girls' self-images on Instagram |
| "OMG you look amazing": A systematic examination of the text-based interactions surrounding UK adolescent girls' self-images on Instagram |
| Developmental changes in brain function underlying the influence of reward processing on inhibitory control |
| "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Ottar Birgisson, Hysing, M., Eriksen, H. R., Erlingur Johannsson, & Sunna Gestsdottir. (2023). The relationship between online communication and adolescents' mental health: Long-term evaluation between genders. *Scandinavian Journal of Public Health* , *52* (4), 140349482311613-140349482311613. https://doi.org/10.1177/14034948231161382 |
| Owens, J. A., & Weiss, M. R. (2017). Insufficient sleep in adolescents: causes and consequences. *Minerva Pediatrica* , 69(4), 326–336. https://doi.org/10.23736/S0026-4946.17.04914-3 |
| Paddock, D. L., & Bell, B. T. (2021). "It's Better Saying I Look Fat Instead of Saying You Look Fat": A Qualitative Study of U.K. Adolescents' Understanding of Appearance-Related Interactions on Social Media. Journal of Adolescent Research, 39(2), 243-271. https://doi.org/10.1177/07435584211034875 (Original work published 2024) |
| Paddock, D. L., Bell, B. T., & Cassarly, J. (2024). "OMG you look amazing": A systematic examination of the text-based interactions surrounding UK adolescent girls' self-images on Instagram. *Body Image* , 52, 101839. https://doi.org/10.1016/j.bodyim.2024.101839 |
| Paddock, D.L., Bell, B.T., Cassarly,J. (2025). "OMG you look amazing": A systematic examination of the text-based interactions surrounding UK adolescent girls' self-images on Instagram, Body Image, Volume 52, 2025, 101839, ISSN 1740-1445, https://doi.org/10.1016/j.bodyim.2024.101839. |
| Padmanabhan, A., Geier, C. F., Ordaz, S. J., Teslovich, T., & Luna, B. (2011). Developmental changes in brain function underlying the influence of reward processing on inhibitory control. *Developmental Cognitive Neuroscience* , 1(4), 517–529. https://doi.org/10.1016/j.dcn.2011.06.004 |
| Pagano, M., Bacaro, V., & Crocetti, E. (2023). "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. *Computers in Human Behavior* , *146* , 107813. https://doi.org/10.1016/j.chb.2023.107813 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Journal of Child Psychology and Psychiatry* | Pagliaccio, D. | Kumar, P., Kamath, R. A., Pizzagalli, D. A., & Auerbach, R. P. |
| 2021 | *New Media & Society* | Pan | Pena |
| 2022 | *Cyberpsychology, Behavior, and Social Networking* | Pan | Mu, Zhao, Tang |
| 2023 | *Nature Mental Health* | Panayiotou, M. | Black, L., Carmichael-Murphy, P., Qualter, P. & Humphrey, N. |
| 2023 | *Nature Mental Health* | Panayiotou, M. | Black, L., Carmichael-Murphy, P., Qualter, P. & Humphrey, N. |
| 2023 | *Nature Mental Health* | Panayiotou | Black, Carmichael-Murphy, Qualter, & Humphrey |
| 2018 | *Journal of behavioral addictions* | Panova, T. | Carbonell, X. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Neural sensitivity to peer feedback and depression symptoms in adolescents: A 2-year multiwave longitudinal study. |
| A replication and expansion of the exposure effects of online model photos and social comparison goals on planned behaviors and self-efficacy to lose weight |
| Female Users' TikTok Use and Body Image: Active Versus Passive Use and Social Comparison Processes |
| Time Spent On Social Media Among The Least Influential Factors In Adolescent Mental Health: Preliminary Results From A Panel Network Analysis |
| Time Spent On Social Media Among The Least Influential Factors In Adolescent Mental Health: Preliminary Results From A Panel Network Analysis |
| Time spent on social media among the least influential factors in adolescent mentalhealth: preliminary results from a panel network analysis |
| Is smartphone addiction really an addiction? |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Pagliaccio, D., Kumar, P., Kamath, R. A., Pizzagalli, D. A., & Auerbach, R. P. (2023). Neural sensitivity to peer feedback and depression symptoms in adolescents: A 2-year multiwave longitudinal study. Journal of Child Psychology and Psychiatry, 64(2), 254-264. |
| Pan, W., & Peña, J. (2021). A replication and expansion of the exposure effects of online model photos and social comparison goals on planned behaviors and self-efficacy to lose weight. New Media & Society, 26(1), 91-112. https://doi.org/10.1177/14614448211055367 (Original work published 2024) |
| Pan, W., Mu, Z., Zhao, Z., & Tang, Z. (2022). Female Users' TikTok Use and Body Image: Active Versus Passive Use and Social Comparison Processes. *Cyberpsychology, Behavior, and Social Networking* , *26* (1). https://doi.org/10.1089/cyber.2022.0169 |
| Panayiotou, M., Black, L., Carmichael-Murphy, P., Qualter, P. & Humphrey, N. (2023). Time Spent On Social Media Among The Least Influential Factors In Adolescent Mental Health: Preliminary Results From A Panel Network Analysis. *Nature Mental Health* , 1, 316–326. https://doi.org/10.1038/s44220-023-00063-7. |
| Panayiotou, M., Black, L., Carmichael-Murphy, P., Qualter, P. & Humphrey, N. (2023). Time Spent On Social Media Among The Least Influential Factors In Adolescent Mental Health: Preliminary Results From A Panel Network Analysis. Nature Mental Health, 1, 316–326. https://doi.org/10.1038/s44220-023-00063-7. |
| Panayiotou, M., Black, L., Carmichael-Murphy, P., Qualter, P., & Humphrey, N. (2023). Time spent on social media among the least influential factors in adolescent mental health: preliminary results from a panel network analysis. *Nature Mental Health* , *1* (5), 316–326. https://doi.org/10.1038/s44220-023-00063-7 |
| Panova, T., & Carbonell, X. (2018). Is smartphone addiction really an addiction?. *Journal of behavioral addictions* , 7(2), 252–259. https://doi.org/10.1556/2006.7.2018.49 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2016 | *Computers in Human Behavior* | Panova | Lleras |
| 2024 | *Body Image* | Mancin | Ghisi, Spoto, Cerea |
| 2023 | *Body Image* | Parcell | Jeon, Rodgers |
| 2021 | *Nature Human Behaviour* | Parry, D. A. | Davidson, B. I., Sewall, C. J. R., Fisher, J. T., Mieczkowski, H., & Quintana, D. S. |
| 2016 | *Journal of clinical sleep medicine* | Paruthi, S. | Brooks, L. J., D'Ambrosio, C., Hall, W. A., Kotagal, S., Lloyd, R. M., Malow, B. A., Maski, K., Nichols, C., Quan, S. F., Rosen, C. L., Troester, M. M., & Wise, M. S. |
| 2016 | *Oxford University Press* | Passingham, R. | N/A |
| 2007 | *Handbook of Research Methods in Personality Psychology.* | Paulhus, D. L. | Vazire, S. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Avoidance or boredom: Negative mental health outcomes associated with use of Information and Communication Technologies depend on users' motivations |
| The relation between body dysmorphic disorder symptoms and photo-based behaviors: is body appreciation a protective factor? |
| Effects of COVID-19 specific body positive and diet culture related social media content on body image and mood among young women |
| A systematic review and meta-analysis of discrepancies between logged and self-reported digital media use. |
| Recommended Amount of Sleep for Pediatric Populations: A Consensus Statement of the American Academy of Sleep Medicine. |
| Cognitive neuroscience: A very short introduction |
| The Self-Report Method |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Panova, T., & Lleras, A. (2016). Avoidance or boredom: Negative mental health outcomes associated with use of Information and Communication Technologies depend on users' motivations. *Computers in Human Behavior* , *58* , 249–258. https://doi.org/10.1016/j.chb.2015.12.062 |
| Paolo Mancin, Ghisi, M., Spoto, A., & Cerea, S. (2024). The relation between body dysmorphic disorder symptoms and photo-based behaviors: is body appreciation a protective factor? *Body Image* , *51* , 101764–101764. https://doi.org/10.1016/j.bodyim.2024.101764 |
| Parcell, L., Jeon, S., Rodgers, R.F. (2023). Effects of COVID-19 specific body positive and diet culture related social media content on body image and mood among young women, Body Image, Volume 44, Pages 1-8, ISSN 1740-1445, https://doi.org/10.1016/j.bodyim.2022.11.002. |
| Parry, D. A., Davidson, B. I., Sewall, C. J. R., Fisher, J. T., Mieczkowski, H., & Quintana, D. S. (2021). A systematic review and meta-analysis of discrepancies between logged and self-reported digital media use. Nature Human Behaviour, 5(11), 1535–1547. https://doi.org/10.1038/s41562-021-01117-5 |
| Paruthi, S., Brooks, L. J., D'Ambrosio, C., Hall, W. A., Kotagal, S., Lloyd, R. M., Malow, B. A., Maski, K., Nichols, C., Quan, S. F., Rosen, C. L., Troester, M. M., & Wise, M. S. (2016). Recommended Amount of Sleep for Pediatric Populations: A Consensus Statement of the American Academy of Sleep Medicine. *Journal of clinical sleep medicine* , *12* (6), 785–786. https://doi.org/10.5664/jcsm.5866 |
| Passingham, R. (2016). Cognitive neuroscience: A very short introduction. Oxford University Press. https://doi.org/10.1093/actrade/9780198786221.001.0001 |
| Paulhus, D. L., & Vazire, S. (2007). The Self-Report Method. *In Handbook of Research Methods In Personality Psychology* . |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *PLOS One* | Paulich | Ross, Lessem, Hewitt |
| 2019 | *NeuroImage* | Paulus, M. P. | Squeglia, L. M., Bagot, K., Jacobus, J., Kuplicki, R., Breslin, F. J., Bodurka, J., Morris, A. S., Thompson, W. K., Bartsch, H., & Tapert, S. F. |
| 2022 | *Int J Environ Res Public Health.* | Pedalino F. | Camerini AL. |
| 2019 | *Computers in Human Behavior* | Peng | Wu, Chen, Atkin |
| 2019 | *Cognitive, Affective, and Behavioral Neuroscience* | Perino, M.T†. | Guassi Moreira, J†., & Telzer, E.H. |
| 2019 | *Social Cognitive Affective Neuroscience* | Perino, M.T†. | Guassi Moreira, J†., McCormick, E.M†., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Screen time and early adolescent mental health, academic, and social outcomes in 9- and 10- year old children: Utilizing the Adolescent Brain Cognitive Development SM (ABCD) Study |
| Screen media activity and brain structure in youth: Evidence for diverse structural correlation networks from the ABCD study |
| Instagram Use and Body Dissatisfaction: The Mediating Role of Upward Social Comparison with Peers and Influencers among Young Females. |
| Comparing and modeling via social media: The social influences of fitspiration on male instagram users' work out intention |
| Links between adolescent bullying and neural activation to viewing social exclusion |
| Apples to apples? Neural correlates of emotion regulation differences between high and low risk adolescents |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Paulich, K. N., Ross, J. M., Lessem, J. M., & Hewitt, J. K. (2021). Screen time and early adolescent mental health, academic, and social outcomes in 9- and 10- year old children: Utilizing the Adolescent Brain Cognitive Development SM (ABCD) Study. *PLOS ONE* , *16* (9), e0256591. https://doi.org/10.1371/journal.pone.0256591 |
| Paulus, M. P., Squeglia, L. M., Bagot, K., Jacobus, J., Kuplicki, R., Breslin, F. J., Bodurka, J., Morris, A. S., Thompson, W. K., Bartsch, H., & Tapert, S. F. (2019). Screen media activity and brain structure in youth: Evidence for diverse structural correlation networks from the ABCD study. *NeuroImage* , 185, 140–153. https://doi.org/10.1016/j.neuroimage.2018.10.040 |
| Pedalino, F., & Camerini, A. L. (2022). Instagram Use and Body Dissatisfaction: The Mediating Role of Upward Social Comparison with Peers and Influencers among Young Females. *International journal of environmental research and public health* , *19* (3), 1543. https://doi.org/10.3390/ijerph19031543 |
| Peng, C.-T., Wu, T.-Y., Chen, Y., & Atkin, D. J. (2019). Comparing and modeling via social media: The social influences of fitspiration on male instagram users' work out intention. *Computers in Human Behavior* , *99* , 156–167. https://doi.org/10.1016/j.chb.2019.05.011 |
| Perino, M.T†., Guassi Moreira, J†., & Telzer, E.H. (2019). Links between adolescent bullying and neural activation to viewing social exclusion. *Cognitive, Affective, and Behavioral Neuroscience* , 19, 1467-1478. https://doi.org/10.3758/s13415-019-00739-7 |
| Perino, M.T†., Guassi Moreira, J†., McCormick, E.M†., & Telzer, E.H. (2019). Apples to apples? Neural correlates of emotion regulation differences between high and low risk adolescents. *Social Cognitive Affective Neuroscience* , 14, 827-836. https://doi.org/10.1093/scan/nsz063 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2016 | *Social Cognitive Affective Neuroscience* | Perino, M.T†. | Miernicki, M.E†. & Telzer, E.H. |
| 2019 | *Sleep* | Perrault, A. A. | Bayer, L., Peuvrier, M., Afyouni, A., Ghisletta, P., Brockmann, C., Spiridon, M., Hulo Vesely, S., Haller, D. M., Pichon, S., Perrig, S., Schwartz, S., & Sterpenich, V. |
| 2006 | *Addiction* | Petry N. M. | N/A |
| 2005 | *The Journal of clinical psychiatry* | Petry, N. M. | Stinson, F. S., Grant, B. F. |
| 2018 | *Annual review of clinical psychology* | Petry, N. M. | Zajac, K., Ginley, M. K. |
| 1984 | *Psychopharmacology* | Pettit, H. O. | Ettenberg, A., Bloom, F. E., & Koob, G. F. |
| 2018 | *Child Dev Perspect* | Pfeifer, J.H. | Berkman, E. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Letting the good times roll: Adolescence as a period of reduced inhibition to appetitive social cues |
| Reducing the use of screen electronic devices in the evening is associated with improved sleep and daytime vigilance in adolescents |
| Should the scope of addictive behaviors be broadened to include pathological gambling? |
| Comorbidity of DSM-IV pathological gambling and other psychiatric disorders: results from the National Epidemiologic Survey on Alcohol and Related Conditions |
| Behavioral Addictions as Mental Disorders: To Be or Not To Be? |
| Destruction of dopamine in the nucleus accumbens selectively attenuates cocaine but not heroin self-administration in rats |
| The Development of Self and Identity in Adolescence: Neural Evidence and Implications for a Value-Based Choice Perspective on Motivated Behavior |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Perino, M.T†., Miernicki, M.E†. & Telzer, E.H. (2016). Letting the good times roll: Adolescence as a period of reduced inhibition to appetitive social cues. *Social Cognitive Affective Neuroscience* , 11, 1762-1771. https://doi.org/10.1093/scan/nsw096 |
| Perrault, A. A., Bayer, L., Peuvrier, M., Afyouni, A., Ghisletta, P., Brockmann, C., Spiridon, M., Hulo Vesely, S., Haller, D. M., Pichon, S., Perrig, S., Schwartz, S., & Sterpenich, V. (2019). Reducing the use of screen electronic devices in the evening is associated with improved sleep and daytime vigilance in adolescents. *Sleep* , 42(9). https://doi.org/10.1093/sleep/zsz125 |
| Petry N. M. (2006). Should the scope of addictive behaviors be broadened to include pathological gambling?. *Addiction* (Abingdon, England), 101 Suppl 1, 152–160. https://doi.org/10.1111/j.1360-0443.2006.01593.x |
| Petry, N. M., Stinson, F. S., & Grant, B. F. (2005). Comorbidity of DSM-IV pathological gambling and other psychiatric disorders: results from the National Epidemiologic Survey on Alcohol and Related Conditions. *The Journal of clinical psychiatry* , 66(5), 564–574. https://doi.org/10.4088/jcp.v66n0504 |
| Petry, N. M., Zajac, K., & Ginley, M. K. (2018). Behavioral Addictions as Mental Disorders: To Be or Not To Be?. *Annual review of clinical psychology* , 14, 399–423. https://doi.org/10.1146/annurev-clinpsy-032816-045120 |
| Pettit, H. O., Ettenberg, A., Bloom, F. E., & Koob, G. F. (1984). Destruction of dopamine in the nucleus accumbens selectively attenuates cocaine but not heroin self-administration in rats. *Psychopharmacology* , 84(2), 167–173. https://doi.org/10.1007/BF00427441 |
| Pfeifer JH, Berkman E (2018). The Development of Self and Identity in Adolescence: Neural Evidence and Implications for a Value-Based Choice Perspective on Motivated Behavior. *Child Dev Perspect* . 2018 Sep;12(3):158-164. doi: 10.1111/cdep.12279. Epub 2018 Feb 8. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2005 | *Psychology Press* | Pickett, C. L. | Gardner, W. L. |
| 2021 | *Piper, Sandler.* | Piper, Sandler. | N/A |
| 2022 | *Journal of Medical Internet Research* | Plackett | Sheringham, & Dykxhoorn |
| 2011 | *Neuron* | Poldrack, R. A. | N/A |
| 2017 | *Nature reviews Neuroscience* | Poldrack, R. A. | Baker, C. I., Durnez, J., Gorgolewski, K. J., Matthews, P. M., Munafò, M. R., Nichols, T. E., Poline, J. B., Vul, E., & Yarkoni, T. |
| 2020 | *Body Image* | Politte-Corn | Fardouly |
| 2024 | *Research on Child and Adolescent Psychopathology* | Politte-Corn | Dickey, Abitante, Pegg, Bean, & Kujawa |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| The Social Monitoring System: Enhanced Sensitivity to Social Cues as an Adaptive Response to Social Exclusion |
| Taking Stock With Teens: 21 Years Of Researching U.S. Teens GenZ Insights. |
| The Longitudinal Impact of Social Media Use on UK Adolescents' Mental Health: Longitudinal Observational Study |
| Inferring Mental States from Neuroimaging Data: From Reverse Inference to Large-Scale Decoding. |
| Scanning the horizon: towards transparent and reproducible neuroimaging research |
| #nomakeupselfie: The impact of natural no-makeup images andpositive appearance comments on young women's body image |
| Social Media Use as a Predictor of Positive and Negative Affect: An Ecological Momentary Assessment Study of Adolescents with and without clinical depression |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Pickett, C. L., & Gardner, W. L. (2005). The Social Monitoring System: Enhanced Sensitivity to Social Cues as an Adaptive Response to Social Exclusion. In K. D. Williams, J. P. Forgas, & W. von Hippel (Eds.), *The social outcast: Ostracism, social exclusion, rejection, and bullying. (pp. 213–226). Psychology Press.* |
| Piper, Sandler. (2021). Taking Stock With Teens: 21 Years Of Researching U.S. Teens GenZ Insights. Piper, Sandler. |
| Plackett, R., Sheringham, J., & Dykxhoorn, J. (2022). The longitudinal impact of social media use on UK adolescent mental health: A Longitudinal Observational Study. *Journal of Medical Internet Research*, 25. https://doi.org/10.2196/43213 |
| Poldrack, R. A. (2011). Inferring Mental States from Neuroimaging Data: From Reverse Inference to Large-Scale Decoding. Neuron, 72(5), 692–697. https://doi.org/10.1016/j.neuron.2011.11.001 |
| Poldrack, R. A., Baker, C. I., Durnez, J., Gorgolewski, K. J., Matthews, P. M., Munafò, M. R., Nichols, T. E., Poline, J. B., Vul, E., & Yarkoni, T. (2017). Scanning the horizon: towards transparent and reproducible neuroimaging research. *Nature reviews Neuroscience*, 18(2), 115–126. https://doi.org/10.1038/nrn.2016.167 |
| Politte-Corn, M., & Fardouly, J. (2020). #nomakeupselfie: The impact of natural no-makeup images and positive appearance comments on young women's body image. *Body Image*, *34*, 233–241. https://doi.org/10.1016/j.bodyim.2020.07.001 |
| Politte-Corn, M., Dickey, L., Abitante, G., Pegg, S., Christian, & Kujawa, A. (2024). Social Media Use as a Predictor of Positive and Negative Affect: An Ecological Momentary Assessment Study of Adolescents with and without Clinical Depression. *Research on Child and Adolescent Psychopathology*. https://doi.org/10.1007/s10802-024-01177-x |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Child and Adolescent Mental Health* | Politte-Corn | Nick, & Kujawa |
| 2023 | *Biological Psychiatry* | Pollak, O.H†. | Kwon, S†., Jorgensen, N.A†., Lindquist, K.A., Telzer, E.H., & Prinstein, M.J. |
| 2020 | *Mindfulness* | Poon | Jiang |
| 2016 | *Journal of International Development* | Porter, G. | Hampshire, K., Milner, J., Munthali, A., Robson, E., de Lannoy, A., Bango, A., Gunguluza, N., Mashiri, M., Tanle, A., & Abane, A. |
| 2000 | *Psychological Bulletin* | Posner, M. I. | DiGirolamo, G. J. |
| 2009 | *Indian Academy of Sciences* | Posner, M. | Rao, S. |
| 2014 | *Trends in Cognitive Sciences* | Potenza, M. N. | N/A |
| 2019 | *Nature Reviews Disease Primers* | Potenza, M. N. | Balodis, I. M., Derevensky, J., Grant, J. E., Petry, N. M., Verdejo-Garcia, A., & Yip, S. W. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Age-related differences in social media use, online social support, and depressive symptoms in adolescents and emerging adults |
| Neural reactivity to social punishment predicts future engagement in nonsuicidal self-injury among peer-rejected adolescents |
| Getting Less Likes on Social Media: Mindfulness Ameliorates the Detrimental Effects of Feeling Left Out Online |
| Mobile Phones and Education in Sub-Saharan Africa: From Youth Practice to Public Policy |
| Cognitive neuroscience:origins and promise |
| Cognitive neuroscience: Development and prospects |
| The neural bases of cognitive processes in gambling disorder. |
| Gambling disorder |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Politte-Corn, M., Nick, E. A., & Kujawa, A. (2023). Age-related differences in social media use, online social support, and depressive symptoms in adolescents and emerging adults. *Child and Adolescent Mental Health* , *28* (4). https://doi.org/10.1111/camh.12640 |
| Pollak, O.H†., Kwon, S†., Jorgensen, N.A†., Lindquist, K.A., Telzer, E.H., & Prinstein, M.J. (2023). Neural reactivity to social punishment predicts future engagement in nonsuicidal self-injury among peer-rejected adolescents. *Biological Psychiatry* , 94, 40-49. https://doi.org/10.1016/j.biopsych.2022.09.030 |
| Poon, K.-T., & Jiang, Y. (2020). Getting Less Likes on Social Media: Mindfulness Ameliorates the Detrimental Effects of Feeling Left Out Online. *Mindfulness* , *11* (4), 1038–1048. https://doi.org/10.1007/s12671-020-01313-w |
| Porter, G., Hampshire, K., Milner, J., Munthali, A., Robson, E., de Lannoy, A., Bango, A., Gunguluza, N., Mashiri, M., Tanle, A., & Abane, A. (2016). Mobile Phones and Education in Sub-Saharan Africa: From Youth Practice to Public Policy. *Journal of International Development,* 28(1), 22–39. https://doi.org/10.1002/jid.3116 |
| Posner, M. I., & DiGirolamo, G. J. (2000). Cognitive neuroscience: origins and promise. *Psychological Bulletin,* 126(6), 873–889. https://doi.org/10.1037/0033-2909.126.6.873 |
| Posner, M., & Rao, S. (2009). Cognitive neuroscience: Development and prospects. *Indian Academy of Sciences* . |
| Potenza, M. N. (2014). The neural bases of cognitive processes in gambling disorder. Trends in Cognitive Sciences, 18(8), 429–438. https://doi.org/10.1016/j.tics.2014.03.007 |
| Potenza, M. N., Balodis, I. M., Derevensky, J., Grant, J. E., Petry, N. M., Verdejo-Garcia, A., & Yip, S. W. (2019). Gambling disorder. Nature Reviews Disease Primers, 5(1), 1–21. https://doi.org/10.1038/s41572-019-0099-7 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2003 | *The American journal of psychiatry* | Potenza, M. N. | Leung, H. C., Blumberg, H. P., Peterson, B. S., Fulbright, R. K., Lacadie, C. M., Skudlarski, P., & Gore, J. C. |
| 2024 | *Child Development* | Pouwels | Beyens, Keijers, & Valkenburg |
| 2021 | *Developmental Psychology* | Pouwels | Valkenburg, Beyens, van Driel, & Keijsers |
| 2021 | *Scientific Reports* | Pouwels | Valkenburg, Beyens, van Driel, & Keijsers |
| 2020 | *Body Image* | Prichard | Kavanagh, Mulgrew, Lim, Tiggemann |
| 2018 | *Sex Roles* | Prichard | McLachlan, Lavis, Tiggemann |
| 2021 | *Body Image* | Prichard | O'Toole, Wu, Harford, & Tiggemann |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| An FMRI Stroop task study of ventromedial prefrontal cortical function in pathological gamblers |
| Changing or stable? The effects of adolescents' social media use on psychosocial functioning |
| Social Media Use and Friendship Closeness in Adolescents' Daily Lives: An Experience Sampling Study |
| Some socially poor but also some socially rich adolescents feel closer to their friends after using social media |
| The effect of Instagram #fitspiration images on young women's mood,body image, and exercise behavior |
| The Impact of Different Forms of #fitspiration Imagery on Body Image, Mood, and Self-Objectification among Young Women |
| No likes, no problem? Users' reactions to the removal of Instagramnumber of likes on other people's posts and links to body image |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Potenza, M. N., Leung, H. C., Blumberg, H. P., Peterson, B. S., Fulbright, R. K., Lacadie, C. M., Skudlarski, P., & Gore, J. C. (2003). An FMRI Stroop task study of ventromedial prefrontal cortical function in pathological gamblers. *The American journal of psychiatry*, 160(11), 1990–1994. https://doi.org/10.1176/appi.ajp.160.11.1990 |
| Pouwels, J. L., Beyens, I., Keijsers, L., & Valkenburg, P. M. (2024). Changing or stable? The effects of adolescents' social media use on psychosocial functioning. *Child Development*. https://doi.org/10.1111/cdev.14207 |
| Pouwels, J. L., Valkenburg, P. M., Beyens, I., van Driel, I. I., & Keijsers, L. (2021). Social media use and friendship closeness in adolescents' daily lives: An experience sampling study.*Developmental Psychology, 57*(2), 309–323. https://doi.org/10.1037/dev0001148 |
| Pouwels, J. L., Valkenburg, P. M., Beyens, I., van Driel, I. I., & Keijsers, L. (2021). Some socially poor but also some socially rich adolescents feel closer to their friends after using social media. *Scientific Reports*, *11*(1). https://doi.org/10.1038/s41598-021-99034-0 |
| Prichard, I., Kavanagh, E., Mulgrew, K. E., Lim, M. S. C., & Tiggemann, M. (2020). The Effect of Instagram #fitspiration Images on Young Women's mood, Body image, and Exercise Behaviour. *Body Image*, *33*(1), 1–6. https://doi.org/10.1016/j.bodyim.2020.02.002 |
| Prichard, I., McLachlan, A.C., Lavis, T. *et al.* (2018). The Impact of Different Forms of #fitspiration Imagery on Body Image, Mood, and Self-Objectification among Young Women. *Sex Roles* 78, 789–798. https://doi.org/10.1007/s11199-017-0830-3 |
| Prichard, I., O'Toole, S., Wu, Y., Harford, J., & Tiggemann, M. (2021). No likes, no problem? Users' reactions to the removal of Instagram number of likes on other people's posts and links to body image. *Body Image*, *38*, 72–79. https://doi.org/10.1016/j.bodyim.2021.03.007 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Body Image* | Prichard | Taylor, Tiggemann |
| 1989 | *Dev Psychobiol* | Primus, R.J. | Kellogg, C.K. |
| 2020 | *Journal of Child Psychology and Psychiatry* | Prinstein, M.J. | Prinstein, M.J., Nesi, J., & Telzer, E.H. |
| 2022 | *Italian Journal of Pediatrics* | Pruccoli | De Rosa, Chiasso, Perrone, Parmeggiani |
| 2022 | *Body Image* | Pryde | Prichard |
| 2013 | *Computers in Human Behavior* | Przybylski, A. K. | Murayama, K., DeHaan, C. R., & Gladwell, V. |
| 2020 | *International Journal of Environmnetal Research and Public Health* | Puuko | Hietajarvi, Maksniemi, Alho, Salmela-Aro |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Comparing and self-objectifying: The effect of sexualized imagery posted by Instagram Influencers on women's body image |
| Pubertal-related changes influence the development of environment-related social interaction in the male rat |
| Commentary: An updated agenda for the study of digital media use and adolescent development – future directions following Odgers & Jensen (2020) |
| The use of TikTok among children and adolescents with Eating Disorders: experience in a third-level public Italian center during the SARS-CoV-2 pandemic |
| TikTok on the clock but the #fitspo don't stop: The impact of TikTok fitspiration videos on women's body image concerns |
| Motivational, emotional, and behavioral correlates of fear of missing out. |
| Social Media Use and Depressive Symptoms—A Longitudinal Study from Early to Late Adolescence |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Prichard, I., Taylor, B., & Tiggemann, M. (2023). Comparing and self-objectifying: The effect of sexualized imagery posted by Instagram Influencers on women's body image. *Body Image* , *46* (1740-1445), 347–355. https://doi.org/10.1016/j.bodyim.2023.07.002 |
| Primus RJ, Kellogg CK. Pubertal-related changes influence the development of environment-related social interaction in the male rat. *Dev Psychobiol* . 1989 Sep;22(6):633-43. doi: 10.1002/dev.420220608. PMID: 2792573.136. |
| Prinstein, M.J., Nesi, J., & Telzer, E.H. (2020).  Commentary: An updated agenda for the study of digital media use and adolescent development – future directions following Odgers & Jensen (2020).  *Journal of Child Psychology and Psychiatry* , 61(3), 349-352 https://doi.org/10.1111/jcpp.13190 |
| Pruccoli, J., De Rosa, M., Chiasso, L. *et al.*  (2022). The use of TikTok among children and adolescents with Eating Disorders: experience in a third-level public Italian center during the SARS-CoV-2 pandemic. *Italian Journal of Pediatrics*  .48, 138. https://doi.org/10.1186/s13052-022-01308-4 |
| Pryde, S., & Prichard, I. (2022). TikTok on the clock but the #fitspo don't stop: The impact of TikTok fitspiration videos on women's body image concerns. *Body Image* , *43* (43), 244–252. https://doi.org/10.1016/j.bodyim.2022.09.004 |
| Przybylski, A. K., Murayama, K., DeHaan, C. R., & Gladwell, V. (2013). Motivational, emotional, and behavioral correlates of fear of missing out. Computers in Human Behavior, 29(4), 1841–1848. https://doi.org/10.1016/j.chb.2013.02.014 |
| Puukko, K., Hietajärvi, L., Maksniemi, E., Alho, K., & Salmela-Aro, K. (2020). Social Media Use and Depressive Symptoms—A Longitudinal Study from Early to Late Adolescence. *International Journal of Environmental Research and Public Health* , *17* (16), 5921. https://www.mdpi.com/1660-4601/17/16/5921 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Environmental Research and Public Health* | Qin, Y. | Musetti A., Omar, B. |
| 2023 | *Journal of Affective Disorders* | Qu, D. | Zhang, X., Wang, J., Liu, B., Wen, X., Feng, Y., & Chen, R. |
| 2021 | *Perspectives on Psychological Science* | Qu, Y. | Jorgensen, N. A., & Telzer, E. H. |
| 2021 | *Perspectives on Psychological Science* | Qu, Y. | Jorgensen, N.A†., & Telzer, E.H. |
| 2020 | *Journal of Youth and Adolescence* | Qu, Y. | Yang, B., & Telzer, E.H. |
| 2017 | *Cultural Diversity and Ethnic Minority Psychology* | Qu, Y†. | Telzer, E.H. |
| 2018 | *Wiley Press* | Qu, Y†. | Telzer, E.H. |
| 2015 | *Developmental Cognitive Neuroscience* | Qu, Y†. | Fuligni, A.J., Gálvan, A., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Flow Experience Is a Key Factor in the Likelihood of Adolescents' Problematic TikTok Use: The Moderating Role of Active Parental Mediation |
| New form of addiction: An emerging hazardous addiction problem of milk tea among youths |
| A call for greater attention to culture in the study of brain and development |
| A call for greater attention to culture in the study of brain and development |
| The cost of academic focus: Daily school problems and biopsychological adjustment in Chinese American families |
| Cultural differences in beliefs, practices, and neural mechanisms of emotion regulation |
| Developmental cultural neuroscience (pgs. 3-30). In J.M. Causadias, E.H., Telzer, & N.A. Gonzales (Eds). The Handbook of Culture and Biology |
| Buffering effect of positive parent-child relationships on adolescent risk taking: A longitudinal neuroimaging investigation |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Qin, Y., Musetti, A., & Omar, B. (2023). Flow Experience Is a Key Factor in the Likelihood of Adolescents' Problematic TikTok Use: The Moderating Role of Active Parental Mediation. *International Journal of Environmental Research and Public Health*, *20*(3), 2089. https://doi.org/10.3390/ijerph20032089 |
| Qu, D., Zhang, X., Wang, J., Liu, B., Wen, X., Feng, Y., & Chen, R. (2023). New form of addiction: An emerging hazardous addiction problem of milk tea among youths. *Journal of Affective Disorders*, 341, 26–34. https://doi.org/10.1016/j.jad.2023.08.102 |
| Qu, Y., Jorgensen, N. A., & Telzer, E. H. (2021). A call for greater attention to culture in the study of brain and development. *Perspectives on Psychological Science*, 16(2), 275–293. https://doi.org/10.1177/1745691620931461 |
| Qu, Y., Jorgensen, N.A†., & Telzer, E.H. (2021). A call for greater attention to culture in the study of brain and development. *Perspectives on Psychological Science*, 16, 275-293. https://doi.org/10.1177/1745691620931461 |
| Qu, Y., Yang, B., & Telzer, E.H. (2020). The cost of academic focus: Daily school problems and biopsychological adjustment in Chinese American families. *Journal of Youth and Adolescence*, 49, 1631-1644. https://doi.org/10.1007/s10964-020-01255-5 |
| Qu, Y†. & Telzer, E.H. (2017). Cultural differences in beliefs, practices, and neural mechanisms of emotion regulation. *Cultural Diversity and Ethnic Minority Psychology*, 23, 36-44. https://doi.org/10.1037/cdp0000112 |
| Qu, Y†. & Telzer, E.H. (2018). Developmental cultural neuroscience (pgs. 3-30). In J.M. Causadias, E.H., Telzer, & N.A. Gonzales (Eds). The Handbook of Culture and Biology. Wiley Press. https://doi.org/10.1002/9781119181361 |
| Qu, Y†., Fuligni, A.J., Gálvan, A., & Telzer, E.H. (2015). Buffering effect of positive parent-child relationships on adolescent risk taking: A longitudinal neuroimaging investigation. *Developmental Cognitive Neuroscience*, 15, 26-34. https://doi.org/10.1016/j.dcn.2015.08.005 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *The Russel Sage Foundation Journal of the Social Sciences* | Qu, Y†. | Fuligni, A.J., Gálvan, A., & Telzer, E.H. |
| 2016 | *Social Cognitive Affective Neuroscience* | Qu, Y†. | Fuligni, A.J., Gálvan, A., Lieberman, M.D., & Telzer, E.H. |
| 2015 | *Journal of Neuroscience* | Qu, Y†. | Galvan, A., Fuligni, A.J., Lieberman, M.D., & Telzer, E.H. |
| 2019 | *Frontiers in Human Neuroscience* | Qu, Y†. | Lin, L.C†., & Telzer, E.H. |
| 2018 | *Child Development* | Qu, Y†. | Pomerantz, E.M., McCormick, E.M†., & Telzer, E.H. |
| 2018 | *The Journal of the American Medical Association* | Ra, C. K. | Cho, J., Stone, M. D., De La Cerda, J., Goldenson, N. I., Moroney, E., Tung, I., Lee, S. |
| 2017 | *Journal of Adolescence* | Radovic | Gmelin, Stein, & Miller |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| A biopsychosocial approach to examine Mexican-American adolescents' academic achievement and substance use |
| Links between parental depression and longitudinal changes in youths' neural sensitivity to rewards |
| Longitudinal changes in prefrontal cortex activation underlie declines in adolescent risk taking |
| Culture modulates the neural correlates underlying risky exploration |
| Youth's conceptions of adolescence predict longitudinal changes in prefrontal cortex activation and risk taking |
| Association of Digital Media Use With Subsequent Symptoms of Attention-Deficit/Hyperactivity Disorder Among |
| Depressed adolescents' positive and negative use of social media |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Qu, Y†., Fuligni, A.J., Gálvan, A., & Telzer, E.H. (2018). A biopsychosocial approach to examine Mexican-American adolescents' academic achievement and substance use. *The Russel Sage Foundation Journal of the Social Sciences* , 4 84-97. https://doi.org/10.7758/RSF.2018.4.4.05.  Special Issue on Biosocial Pathways of Well-Being across the Life Course. |
| Qu, Y†., Fuligni, A.J., Gálvan, A., Lieberman, M.D., & Telzer, E.H. (2016). Links between parental depression and longitudinal changes in youths' neural sensitivity to rewards. *Social Cognitive Affective Neuroscience* , 11, 1262-1271. https://doi.org/10.1093/scan/nsw035 |
| Qu, Y†., Galvan, A., Fuligni, A.J., Lieberman, M.D., & Telzer, E.H. (2015). Longitudinal changes in prefrontal cortex activation underlie declines in adolescent risk taking.  *Journal of Neuroscience* , 35(32), 11308-11314. https://doi.org/10.1523/JNEUROSCI.1553-15.2015 |
| Qu, Y†., Lin, L.C†., & Telzer, E.H. (2019). Culture modulates the neural correlates underlying risky exploration. *Frontiers in Human Neuroscience* , 13, 1-12. https://doi.org/10.3389/fnhum.2019.00171. Special issue on The Neuroscience of Cultural Learning: From Acculturation to Radicalization |
| Qu, Y†., Pomerantz, E.M., McCormick, E.M†., & Telzer, E.H. (2018). Youth's conceptions of adolescence predict longitudinal changes in prefrontal cortex activation and risk taking. *Child Development,*  89, 773-783. https://doi.org/10.1111/cdev.13017. Special issue on Inflection Points in Brain Development: Evidence for Plasticity during Childhood and Adolescence. |
| Ra, C. K., Cho, J., Stone, M. D., De La Cerda, J., Goldenson, N. I., Moroney, E., Tung, I., Lee, S. S., & Leventhal, A. M. (2018). Association of Digital Media Use With Subsequent Symptoms of |
| Radovic, A., Gmelin, T., Stein, B. D., & Miller, E. (2017). Depressed adolescents' positive and negative use of social media. *Journal of Adolescence* , *55* (55), 5–15. https://doi.org/10.1016/j.adolescence.2016.12.002 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2015 | *Frontiers in Psychology* | Rae | Lonborg |
| 2023 | *PLoS One.* | Raffoul A. | Ward ZJ, Santoso M, Kavanaugh JR, Austin SB. |
| 2016 | *Journal of the Canadian Academy of Child and Adolescent Psychiatry* | Ragelienė, T. | N/A |
| 2022 | *Cambridge Quarterly of Healthcare Ethics* | Raheemullah, A. | N/A |
| 2023 | *Biological Psychiatry: Cognitive Neuroscience and Neuroimaging* | Rakesh, D. | Zalesky, A., Whittle, S. |
| 2024 | *Narra J* | Ramadhan | Rampengan, D. D., Yumnanisha, D. A., Setiono, S. B., Tjandra, K. C., Ariyanto, M. V., Idrisov, B., Empitu, M. A. |
| 2024 | *International Journal of Mental Health and Addiction* | Ramsden, E. | Talbot, C. V. |
| 2004 | *Journal of Research on Adolescence* | Rankin, J. L. | Lane, D. J., Gibbons, F. X., Gerrard, M. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
| --- |
| Do motivations for using Facebook moderate the association between Facebook use and psychological well-being? |
| Social media platforms generate billions of dollars in revenue from U.S. youth: Findings from a simulated revenue model. |
| Links of adolescents identity development and relationship with peers: A systematic literature review |
| Dopamine Nation: Finding Balance in the Age of Indulgence by Anna Lembke, New York: Dutton, 2021. |
| The role of school environment in brain structure, connectivity, and mental health in children: A multimodal investigation |
| Impacts of digital social media detox for mental health a systematic review |
| The role of tiktok in students' health and wellbeing |
| Adolescent Self-Consciousness: Longitudinal Age Changes and Gender Differences in Two Cohorts |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Rae, J. R., & Lonborg, S. D. (2015). Do motivations for using Facebook moderate the association between Facebook use and psychological well-being? *Frontiers in Psychology*, *6*. https://doi.org/10.3389/fpsyg.2015.00771 |
| Raffoul A, Ward ZJ, Santoso M, Kavanaugh JR, Austin SB. (2023). Social media platforms generate billions of dollars in revenue from U.S. youth: Findings from a simulated revenue model. PLoS One, 18(12):e0295337. |
| Ragelienė, T. (2016). Links of adolescents identity development and relationship with peers: A systematic literature review. *Journal of the Canadian Academy of Child and Adolescent Psychiatry,* 25(2), 97. |
| Raheemullah, A. (2022). Dopamine Nation: Finding Balance in the Age of Indulgence by Anna Lembke, New York: Dutton, 2021. Cambridge Quarterly of Healthcare Ethics, 31(4), 573–574. https://doi.org/10.1017/S0963180122000032 |
| Rakesh, D., Zalesky, A., & Whittle, S. (2023). The role of school environment in brain structure, connectivity, and mental health in children: A multimodal investigation. *Biological Psychiatry: Cognitive Neuroscience and Neuroimaging*, *8*(1), 32-41. |
| Ramadhan, R. N., Rampengan, D. D., Yumnanisha, D. A., Setiono, S. B., Tjandra, K. C., Ariyanto, M. V., Idrisov, B., & Empitu, M. A. (2024). Impacts of digital social media detox for mental health: A systematic review and meta-analysis. *Narra J*, *4*(2), e786. https://doi.org/10.52225/narra.v4i2.786 |
| Ramsden, E., & Talbot, C. V. (2024). The role of tiktok in students' health and wellbeing. *International Journal of Mental Health and Addiction.* https://doi.org/10.1007/s11469-023-01224-6 |
| Rankin, J. L., Lane, D. J., Gibbons, F. X., & Gerrard, M. (2004). Adolescent Self-Consciousness: Longitudinal Age Changes and Gender Differences in Two Cohorts. *Journal of Research on Adolescence*, 14(1), 1-21. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *Journal of Adolescence* | Raudsepp | N/A |
| 2019 | *Preventative Medicine Reports* | Raudseppa | Kais |
| 2021 | *Child Development* | Raufelder, D. | Neumann, N., Domin, M., Lorenz, R. C., Gleich, T., Golde, S., ... & Hoferichter, F. |
| 2020 | *Journal of Family Studies* | Ravindran, N†. | Hu, Y., McElwain, N.L. & Telzer, E.H. |
| 2022 | *Child and Adolesent Mental Health* | Reardon | Lushington, Agostini |
| 2023 | *Journal of Technology in Behavioral Science* | Reed, P. | Fowkes, T., & Khela, M. |
| 2018 | *Computers in Human B* | Reich | Schneider, Heling |
| 2023 | *Behaviour & Information Technology* | Reich | Schneider, Zwillich |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Brief report: Problematic social media use and sleep disturbances are longitudinally associated with depressive symptoms in adolescents. |
| Longitudinal associations between problematic social media use and depressive symptoms in adolescent girls |
| Do belonging and social exclusion at school affect structural brain development during adolescence? |
| Dynamics of mother-adolescent and father-adolescent autonomy and control during a conflict discussion task |
| Adolescent sleep, distress, and technology use: weekday versus weekend |
| Reduction in Social Media Usage Produces Improvements in Physical Health and Wellbeing: an RCT |
| Zero Likes e Symbolic interactions and need satisfaction online |
| No Likes – no control? Examining the role of coping deprivation and social anxiety in social media ostracism |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Raudsepp, L. (2019). Brief report: Problematic social media use and sleep disturbances are longitudinally associated with depressive symptoms in adolescents. *Journal of Adolescence*, *76* (0140-1971), 197–201. https://doi.org/10.1016/j.adolescence.2019.09.005 |
| Raudsepp, L., & Kais, K. (2019). Longitudinal associations between problematic social media use and depressive symptoms in adolescent girls. *Preventive Medicine Reports*, *15* (15), 100925. https://doi.org/10.1016/j.pmedr.2019.100925 |
| Raufelder, D., Neumann, N., Domin, M., Lorenz, R. C., Gleich, T., Golde, S., ... & Hoferichter, F. (2021). Do belonging and social exclusion at school affect structural brain development during adolescence?. *Child Development*, *92* (6), 2213-2223. |
| Ravindran, N†., Hu, Y., McElwain, N.L. & Telzer, E.H. (2020). Dynamics of mother-adolescent and father-adolescent autonomy and control during a conflict discussion task. *Journal of Family Studies*, 34(3), 312–321. https://doi.org/10.1037/fam0000588 |
| Reardon, A., Lushington, K., & Agostini, A. (2022). Adolescent sleep, distress, and technology use: weekday versus weekend. *Child and Adolescent Mental Health*, *28* (1). https://doi.org/10.1111/camh.12616 |
| Reed, P., Fowkes, T., & Khela, M. (2023). Reduction in Social Media Usage Produces Improvements in Physical Health and Wellbeing: an RCT. *Journal of Technology in Behavioral Science*, *8*, 140–147. https://doi.org/10.1007/s41347-023-00304-7 |
| Reich, S., Schneider, F. M., & Heling, L. (2018). Zero Likes – Symbolic interactions and need satisfaction online. *Computers in Human Behavior*, *80*, 97–102. https://doi.org/10.1016/j.chb.2017.10.043 |
| Reich, S., Schneider, F. M., & Zwillich, B. (2023). No Likes – no control? Examining the role of coping deprivation and social anxiety in social media ostracism. *Behaviour & Information Technology*, *43* (2), 284–297. https://doi.org/10.1080/0144929X.2022.2161938 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Journal of Adolescent H* | Reichenberger | Master, Mathew, Snyder, Buxton, Hale, Chang |
| 2016 | *Pediatrics* | Reid Chassiakos, Y. L. | Radesky, J., Christakis, D., Moreno, M. A., Cross, C., & COUNCIL ON COMMUNICATIONS AND MEDIA |
| 2018 | *Plos One* | Reinecke, L. | Klimmt, C., Meier, A., Reich, S., Hefner, D., Knop-Huelss, K., Rieger, D., & Vorderer, P. |
| 2018 | *Computers in Human Behavior* | Reissmann | Hauser, Stollberg, Kaunzinger, & Lange |
| 2002 | *Psychological Bulletin* | Repetti, R.L. | Taylor, S.E., Seeman, T.E. |
| 2021 | *Frontiers in Neural Circuits* | Reynolds, L. M. | Flores, C. |
| 2024 | *Social Media & Society* | Riccio | Colin, Ogolla, & Oliver |
| 2024 | *Springer Nature Switzerland* | Rich, G. J. | Kumar, V. K., & Farley, F. H. (Eds.). |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Interactive Screen-Based Activities Predict Worse Actigraphic Sleep Health That Night Among Adolescents |
| Children and Adolescents and Digital Media |
| Permanently online and permanently connected: Development and validation of the Online Vigilance Scale |
| The role of loneliness in emerging adults' everyday use of facebook– An experience sampling approach |
| Risky Families: Family Social Environments and the Mental and Physical Health of Offspring. |
| Mesocorticolimbic Dopamine Pathways Across Adolescence: Diversity in Development. |
| Mirror, Mirror on the Wall, Who Is the Whitest of All? Racial Biases in Social Media Beauty Filters |
| Handbook of Media Psychology: The Science and the Practice |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Reichenberger, D., Master, L., Mathew, G.M., Snyder, C. K., Buxton, O. M., Hale, L., & Chang, A-M. (2023). Interactive Screen-Based Activities Predict Worse Actigraphic Sleep Health That Night Among Adolescents. *Journal of Adolescent Health* , *74* (4). https://doi.org/10.1016/j.jadohealth.2023.10.027 |
| Reid Chassiakos, Y. L., Radesky, J., Christakis, D., Moreno, M. A., Cross, C., & COUNCIL ON COMMUNICATIONS AND MEDIA (2016). Children and Adolescents and Digital Media. *Pediatrics* , 138(5), e20162593. https://doi.org/10.1542/peds.2016-2593 |
| Reinecke, L., Klimmt, C., Meier, A., Reich, S., Hefner, D., Knop-Huelss, K., Rieger, D., & Vorderer, P. (2018). Permanently online and permanently connected: Development and validation of the Online Vigilance Scale. *Plos One* , 13(10), e0205384. https://doi.org/10.1371/journal.pone.0205384 |
| Reissmann, A., Hauser, J., Stollberg, E., Kaunzinger, I., & Lange, K. W. (2018). The role of loneliness in emerging adults' everyday use of facebook – An experience sampling approach. *Computers in Human Behavior* , *88* , 47–60. https://doi.org/10.1016/j.chb.2018.06.011 |
| Repetti, R.L., Taylor, S.E., Seeman, T.E. (2002). Risky Families: Family Social Environments and the Mental and Physical Health of Offspring. Psychological Bulletin , 128(2), 330-66. PMID: 11931522. https://pubmed.ncbi.nlm.nih.gov/11931522; |
| Reynolds, L. M., & Flores, C. (2021). Mesocorticolimbic Dopamine Pathways Across Adolescence: Diversity in Development. Frontiers in Neural Circuits, 15, 735625. https://doi.org/10.3389/fncir.2021.735625 |
| Riccio, P., Colin, J., Ogolla, S., & Oliver, N. (2024). Mirror, Mirror on the Wall, Who Is the Whitest of All? Racial Biases in Social Media Beauty Filters. Social Media + Society, 10(2). https://doi.org/10.1177/20563051241239295 |
| Rich, G. J., Kumar, V. K., & Farley, F. H. (Eds.). (2024). Handbook of Media Psychology: The Science and the Practice. Springer Nature Switzerland. https://doi.org/10.1007/978-3-031-56537-3 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2025 | *SSM - Mental Heatlh* | Richards, J | Niitus, K.; Kenworthy, N. |
| 2019 | *JAMA Psychiatry* | Riehm, K. E. | Feder, K. A. & Tormohlen, K. N. |
| 2019 | *JAMA Psychiatry* | Riehm | Feder, Tormohlen, Crum, Young, Green, Pacek, LaFlair, & Mojtabai |
| 2019 | *JAMA Psychiatry* | Riehm | Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., Pacek, L. R., La Flair, L. N., Mojtabai, R. |
| 2019 | *JAMA Psychiatry.* | Riehm, K. E. | Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., Pacek, L. R., La Flair, L. N., & Mojtabai, R. |
| 2022 | *Journal of Affective Disorders* | Robertson | Twenge, Joiner, Cummins |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Mental Health v. Social Media: How US pretrial filings against social media platforms frame and leverage evidence for claims of youth mental health harms |
| Associations between Time Spent Using Social Media and Internalizing and Externalizing Problems among US Youth |
| Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth |
| Associations Between Time Spent Using Social Media |
| Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. |
| Associations between screen time and internalizing disorder diagnoses among 9- to 10-year-olds |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Richards, J., Niitsu, K., Kenworthy, N. (2025) Mental Health v. Social Media: How US pretrial filings against social media platforms frame and leverage evidence for claims of youth mental health harms, SSM - Mental Health, Volume 7, 2025, 100378, ISSN 2666-5603, https://doi.org/10.1016/j.ssmmh.2024.100378. |
| Riehm, K. E., Feder, K. A., & Tormohlen, K. N. (2019). Associations between Time Spent Using Social Media and Internalizing and Externalizing Problems among US Youth. *JAMA Psychiatry*, *76* (12), 1266–1273. https://doi.org/10.1001/jamapsychiatry.2019.2325 |
| Riehm, K. E., Feder, K. A., & Tormohlen, K. N. et al. (2019). Associations between Time Spent Using Social Media and Internalizing and Externalizing Problems among US Youth. *JAMA Psychiatry*, *76* (12), 1266–1273. https://doi.org/10.1001/jamapsychiatry.2019.2325 |
| Riehm, K. E., Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., Pacek, L. R., La Flair, L. N., & Mojtabai, R. (2019). Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. *JAMA psychiatry*, *76* (12), 1266–1273. https://doi.org/10.1001/jamapsychiatry.2019.2325 |
| Riehm, K. E., Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., Pacek, L. R., La Flair, L. N., & Mojtabai, R. (2019). Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. *JAMA psychiatry*, *76* (12), 1266–1273. https://doi.org/10.1001/jamapsychiatry.2019.2325 |
| Roberston, L., Twenge, J. M., Joiner, T. E., & Cummins, K. (2022). Associations between screen time and internalizing disorder diagnoses among 9- to 10-year-olds. *Journal of Affective Disorders*, *311*. https://doi.org/10.1016/j.jad.2022.05.071 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Cyberpsychology, Behavior, and Social Networking* | Roberts | David |
| 2014 | *Sleep* | Roberts, R.E. | Duong, H.T. |
| 2022 | *Body Image* | Roberts | Maheux, Hunt, Ladd, Choukas-Bradley |
| 2022 | *Body Image* | Roberts, T.-A. | Daniels, E. A., Weaver, J. M., & Zanovitch, L. S. |
| 2002 | *The Journal of neuroscience: the official journal of the Society for Neuroscience* | Robinson, D. L. | Heien, M. L., & Wightman, R. M. |
| 2017 | *Body Image* | Robinson | Prichard, Nikolaidis, Drummond, Drummond, Tiggemann |
| 2004 | *Neuropharmacology* | Robinson, T. E. | Kolb, B. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Instagram and TikTok Flow States and Their Association with Psychological Well-Being |
| The prospective association between sleep deprivation and depression among adolescents. |
| Incorporating social media and muscular ideal internalization into the tripartite influence model of body image: Towards a modern understanding of adolescent girls' body dissatisfaction |
| "Intermission!" A short-term social media fast reduces self-objectification among pre-teen and teen dancers |
| Frequency of dopamine concentration transients increases in dorsal and ventral striatum of male rats during introduction of conspecifics |
| Idealised media images: The effect of fitspiration imagery on bodysatisfaction and exercise behaviour |
| Structural plasticity associated with exposure to drugs of abuse. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Roberts, J. A., & David, M. E. (2023). Instagram and TikTok Flow States and Their Association with Psychological Well-Being. *Cyberpsychology, Behavior, and Social Networking* , *26* (2), 80–89. https://doi.org/10.1089/cyber.2022.0117 |
| Roberts, R. E., & Duong, H. T. (2014). The Prospective Association between Sleep Deprivation and Depression among Adolescents. *Sleep* , *37* (2), 239–244. https://doi.org/10.5665/sleep.3388 |
| Roberts, S. R., Maheux, A. J., Hunt, R. A., Ladd, B. A., & Choukas-Bradley, S. (2022). Incorporating social media and muscular ideal internalization into the tripartite influence model of body image: Towards a modern understanding of adolescent girls' body dissatisfaction. *Body Image* , *41* (41), 239–247. https://doi.org/10.1016/j.bodyim.2022.03.002 |
| Roberts, T.-A., Daniels, E. A., Weaver, J. M., & Zanovitch, L. S. (2022). "Intermission!" A short-term social media fast reduces self-objectification among pre-teen and teen dancers. *Body Image* , 43, 125–133. https://doi.org/10.1016/j.bodyim.2022.08.015 |
| Robinson, D. L., Heien, M. L., & Wightman, R. M. (2002). Frequency of dopamine concentration transients increases in dorsal and ventral striatum of male rats during introduction of conspecifics. The Journal of neuroscience : the official journal of the Society for Neuroscience, 22(23), 10477–10486. https://doi.org/10.1523/JNEUROSCI.22-23-10477.2002 |
| Robinson, L., Prichard, I., Nikolaidis, A., Drummond, C., Drummond, M., & Tiggemann, M. (2017). Idealised media images: The effect of fitspiration imagery on body satisfaction and exercise behaviour. *Body Image* , *22* (22), 65–71. https://doi.org/10.1016/j.bodyim.2017.06.001 |
| Robinson, T. E., & Kolb, B. (2004). Structural plasticity associated with exposure to drugs of abuse. Neuropharmacology, 47, 33–46. https://doi.org/10.1016/j.neuropharm.2004.06.025 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Body Image* | Rodgers | Laveway, Zalvino, Cardone, Wang |
| 2020 | *Adolescent Research Review* | Rodgers, R. F. | Mclean, S. A., Gordon, C. S., Slater, A., Marques, M. D., Jarman, H. K., & Paxton, S. J. |
| 2024 | *Body Image* | Rodgers | Paxton, Wetheim, Fuller-Tyszkiewicz |
| 2025 | *Sex Roles* | Rodgers | Paxton, Wetheim |
| 2020 | *Journal of Youth and Adolescence* | Rodgers | Slater, Gordon, McLean, Jarman, Paxton |
| 2024 | *Affective Science* | Rodman | Burns, Cotter, Ohashi, Rich, & McLaughlin |
| 2022 | *Developmental Cognitive Neuroscience* | Rogers, C.R†. | Chen, X†., Kwon, S†., McElwain, N.L., & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| #BodyPositive: A qualitative exploration of young people's responses to body positive social media content |
| Development and validation of the motivations for social media use scale (MSMU) among adolescents |
| Better than average Bopo: Identifying which body positive social media content is most helpful for body image among women |
| Do Images Speak Louder Than Words? Effects of Body Positive and Fitspiration Quotes and Images on State Body Image in Women and Men |
| A Biopsychosocial Model of Social Media Use and Body Image Concerns, Disordered Eating, and Muscle-Building Behaviors among Adolescent Girls and Boys |
| Within-person fluctuations in objective smartphone use and emotional processes during adolescence: An intensive longitudinal study |
| The role of early attachment and parental presence in adolescent behavioral and neurobiological regulation |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Rodgers, R. F., Laveway, K., Zalvino, J., Cardone, W., &  Wang, L. (2023). #BodyPositive: A qualitative exploration of young people's responses to body positive social media content. *Body Image* , *47* , 101613–101613. https://doi.org/10.1016/j.bodyim.2023.08.005 |
| Rodgers, R. F., Mclean, S. A., Gordon, C. S., Slater, A., Marques, M. D., Jarman, H. K., & Paxton, S. J. (2020). Development and validation of the motivations for social media use scale (MSMU) among adolescents. *Adolescent Research Review.* https://doi.org/10.1007/s40894-020-00139-w |
| Rodgers, R. F., Paxton, S. J., Wertheim, E. H., & Fuller-Tyszkiewicz, M. (2024). Better than average Bopo: Identifying which body positive social media content is most helpful for body image among women. *Body Image* , *51* , 101773–101773. https://doi.org/10.1016/j.bodyim.2024.101773 |
| Rodgers, R.F., Paxton, S.J. & Wertheim, E.H. (2025). Do Images Speak Louder Than Words? Effects of Body Positive and Fitspiration Quotes and Images on State Body Image in Women and Men. *Sex Roles* , 91, 10 https://doi.org/10.1007/s11199-024-01553-3 |
| Rodgers, R.F., Slater, A., Gordon, C.S. *et al.*  (2020). A Biopsychosocial Model of Social Media Use and Body Image Concerns, Disordered Eating, and Muscle-Building Behaviors among Adolescent Girls and Boys. *Journal of  Youth Adolescence* 49, 399–409. https://doi.org/10.1007/s10964-019-01190-0 |
| Rodman, A. M., Burns, J. A., Cotter, G. K., Ohashi, Y.-G. B., Rich, R. K., & McLaughlin, K. A. (2024). Within-Person Fluctuations in Objective Smartphone Use and Emotional Processes During Adolescence: An Intensive Longitudinal Study. *Affective Science* . https://doi.org/10.1007/s42761-024-00247-z |
| Rogers, C.R†., Chen, X†., Kwon, S†., McElwain, N.L., & Telzer, E.H. (2022). The role of early attachment and parental presence in adolescent behavioral and neurobiological regulation. *Developmental Cognitive Neuroscience* , 53, 101046. https://doi.org/10.1016/j.dcn.2021.101046 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *Social Cognitive Affective Neuroscience* | Rogers, C.R†. | Fry, C.M†., Lee, T†., Galvan, M., Gates, K.M. & Telzer, E.H. |
| 2023 | *Journal of Youth and Adolescence* | Rogers, C.R†. | Jimenez, V†., Benjamin, A†., Rudolph. K.D., & Telzer, E.H. |
| 2021 | *Journal of Research on Adolescence* | Rogers, C.R†. | Lee, T†., Fry, C.M†., & Telzer, E.H. |
| 2018 | *Social Cognitive Affective Neuroscience* | Rogers, C.R†. | McCormick, E.M†., van Hoorn, J†., Ivory, S†., & Telzer, E.H. |
| 2020 | *Journal of Research on Adolescence* | Rogers, C.R†. | Perino, M.T†., & Telzer, E.H. |
| 2024 | *Cognition and Emotion* | Rogier | Muzi, & Pace |
| 2008 | *Nature neuroscience* | Roitman, M. F. | Wheeler, R. A., Wightman, R. M., & Carelli, R. M. |
| 2019 | *Addiction Research & Theory* | Rosenthal, R. J. | Faris, S. B. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Neural connectivity underlying adolescent social learning in sibling dyads |
| The effect of parents and peers on the neural correlates of risk taking and antisocial behavior during adolescence |
| Where you lead, I'll follow: Exploring sibling similarity in brain and behavior during risky decision-making |
| Neural correlates of sibling closeness and association with externalizing behavior in adolescence |
| Maternal buffering of adolescent dysregulation in socially appetitive contexts: From behavior to the brain |
| Social media misuse explained by emotion dysregulation and self-concept: an ecological momentary assessment approach |
| Real-time chemical responses in the nucleus accumbens differentiate rewarding and aversive stimuli |
| The etymology and early history of 'addiction.' |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Rogers, C.R†., Fry, C.M†., Lee, T†., Galvan, M., Gates, K.M. & Telzer, E.H. (2022). Neural connectivity underlying adolescent social learning in sibling dyads. Social Cognitive Affective Neuroscience, 17, 1007-1020. https://doi.org/10.1093/scan/nsac025 |
| Rogers, C.R†., Jimenez, V†., Benjamin, A†., Rudolph. K.D., & Telzer, E.H. (2023). The effect of parents and peers on the neural correlates of risk taking and antisocial behavior during adolescence. Journal of Youth and Adolescence, 52, 1674-1684. https://doi.org/10.1007/s10964-023-01789-4 |
| Rogers, C.R†., Lee, T†., Fry, C.M†., & Telzer, E.H. (2021). Where you lead, I'll follow: Exploring sibling similarity in brain and behavior during risky decision-making. *Journal of Research on Adolescence*, 31, 34-51. https://doi.org/10.1111/jora.12581 |
| Rogers, C.R†., McCormick, E.M†., van Hoorn, J†., Ivory, S†., & Telzer, E.H. (2018). Neural correlates of sibling closeness and association with externalizing behavior in adolescence. *Social Cognitive Affective Neuroscience*, 13, 977-988. https://doi.org/10.1093/scan/nsy063 |
| Rogers, C.R†., Perino, M.T†., & Telzer, E.H. (2020). Maternal buffering of adolescent dysregulation in socially appetitive contexts: From behavior to the brain. *Journal of Research on Adolescence*, 30, 41-52. https://doi.org/10.1111/jora.12500 |
| Rogier, G., Muzi, S., & Pace, C. S. (2024). Social media misuse explained by emotion dysregulation and self-concept: an ecological momentary assessment approach. *Cognition and Emotion*, 38 (8), 1261–1270. https://doi.org/10.1080/02699931.2024.2363413 |
| Roitman, M. F., Wheeler, R. A., Wightman, R. M., & Carelli, R. M. (2008). Real-time chemical responses in the nucleus accumbens differentiate rewarding and aversive stimuli. Nature neuroscience, 11(12), 1376–1377. https://doi.org/10.1038/nn.2219 |
| Rosenthal, R. J., & Faris, S. B. (2019). The etymology and early history of 'addiction.' Addiction Research & Theory, 27(5), 437–449. https://doi.org/10.1080/16066359.2018.1543412 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *Computers in Human Behavior* | Rosenthal-von der Pütten, A. M. | Hastall, M. R., Köcher, S., Meske, C., Heinrich, T., Labrenz, F., & Ocklenburg, S. |
| 2024 | *Child Development* | Rosič | Schreurs, Janicke- Bowles, & Vandenbosch |
| 2021 | *Psychology of Popular Media* | Rounds | Stutts |
| 2023 | *Health Communication* | Rousseau | N/A |
| 2025 | *Body Image* | Rousseau, A. | Rodgers, R. F. |
| 2020 | *Mobile Media & Communication* | Rozgonjuk | Pruunsild, Jürimäe, & Schwarz |
| 2016 | *Social Cognitive and Affective Neuroscience* | Rudolph, K. D. | Miernicki, M. E., Troop-Gordon, W., Davis, M. M., & Telzer, E. H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| "Likes" as social rewards: Their role in online social comparison and decisions to like other People's selfies |
| Trajectories of digital flourishing in adolescence: The predictive roles of developmental changes and digital divide factors |
| The Impact of Fitspiration Content on Body Satisfaction and Negative Mood: An Experimental Study |
| Body-Positive Instagram Exposure and Young Women's Body Image: The Mediating Role of Appearance Comparison and Broadly Conceptualizing Beauty |
| Social media incidental appearance exposure and young people's body image: A conceptual review |
| Instagram use frequency is associated with problematic smartphone use, but not with depression and anxiety symptom severity |
| Adding insult to injury: neural sensitivity to social exclusion is associated with internalizing symptoms in chronically peer-victimized girls. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Rosenthal-von der Pütten, A. M., Hastall, M. R., Köcher, S., Meske, C., Heinrich, T., Labrenz, F., & Ocklenburg, S. (2019). "Likes" as social rewards: Their role in online social comparison and decisions to like other People's selfies. *Computers in Human Behavior* , 92, 76–86. https://doi.org/10.1016/j.chb.2018.10.017 |
| Rosič, J., Schreurs, L., Janicke-Bowles, S. H., & Vandenbosch, L. (2024). Trajectories of digital flourishing in adolescence: The predictive roles of developmental changes and digital divide factors. *Child Development* . https://doi.org/10.1111/cdev.14101 |
| Rounds, E. G., & Stutts, L. A. (2021). The impact of fitspiration content on body satisfaction and negative mood: An experimental study. Psychology of Popular Media, 10(2), 267–274. https://doi.org/10.1037/ppm0000288 |
| Rousseau, A. (2023). Body-Positive Instagram Exposure and Young Women's Body Image: The Mediating Role of Appearance Comparison and Broadly Conceptualizing Beauty. *Health Communication* , *39* (8), 1520–1531. https://doi.org/10.1080/10410236.2023.2222460 |
| Rousseau, A., & Rodgers, R. F. (2025). Social media incidental appearance exposure and young people's body image: A conceptual review. *Body Image* , 52, 101838. https://doi.org/10.1016/j.bodyim.2024.101838 |
| Rozgonjuk, D., Pruunsild, P., Jürimäe, K., Schwarz, R.-J., & Aru, J. (2020). Instagram use frequency is associated with problematic smartphone use, but not with depression and anxiety symptom severity. Mobile Media & Communication, 8(3), 400-418. https://doi.org/10.1177/2050157920910190 |
| Rudolph, K. D., Miernicki, M. E., Troop-Gordon, W., Davis, M. M., & Telzer, E. H. (2016). Adding insult to injury: neural sensitivity to social exclusion is associated with internalizing symptoms in chronically peer-victimized girls. *Social Cognitive and Affective Neuroscience,* 11(5), 829–842. https://doi.org/10.1093/scan/nsw021 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2016 | *Social Cognitive Affective Neuroscience* | Rudolph, K. | Miernicki, M.E†., Troop-Gordon, W., Davis, M†., & Telzer, E.H. |
| 2021 | *Developmental Cognitive Neuroscience* | Rudolph, K.D. | Davis, M.M., Skymba, H.V., Modi, H.H., & Telzer, E.H. |
| 2020 | *Journal of Research on Adolescence* | Rudolph, K.D. | Davis, M.M†., Modi, H.H., Fowler, C†., Kim, Y., & Telzer, E.H. |
| 2021 | *Developmental Psychobiology* | Rudolph, K.D. | Skymba, H†., Modi, H.H†., Davis, M.M†., Yan Sze, W., Rosswurm, C.P. & Telzer, E.H. |
| (in press) | *Social Cognitive Affective Neuroscience* | Rudolph, K.R. | Davis, M.M†., Modi, H.H., Skymba, H.V., Finnegan, M.K., Haigler, K., Clapham, R.B., Ye, Z., Dodson, D. & Telzer, E.H. |
| 2013 | *Association for Psychological Science* | Ruscio, J. | Prajapati, B. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Adding insult to injury: Neural sensitivity to social exclusion is associated with depression in chronically peer-victimized girls |
| Social experience calibrates neural sensitivity to social feedback during adolescence: A functional connectivity approach |
| Differential susceptibility to parenting in adolescent girls: Moderation by neural sensitivity to social cues |
| How does peer adversity "Get Inside the Brain?" Adolescent girls' differential susceptibility to neural dysregulation of emotion following victimization |
| Emotional trade-offs of neural sensitivity to social threat and reward in adolescent girls |
| Citation-Based Indices of Scholarly Impact: Databases and Norms |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Rudolph, K., Miernicki, M.E†., Troop-Gordon, W., Davis, M†., & Telzer, E.H. (2016). Adding insult to injury: Neural sensitivity to social exclusion is associated with depression in chronically peer-victimized girls. *Social Cognitive Affective Neuroscience*, 11(5), 829-842. https://doi.org/10.1093/scan/nsw021 |
| Rudolph, K.D., Davis, M.M., Skymba, H.V., Modi, H.H., & Telzer, E.H. (2021). Social experience calibrates neural sensitivity to social feedback during adolescence: A functional connectivity approach. *Developmental Cognitive Neuroscience*, 47, 100903. Special Issue on Childhood Adversity and Neurodevelopment. https://doi.org/10.1016/j.dcn.2020.100903. |
| Rudolph, K.D., Davis, M.M†., Modi, H.H., Fowler, C†., Kim, Y., & Telzer, E.H. (2020). Differential susceptibility to parenting in adolescent girls: Moderation by neural sensitivity to social cues. *Journal of Research on Adolescence*, 30, 177-191. https://doi.org/10.1111/jora.12458 |
| Rudolph, K.D., Skymba, H†., Modi, H.H†., Davis, M.M†., Yan Sze, W., Rosswurm, C.P. & Telzer, E.H. (2021). How does peer adversity "Get Inside the Brain?" Adolescent girls' differential susceptibility to neural dysregulation of emotion following victimization. *Developmental Psychobiology*, 63, 481-495. https://doi.org/10.1002/dev.22022 |
| Rudolph, K.R., Davis, M.M†., Modi, H.H., Skymba, H.V., Finnegan, M.K., Haigler, K., Clapham, R.B., Ye, Z., Dodson, D. & Telzer, E.H. (in press). Emotional trade-offs of neural sensitivity to social threat and reward in adolescent girls. *Social Cognitive Affective Neuroscience*. |
| Ruscio, J., & Prajapati, B. (2013, August 30). Citation-Based Indices of Scholarly Impact: Databases and Norms. *Association for Psychological Science*. https://www.psychologicalscience.org/observer/citation-based-indices-of-scholarly-impact-databases-and-norms |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Psychology of Popular Media* | Rutter | Campoverde, Hoang, Goldberg, Berenson |
| 2020 | *Psychology of Popular Media Culture* | Ryding | Kuss |
| 2019 | *Computers in Human Behavior* | Saiphoo, A. N. | Vahedi, Z. |
| 2019 | *Computers in Human Behavior* | Saiphoo | Vahedi |
| 2024 | *Annual Review of Psychology* | Salamone, J. D. | Correa, M. |
| 2017 | *Cyberpsychology: Journal of Psychosocial Research on Cyberspace* | Sallafranque-St-Louis, F. | Normand, C. L. |
| 2017 | *Theses and Dissertations--Psychology* | Salomon I. | N/A |
| 2010 | *Annual Review of Neuroscience* | Salzman, C. D. | Fusi, S. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Self-Compassion andWomen's Experience of Social Media Content Portraying Body Positivity and Appearance Ideals |
| The Use of Social Networking Sites, Body Image Dissatisfaction, and Body Dysmorphic Disorder: A Systematic Review of Psychological Research |
| A meta-analytic review of the relationship between social media use and body image disturbance |
| A meta-analytic review of the relationship between social media use and body image disturbance |
| The Neurobiology of Activational Aspects of Motivation: Exertion of Effort, Effort-Based Decision Making, and the Role of Dopamine. |
| From solitude to solicitation: How people with intellectual disability or autism spectrum disorder use the internet |
| "The Selfie Generation: Examining the Relationship Between Social Media Use and Early Adolescent Body Image". |
| Emotion, cognition, and mental state representation in amygdala and prefrontal cortex |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Rutter, H., Campoverde, C., Hoang, T., Goldberg, S. F., & Berenson, K. R. (2024). Self-compassion and women's experience of social media content portraying body positivity and appearance ideals. Psychology of Popular Media, 13(1), 12–22. https://doi.org/10.1037/ppm0000453 |
| Ryding, F. C., & Kuss, D. J. (2020). The use of social networking sites, body image dissatisfaction, and body dysmorphic disorder: A systematic review of psychological research. Psychology of Popular Media, 9(4), 412–435. https://doi.org/10.1037/ppm0000264 |
| Saiphoo, A. N., & Vahedi, Z. (2019). A meta-analytic review of the relationship between social media use and body image disturbance. *Computers in Human Behavior*, 101, 259–275. https://doi.org/10.1016/j.chb.2019.07.028 |
| Saiphoo, A. N., & Vahedi, Z. (2019). A meta-analytic review of the relationship between social media use and body image disturbance. *Computers in Human Behavior*, *101*, 259–275. https://doi.org/10.1016/j.chb.2019.07.028 |
| Salamone, J. D., & Correa, M. (2024). The Neurobiology of Activational Aspects of Motivation: Exertion of Effort, Effort-Based Decision Making, and the Role of Dopamine. Annual Review of Psychology, 75(1), 1–32. https://doi.org/10.1146/annurev-psych-020223-012208 |
| Sallafranque-St-Louis, F., & Normand, C. L. (2017). From solitude to solicitation: How people with intellectual disability or autism spectrum disorder use the internet. Cyberpsychology: Journal of Psychosocial Research on Cyberspace, 11(1), Article 7. https://doi.org/10.5817/CP2017-1-7 |
| Salomon, I. (2017) "The Selfie Generation: Examining the Relationship Between Social Media Use and Early Adolescent Body Image". Theses and Dissertations--Psychology. 112. https://uknowledge.uky.edu/psychology_etds/112 |
| Salzman, C. D., & Fusi, S. (2010). Emotion, cognition, and mental state representation in amygdala and prefrontal cortex. *Annual Review of Neuroscience*, 33, 173–202. https://doi.org/10.1146/annurev.neuro.051508.135256 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *PLOS One* | Samari | Chang, Seow, Chua, Subramaniam, vanDam, Luo, Verma & Vaingankar |
| 2019 | *Journal of Primary Prevention* | Sampasa-Kanyinga | Chaput, Hamilton |
| 2022 | *The Journal of Psychology* | Sánchez-Hernández, M. D. | Herrera, M. C. & Expósito, F. |
| 2014 | *Brain: A Journal of Neurology* | Sandrone, S. | Bacigaluppi, M., Galloni, M. R., Cappa, S. F., Moro, A., Catani, M., Filippi, M., Monti, M. M., Perani, D., & Martino, G. |
| 2023 | *bioRxiv* | Sands, L. P. | Jiang, A., Jones, R. E., Trattner, J. D., & Kishida, K. T. |
| 2023 | *Science Advances* | Sands, L. P. | Jiang, A., Liebenow, B., DiMarco, E., Laxton, A. W., Tatter, S. B., Montague, P. R., & Kishida, K. T. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
| --- |
| Aqualitative study on negative experiences of social media use andharmreduction strategies among youths in a multi-ethnic Asian society |
| Social media use, school connectedness, and academic performance among adolescents. |
| Does the Number of Likes Affect Adolescents' Emotions? The Moderating Role of Social Comparison and Feedback-Seeking on Instagram |
| Weighing brain activity with the balance: Angelo Mosso's original manuscripts come to light |
| Valence-partitioned learning signals drive choice behavior and phenomenal subjective experience in humans. |
| Subsecond fluctuations in extracellular dopamine encode reward and punishment prediction errors in humans. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Samari, E., Chang, S., Seow, E., Chua, Y. C., Subramaniam, M., van Dam, R. M., Luo, N., Verma, S., & Vaingankar, J. A. (2022). A qualitative study on negative experiences of social media use and harm reduction strategies among youths in a multi-ethnic Asian society. *PloS one* , *17* (11), e0277928. https://doi.org/10.1371/journal.pone.0277928

Sampasa-Kanyinga, H., Chaput, J.-P., & Hamilton, H. A. (2019). Social Media Use, School Connectedness, and Academic Performance Among Adolescents. *The Journal of Primary Prevention* , *40* (2), 189–211. https://doi.org/10.1007/s10935-019-00543-6

Sánchez-Hernández, M. D., Herrera, M. C., & Expósito, F. (2022). Does the Number of Likes Affect Adolescents' Emotions? The Moderating Role of Social Comparison and Feedback-Seeking on Instagram. *The Journal of Psychology* , 156(3), 200–223. https://doi.org/10.1080/00223980.2021.2024120

Sandrone, S., Bacigaluppi, M., Galloni, M. R., Cappa, S. F., Moro, A., Catani, M., Filippi, M., Monti, M. M., Perani, D., & Martino, G. (2014). Weighing brain activity with the balance: Angelo Mosso's original manuscripts come to light. *Brain: A Journal of Neurology* , 137(Pt 2), 621–633. https://doi.org/10.1093/brain/awt091

Sands, L. P., Jiang, A., Jones, R. E., Trattner, J. D., & Kishida, K. T. (2023). Valence-partitioned learning signals drive choice behavior and phenomenal subjective experience in humans. bioRxiv, 2023.03.17.533213. https://doi.org/10.1101/2023.03.17.533213

Sands, L. P., Jiang, A., Liebenow, B., DiMarco, E., Laxton, A. W., Tatter, S. B., Montague, P. R., & Kishida, K. T. (2023). Subsecond fluctuations in extracellular dopamine encode reward and punishment prediction errors in humans. Science Advances, 9(48), eadi4927. https://doi.org/10.1126/sciadv.adi4927

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Translational Psychiatry* | Sannino, S. | Padula, M. C., Managò, F., Schaer, M., Schneider, M., Armando, M., Scariati, E., Sloan-Bena, F., Mereu, M., Pontillo, M., Vicari, S., Contarini, G., Chiabrera, C., Pagani, M., Gozzi, A., Eliez, S., & Papaleo, F. |
| 2023 | *Eating Behaviors* | Sanzari | N/A |
| 2021 | *Behavior research methods* | Satchell, L. P. | Fido, D., Harper, C. A., Shaw, H., Davidson, B., Ellis, D. A., Hart, C. M., Jalil, R., Bartoli, A. J., Kaye, L. K., Lancaster, G. L. J.,  Pavetich, M. |
| 2018 | *Cyberpsychology, Behavior, and Social Networking* | Saunders | Eaton |
| 2021 | *Journal of Computer-Mediated Communication* | Schemer | Masur, Geiß, Müller, & Schäfer |
| 2023 | *Computers in Human Behavior* | Schettino | Capasso, Caso |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Adolescence is the starting point of sex-dichotomous COMT genetic effects. |
| The Impact of Social Media Use On Body Image and Disordered Eating Behaviors: Content Matters More Than Duration of Exposure. |
| Development of an Offline-Friend Addiction Questionnaire (O-FAQ): Are most people really social addicts? |
| Snaps, Selfies, and Shares: How Three Popular Social Media Platforms Contribute to the Sociocultural Model of Disordered Eating Among Young Women |
| The Impact ofInternet and Social Media Use on Well-Being: A Longitudinal Analysis of Adolescents Across Nine Years |
| The dark side of #bodypositivity: The relationships between sexualized body-positive selfies on Instagram and acceptance of cosmetic surgery among women |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Sannino, S., Padula, M. C., Managò, F., Schaer, M., Schneider, M., Armando, M., Scariati, E., Sloan-Bena, F., Mereu, M., Pontillo, M., Vicari, S., Contarini, G., Chiabrera, C., Pagani, M., Gozzi, A., Eliez, S., & Papaleo, F. (2017). Adolescence is the starting point of sex-dichotomous COMT genetic effects. Translational Psychiatry, 7(5), e1141–e1141. https://doi.org/10.1038/tp.2017.109 |
| Sanzari, et. al. (2023). The Impact of Social Media Use On Body Image and Disordered Eating Behaviors: Content Matters More Than Duration of Exposure. Eating Behaviors , 49, 101722. https://doi.org/10.1016/j.eatbeh.2023.101722. |
| Satchell, L. P., Fido, D., Harper, C. A., Shaw, H., Davidson, B., Ellis, D. A., Hart, C. M., Jalil, R., Bartoli, A. J., Kaye, L. K., Lancaster, G. L. J., & Pavetich, M. (2021). Development of an Offline-Friend Addiction Questionnaire (O-FAQ): Are most people really social addicts?. Behavior research methods, 53(3), 1097–1106. https://doi.org/10.3758/s13428-020-01462-9 |
| Saunders, J. F., & Eaton, A. A. (2018). Snaps, Selfies, and Shares: How Three Popular Social Media Platforms Contribute to the Sociocultural Model of Disordered Eating Among Young Women. *Cyberpsychology, Behavior, and Social Networking* , *21* (6), 343–354. https://doi.org/10.1089/cyber.2017.0713 |
| Schemer, C., Masur, P.K., Geiß, S., Müller, P., Schäfer, S. (2021). The Impact of Internet and Social Media Use on Well-Being: A Longitudinal Analysis of Adolescents Across Nine Years, Journal of Computer-Mediated Communication, Volume 26, Issue 1, January 2021, Pages 1–21, https://doi.org/10.1093/jcmc/zmaa014 |
| Schettino, G., Capasso, M., Caso, D.  (2023). The dark side of #bodypositivity: The relationships between sexualized body-positive selfies on Instagram and acceptance of cosmetic surgery among women, Computers in Human Behavior, Volume 140, 107586, ISSN 0747-5632, https://doi.org/10.1016/j.chb.2022.107586. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *JAMA network open* | Schmidt-Persson | Rasmussen, M. G. B., Sørensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., Grøntved, A. |
| 2020 | *Addictive Behaviors* | Schmitgen, M. M. | Horvath, J., Mundinger, C., Wolf, N. D., Sambataro, F., Hirjak, D., Kubera, K. M., Koenig, J., & Wolf, R. C. |
| 2017 | *Computers in Human Behavior* | Schneider | Schneider, Zwillich, Bindl, Hopp, Reich, Vorderer |
| 2016 | *Psychology of addictive behaviors* | Schou Andreassen, C. | Billieux, J., Griffiths, M. D., Kuss, D. J., Demetrovics, Z., Mazzoni, E., & Pallesen, S. |
| 2018 | *Child Development* | Schreuders, E. | Braams, B. R., Blankenstein, N. E., Peper, J. S., Güroğlu, B., & Crone, E. A. |
| 2022 | *Computers in Human Behavior* | Schreurs | Vandenbosch |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Screen Media Use and Mental Health of Children |
| Neural correlates of cue reactivity in individuals with smartphone addiction |
| Social media ostracism: The effects of being excluded online |
| The relationship between addictive use of social media and video games and symptoms of psychiatric disorders: A large-scale cross-sectional study. |
| Contributions of reward sensitivity to ventral striatum activity across adolescence and early adulthood |
| Different interactions with appearance-focused social media content and adolescents' body dissatisfaction: A within-person perspective |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Schmidt-Persson, J., Rasmussen, M. G. B., Sørensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grøntved, A. (2024). Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial. *JAMA network open* , *7* (7), e2419881. https://doi.org/10.1001/jamanetworkopen.2024.19881 |
| Schmitgen, M. M., Horvath, J., Mundinger, C., Wolf, N. D., Sambataro, F., Hirjak, D., Kubera, K. M., Koenig, J., & Wolf, R. C. (2020). Neural correlates of cue reactivity in individuals with smartphone addiction. *Addictive Behaviors* , 108, 106422. https://doi.org/10.1016/j.addbeh.2020.106422 |
| Schneider, F. M., Zwillich, B., Bindl, M. J., Hopp, F. R., Reich, S., & Vorderer, P. (2017). Social media ostracism: The effects of being excluded online. *Computers in Human Behavior* , *73* (1), 385–393. https://doi.org/10.1016/j.chb.2017.03.052 |
| Schou Andreassen, C., Billieux, J., Griffiths, M. D., Kuss, D. J., Demetrovics, Z., Mazzoni, E., & Pallesen, S. (2016). The relationship between addictive use of social media and video games and symptoms of psychiatric disorders: A large-scale cross-sectional study. *Psychology of addictive behaviors* , *30* (2), 252–262. https://doi.org/10.1037/adb0000160 |
| Schreuders, E., Braams, B. R., Blankenstein, N. E., Peper, J. S., Güroğlu, B., & Crone, E. A. (2018). Contributions of reward sensitivity to ventral striatum activity across adolescence and early adulthood. *Child Development* , 89(3), 797–810. https://doi.org/10.1111/cdev.13056 |
| Schreurs, L., & Vandenbosch, L. (2022). Different interactions with appearance-focused social media content and adolescents' body dissatisfaction: A within-person perspective. *Computers in Human Behavior* , *135* , 107364. https://doi.org/10.1016/j.chb.2022.107364 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 1997 | *Science* | Schultz, W. | Dayan, P., & Montague, P. R. |
| 2020 | *Plos One* | Schulz van Endert, T. | Mohr, P. N. C. |
| 2022 | *Frontiers in Psychology* | Schulz van Endert, T. | Mohr, P. N. C. |
| 2022 | *Cyberpsychology, Behavior, and Social Networking* | Schwartz-Lifshitz | Hertz-Palmor, Dekel, Balan-Moshe, Mekori-Domachevsky, Weisman, Kaufman, Gothelf, Amichai-Hamburger |
| 2022 | *Kindheit Und Entwicklu* | Schwarz, D. | Steinau, K., Kraus, L., & In-Al |
| 2016 | *Proceedings in CSCW* | Scissor | Burke, Wengrovitz |
| 2023 | *Social Media + Society* | Scott, F. | et. al. |
| 2019 | *BMJ Open* | Scott, H. | Biello, S. M. & Woods, H. C. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| A neural substrate of prediction and reward |
| Likes and impulsivity: Investigating the relationship between actual smartphone use and delay discounting |
| Delay discounting of monetary and social media rewards: magnitude and trait effects |
| Loneliness and social media use among adolescents with psychiatric disorders. |
| The Effect of a 1-Week Abstinence From Instagram on Mental Health in Youth and Young Adults |
| What's in a Like? Attitudes and behaviors around receiving Likes on Facebook |
| Addressing the "Whys" of UK Children's YouTube Use: A Purposes Approach. |
| Social media use and adolescent sleep patterns: cross-sectional findings from the UK millennium cohort study |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Schultz, W., Dayan, P., & Montague, P. R. (1997). A neural substrate of prediction and reward. Science (New York, N.Y.), 275(5306), 1593–1599. https://doi.org/10.1126/science.275.5306.1593

Schulz van Endert, T., & Mohr, P. N. C. (2020). Likes and impulsivity: Investigating the relationship between actual smartphone use and delay discounting. *Plos One* , 15(11), e0241383. https://doi.org/10.1371/journal.pone.0241383

Schulz van Endert, T., & Mohr, P. N. C. (2022). Delay discounting of monetary and social media rewards: magnitude and trait effects. *Frontiers in Psychology* , 13, 822505. https://doi.org/10.3389/fpsyg.2022.822505

Schwartz-Lifshitz, M., Hertz-Palmor, N., Dekel, I., Balan-Moshe, L., Mekori-Domachevsky, E., Weisman, H., Kaufman, S., Gothelf, D., & Amichai-Hamburger, Y. (2022). Loneliness and Social Media Use Among Adolescents with Psychiatric Disorders. *Cyberpsychology, Behavior, and Social Networking* , *25* (6), 392–397. https://doi.org/10.1089/cyber.2021.0337

Schwarz, D., Steinau, K., Kraus, L., & In-Albon, T. (2022). The Effect of a 1-Week Abstinence From Instagram on Mental Health in Youth and Young Adults. *Kindheit Und Entwicklung* , *31* (4), 200–210. https://doi.org/10.1026/0942-5403/a000392

███████    ██████    & Wengrovitz, S. (2016). What-s in a Like? Attitudes and behaviors around receiving Likes on Facebook. *Proceedings of the 19th ACM Conference on Computer-Supported Cooperative Work & Social Computing - CSCW '16* . https://doi.org/10.1145/2818048.2820066

Scott, F., et. al. (2023). Addressing the "Whys" of UK Children's YouTube Use: A Purposes Approach. Social Media + Society , 9(4). https://doi.org/10.1177/20563051231216931.

Scott, H., Biello, S. M., & Woods, H. C. (2019). Social media use and adolescent sleep patterns: cross-sectional findings from the UK millennium cohort study. *BMJ Open* , 9(9), e031161. https://doi.org/10.1136/bmjopen-2019-031161

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2020 | *Irish Journal of Psychological Medicine* | Scully | Swords, Nixon |
| 2022 | *Body Image* | Seekis | Barker |
| 2023 | *Body Image* | Seekis | Kennedy |
| 2024 | *PPM* | Seekis | Lawrence |
| 2023 | *Body Image* | Seekis | Lawrence |
| 2020 | *Psychology of Women Quarterly* | Seekis | Bradley, Duffy |
| 2021 | *Psychology of Men & Masculinities* | Seekis | Bradley, Duffy |
| 2025 | *Body Image* | Seekis | Mulgrew, Prichard, Manning, Wood, & Stevenson |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Social comparisons on social media: online appearance-related activity and body dissatisfaction in adolescent girls |
| Does #beauty have a dark side? Testing mediating pathways between engagement with beauty content on social media and cosmetic surgery consideration |
| The impact of #beauty and #self-compassion tiktok videos on young women's appearance shame and anxiety, self-compassion, mood, and comparison processes |
| The Effect of TikTok Body Neutrality Content on Young Women's Self-Compassion |
| How exposure to body neutrality content on TikTok affects young women's body image and mood |
| Appearance-Related Social Networking Sites and Body Image in Young Women: Testing an Objectification-Social Comparison Model |
| Social Networking Sites and Men's Drive for Muscularity: Testing a Revised Objectification Model |
| To detox or not to detox? The impact of different approaches to social media detox strategies on body image and wellbeing |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Scully, M., Swords, L., & Nixon, E. (2020). Social comparisons on social media: online appearance-related activity and body dissatisfaction in adolescent girls. *Irish Journal of Psychological Medicine* , *40* (1), 1–12. https://doi.org/10.1017/ipm.2020.93 |
| Seekis, V., & Barker, G. (2022). Does #beauty have a dark side? Testing mediating pathways between engagement with beauty content on social media and cosmetic surgery consideration. *Body Image* , *42* (1), 268–275. https://doi.org/10.1016/j.bodyim.2022.06.013 |
| Seekis, V., & Kennedy, R. (2023). The impact of #beauty and #self-compassion tiktok videos on young women's appearance shame and anxiety, self-compassion, mood, and comparison processes. *Body Image* , *45* (1740-1445), 117–125. https://doi.org/10.1016/j.bodyim.2023.02.006 |
| Seekis, V., & Lawrence, R. (2024). The effect of TikTok body neutrality content on young women's self-compassion.*Psychology of Popular Media.* Advance online publication. https://doi.org/10.1037/ppm0000569 |
| Seekis, V., & Lawrence, R. K. (2023). How exposure to body neutrality content on TikTok affects young women's body image and mood. *Body Image* , *47* (101629), 101629. https://doi.org/10.1016/j.bodyim.2023.101629 |
| Seekis, V., Bradley, G. L., & Duffy, A. L. (2020). Appearance-Related Social Networking Sites and Body Image in Young Women: Testing an Objectification-Social Comparison Model. Psychology of Women Quarterly, 44(3), 377-392. https://doi.org/10.1177/0361684320920826 |
| Seekis, V., Bradley, G. L., & Duffy, A. L. (2021). Social networking sites and men's drive for muscularity: Testing a revised objectification model. Psychology of Men & Masculinities, 22(1), 189–200. https://doi.org/10.1037/men0000265 |
| Seekis, V., Mulgrew, K. E., Prichard, I., Manning, H., Wood, I., & Stevenson, C. (2025). To detox or not to detox? The impact of different approaches to social media detox strategies on body image and wellbeing. *Body Image* , *52* , 101849. https://doi.org/10.1016/j.bodyim.2024.101849 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2025 | *Body image* | Seekis, V. | Mulgrew, K. E., Prichard, I., Manning, H., Wood, I., & Stevenson, C. |
| 2020 | *Computers in Human Behavior* | Sela | Zach, Amichay-Hamburger, Mishali, & Omer |
| 2022 | *Journal of the Royal Statistical Society: Series c (Applied Statistics)* | Semken | Rossell, D. |
| 2016 | *Journal of Computer-Mediated Communication* | Seo | Kim, Yang |
| 2020 | *Journal of Youth and Adolescence* | Sevic | Cipric, Busko, Stulhofer |
| 2022 | *Clinical Psychological Science* | Sewall | Goldstein,  Wright, & Rosen |
| 2021 | *Journal of Psychiatric Research* | Shafi | Nakonezny, Miller, Desai, Almorsy, Ligezka, Morath, Romanowicz, & Croarkin |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| To detox or not to detox? The impact of different approaches to social media detox strategies on body image and wellbeing |
| Family environment and problematic internet use among adolescents: The mediating roles of depression and Fear of Missing Out |
| Specification analysis for technology use and teenager well-being Statistical validity and a Bayesian proposal |
| Frequent Interaction and Fast Feedback Predict Perceived Social Support: Using Crawled and Self-Reported Data of Facebook Users |
| The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents |
| Does Objectively Measured Social-Media or Smartphone Use Predict Depression, Anxiety, or Social Isolation Among  Young Adults? |
| Altered markers of stress in depressed adolescents after acute social media use |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Seekis, V., Mulgrew, K. E., Prichard, I., Manning, H., Wood, I., & Stevenson, C. (2025). To detox or not to detox? The impact of different approaches to social media detox strategies on body image and wellbeing. *Body image* , *52* , 101849. https://doi.org/10.1016/j.bodyim.2024.101849

Sela, Y., Zach, M., Amichay-Hamburger, Y., Mishali, M., & Omer, H. (2020). Family environment and problematic internet use among adolescents: The mediating roles of depression and Fear of Missing Out. *Computers in Human Behavior, 106* , 106226.

Semken, C., & Rossell, D. (2022). Specification analysis for technology use and teenager well-being: Statistical validity and a Bayesian proposal. *Journal of the Royal Statistical Society: Series c (Applied Statistics)* . https://doi.org/10.1111/rssc.12578

Seo, M., Kim, J., & Yang, H. (2016). Frequent Interaction and Fast Feedback Predict Perceived Social Support: Using Crawled and Self-Reported Data of Facebook Users. *Journal of Computer-Mediated Communication* , *21* (4), 282–297. https://doi.org/10.1111/jcc4.12160

Sevic, S., Ciprić, A., Buško, V. *et al.* (2020). The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents. *J Youth Adolescence* 49, 383–398. https://doi.org/10.1007/s10964-019-01172-2

Sewall, C. J. R., Goldstein, T. R., Wright, A. G. C., & Rosen, D. (2022). Does Objectively Measured Social-Media or Smartphone Use Predict Depression, Anxiety, or Social Isolation Among Young Adults? Clinical Psychological Science, 10(5), 997-1014. https://doi.org/10.1177/21677026221078309

Shafi, R. M. A., Nakonezny, P. A., Miller, K. A., Desai, J., Almorsy, A. G., Ligezka, A. N., Morath, B. A., Romanowicz, M., & Croarkin, P. E. (2021). Altered markers of stress in depressed adolescents after acute social media use. *Journal of Psychiatric Research* , *136* , 149–156. https://doi.org/10.1016/j.jpsychires.2021.01.055

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *American Journal of Epidemiology* | Shakya | Christakis |
| 2021 | *Adolescent Research Review* | Shankleman, M. | Hammond, L., & Jones, F. W. |
| 2022 | *JMIR Mental Health* | Shannon, H. | Bush, K., Villeneuve, P. J., Hellemans, K. G., & Guimond, S. |
| 2022 | *JMIR Mental Health* | Shannon | Bush, Villeneuve, Hellemans, Guimond |
| 2020 | *Journal of General Psychology* | Sharifian | Zahodne |
| 2021 | *Developmental Science* | Sharp P.B†. | Do K.T†., Lindquist K.A., Prinstein M.J., & Telzer E.H. |
| 2017 | *NeuroImage: Clinical* | Sharp, P.B†. | Telzer, E.H. |
| 2019 | *Social Neuroscience* | Sharp, P.B†. | Heller, W. & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Association of Facebook Use With Compromised Well-Being: A Longitudinal Study |
| Adolescent social media use and well-being: A systematic review and thematic meta-synthesis |
| Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-analysis |
| Problematic social media use in adolescents and young adults: Systematic review and meta-analysis |
| Daily associations between social media use and memory failures: the mediating role of negative affect |
| Cognitive control deployment is flexibly modulated by social value in early adolescence |
| Structural connectomics of anxious arousal in early adolescence: Translating clinical and ethological findings |
| Selective neural sensitivity to familial threat in adolescents with weak family bonds |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Shakya, H. B., & Christakis, N. A. (2017). Association of Facebook Use with compromised well-being: A longitudinal study. *American Journal of Epidemiology*, *185* (3), 203–211. https://doi.org/10.1093/aje/kww189 |
| Shankleman, M., Hammond, L., & Jones, F. W. (2021). Adolescent social media use and well-being: A systematic review and thematic meta-synthesis. Adolescent Research Review, 6(4), 471–492. https://doi.org/10.1007/s40894-021-00154-5 |
| Shannon, H., Bush, K., Villeneuve, P. J., Hellemans, K. G., & Guimond, S. (2022). Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-analysis. *JMIR Mental Health*, 9(4), e33450. https://doi.org/10.2196/33450 |
| Shannon, H., Bush, K., Villeneuve, P., Hellemans, K., & Guimond, S. (2022). Problematic social media use in adolescents and young adults: A meta-analysis. *JMIR Mental Health*, *9* (4). https://doi.org/10.2196/33450 |
| Sharifian, N., & Zahodne, L. B. (2020). Daily associations between social media use and memory failures: the mediating role of negative affect. *The Journal of General Psychology*, *148* (1), 67–83. https://doi.org/10.1080/00221309.2020.1743228 |
| Sharp P.B†., Do K.T†., Lindquist K.A., Prinstein M.J., & Telzer E.H. (2021). Cognitive control deployment is flexibly modulated by social value in early adolescence. *Developmental Science*, 25, e13140. https://doi.org/10.1111/desc.13140 |
| Sharp, P.B†. & Telzer, E.H. (2017). Structural connectomics of anxious arousal in early adolescence: Translating clinical and ethological findings. *NeuroImage: Clinical*, 16, 604-609. https://doi.org/10.1016/j.nicl.2017.09.012 |
| Sharp, P.B†., Heller, W., & Telzer, E.H. (2019). Selective neural sensitivity to familial threat in adolescents with weak family bonds. *Social Neuroscience*, 14(1), 80-89. https://doi.org/10.1080/17470919.2017.1397545 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *Scientific Reports* | Sharp, P.B†. | Sutton, B.P., Paul, E.J., Cohen, N.J., Kramer, A.F., Heller, W., Telzer, E.H., & Barbey, A.K. |
| 1997 | *J. Abnorm. Child Psychol* | Sheeber, L. | Hops, H., Alpert, A., et. al. |
| 2023 | *Media Psychology* | Titova | Titova |
| 2017 | *Child Development* | ██████ | Greenfield, Hernandez, Dapretto |
| 2018 | *Peer influence via Instagram: Effects on* | ████████ | ████████ Greenfield, P. M., Hernandez, L. M., & |
| 2018 | *Social Cognitive and Affective Neuroscience* | ████████ | Hernandez, L. M., Greenfield, P. M., & Dapretto, M. |
| 2018 | *Social Cognitive and Affect Neuroscience* | ██████ | Hernandez, Greenfield, Dapretto |
| 2016 | *Psychological Science* | ████████ | Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Mindfulness training induces structural connectome changes in insula networks |
| Family Support and Conflict: Prospective Relations to Adolescent Depression. |
| Social media use and well-being: testing an integrated self-determination theory model |
| Peer Influence Via Instagram: Effects on Brain and Behavior in Adolescence and Young Adulthood |
| Peer influence via Instagram: Effects on brain and behavior in adolescence and young |
| What the brain "Likes": neural correlates of providing feedback on social media |
| What the brain 'Likes': neural correlates of providing feedback on social media |
| The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media |

| **Literature Review - APA Publication Cite** |
| --- |
| Sharp, P.B†., Sutton, B.P., Paul, E.J., Cohen, N.J., Kramer, A.F., Heller, W., Telzer, E.H., & Barbey, A.K. (2018). Mindfulness training induces structural connectome changes in insula networks. *Scientific Reports* , 8, 7929. https://doi.org/10.1038/s41598-018-26268-w |
| Sheeber, L., Hops, H., Alpert, A., et. al. (1997). Family Support and Conflict: Prospective Relations to Adolescent Depression. J. Abnorm. Child Psychol , 25(4), 333-44. https://doi.org/10.1023/A:1025768504415 |
| Sheldon, K. M., & Titova, L. (2023). Social media use and well-being: testing an integrated self-determination theory model. *Media Psychology* , *26* (6), 637–659. https://doi.org/10.1080/15213269.2023.2185259 |
| Greenfield, P. M., Hernandez, L. M., & Dapretto, M. (2017). Peer Influence Via Instagram: Effects on Brain and Behavior in Adolescence and Young Adulthood. *Child Development* , *89* (1), 37–47. https://doi.org/10.1111/cdev.12838 |
| Greenfield, P. M., Hernandez, L. M., & Dapretto, M. (2018). Peer influence via Instagram: Effects on brain and |
| Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2018). What the brain "Likes": neural correlates of providing feedback on social media. *Social Cognitive and Affective Neuroscience* , 13(7), 699–707. https://doi.org/10.1093/scan/nsy051 |
| Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2018). What the brain "Likes": neural correlates of providing feedback on social media. *Social Cognitive and Affective Neuroscience* , *13* (7), 699–707. https://doi.org/10.1093/scan/nsy051 |
| Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2016). The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media, Psychological Science. 27(7) 1027-1035, DOI: 10.1177/0956797616645673 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2016 | *Psychological Science* | ███████████ | Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. |
| 2016 | *Psychological science* | ███████████ | Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, |
| 2016 | *Psychological Science* | ███████ | Payton, Hernandez, Greenfield, Dapretto |
| 2019 | *Psychoneuroendocrinology* | Shields, G.S. | Ivory, S.L†. & Telzer, E.H. |
| 2022 | *Computers in Human Behavior* | Shin, J. | Juventin, M., Chu, Manor, Y., & Kemps, E. |
| (in press) | *Cambridge University Press* | Shipkova, M†. | Dai, J†., Lindquist, K.A. & Telzer, E.H. |
| 2023 | *Computers in Human Behavior Reports* | Sihoe, C. E. | Mueller, U. & Liu, S. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The power of the like in adolescence: effects of peer influence on neural and behavioral responses to social media |
| The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. |
| The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media |
| Three-month cumulative exposure to testosterone and cortisol predicts distinct effects on response inhibition and risky decision-making in adolescents |
| Online media consumption and depression in young people: A systematic review and meta-analysis. |
| Neurodevelopment of emotional processes in adolescent social contexts. In J. Armony and P. Vuilleumier (Eds). 2nd edition. The Handbook of Affective Neuroscience |
| Perceived smartphone addiction predicts ADHD symptomatology in middle school adolescents: A longitudinal study |

| Literature Review - APA Publication Cite |
| --- |
| ███████████  Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2016). The power of the like in adolescence: effects of peer influence on neural and behavioral responses to social media. *Psychological Science*, 27(7), 1027–1035. https://doi.org/10.1177/0956797616645673 |
| ███████████  Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2016). The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. *Psychological science*, *27*(7), 1027–1035. https://doi.org/10.1177/0956797616645673 |
| ███████████  Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2016). The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media. Psychological Science, 27(7), 1027-1035. https://doi.org/10.1177/0956797616645673 |
| Shields, G.S., Ivory, S.L†., & & Telzer, E.H. (2019). Three-month cumulative exposure to testosterone and cortisol predicts distinct effects on response inhibition and risky decision-making in adolescents. *Psychoneuroendocrinology*, 110, 104412. https://doi.org/10.1016/j.psyneuen.2019.104412 |
| Shin, J., Juventin, M., Chu, Manor, Y., & Kemps, E. (2022). Online media consumption and depression in young people: A systematic review and meta-analysis. Computers in Human Behavior, 128, 1-14. Article 107129. https://doi.org/10.1016/j.chb.2021.107129 |
| Shipkova, M†., Dai, J†., Lindquist, K.A. & Telzer, E.H. (in press). Neurodevelopment of emotional processes in adolescent social contexts. In J. Armony and P. Vuilleumier (Eds). 2nd edition. The Handbook of Affective Neuroscience. Cambridge University Press. |
| Sihoe, C. E., Mueller, U., & Liu, S. (2023). Perceived smartphone addiction predicts ADHD symptomatology in middle school adolescents: A longitudinal study. *Computers in Human Behavior Reports*, 12, 100335. https://doi.org/10.1016/j.chbr.2023.100335 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2015 | *Neuroimage* | Silverman, M. H. | Jedd, K. & Luciana, M. |
| 2012 | *Emotion* | Silvers, J. A. | McRae, K., Gabrieli, J. D. E., Gross, J. J., Remy, K. A., & Ochsner, K. N. |
| 2012 | *Emotion* | Silvers, J. A. | McRae, K., Gabrieli, J. D. E., Gross, J. J., Remy, K. A., & Ochsner, K. N. |
| 2016 | *Journal of Neuroscience* | Silvers, J.A. | Lumian, D.S., Gabard-Durnam, L., Gee, D.G., Goff, B., Fareri, D.S., Caldera, C., Flannery, J., Telzer, E.H., Humphreys, K., & Tottenham, N. |
| 2022 | *Personality and Individual Differences* | Simon | Cu, de Jesus, Go, Lim, Say |
| 2024 | *The International Journal of Eating Disorders* | Sjöström, D. K. | de Mendonca Lindström, T., Kapetanovic, S., & Claesdotter-Knutsson, E. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Neural networks involved in adolescent reward processing: An activation likelihood estimation meta-analysis of functional neuroimaging studies |
| Age-related differences in emotional reactivity, regulation, and rejection sensitivity in adolescence |
| Age-related differences in emotional reactivity, regulation, and rejection sensitivity in adolescence |
| Previous institutionalization is followed by broader amygdala-hippocampal-PFC network connectivity during aversive learning in human development |
| Worried about being imperfect? The mediating effect of physical appearance perfectionism between Instagram addiction and body esteem |
| Helpful or not? A qualitative study on female adolescents' experience of tiktok when recovering from anorexia nervosa |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Silverman, M. H., Jedd, K., & Luciana, M. (2015). Neural networks involved in adolescent reward processing: An activation likelihood estimation meta-analysis of functional neuroimaging studies. *Neuroimage* , 122, 427–439. https://doi.org/10.1016/j.neuroimage.2015.07.083 |
| Silvers, J. A., McRae, K., Gabrieli, J. D. E., Gross, J. J., Remy, K. A., & Ochsner, K. N. (2012). Age-related differences in emotional reactivity, regulation, and rejection sensitivity in adolescence. Emotion, 12(6), 1235–1247. https://doi.org/10.1037/a0028297 |
| Silvers, J. A., McRae, K., Gabrieli, J. D. E., Gross, J. J., Remy, K. A., & Ochsner, K. N. (2012). Age-related differences in emotional reactivity, regulation, and rejection sensitivity in adolescence. *Emotion* , 12(6), 1235–1247. https://doi.org/10.1037/a0028297 |
| Silvers, J.A., Lumian, D.S., Gabard-Durnam, L., Gee, D.G., Goff, B., Fareri, D.S., Caldera, C., Flannery, J., Telzer, E.H., Humphreys, K., & Tottenham, N. (2016). Previous institutionalization is followed by broader amygdala-hippocampal-PFC network connectivity during aversive learning in human development. *Journal of Neuroscience* , 36, 6420-6430. https://doi.org/10.1523/JNEUROSCI.0038-16.2016 |
| Simon, P. D., Cu, S. M. O., De Jesus, K. E. M., Go, N. T. S., Lim, K. T. F., & Say, C. L. C. (2022). Worried about being imperfect? The mediating effect of physical appearance perfectionism between Instagram addiction and body esteem. *Personality and Individual Differences* , *186* , 111346. https://doi.org/10.1016/j.paid.2021.111346 |
| Sjöström, D. K., de Mendonca Lindström, T., Kapetanovic, S., & Claesdotter-Knutsson, E. (2024). Helpful or not? A qualitative study on female adolescents' experience of tiktok when recovering from anorexia nervosa. *The International Journal of Eating Disorders* , 57(11), 2217–2227. https://doi.org/10.1002/eat.24265 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *International Journal of Eating Disorders* | Sjostrom | Lindstrom, Kapetanovic, & Claesdotter-Knutsson |
| 2020 | *Sex Roles* | Skowronski | Busching, Krahe |
| 2021 | *Journal of Media Psychology* | Skowronski | Busching, Krahe |
| 2022 | *Journal of Research on Adolescence* | Skymba, H.V. | Joyce, C.M., Telzer, E.H., & Rudolph, K.D. |
| 2019 | *Body Image* | Slater | Cole, Fardouly |
| 2017 | *Body Image* | Slater | Varsani, Diedrichs |
| 2000 | *Archives of general psychiatry* | Slutske, W. S. | Eisen, S., True, W. R., Lyons, M. J., Goldberg, J., & Tsuang, M. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Helpful or Not? A Qualitative Study on Female Adolescents' Experience of TikTok When Recovering From Anorexia Nervosa |
| Predicting Adolescents' Self-Objectification from Sexualized Video Game and Instagram Use: A Longitudinal Study |
| Links Between Exposure to Sexualized Instagram Images and Body Image Concerns in Girls and Boys |
| Peer adversity predicts interpersonal needs in adolescent girls |
| The effect of exposure to parodies of thin-ideal images on youngwomen's body image and mood |
| #fitspo or #loveyourself? The impact of fitspiration andself-compassion Instagram images on women's body image,self-compassion, and mood |
| Common genetic vulnerability for pathological gambling and alcohol dependence in men |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Sjöström, D.K., Lindström, T.D.M., Kapetanovic, S., & Claesdotter-Knutsson, E. (2024). Helpful or Not? A Qualitative Study on Female Adolescents' Experience of TikTok When Recovering From Anorexia Nervosa. *International Journal of Eating Disorders* , *57* (11). https://doi.org/10.1002/eat.24265 |
| Skowronski, M., Busching, R., & Krahé, B. (2020). Predicting Adolescents' Self-Objectification from Sexualized Video Game and Instagram Use: A Longitudinal Study. *Sex Roles* , *84* . https://doi.org/10.1007/s11199-020-01187-1 |
| Skowronski, M., Busching, R., & Krahé, B. (2021). Links Between Exposure to Sexualized Instagram Images and Body Image Concerns in Girls and Boys. *Journal of Media Psychology* , *34* (1), 1–8. https://doi.org/10.1027/1864-1105/a000296 |
| Skymba, H.V., Joyce, C.M., Telzer, E.H., & Rudolph, K.D. (2022). Peer adversity predicts interpersonal needs in adolescent girls. Journal of Research on Adolescence, 32, 1566-1579. https://doi.org/10.1111/jora.12741 |
| Slater, A., Cole, N., & Fardouly, J. (2019). The effect of exposure to parodies of thin-ideal images on young women's body image and mood. *Body Image* , *29* , 82–89. https://doi.org/10.1016/j.bodyim.2019.03.001 |
| Slater, A., Varsani, N., & Diedrichs, P. C. (2017). #fitspo or #loveyourself? The impact of fitspiration and self-compassion Instagram images on women's body image, self-compassion, and mood. *Body Image* , *22* (22), 87–96. https://doi.org/10.1016/j.bodyim.2017.06.004 |
| Slutske, W. S., Eisen, S., True, W. R., Lyons, M. J., Goldberg, J., & Tsuang, M. (2000). Common genetic vulnerability for pathological gambling and alcohol dependence in men. Archives of general psychiatry, 57(7), 666–673. https://doi.org/10.1001/archpsyc.57.7.666 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 1992 | *Journal of Comparative Neurology* | Smiley, J. F. | Williams, S. M., Szigeti, K., & Goldman-Rakic, P. S. |
| 2015 | *Developmental Cognitive Neuroscience* | Smith, A. R. | Steinberg, L., Strang, N., & Chein, J. |
| 2018 | *JAE* | Smith, H. E. | Blackburn, J. J., Stair, K. S., & Burnett, M. F. |
| 2005 | *Hippocampus* | Smith, M. | N/A |
| 2024 | *Body image* | Smith, O. E. | Mills, J. S., & Samson, L. |
| 2024 | *Body Image* | Smith | Mills, & Samson |
| 2017 | *Computers in Human Behavior* | Smith | Morgan, Monks |
| 2023 | *New Media & Society* | Smoktunowicz | Białobrzeska, Jakubik |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Light and electron microscopic characterization of dopamine-immunoreactive axons in human cerebral cortex. |
| Age differences in the impact of peers on adolescents' and adults' neural response to reward |
| Assessing the Effects of the Smartphone as a Learning Tool on the Academic Achievement of School-Based Agricultural Education Students in Louisiana |
| Bilateral hippocampal volume reduction in adults with post-traumatic stress disorder: a meta-analysis of structural MRI studies |
| Out of the loop: Taking a one-week break from social media leads to better self-esteem and body image among young women |
| Out of the loop: Taking a one-week break from social media leads to better self-esteem and body image among young women |
| Students' perceptions of the effect of social media ostracism on wellbeing |
| Posting photos that reflect positive aspects of everyday life on Instagram increases appreciation, life satisfaction, and happiness |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Smiley, J. F., Williams, S. M., Szigeti, K., & Goldman-Rakic, P. S. (1992). Light and electron microscopic characterization of dopamine-immunoreactive axons in human cerebral cortex. Journal of Comparative Neurology, 321(3), 325–335. https://doi.org/10.1002/cne.903210302 |
| Smith, A. R., Steinberg, L., Strang, N., & Chein, J. (2015). Age differences in the impact of peers on adolescents' and adults' neural response to reward. *Developmental Cognitive Neuroscience,* 11, 75–82. https://doi.org/10.1016/j.dcn.2014.08.010 |
| Smith, H. E., Blackburn, J. J., Stair, K. S., & Burnett, M. F. (2018). Assessing the Effects of the Smartphone as a Learning Tool on the Academic Achievement of School-Based Agricultural Education Students in Louisiana. *JAE* , 59(4), 270–285. https://doi.org/10.5032/jae.2018.04270 |
| Smith, M. (2005). Bilateral hippocampal volume reduction in adults with post-traumatic stress disorder: a meta-analysis of structural MRI studies. *Hippocampus* , 15(6), 798–807. https://doi.org/10.1002/hipo.20102 |
| Smith, O. E., Mills, J. S., & Samson, L. (2024). Out of the loop: Taking a one-week break from social media leads to better self-esteem and body image among young women. *Body image* , *49* , 101715. https://doi.org/10.1016/j.bodyim.2024.101715 |
| Smith, O. E., Mills, J. S., & Samson, L. (2024). Out of the loop: Taking a one-week break from social media leads to better self-esteem and body image among young women. *Body Image* , *49* , 101715–101715. https://doi.org/10.1016/j.bodyim.2024.101715 |
| Smith, R., Morgan, J., & Monks, C. (2017). Students' perceptions of the effect of social media ostracism on wellbeing. *Computers in Human Behavior* , *68* , 276–285. https://doi.org/10.1016/j.chb.2016.11.041 |
| Smoktunowicz, E., Białobrzeska, O., & Jakubik, Z. (2023). Posting photos that reflect positive aspects of everyday life on Instagram increases appreciation, life satisfaction, and happiness. New Media & Society, 27(3), 1336–1359. https://doi.org/10.1177/14614448231193092 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *Routledge/Taylor & Francis Group* | Sofka, C. | N/A |
| 2013 | *Current Directions in Psychological Science* | Somerville, L. H. | N/A |
| 2016 | *Neuron* | Somerville, L. H. | N/A |
| 2011 | *Journal of Cognitive Neuroscience* | Somerville, L. H. | Hare, T. & Casey, B. J. |
| 2013 | *Psychological science* | Somerville, L. H. | Jones, R. M., Ruberry, E. J., Dyke, J. P., Glover, G., & Casey, B. J. |
| 2000 | *Neuroscience and Biobehavioral Reviews* | Spear, L. P. | N/A |
| 2013 | *The Journal of Adolescent Health* | Spear, L. P. | N/A |
| 2021 | *Cells* | Speranza, L. | Di Porzio, U., Viggiano, D., De Donato, A., & Volpicelli, F. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Grief, adolescents, and social media. In C. Arnold (Ed.), Understanding child and adolescent grief: Supporting loss and facilitating growth |
| Special issue on the teenage brain: Sensitivity to social evaluation |
| Searching for signatures of brain maturity: what are we searching for? |
| Frontostriatal maturation predicts cognitive control failure to appetitive cues in adolescents |
| The medial prefrontal cortex and the emergence of self-conscious emotion in adolescence |
| The adolescent brain and age-related behavioral manifestations |
| Adolescent neurodevelopment |
| Dopamine: The Neuromodulator of Long-Term Synaptic Plasticity, Reward and Movement Control. |

| Literature Review - APA Publication Cite |
| --- |
| Sofka, C. (2018). Grief, adolescents, and social media. In C. Arnold (Ed.), Understanding child and adolescent grief: Supporting loss and facilitating growth (pp. 163–178). Routledge/Taylor & Francis Group. https://doi.org/10.4324/9781315164250-13 |
| Somerville, L. H. (2013). Special issue on the teenage brain: Sensitivity to social evaluation. *Current Directions in Psychological Science*, 22(2), 121–127. https://doi.org/10.1177/0963721413476512 |
| Somerville, L. H. (2016). Searching for signatures of brain maturity: what are we searching for? *Neuron*, 92(6), 1164–1167. https://doi.org/10.1016/j.neuron.2016.10.059 |
| Somerville, L. H., Hare, T., & Casey, B. J. (2011). Frontostriatal maturation predicts cognitive control failure to appetitive cues in adolescents. *Journal of Cognitive Neuroscience*, 23(9), 2123–2134. https://doi.org/10.1162/jocn.2010.21572 |
| Somerville, L. H., Jones, R. M., Ruberry, E. J., Dyke, J. P., Glover, G., & Casey, B. J. (2013). The medial prefrontal cortex and the emergence of self-conscious emotion in adolescence. Psychological science, 24(8), 1554–1562. https://doi.org/10.1177/0956797613475633 |
| Spear, L. P. (2000). The adolescent brain and age-related behavioral manifestations. *Neuroscience and Biobehavioral Reviews*, 24(4), 417–463. https://doi.org/10.1016/s0149-7634(00)00014-2 |
| Spear, L. P. (2013). Adolescent neurodevelopment. *The Journal of Adolescent Health*, 52(2 Suppl 2), S7-13. https://doi.org/10.1016/j.jadohealth.2012.05.006 |
| Speranza, L., Di Porzio, U., Viggiano, D., De Donato, A., & Volpicelli, F. (2021). Dopamine: The Neuromodulator of Long-Term Synaptic Plasticity, Reward and Movement Control. Cells, 10(4), 735. https://doi.org/10.3390/cells10040735 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Cells* | Speranza L. | di Porzio U, Viggiano D, de Donato A, Volpicelli F. |
| 2010 | *Neuroimage* | Spreng, R. N. | Stevens, W. D., Chamberlain, J. P., Gilmore, A. W., & Schacter, D. L. |
| 1999 | *Behavior Research Methods, Instruments, & Computers : A Journal of the Psychonomic Society, Inc.* | Stanislaw, H. | Todorov, N. |
| 2000 | *Journal of Consulting and Clinical Psychology* | Stanton, A. L. | Danoff-Burg, S., Cameron, C. L., Bishop, M., Collins, C. A., Kirk, S. B., Sworowski, L. A., & Twillman, R. |
| 2020 | *Social Psychological and Personality Science* | Stavrova | Denissen |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Dopamine: The Neuromodulator of Long-Term Synaptic Plasticity, Reward and Movement Control. |
| Default network activity, coupled with the frontoparietal control network, supports goal-directed cognition |
| Calculation of signal detection theory measures |
| Emotionally expressive coping predicts psychological and physical adjustment to breast cancer |
| Does Using Social Media Jeopardize Well-Being? The Importance of Separating Within-From Between-Person Effects |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Speranza, L., di Porzio, U., Viggiano, D., de Donato, A., & Volpicelli, F. (2021). Dopamine: The Neuromodulator of Long-Term Synaptic Plasticity, Reward and Movement Control. *Cells*, *10*(4), 735. https://doi.org/10.3390/cells10040735 |
| Spreng, R. N., Stevens, W. D., Chamberlain, J. P., Gilmore, A. W., & Schacter, D. L. (2010). Default network activity, coupled with the frontoparietal control network, supports goal-directed cognition. *Neuroimage*, 53(1), 303–317. https://doi.org/10.1016/j.neuroimage.2010.06.016 |
| Stanislaw, H., & Todorov, N. (1999). Calculation of signal detection theory measures. *Behavior Research Methods, Instruments, & Computers : A Journal of the Psychonomic Society, Inc.*, 31(1), 137–149. https://doi.org/10.3758/BF03207704 |
| Stanton, A. L., Danoff-Burg, S., Cameron, C. L., Bishop, M., Collins, C. A., Kirk, S. B., Sworowski, L. A., & Twillman, R. (2000). Emotionally expressive coping predicts psychological and physical adjustment to breast cancer. *Journal of Consulting and* |
| Stavrova, O., & Denissen, J. (2020). Does Using Social Media Jeopardize Well-Being? The Importance of Separating Within-From Between-Person Effects. Social Psychological and Personality Science, 12(6), 964-973. https://doi.org/10.1177/1948550620944304 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Journal of Psychopathology and Behavioral Assessment* | Steele | Khetawat, Christofferson, Hall |
| 2024 | *N/A* | Stein, D. | N/A |
| 2019 | *Psychology of Popular Media Culture* | Stein | Krause, Ohler |
| 2024 | *Journal of Experimental Psychology: General* | Stein | Scheufen, Appel |
| 2008 | *Developmental Review: DR* | Steinberg, L. | N/A |
| 2009 | *The American Psychologist* | Steinberg, L. | N/A |
| 2007 | *Developmental psychology* | Steinberg, L. | Monahan, K. C. |
| 2001 | *Annual review of psychology* | Steinberg, L. | Morris, A. S. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Concurrent Validity of Self-Reported Social Media Use in Adolescents and Young Adults: Associations with Objective Data and Psychosocial Functioning |
| Fundamental Flaws in Meta-Analytical Review of Social Media Experiments |
| Every Instagram counts? Applying cultivation theory to explore the effects of Instagram on young users' body image |
| Recognizing the Beauty in Diversity: Exposure to Body-Positive Content on Social Media Broadens Women's Concept of Ideal Body Weight |
| A Social Neuroscience Perspective on Adolescent Risk-Taking |
| Should the science of adolescent brain development inform public policy? |
| Age differences in resistance to peer influence |
| Adolescent development |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Steele, R.G., Khetawat, D., Christofferson, J.L. *et al.* (2023). Concurrent Validity of Self-Reported Social Media Use in Adolescents and Young Adults: Associations with Objective Data and Psychosocial Functioning. *Journal of Psychopathology Behavioral Assessment.* 45, 97–108 (2023). https://doi.org/10.1007/s10862-022-10013-9 |
| Stein, D. (2024, April 30). *Fundamental Flaws in Meta-Analytical Review of Social Media Experiments* . Substack.com; The Shores of Academia. https://shoresofacademia.substack.com/p/fatally-flawed-social-media-experiments |
| Stein, J.-P., Krause, E., & Ohler, P. (2019). Every (Insta)Gram counts? Applying cultivation theory to explore the effects of Instagram on young users' body image. *Psychology of Popular Media Culture* , *10* (1), 87–97. https://doi.org/10.1037/ppm0000268 |
| Stein, J.-P., Scheufen, S., & Appel, M. (2024). Recognizing the beauty in diversity: Exposure to body-positive content on social media broadens women's concept of ideal body weight. Journal of Experimental Psychology: General, 153(11), 2642–2656. https://doi.org/10.1037/xge0001397 |
| Steinberg, L. (2008). A Social Neuroscience Perspective on Adolescent Risk-Taking. Developmental Review: DR, 28(1), 78–106. https://doi.org/10.1016/j.dr.2007.08.002 |
| Steinberg, L. (2009). Should the science of adolescent brain development inform public policy? *The American Psychologist* , 64(8), 739–750. https://doi.org/10.1037/0003-066X.64.8.739 |
| Steinberg, L., & Monahan, K. C. (2007). Age differences in resistance to peer influence. Developmental psychology, 43(6), 1531. |
| Steinberg, L., & Morris, A. S. (2001). Adolescent development. Annual review of psychology, 52, 83–110. https://doi.org/10.1146/annurev.psych.52.1.83 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Computers in human behavior* | Steinsbekk, S. | Nesi, J. & Wichstrøm, L. |
| 2023 | *Computers in human behavior* | Steinsbekk, S. | Nesi, J., & Wichstrøm, L. |
| 2023 | *Computers in Human Behavior* | Steinsbekk | Nesi, Wichstrom |
| 2020 | *Body Image* | Stevens | Griffiths |
| 2025 | *Computets in Human Behavior* | Stevic | Koban, & Matthes |
| 2022 | *Body Image* | Stieger | Graf, Riegler, Biebl, Swami |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years |
| Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years. |
| Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years. |
| Body Positivity (#BoPo) in everyday life: An ecological momentaryassessment study showing potential benefits to individuals' bodyimage and emotional wellbeing |
| Tell me more: Longitudinal relationships between online self-disclosure, co-rumination, and psychological well-being |
| Engagement with social media content results in lower appearance satisfaction: An experience sampling study using a wrist-worn wearable and a physical analogue scale |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years. *Computers in human behavior*, 147, 107859. https://doi.org/10.1016/j.chb.2023.107859 |
| Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years. Computers in human behavior, 147, 107859. https://doi.org/10.1016/j.chb.2023.107859 |
| Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years. *Computers in Human Behavior*, *147*, 107859–107859. https://doi.org/10.1016/j.chb.2023.107859 |
| Stevens, A., & Griffiths, S. (2020). Body Positivity (#BoPo) in Everyday life: an Ecological Momentary Assessment Study Showing Potential Benefits to Individuals' Body Image and Emotional Wellbeing. *Body Image*, *35*(1), 181–191. https://doi.org/10.1016/j.bodyim.2020.09.003 |
| Stevic, A., Koban, K., & Matthes, J. (2025). Tell me more: Longitudinal relationships between online self-disclosure, co-rumination, and psychological well-being. *Computers in Human Behavior*, *165*, 108540. https://doi.org/10.1016/j.chb.2024.108540 |
| Stieger, S., Graf, H. M., Riegler, S. P., Biebl, S., & Swami, V. (2022). Engagement with social media content results in lower appearance satisfaction: An experience sampling study using a wrist-worn wearable and a physical analogue scale. *Body Image*, *43*, 232–243. https://doi.org/10.1016/j.bodyim.2022.09.009 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *NeuroImage* | Su, C. | Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. |
| 2021 | *Neuroimage* | Su, C. | Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. |
| 2019 | *International Journal of Eating Disorders* | Sugimoto | Nishida, Ando, Usami, Toriyama, Morimoto, Koike, Yamsaki, Kanata, Fujikawa, Furukawa, Sasaki, Miraiwa-Hasegawa, Kasai |
| 2002 | *Current Directions in Psychological Science* | Suls, J. | Martin, R., & Wheeler, L. |
| 2007 | *Trends in Neurosciences* | Sulzer, D. | N/A |
| 2021 | *Addictive Behaviors* | Sun, Y. | Zhang, Y. |
| 2022 | *Current Psychology* | Sundvik | Davis |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area |
| Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area |
| Use of social networking sites and desire for slimness among 10-year-old girls and boys: A population-based birth cohort study |
| Social comparison: Why, with whom, and with what effect? |
| Multiple hit hypotheses for dopamine neuron loss in Parkinson's disease. |
| A review of theories and models applied in studies of social media addiction and implications for future research. |
| Social media stress and mental health: A brief report on the protective role of emotional intelligence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Su, C., Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. (2021). Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area. NeuroImage, 237, 118136. https://doi.org/10.1016/j.neuroimage.2021.118136 |
| Su, C., Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. (2021). Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area. *Neuroimage*, 237, 118136. https://doi.org/10.1016/j.neuroimage.2021.118136 |
| Sugimoto, N., Nishida, A., Ando, S., Usami, S., Toriyama, R., Morimoto, Y., Koike, S., Yamasaki, S., Kanata, S., Fujikawa, S., Furukawa, T. A., Sasaki, T., Hiraiwa-Hasegawa, M., & Kasai, K. (2019). Use of social networking sites and desire for slimness among 10-year-old girls and boys: A population-based birth cohort study. *International Journal of Eating Disorders*, *53*(2), 288–295. https://doi.org/10.1002/eat.23202 |
| Suls, J., Martin, R., & Wheeler, L. (2002). Social comparison: Why, with whom, and with what effect? Current Directions in Psychological Science, 11(5), 159-163. |
| Sulzer, D. (2007). Multiple hit hypotheses for dopamine neuron loss in Parkinson's disease. Trends in Neurosciences, 30(5), 244–250. https://doi.org/10.1016/j.tins.2007.03.009 |
| Sun, Y., & Zhang, Y. (2021). A review of theories and models applied in studies of social media addiction and implications for future research. Addictive Behaviors, 114, 106699. https://doi.org/10.1016/j.addbeh.2020.106699 |
| Sundvik, L. M. S., & Davis, S. K. (2022). Social media stress and mental health: A brief report on the protective role of emotional intelligence. *Current Psychology*, *42*(22). https://doi.org/10.1007/s12144-022-03035-9 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2007 | *Trends in Neurosciences* | Surmeier, D. J. | Ding, J., Day, M., Wang, Z., & Shen, W. |
| 2022 | *BMC Public Health* | Svensson | Johnson, & Olsson |
| 2011 | *Archives of general psychiatry* | Swanson, S. A. | Crow, S. J., Le Grange, D., Swendsen, J., & Merikangas, K. R. |
| 2021 | *Journal of Youth and Adolescence* | Swirsky | Rosie, Xie |
| 2017 | *Computers in Human Behavior* | Symons, K. | Ponnet, K., Walrave, M., & Heirman, W. |
| 2012 | *Journal of Research on Adolescence* | Szwedo | Mikami, & Allen |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| D1 and D2 dopamine-receptor modulation of striatal glutamatergic signaling in striatal medium spiny neurons. |
| Does gender matter? The association between different digital media activities and adolescent well-being |
| Prevalence and correlates of eating disorders in adolescents: Results from the national comorbidity survey replication adolescent supplement. |
| Adjustment Correlates of Social Media Engagement Among Early Adolescents |
| A qualitative study into parental mediation of adolescents' internet use |
| Social Networking Site Use Predicts Changes in Young Adults' Psychological Adjustment |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Surmeier, D. J., Ding, J., Day, M., Wang, Z., & Shen, W. (2007). D1 and D2 dopamine-receptor modulation of striatal glutamatergic signaling in striatal medium spiny neurons. Trends in Neurosciences, 30(5), 228–235. https://doi.org/10.1016/j.tins.2007.03.008 |
| Svensson, R., Johnson, B., & Olsson, A. (2022). Does gender matter? The association between different digital media activities and adolescent well-being. *BMC Public Health* , *22* (1). https://doi.org/10.1186/s12889-022-12670-7 |
| Swanson, S. A., Crow, S. J., Le Grange, D., Swendsen, J., & Merikangas, K. R. (2011). Prevalence and correlates of eating disorders in adolescents. Results from the national comorbidity survey replication adolescent supplement. *Archives of general psychiatry* , *68* (7), 714–723. https://doi.org/10.1001/archgenpsychiatry.2011.22 |
| Swirsky, J. M., Rosie, M., & Xie, H. (2021). Adjustment Correlates of Social Media Engagement Among Early Adolescents. *Journal of Youth and Adolescence* . https://doi.org/10.1007/s10964-021-01421-3 |
| Symons, K., Ponnet, K., Walrave, M., & Heirman, W. (2017). A qualitative study into parental mediation of adolescents' internet use. *Computers in Human Behavior* , 73, 423–432. https://doi.org/10.1016/j.chb.2017.04.004 |
| Szwedo, D. E., Mikami, A. Y., & Allen, J. P. (2012). Social Networking Site Use Predicts Changes in Young Adults' Psychological Adjustment. *Journal of Research on Adolescence* , *22* (3), 453–466. https://doi.org/10.1111/j.1532-7795.2012.00788.x |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 1993 | *N/A* | Taber , J.I. | N/A |
| 2009 | *Neuron* | Takahashi, Y. K. | Roesch, M. R., Stalnaker, T. A., Haney, R. Z., Calu, D. J., Taylor, A. R., Burke, K. A., & Schoenbaum, G. |
| 2018 | *Body Image* | Tamplin | McLean, Paxton |
| 2021 | *Clinical Psychology Review* | Tang | Werner-Seidler, A., Torok, M., Mackinnon, A. J., & Christensen, H. |
| 2010 | *Addiction* | Tao, R. | Huang, X., Wang, J., Zhang, H., Zhang, Y., & Li, M. |
| 2013 | *Journal of Behavioral Addictions* | Targhetta, R. | Nalpas, B., & Perney, P. |
| 2016 | *Neuroscience and Biobehavioral Reviews* | Tarokh, L. | Saletin, J. M. & Carskadon, M. A. |
| 2017 | *Sleep Health* | Tavernier, Heissel, Sladek, Grant, Adam | Tavernier, Heissel, Sladek, Grant, Adam |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Addictive behavior: An Informal Clinical View |
| The orbitofrontal cortex and ventral tegmental area are necessary for learning from unexpected outcomes |
| Social media literacy protects against the negative impact of exposureto appearance ideal social media images in young adult women butnot men |
| The relationship between screen time and mental health in young people A systematic review |
| Proposed diagnostic criteria for internet addiction |
| Argentine tango: Another behavioral addiction? |
| Sleep in adolescence: Physiology, cognition and mental health |
| Adolescents' technology and face-to-face time use predict objective sleep outcomes |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Taber , J.I., (1993): Addictive behavior: An informal clinical view. In W.R. Eadington & J.A. Cornelius. Gambling behavior and problem gambling. Reno, NV: Institute for the study of gambling & Commercial Gaming, University of Nevada. |
| Takahashi, Y. K., Roesch, M. R., Stalnaker, T. A., Haney, R. Z., Calu, D. J., Taylor, A. R., Burke, K. A., & Schoenbaum, G. (2009). The orbitofrontal cortex and ventral tegmental area are necessary for learning from unexpected outcomes. Neuron, 62(2), 269–280. https://doi.org/10.1016/j.neuron.2009.03.005 |
| Tamplin, N. C., McLean, S. A., & Paxton, S. J. (2018). Social media literacy protects against the negative impact of exposure to appearance ideal social media images in young adult women but not men. *Body Image* , *26* (1), 29–37. https://doi.org/10.1016/j.bodyim.2018.05.003 |
| Tang, S., Werner-Seidler, A., Torok, M., Mackinnon, A. J., & Christensen, H. (2021). The relationship between screen time and mental health in young people: A systematic review of longitudinal studies. *Clinical Psychology Review* , *86* , 102021. https://doi.org/10.1016/j.cpr.2021.102021 |
| Tao, R., Huang, X., Wang, J., Zhang, H., Zhang, Y., & Li, M. (2010). Proposed diagnostic criteria for internet addiction. Addiction (Abingdon, England), 105(3), 556–564. https://doi.org/10.1111/j.1360-0443.2009.02828.x |
| Targhetta, R., Nalpas, B., & Perney, P. (2013). Argentine tango: Another behavioral addiction? Journal of Behavioral Addictions, 2(3), 179–186. https://doi.org/10.1556/JBA.2.2013.007 |
| Tarokh, L., Saletin, J. M., & Carskadon, M. A. (2016). Sleep in adolescence: Physiology, cognition and mental health. *Neuroscience and Biobehavioral Reviews* , 70, 182–188. https://doi.org/10.1016/j.neubiorev.2016.08.008 |
| Tavernier, R., Heissel, J. A., Sladek, M. R., Grant, K. E., & Adam, E. K. (2017). Adolescents' technology and face-to-face time use predict objective sleep outcomes. *Sleep health* , *3* (4), 276–283. https://doi.org/10.1016/j.sleh.2017.04.005 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2023 | *Psychological Studies* | Taylor | Rose, Owen |
| 2016 | *Developmental Cognitive Neuroscience* | Telzer, E. H. | N/A |
| 2015 | *Developmental Cognitive Neuroscience* | Telzer, E. H. | Goldenberg, D., Fuligni, A. J., Lieberman, M. D., & Gálvan, A. |
| 2018 | *Developmental Cognitive Neuroscience* | Telzer, E. H. | McCormick, E. M., Peters, S., Cosme, D., Pfeifer, J. H., & van Duijvenvoorde, A. C. K. |
| 2009 | *Journal of Youth and Adolescence* | Telzer, E.H. | Fuligni, A.J |
| 2009 | *Developmental Psychology* | Telzer, E.H. | Fuligni, A.J. |
| 2013 | *Journal of Youth and Adolescence* | Telzer, E.H. | Fuligni, A.J. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Effects of Viewing Body Positive Quotes on Body Satisfaction, Appreciation and Self-objectification |
| Dopaminergic reward sensitivity can promote adolescent health: A new perspective on the mechanism of ventral striatum activation. |
| Sleep variability in adolescence is associated with altered brain development |
| Methodological considerations for developmental longitudinal fMRI research |
| A longitudinal daily diary study of family assistance and academic achievement among adolescents from Mexican, Chinese, and European backgrounds |
| Daily family assistance and the psychological well being of adolescents from Latin American, Asian, and European backgrounds |
| Positive daily family interactions eliminate gender differences in internalizing symptoms during adolescence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Taylor, J., Rose, S. & Owen, A. (2023). Effects of Viewing Body Positive Quotes on Body Satisfaction, Appreciation and Self-objectification. *Psychological Studies,* 68, 554–562. https://doi.org/10.1007/s12646-023-00748-0 |
| Telzer, E. H. (2016). Dopaminergic reward sensitivity can promote adolescent health: A new perspective on the mechanism of ventral striatum activation. Developmental Cognitive Neuroscience, 17, 57–67. https://doi.org/10.1016/j.dcn.2015.10.010 |
| Telzer, E. H., Goldenberg, D., Fuligni, A. J., Lieberman, M. D., & Gálvan, A. (2015). Sleep variability in adolescence is associated with altered brain development. *Developmental Cognitive Neuroscience* , 14, 16–22. https://doi.org/10.1016/j.dcn.2015.05.007 |
| Telzer, E. H., McCormick, E. M., Peters, S., Cosme, D., Pfeifer, J. H., & van Duijvenvoorde, A. C. K. (2018). Methodological considerations for developmental longitudinal fMRI research. *Developmental Cognitive Neuroscience* , 33, 149–160. https://doi.org/10.1016/j.dcn.2018.02.004 |
| Telzer, E.H. & Fuligni, A.J (2009). A longitudinal daily diary study of family assistance and academic achievement among adolescents from Mexican, Chinese, and European backgrounds. *Journal of Youth and Adolescence* , 38, 560-571. https://doi.org/10.1007/s10964-008-9391-7 |
| Telzer, E.H. & Fuligni, A.J. (2009). Daily family assistance and the psychological well being of adolescents from Latin American, Asian, and European backgrounds. D*evelopmental Psychology* , 45, 1177-1189. https://doi.org/10.1037/a0014728 |
| Telzer, E.H. & Fuligni, A.J. (2013). Positive daily family interactions eliminate gender differences in internalizing symptoms during adolescence. *Journal of Youth and Adolescence* , 42, 1498-1511. https://doi.org/10.1007/s10964-013-9964-y |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2009 | *Hispanic Journal of Behavioral Sciences* | Telzer, E.H. | Vázquez-García, H.A. |
| 2010 | *Human Development* | Telzer, E.H. | N/A |
| 2016 | *Developmental Cognitive Neuroscience* | Telzer, E.H. | N/A |
| (in press) | *Edward Elgar Publishing* | Telzer, E.H. | Carranza, A.F. |
| 2024 | *Springer Press* | Telzer, E.H. | Maza, M.T†. |
| 2022 | *American Psychologist* | Telzer, E.H. | Dai, J†., Capella, J.J†., Sobrino, M†., & Garrett, S.L†. |
| (in press) | *Annual Review of Developmental Psychology* | Telzer, E.H. | Escalante, E., Jack, D., & Tsai, R. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Skin color and self perceptions of immigrant and U.S. born Latinas: The moderating role of racial socialization and ethnic identity |
| Expanding the acculturation gap-distress model: An integrative review of research |
| Dopaminergic reward sensitivity can promote adolescent health: A new perspective on the mechanism of ventral striatum activation |
| The adolescent brain in action: How neurodevelopment shapes youth engagement in social justice. In G. Carlo, D. Lapsley, & D. Laible (Eds). Handbook of the Developmental Science of Social Justice. |
| Social media and the developing brain. In G.J. Rich F., K. Kumar, & Farley (Eds). Handbook of Media Psychology – The Science and the Practice |
| Challenging stereotypes of teens: Reframing adolescence as a window of opportunity |
| How social and cultural processes shape adolescents: An Ecocultural Transactional Framework of Adolescent Brain Development |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Telzer, E.H. & Vázquez-García, H.A. (2009). Skin color and self perceptions of immigrant and U.S. born Latinas: The moderating role of racial socialization and ethnic identity. *Hispanic Journal of Behavioral Sciences* , 31, 357-374. https://doi.org/10.1177/0739986309336913 |
| Telzer, E.H. (2010). Expanding the acculturation gap-distress model: An integrative review of research. *Human Development* , 53, 313-340. https://doi.org/10.1159/000322476 |
| Telzer, E.H. (2016). Dopaminergic reward sensitivity can promote adolescent health: A new perspective on the mechanism of ventral striatum activation. *Developmental Cognitive Neuroscience* , 17, 57-67. https://doi.org/10.1016/j.dcn.2015.10.010 |
| Telzer, E.H., & Carranza, A.F. (in press). The adolescent brain in action: How neurodevelopment shapes youth engagement in social justice. In G. Carlo, D. Lapsley, & D. Laible (Eds). Handbook of the Developmental Science of Social Justice. Edward Elgar Publishing |
| Telzer, E.H., & Maza, M.T†. (2024). Social media and the developing brain. In G.J. Rich F., K. Kumar, & Farley (Eds). Handbook of Media Psychology – The Science and the Practice. Springer Press. https://doi.org/10.1007/978-3-031-56537-3 |
| Telzer, E.H., Dai, J†., Capella, J.J†., Sobrino, M†., & Garrett, S.L†. (2022). Challenging stereotypes of teens: Reframing adolescence as a window of opportunity. American Psychologist, 77(9), 1067–1081. https://doi.org/10.1037/amp0001109 |
| Telzer, E.H., Escalante, E., Jack, D., & Tsai, R. (in press). how social and cultural processes shape adolescents: An Ecocultural Transactional Framework of Adolescent Brain Development. Annual Review of Developmental Psychology. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2015 | *Journal of Cognitive Neuroscience* | Telzer, E.H. | Flannery, J., Humphreys, K.L., Goff, B., Gabard-Durman, L., Gee, D.G., & Tottenham, N. |
| 2013 | *Journal of Neuroscience* | Telzer, E.H. | Flannery, J., Shapiro, M., Humphreys, K.L., Goff, B., Gabard-Durman, L., Gee, D.G., & Tottenham, N. |
| 2020 | *Development and Psychopathology* | Telzer, E.H. | Fowler, C†., Davis, M.M†., & Rudolph, K.D. |
| 2016 | *Oxford University Press* | Telzer, E.H. | Fuligni, A.J. & Gálvan, A. |
| 2013 | *Journal of Cognitive Neuroscience* | Telzer, E.H. | Fuligni, A.J., Lieberman, M.D, & Gálvan, A. |
| 2013 | *Developmental Cognitive Neuroscience* | Telzer, E.H. | Fuligni, A.J., Lieberman, M.D, & Gálvan, A. |
| 2014 | *Proceedings of the National Academy of Sciences* | Telzer, E.H.. | Fuligni, A.J., Lieberman, M.D, & Gálvan, A. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| "The Cooties Effect": Amygdala reactivity to opposite- versus same-sex faces declines from childhood to adolescence |
| Early experience shapes amygdala sensitivity to race: An international adoption design |
| Hungry for inclusion: Chronic peer victimization and heightened social monitoring in adolescent girls |
| Identifying a cultural resource: Neural correlates of familial influence on risk taking among Mexican-origin adolescents (pgs 209-222). In J.Y. Chiao, S-C Li, R. Seligman, & R. Turner (Eds). The Oxford Handbook of Cultural Neuroscience |
| Meaningful family relationships: Neurocognitive buffers of adolescent risk taking |
| Ventral striatum activation to prosocial rewards predicts longitudinal declines in adolescent risk taking |
| Neural sensitivity to eudaimonic and hedonic rewards differentially predict adolescent depressive symptoms over time |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Telzer, E.H., Flannery, J., Humphreys, K.L., Goff, B., Gabard-Durman, L., Gee, D.G., & Tottenham, N. (2015). "The Cooties Effect": Amygdala reactivity to opposite- versus same-sex faces declines from childhood to adolescence. *Journal of Cognitive Neuroscience* , 27, 1685-1696. https://doi.org/10.1162/jocn_a_00813 |
| Telzer, E.H., Flannery, J., Shapiro, M., Humphreys, K.L., Goff, B., Gabard-Durman, L., Gee, D.G., & Tottenham, N. (2013). Early experience shapes amygdala sensitivity to race: An international adoption design. *Journal of Neuroscience* , 33, 13484-13488. https://doi.org/10.1523/JNEUROSCI.1272-13.2013 |
| Telzer, E.H., Fowler, C†., Davis, M.M†., & Rudolph, K.D. (2020). Hungry for inclusion: Chronic peer victimization and heightened social monitoring in adolescent girls. *Development and Psychopathology,* 32, 1495-1508. https://doi.org/10.1017/S0954579419001433 |
| Telzer, E.H., Fuligni, A.J., & Gálvan, A. (2016). Identifying a cultural resource: Neural correlates of familial influence on risk taking among Mexican-origin adolescents (pgs 209-222). In J.Y. Chiao, S-C Li, R. Seligman, & R. Turner (Eds). The Oxford Handbook of Cultural Neuroscience. Oxford University Press, New York, NY. https://doi.org/10.1093/oxfordhb/9780199357376.013.15 |
| Telzer, E.H., Fuligni, A.J., Lieberman, M.D, & Gálvan, A. (2013). Meaningful family relationships: Neurocognitive buffers of adolescent risk taking. *Journal of Cognitive Neuroscience* , 25, 374-387. https://doi.org/10.1162/jocn_a_00331 |
| Telzer, E.H., Fuligni, A.J., Lieberman, M.D, & Gálvan, A. (2013). Ventral striatum activation to prosocial rewards predicts longitudinal declines in adolescent risk taking. *Developmental Cognitive Neuroscience* , 3, 45-52. https://doi.org/10.1016/j.dcn.2012.08.004 |
| Telzer, E.H., Fuligni, A.J., Lieberman, M.D, & Gálvan, A. (2014). Neural sensitivity to eudaimonic and hedonic rewards differentially predict adolescent depressive symptoms over time. *Proceedings of the National Academy of Sciences,* 111, 6600-6605. https://doi.org/10.1073/pnas.1323014111 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2015 | *Social Cognitive Affective Neuroscience* | Telzer, E.H. | Fuligni, A.J., Lieberman, M.D, Miernicki, M.E†., & Gálvan, A. |
| 2013 | *NeuroImage* | Telzer, E.H. | Fuligni, A.J., Lieberman, M.D., & Gálvan, A. |
| 2015 | *Developmental Cognitive Neuroscience* | Telzer, E.H. | Goldenberg, D., Fuligni, A.J., Lieberman, M.D, & Gálvan, A. |
| 2014 | *Journal of Youth and Adolescence* | Telzer, E.H. | Gonzales, N. & Fuligni, A.J. |
| 2013 | *Journal of Cognitive Neuroscience* | Telzer, E.H. | Humphreys, K.L., Shapiro, M., & Tottenham, N.L |
| 2015 | *Social Cognitive Affective Neuroscience* | Telzer, E.H. | Ichien, N.I†. & Qu, Y†. |
| 2015 | *NeuroImage* | Telzer, E.H. | Ichien, N.I†. & Qu, Y†. |
| 2021 | *Child Development* | Telzer, E.H. | Jorgensen, N.A†., Prinstein, M.J., & Lindquist, K.A. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| The quality of adolescents' peer relationships modulates neural sensitivity to risk taking |
| The effects of poor quality sleep on brain function during risk taking in adolescence |
| Sleep variability in adolescence is associated with altered brain development |
| Family obligation values and family assistance behaviors: Protective and risk factors for adolescent substance use |
| Amygdala sensitivity to race is not present in childhood but emerges over adolescence |
| Mothers know best: Redirecting adolescent reward sensitivity to promote safe behavior during risk taking |
| The ties that bind: Group membership shapes the neural correlates of ingroup favortism |
| Neurobiological sensitivity to social rewards and punishments moderates link between peer norms and adolescent risk taking |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Telzer, E.H., Fuligni, A.J., Lieberman, M.D, Miernicki, M.E†., & Gálvan, A. (2015). The quality of adolescents' peer relationships modulates neural sensitivity to risk taking. *Social Cognitive Affective Neuroscience* , 10, 389-398. https://doi.org/10.1093/scan/nsu064 |
| Telzer, E.H., Fuligni, A.J., Lieberman, M.D., & Gálvan, A. (2013). The effects of poor quality sleep on brain function during risk taking in adolescence. *NeuroImage* , 71, 275-283. https://doi.org/10.1016/j.neuroimage.2013.01.025 |
| Telzer, E.H., Goldenberg, D., Fuligni, A.J., Lieberman, M.D, & Gálvan, A. (2015). Sleep variability in adolescence is associated with altered brain development. *Developmental Cognitive Neuroscience* , 14, 16-22. https://doi.org/10.1016/j.dcn.2015.05.007 |
| Telzer, E.H., Gonzales, N., & Fuligni, A.J. (2014). Family obligation values and family assistance behaviors: Protective and risk factors for adolescent substance use. *Journal of Youth and Adolescence* . 43, 270-283. https://doi.org/10.1007/s10964-013-9941-5 |
| Telzer, E.H., Humphreys, K.L., Shapiro, M., & Tottenham, N.L (2013). Amygdala sensitivity to race is not present in childhood but emerges over adolescence. *Journal of Cognitive Neuroscience* , 25, 234-244. https://doi.org/10.1162/jocn_a_00311 |
| Telzer, E.H., Ichien, N.I†., & Qu, Y†. (2015). Mothers know best: Redirecting adolescent reward sensitivity to promote safe behavior during risk taking. *Social Cognitive Affective Neuroscience* , 10, 1383-1391. https://doi.org/10.1093/scan/nsv026 |
| Telzer, E.H., Ichien, N.I†., & Qu, Y†. (2015). The ties that bind: Group membership shapes the neural correlates of ingroup favortism. *NeuroImage* , 115, 42-51. https://doi.org/10.1016/j.neuroimage.2015.04.035 |
| Telzer, E.H., Jorgensen, N.A†., Prinstein, M.J., & Lindquist, K.A. (2021). Neurobiological sensitivity to social rewards and punishments moderates link between peer norms and adolescent risk taking. *Child Development* , 92, 731-745. https://doi.org/10.1111/cdev.13466 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *American Psychological Association.* | Telzer, E.H. | Kwon, S†. & Jorgensen, N.A†. |
| 2010 | *Social Neuroscience* | Telzer, E.H. | Masten, C.L., Berkman, E.T., Lieberman, M.D., & Fuligni A.J. |
| 2011 | *NeuroImage* | Telzer, E.H. | Masten, C.L., Berkman, E.T., Lieberman, M.D., & Fuligni A.J. |
| 2018 | *Developmental Cognitive Neuroscience* | Telzer, E.H. | McCormick, E.M†., Peters, S., Cosme, D., Pfeifer, P.H., & A.C.K., van Duijvenvoorde |
| 2018 | *Development and Psychopathology* | Telzer, E.H. | Miernicki, M.E†. & Rudolph, K. |
| 2008 | *Biological Psychology* | Telzer, E.H. | Mogg, K., Bradley, B.P., Mai, X., Ernst, M., Pine, D.S., & Monk, C.S. |
| 2017 | *NeuroImage* | Telzer, E.H. | Qu, Y†. & Lin, L†. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Neurobiological development in adolescence and early adulthood: Implications for positive youth adjustment. In L. Crockett, G. Carlo, & J. Schulenberg (Eds). APA Handbook of Adolescent and Young Adult Development |
| Gaining while giving: An fMRI study of the rewards of family assistance among White and Latino youth |
| Neural regions involved in self-control and mentalizing are recruited during prosocial decisions towards the family |
| Methodological considerations for developmental longitudinal fMRI research |
| Chronic peer victimization heightens neural sensitivity to risk taking |
| Relationship between trait anxiety, prefrontal cortex, and attention bias to angry faces in children and adolescents |
| Neural processes underlying cultural differences in cognitive persistence |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Telzer, E.H., Kwon, S†., & Jorgensen, N.A†. (2022). Neurobiological development in adolescence and early adulthood: Implications for positive youth adjustment. In L. Crockett, G. Carlo, & J. Schulenberg (Eds). APA Handbook of Adolescent and Young Adult Development. American Psychological Association. https://doi.org/10.1037/0000298-000 |
| Telzer, E.H., Masten, C.L., Berkman, E.T., Lieberman, M.D., & Fuligni A.J. (2010). Gaining while giving: An fMRI study of the rewards of family assistance among White and Latino youth. *Social Neuroscience* , 5, 508-518. https://doi.org/10.1080/17470911003687913 |
| Telzer, E.H., Masten, C.L., Berkman, E.T., Lieberman, M.D., & Fuligni A.J. (2011). Neural regions involved in self-control and mentalizing are recruited during prosocial decisions towards the family. *NeuroImage* , 58, 242-249. https://doi.org/10.1016/j.neuroimage.2011.06.013 |
| Telzer, E.H., McCormick, E.M†., Peters, S., Cosme, D., Pfeifer, P.H., & A.C.K., van Duijvenvoorde (2018). Methodological considerations for developmental longitudinal fMRI research. *Developmental Cognitive Neuroscience* , 33, 149-160. https://doi.org/10.1016/j.dcn.2018.02.004. Special Issue on Methodological Challenges in Developmental Neuroimaging |
| Telzer, E.H., Miernicki, M.E†., & Rudolph, K. (2018). Chronic peer victimization heightens neural sensitivity to risk taking. *Development and Psychopathology* , 30, 13-26. https://doi.org/10.1017/S0954579417000438 |
| Telzer, E.H., Mogg, K., Bradley, B.P., Mai, X., Ernst, M., Pine, D.S., & Monk, C.S. (2008).  Relationship between trait anxiety, prefrontal cortex, and attention bias to angry faces in children and adolescents. *Biological Psychology,* 79, 216-222. https://doi.org/10.1016/j.biopsycho.2008.05.004 |
| Telzer, E.H., Qu, Y†., & Lin, L†. (2017). Neural processes underlying cultural differences in cognitive persistence. *NeuroImage* , 156, 224-231. https://doi.org/10.1016/j.neuroimage.2017.05.034 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2014 | *Frontiers in Human Neuroscience* | Telzer, E.H. | Qu, Y†., Goldenberg, D., Fuligni, A.J., Gálvan, A. & Lieberman, M.D. |
| 2017 | *Current Addiction Reports* | Telzer, E.H. | Rogers, C.R†. & van Hoorn, J†. |
| 2015 | *Developmental Psychology* | Telzer, E.H. | Tsai, K.M., Gonzales, N., & Fuligni, A.J. |
| 2018 | *Advances in Child Development and Behavior* | Telzer, E.H. | van Hoorn, J†., Rogers, C.R†. & Do, K.T†. |
| 2016 | *Journal of Youth and Adolescence* | Telzer, E.H. | Yuen, C.X†., Gonzales, N.A., & Fuligni, A.J. |
| 2014 | *Journal of Adolescence* | Teppersa | Luyckxa, Klimstrab, & Goossens |
| 2004 | *Addiction Research & Theory* | Terry, A. | Terry, A., Szabo, A., & Griffiths, M. |
| *2021* | *Journal of Social and Clinical Psychology* | Thai, H. | Davis, C. G., Stewart, N., Gunnell, K. E., & Goldfield, G. S. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Adolescents' emotional competence is associated with their parent's neural sensitivity to emotions |
| Neural correlates of social influence on risk taking and substance use in adolescents |
| Mexican-American adolescents' family obligation values and behaviors: Links to internalizing symptoms across time and family context |
| Social influence on positive youth development: A developmental neuroscience perspective |
| Filling gaps in the acculturation gap-distress model: Heritage cultural maintenance and adjustment in Mexican-American adolescents |
| Loneliness and Facebook motives in adolescence: A longitudinal inquiry into directionality of effect |
| THE EXERCISE ADDICTION INVENTORY: A NEW BRIEF SCREENING TOOL. |
| The Effects of Reducing Social Media Use on Body Esteem Among Transitional-Aged Youth |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Telzer, E.H., Qu, Y†., Goldenberg, D., Fuligni, A.J., Gálvan, A. & Lieberman, M.D. (2014). Adolescents' emotional competence is associated with their parent's neural sensitivity to emotions. *Frontiers in Human Neuroscience*, 8, 1-12. Special Issue Human Explanation: Psychology, Computation, and Neuroscience. https://doi.org/10.3389/fnhum.2014.00558 |
| Telzer, E.H., Rogers, C.R†., & van Hoorn, J†. (2017). Neural correlates of social influence on risk taking and substance use in adolescents. *Current Addiction Reports*, 4, 333-341. https://doi.org/10.1007/s40429-017-0164-9 |
| Telzer, E.H., Tsai, K.M., Gonzales, N., & Fuligni, A.J. (2015). Mexican-American adolescents' family obligation values and behaviors: Links to internalizing symptoms across time and family context. *Developmental Psychology*, 51, 75-86. https://doi.org/10.1037/a0038434 |
| Telzer, E.H., van Hoorn, J†., Rogers, C.R†. & Do, K.T†. (2018). Social influence on positive youth development: A developmental neuroscience perspective. Advances in Child Development and Behavior, 54, 215-258. https://doi.org/10.1016/bs.acdb.2017.10.003 |
| Telzer, E.H., Yuen, C.X†., Gonzales, N.A., & Fuligni, A.J. (2016). Filling gaps in the acculturation gap-distress model: Heritage cultural maintenance and adjustment in Mexican-American adolescents. *Journal of Youth and Adolescence*, 45, 1412-1425. https://doi.org/10.1007/s10964-015-0408-8 |
| Teppers, E., Luyckx, K., A. Klimstra, T., & Goossens, L. (2014). Loneliness and Facebook motives in adolescence: A longitudinal inquiry into directionality of effect. *Journal of Adolescence*, *37* (5), 691–699. https://doi.org/10.1016/j.adolescence.2013.11.003 |
| Terry, A., Szabo, A., & Griffiths, M. (2004). THE EXERCISE ADDICTION INVENTORY: A NEW BRIEF SCREENING TOOL. |
| Thai, H., Davis, C. G., Stewart, N., Gunnell, K. E., & Goldfield, G. S. (2021). The Effects of Reducing Social Media Use on Body Esteem Among Transitional-Aged Youth. *Journal of Social and Clinical Psychology*, *40* (6), 481–507. https://doi.org/10.1521/jscp.2021.40.6.481 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2010 | *Child Development* | Thomaes, S. | Reijntjes, A., Orobio de Castro, B., Bushman, B. J., Poorthuis, A., & Telch, M. J. |
| 2023 | *Journal of Youth and Adolescence* | Thomas | Jing, Chen, Crawford |
| 2020 | *Pyschology of Popular Media* | Thomas | Balzer Carr, Azmitia, & Whittaker |
| 2011 | *Journal of Child Psychology and Psychiatry, and Allied Disciplines* | Thomason, M. E. | Hamilton, J. P. & Gotlib, I. H. |
| 2001 | *The American Psychologist* | Thompson, R. A. | Nelson, C. A. |
| 2021 | *Journal of Behavioral Addictions* | Thomson, K. | Hunter, S. C., Butler, S. H., & Robertson, D. J. |
| 2025 | *Psychology of Popular Media* | Thrul | Devkota, J., AlJuboori, D., Regan, T., Alomairah, S., Vidal, C. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| I like me if you like me: on the interpersonal modulation and regulation of preadolescents' state self-esteem |
| Taking the good with the bad?: Social Media and Online Racial Discrimination Influences on Psychological and Academic Functioning in Black and Hispanic Youth |
| Alone and Online: Understanding the Relationships Between Social Media, Solitude, and Psychological Adjustment. |
| Stress-induced activation of the HPA axis predicts connectivity between subgenual cingulate and salience network during rest in adolescents |
| Developmental science and the media. Early brain development |
| Social media 'addiction': The absence of an attentional bias to social media stimuli. |
| re-print) Social media reduction or abstinence interventions are providing mental health benefits – reanalysis of a published meta-analysis |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Thomaes, S., Reijntjes, A., Orobio de Castro, B., Bushman, B. J., Poorthuis, A., & Telch, M. J. (2010). I like me if you like me: on the interpersonal modulation and regulation of preadolescents' state self-esteem. *Child Development* , 81(3), 811–825. https://doi.org/10.1111/j.1467-8624.2010.01435.x |
| Thomas, A., Jing, M., Chen, HY. *et al.* (2023). Taking the good with the bad?: Social Media and Online Racial Discrimination Influences on Psychological and Academic Functioning in Black and Hispanic Youth. *J Youth Adolescence,* 52. 245–257 https://doi.org/10.1007/s10964-022-01689-z |
| Thomas, V., Balzer Carr, B., Azmitia, M., & Whittaker, S. (2020). Alone and online: Understanding the relationships between social media, solitude, and psychological adjustment. *Psychology of Popular Media* , *10* (2). https://doi.org/10.1037/ppm0000287 |
| Thomason, M. E., Hamilton, J. P., & Gotlib, I. H. (2011). Stress-induced activation of the HPA axis predicts connectivity between subgenual cingulate and salience network during rest in adolescents. *Journal of Child Psychology and Psychiatry, and Allied Disciplines* , 52(10), 1026–1034. https://doi.org/10.1111/j.1469-7610.2011.02422.x |
| Thompson, R. A., & Nelson, C. A. (2001). Developmental science and the media. Early brain development. *The American Psychologist,* 56(1), 5–15. https://doi.org/10.1037/0003-066x.56.1.5 |
| Thomson, K., Hunter, S. C., Butler, S. H., & Robertson, D. J. (2021). Social media 'addiction': The absence of an attentional bias to social media stimuli. Journal of Behavioral Addictions, 10(2), 302–313. https://doi.org/10.1556/2006.2021.00011 |
| Thrul, J., Devkota, J., AlJuboori, D., Regan, T., Alomairah, S., & Vidal, C. (2025). Social media reduction or abstinence interventions are providing mental health benefits—Reanalysis of a published meta-analysis. Psychology of Popular Media, 14(2), 207–209. https://doi.org/10.1037/ppm0000574 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2019 | *New Media & Society* | Tiggemann | Anderberg |
| 2014 | *The Journal of Early Adolescence* | Tiggemann M. | Slater A. |
| 2017 | *International Journal of Eating Disorders* | Tiggemann | Slater |
| 2020 | *Body Image* | Tiggemann | Velissaris |
| 2015 | *Body Image* | Tiggemann | Zaccardo |
| 2018 | *Journal of Health Psychology* | Tiggemann | Zaccardo |
| 2019 | *Body Image* | Tiggemann | Zinoviev |
| 2020 | *Body Image* | Tiggemann | Anderberg, Brown |
| 2020 | *Body Image* | Tiggemann, M. | Anderberg, I. & Brown, Z. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Social media is not real: The effect of 'Instagram vs reality' images on women's social comparison and body image |
| Nettweens: The internet and body image concerns in preteenage girls. |
| Facebook and Body Image Concern in Adolescent Girls: A Prospective Study |
| The effect of viewing challenging "reality check" Instagram commentson women's body image |
| "Exercise to be fit, not skinny": The effect of fitspiration imagery on women's body image |
| 'Strong is the new skinny': A content analysis of #fitspiration images on Instagram |
| The effect of #enhancement-free Instagram images and hashtags on women's body image |
| #Loveyourbody: The effect of body positive Instagram captions onwomen's body image |
| Uploading your best self: Selfie editing and body dissatisfaction |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Tiggemann, M., & Anderberg, I. (2019). Social media is not real: The effect of 'Instagram vs reality' images on women's social comparison and body image. New Media & Society, 22(12), 2183-2199. https://doi.org/10.1177/1461444819888720 |
| Tiggemann, M., & Slater, A. (2014). Nettweens: The internet and body image concerns in preteenage girls. The Journal of Early Adolescence, 34(5), 606–620. https://doi.org/10.1177/0272431613501083 |
| Tiggemann, M., & Slater, A. (2017). Facebook and body image concern in adolescent girls: A prospective study. *The International journal of eating disorders* , *50* (1), 80–83. https://doi.org/10.1002/eat.22640 |
| Tiggemann, M., & Velissaris, V. G. (2020). The effect of viewing challenging "reality check" Instagram comments on women's body image. *Body Image* , *33* , 257–263. https://doi.org/10.1016/j.bodyim.2020.04.004 |
| Tiggemann, M., & Zaccardo, M. (2015). "Exercise to Be fit, Not skinny": the Effect of Fitspiration Imagery on women's Body Image. *Body Image* , *15* (1), 61–67. https://doi.org/10.1016/j.bodyim.2015.06.003 |
| Tiggemann, M., & Zaccardo, M. (2018). "Strong is the new skinny": A content analysis of #fitspiration images on instagram. *Journal of Health Psychology* , *23* (8), 1003–1011. https://doi.org/10.1177/1359105316639436 |
| Tiggemann, M., & Zinoviev, K. (2019). The effect of #enhancement-free Instagram images and hashtags on women's body image. *Body Image* , *31* , 131–138. https://doi.org/10.1016/j.bodyim.2019.09.004 |
| Tiggemann, M., Anderberg, I., & Brown, Z. (2020). #Loveyourbody: The effect of body positive Instagram captions on women's body image. *Body Image* , *33* , 129–136. https://doi.org/10.1016/j.bodyim.2020.02.015 |
| Tiggemann, M., Anderberg, I., & Brown, Z. (2020). Uploading your best self: Selfie editing and body dissatisfaction. *Body Image* , 33, 175–182. https://doi.org/10.1016/j.bodyim.2020.03.002 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *Body Image* | Tiggemann | Hayden, Brown, Veldhuis |
| 2020 | *Journal of Adolescence* | Timeo | Riva, Paladino |
| 2012 | *Cold Spring Harbor perspectives in medicine* | Ting-A-Kee, R. | van der Kooy, D. |
| 2024 | *Social Cognitive and Affective Neuroscience* | Toenders, Y. J. | Dorsman, H., van der Cruijsen, R., & Crone, E. A. |
| 2024 | *Psychological Topics* | Topic | Brajsa-Zganec, Kucar, Dzida, & Brkljacic |
| 2022 | *N/A* | Toth, D. | N/A |
| 2016 | *Neuroscience and Biobehavioral Reviews* | Tottenham, N. | Galván, A. |
| 2009 | *Frontiers in Human Neuroscience* | Tottenham, N. | Sheridan, M. A. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| The effect of Instagram "likes" on women's social comparison andbody dissatisfaction |
| Being liked or not being liked: A study on social-media exclusion in a preadolescent population |
| The neurobiology of opiate motivation |
| Developing body estimation in adolescence is associated with neural regions that support self-concept |
| Is There a Longitudinal Effect of Different Types of Digital Technology Use on Preadolescents' Subjective Well-Being? |
| Ohio Principals with Students in Grades 6 through 12 and Their Perceptions and Procedures on Student Cell Phone Usewithin Their Schools [Doctoral dissertation] |
| Stress and the adolescent brain: Amygdala-prefrontal cortex circuitry and ventral striatum as developmental targets |
| A review of adversity, the amygdala and the hippocampus: a consideration of developmental timing |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Tiggemann, M., Hayden, S., Brown, Z., & Veldhuis, J. (2018). The effect of Instagram "likes" on women's social comparison and body dissatisfaction. *Body Image*, *26*(1), 90–97. https://doi.org/10.1016/j.bodyim.2018.07.002 |
| Timeo, S., Riva, P., & Paladino, M. P. (2020). Being liked or not being liked: A study on social-media exclusion in a preadolescent population. *Journal of Adolescence*, *80*, 173–181. https://doi.org/10.1016/j.adolescence.2020.02.010 |
| Ting-A-Kee, R., & van der Kooy, D. (2012). The neurobiology of opiate motivation. Cold Spring Harbor perspectives in medicine, 2(10), a012096. https://doi.org/10.1101/cshperspect.a012096 |
| Toenders, Y. J., Dorsman, H., van der Cruijsen, R., & Crone, E. A. (2024). Developing body estimation in adolescence is associated with neural regions that support self-concept. *Social Cognitive and Affective Neuroscience*, 19(1). https://doi.org/10.1093/scan/nsae042 |
| Topić, M.K., Brajša-Žganec, A., Kućar, M., Džida, M., & Brkljačić, T. (2024). Is There a Longitudinal Effect of Different Types of Digital Technology Use on Preadolescents' Subjective Well-Being? *Psihologijske Teme*, *33*(1), 1–23. https://doi.org/10.31820/pt.33.1.1 |
| Toth, D. (2022). Ohio Principals with Students in Grades 6 through 12 and Their Perceptions and Procedures on Student Cell Phone Usewithin Their Schools [Doctoral dissertation]. Youngstown State University. |
| Tottenham, N., & Galván, A. (2016). Stress and the adolescent brain: Amygdala-prefrontal cortex circuitry and ventral striatum as developmental targets. *Neuroscience and Biobehavioral Reviews*, 70, 217–227. https://doi.org/10.1016/j.neubiorev.2016.07.030 |
| Tottenham, N., & Sheridan, M. A. (2009). A review of adversity, the amygdala and the hippocampus: a consideration of developmental timing. *Frontiers in Human Neuroscience*, 3, 68. https://doi.org/10.3389/neuro.09.068.2009 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2010 | *Developmental Science* | Tottenham, N. | Hare, T. A., Quinn, B. T., McCarry, T. W., Nurse, M., Gilhooly, T., Millner, A., Galvan, A., Davidson, M. C., Eigsti, I.-M., Thomas, K. M., Freed, P. J., Booma, E. S., Gunnar, M. R., Altemus, M., Aronson, J., & Casey, B. J. |
| 2012 | *Developmental Science* | Tottenham, N.L. | Shapiro, M., Telzer, E.H., & Humphreys, K. |
| 2021 | *N/A* | Tran, A. | N/A |
| 2024 | *PPM* | Trekels | N/A |
| 2024 | *Cyberpsychology, Behavior and Social Networking* | Trekels, J. | Nesi, J., Burnell, K., Prinstein, M. J., & Telzer, E. H. |
| 2024 | *Cyberpsychology, Behavior, and Social Networking* | Trekels, J. | Nesi, J., Burnell, K., Prinstein, M. J., & Telzer, E. H. |
| 2018 | *Computers in Human Behavior* | Trekels | Ward, Eggermont |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Prolonged institutional rearing is associated with atypically large amygdala volume and difficulties in emotion regulation |
| Amygdala response to mother |
| Perceptions of the Influence of Cell Phones and Social Media Usage on Students' Academic Performance [Doctoral dissertation] |
| From Filters to Body Positivity: Opposing Social Media Messages and Adolescent Body Image |
| Dispositional and social correlates of digital status seeking among adolescents |
| Dispositional and social correlates of digital status seeking among adolescents |
| I "like" the way you look: How appearance-focused and overall Facebook use contribute to adolescents' self-sexualization |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Tottenham, N., Hare, T. A., Quinn, B. T., McCarry, T. W., Nurse, M., Gilhooly, T., Millner, A., Galvan, A., Davidson, M. C., Eigsti, I.-M., Thomas, K. M., Freed, P. J., Booma, E. S., Gunnar, M. R., Altemus, M., Aronson, J., & Casey, B. J. (2010). Prolonged institutional rearing is associated with atypically large amygdala volume and difficulties in emotion regulation. *Developmental Science* , 13(1), 46–61. https://doi.org/10.1111/j.1467-7687.2009.00852.x |
| Tottenham, N.L., Shapiro, M., Telzer, E.H., & Humphreys, K. (2012). Amygdala response to mother. *Developmental Science* , 15, 307-315. https://doi.org/10.1111/j.1467-7687.2011.01128.x |
| Tran, A. (2021). Perceptions of the Influence of Cell Phones and Social Media Usage on Students' Academic Performance [Doctoral dissertation]. San Jose State University. |
| Trekels, J. (2024). From filters to body positivity: Opposing social media messages and adolescent body image. Psychology of Popular Media. Advance online publication. https://doi.org/10.1037/ppm0000565 |
| Trekels, J., Nesi, J., Burnell, K., Prinstein, M. J., & Telzer, E. H. (2024). Dispositional and social correlates of digital status seeking among adolescents. *Cyberpsychology, Behavior and Social Networking* , 27(3), 187–193. https://doi.org/10.1089/cyber.2023.0342 |
| Trekels, J., Nesi, J., Burnell, K., Prinstein, M. J., & Telzer, E. H. (2024). Dispositional and social correlates of digital status seeking among adolescents. *Cyberpsychology, Behavior, and Social Networking, 27* , 187-193. |
| Trekels, J., Ward, L. M., & Eggermont, S. (2018). I "like" the way you look: How appearance-focused and overall Facebook use contribute to adolescents' self-sexualization. *Computers in Human Behavior* , *81* , 198–208. https://doi.org/10.1016/j.chb.2017.12.020 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| (in press) | *Journal of Communication* | Trekels, J†. | Telzer, E.H. |
| 2024 | *Social Cognitive and Affective Neuroscience* | Trekels, J†. | Maza, M.T†., Capella, J†., Jorgensen, N.A†., Kwon, SJ†., Lindquist, K.A., Prinstein, M.J. & Telzer, E.H. |
| 2024 | *Cyberpsychology, Behavior, and Social Networking* | Trekels, J†. | Nesi, J., Burnell, K., Prinstein, M.J., & Telzer, E.H. |
| 2022 | *N/A* | Tricoli, M. | N/A |
| 2016 | *Cyberpsychology, Behavior, and Social Networking* | Tromholt, M. | N/A |
| 2013 | *Child Development* | Tsai, K.M. | Telzer, E.H. & Fuligni, A.J. |
| 2013 | *Journal of Marriage and Family* | Tsai, K.M. | Telzer, E.H., Gonzales, N., & Fuligni, A.J. |
| 2015 | *Child Development* | Tsai, K.M. | Telzer, E.H., Gonzales, N., & Fuligni, A.J. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| The Swiss Cheese Model of Social Cues: A theoretical perspective on the role of social context in shaping social media's effect on adolescent well-being |
| Diverse social media experiences and adolescents' depressive symptoms: The moderating role of neurobiological sensitivity to rejected peers |
| Dispositional and social correlates of digital status seeking among adolescents |
| Teacher Perceptions of Cell Phone Use During the Instructional School Day [Doctoral dissertation] |
| The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being |
| Continuity and discontinuity in perceptions of family relationships from adolescent to young adulthood |
| Adolescents' daily assistance to the family in response to maternal need |
| Parental cultural socialization of Mexican-American adolescents' family obligation values and behaviors |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Trekels, J†. & Telzer, E.H. (in press). The Swiss Cheese Model of Social Cues: A theoretical perspective on the role of social context in shaping social media's effect on adolescent well-being. Journal of Communication. |
| Trekels, J†., Maza, M.T†., Capella, J†., Jorgensen, N.A†., Kwon, SJ†., Lindquist, K.A., Prinstein, M.J. & Telzer, E.H. (2024). Diverse social media experiences and adolescents' depressive symptoms: The moderating role of neurobiological sensitivity to rejected peers. Social Cognitive and Affective Neuroscience, 19(1), nsae070. https://doi.org/10.1093/scan/nsae070 |
| Trekels, J†., Nesi, J., Burnell, K., Prinstein, M.J., & Telzer, E.H. (2024). Dispositional and social correlates of digital status seeking among adolescents. Cyberpsychology, Behavior, and Social Networking, 187-193.  https://doi.org/10.1089/cyber.2023.0342 |
| Tricoli, M. (2022). Teacher Perceptions of Cell Phone Use During the Instructional School Day [Doctoral dissertation]. St. John's University. |
| Tromholt, M. (2016). The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being. *Cyberpsychology, Behavior, and Social Networking*, *19*(11), 661–666. https://doi.org/10.1089/cyber.2016.0259 |
| Tsai, K.M., Telzer, E.H., & Fuligni, A.J. (2013). Continuity and discontinuity in perceptions of family relationships from adolescent to young adulthood. *Child Development*, 84, 471-484. https://doi.org/10.1111/j.1467-8624.2012.01858.x |
| Tsai, K.M., Telzer, E.H., Gonzales, N., & Fuligni, A.J. (2013). Adolescents' daily assistance to the family in response to maternal need. *Journal of Marriage and Family*, 75, 964-980. https://doi.org/10.1111/jomf.12035 |
| Tsai, K.M., Telzer, E.H., Gonzales, N., & Fuligni, A.J. (2015). Parental cultural socialization of Mexican-American adolescents' family obligation values and behaviors. *Child Development,* 86, 1241-1252. https://doi.org/10.1111/cdev.12358 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Emotion* | Tuck | Thompson |
| 2023 | *Cognition and Emotion* | Tuck | Long, Thompson |
| 2018 | *Psychiatry Research* | Turel, O. | Cavagnaro, D. R., & Meshi, D. |
| 2018 | *Cognitive, Affective & Behavioral Neuroscience* | Turel, O. | He, Q., Brevers, D., & Bechara, A. |
| 2014 | *Psychological Reports: Disability & Trauma* | Turel, O. | He, Q.; Xue, G.; Xiao, L. |
| 2014 | *Psychological Reports* | Turel, O. | He, Q., Xue, G., Xiao, L., & Bechara, A. |
| 2018 | *Communications biology* | Turner, B. O. | Paul, E. J., Miller, M. B., & Barbey, A. K. |
| 1985 | *Russell Sage Foundation.* | Turner, C. | Martin, E. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Types of Social Media Use Are Differentially Associated With Trait and Momentary Affect |
| Social media's influence on momentary emotion based on people's initial mood: an experimental design |
| Short abstinence from online social networking sites reduces perceived stress, especially in excessive users. |
| Delay discounting mediates the association between posterior insular cortex volume and social media addiction symptoms |
| Examination of Neural Systems Sub-Serving Facebook "Addiction" |
| Examination of neural systems sub-serving facebook "addiction" |
| Small sample sizes reduce the replicability of task-based fMRI studies |
| Surveying Subjective Phenomena. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Tuck, A. B., & Thompson, R. J. (2024). Types of social media use are differentially associated with trait and momentary affect. Emotion, 24(7), 1600–1611. https://doi.org/10.1037/emo0001379 |
| Tuck, A. B., Long, K. A., & Thompson, R. J. (2023). Social media's influence on momentary emotion based on people's initial mood: an experimental design. Cognition and Emotion, 37(5), 1049–1056. https://doi.org/10.1080/02699931.2023.2219443 |
| Turel, O., Cavagnaro, D. R., & Meshi, D. (2018). Short abstinence from online social networking sites reduces perceived stress, especially in excessive users. *Psychiatry Research*, *270*, 947–953. https://doi.org/10.1016/j.psychres.2018.11.017 |
| Turel, O., He, Q., Brevers, D., & Bechara, A. (2018). Delay discounting mediates the association between posterior insular cortex volume and social media addiction symptoms. *Cognitive, Affective & Behavioral Neuroscience*, 18(4), 694–704. https://doi.org/10.3758/s13415-018-0597-1 |
| Turel, O., He, Q., Xue, G., Xiao, L., & Bechara, A. (2014). Examination of neural systems sub-serving facebook "addiction". *Psychological reports*, *115*(3), 675–695. https://doi.org/10.2466/18.PR0.115c31z8 |
| Turel, O., He, Q., Xue, G., Xiao, L., & Bechara, A. (2014). Examination of neural systems sub-serving facebook "addiction". *Psychological Reports*, 115(3), 675–695. https://doi.org/10.2466/18.PR0.115c31z8 |
| Turner, B. O., Paul, E. J., Miller, M. B., & Barbey, A. K. (2018). Small sample sizes reduce the replicability of task-based fMRI studies. Communications biology, 1, 62. https://doi.org/10.1038/s42003-018-0073-z |
| Turner, C., & Martin, E. (1985). Surveying Subjective Phenomena. Russell Sage Foundation. https://books.google.com/books?id=cQi5BgAAQBAJ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Eating & Weight Disorders* | Turner | Lefevre |
| 2021 | *Developmental Cognitive Neuroscience* | Turpyn, C. C. | N/A |
| 2022 | *Cambridge University Press* | Turpyn, C. C. | Telzer, E. H. |
| 2021 | *Developmental Cognitive Neuroscience* | Turpyn, C.C†. | Jorgensen, N.A†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. |
| 2022 | *Cambridge University Press* | Turpyn, C† | Telzer, E.H. |
| 2019 | *Journal of Abnormal Psychology* | Twenge, J. M. | Cooper, A. B., Joiner, T. E., Duffy, M. E., & Binau, S. G. |
| 2022 | *Acta Psychologica* | Twenge | Haidt, Lozano, Cummins |
| 2022 | *Acta psychologica* | Twenge | Haidt, J., Lozano, J., Cummins |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Instagram use is linked to increased symptoms of orthorexia nervosa |
| Social neural sensitivity as a susceptibility marker to family context in predicting adolescent externalizing behavior. |
| Parenting and brain development. In A. S. Morris & J. Mendez Smith (Eds.), The cambridge handbook of parenting (pp. 50–70) |
| Social neural sensitivity as a susceptibility marker to family context in predicting adolescent externalizing behavior |
| Parenting and brain development. In A.S. Morris & J. Mendez Smith (Eds). The Cambridge Handbook of Parenting: Interdisciplinary Research and Application |
| Age, period, and cohort trends in mood disorder indicators and suicide-related outcomes in a nationally representative dataset, 2005-2017 |
| Specification curve analysis shows that social media use is linked to poor mental health, especially among girls |
| Specification curve analysis shows that social media use is linked to poor mental health, especially among girls |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Turner, P. G., & Lefevre, C. E. (2017). Instagram use is linked to increased symptoms of orthorexia nervosa. *Eating and Weight Disorders - Studies on Anorexia, Bulimia and Obesity* , *22* (2), 277–284. https://doi.org/10.1007/s40519-017-0364-2 |
| Turpyn, C. C. (2021). Social neural sensitivity as a susceptibility marker to family context in predicting adolescent externalizing behavior. Developmental Cognitive Neuroscience. 51 |
| Turpyn, C. C., & Telzer, E. H. (2022). Parenting and brain development. In A. S. Morris & J. Mendez Smith (Eds.), The cambridge handbook of parenting (pp. 50–70). Cambridge University Press. https://doi.org/10.1017/9781108891400.005 |
| Turpyn, C.C†., Jorgensen, N.A†., Prinstein, M.J., Lindquist, K.A., & Telzer, E.H. (2021). Social neural sensitivity as a susceptibility marker to family context in predicting adolescent externalizing behavior. *Developmental Cognitive Neuroscience* , 51, 100993. https://doi.org/10.1016/j.dcn.2021.100993 |
| Turpyn, C†. & Telzer, E.H. (2022). Parenting and brain development. In A.S. Morris & J. Mendez Smith (Eds). The Cambridge Handbook of Parenting: Interdisciplinary Research and Application. Cambridge University Press, New York, NY. https://doi.org/10.1017/9781108891400 |
| Twenge, J. M., Cooper, A. B., Joiner, T. E., Duffy, M. E., & Binau, S. G. (2019). Age, period, and cohort trends in mood disorder indicators and suicide-related outcomes in a nationally representative dataset, 2005-2017. *Journal of Abnormal Psychology* , 128(3), 185–199. https://doi.org/10.1037/abn0000410 |
| Twenge, J. M., Haidt, J., Lozano, J., & Cummins, K. M. (2022). Specification curve analysis shows that social media use is linked to poor mental health, especially among girls. *Acta Psychologica* , *224* (224), 103512. https://doi.org/10.1016/j.actpsy.2022.103512 |
| Twenge, J. M., Haidt, J., Lozano, J., & Cummins, K. M. (2022). Specification curve analysis shows that social media use is linked to poor mental health, especially among girls. *Acta psychologica* , *224* , 103512. https://doi.org/10.1016/j.actpsy.2022.103512 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Sleep Medicine* | Twenge, Krizan, Hisler | Krizan, Hisler |
| 2018 | *Emotion* | Twenge | Martin, G. N., Campbell, W. K |
| 2016 | *The National Institute of Mental Health.* | U.S. Department of Health and Human Services. | N/A |
| 2011 | *The National Institute of Mental Health.* | U.S. Department of Health and Human Services. | N/A |
| 2017 | *BioEssays* | Uddin, M. | Jansen, S. & Telzer, E.H. |
| 2020 | *Nature Reviews Neuroscience* | Ueda, H. R. | Ertürk, A., Chung, K., Gradinaru, V., Chédotal, A., Tomancak, P., & Keller, P. J |
| 2024 | *N/A* | UNICEF | N/A |
| 2022 | *Social Media & Society* | Unruh-Dawes | Smith, Marks, Wells |
| 2024 | *Technology, Mind, and Behavior* | Unruh-Dawes | Wagler, & Wells |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Decreases in self-reported sleep duration among U.S. adolescents 2009e2015 and association with new media screen time |
| Decreases in Psychological Well-Being Among American Adolescents |
| The Teen Brain: 6 Things To Know. |
| The Teen Brain: Still Under Construction. |
| Adolescent depression linked to socioeconomic status? Molecular approaches for revealing premorbid risk factors |
| Tissue clearing and its applications in neuroscience |
| Youth, Protest and the Polycrisis |
| Differing Relationships Between Instagram and Twitter on Suicidal Thinking: The Importance of Interpersonal Factors |
| The effects of Instagram and Twitter usage on sad and anxious mood: A multimethod approach |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Twenge, J. M., Krizan, Z., & Hisler, G. (2017). Decreases in self-reported sleep duration among U.S. adolescents 2009–2015 and association with new media screen time. *Sleep Medicine* , *39* , 47–53. https://doi.org/10.1016/j.sleep.2017.08.013 |
| Twenge, J. M., Martin, G. N., & Campbell, W. K. (2018). Decreases in psychological well-being among American adolescents after 2012 and links to screen time during the rise of smartphone technology. *Emotion (Washington, D.C.)* , *18* (6), 765–780. https://doi.org/10.1037/emo0000403 |
| U.S. Department of Health and Human Services. The Teen Brain: 6 Things To Know. The National Institute of Mental Health. Pub. No. OM 16-4307. |
| U.S. Department of Health and Human Services. The Teen Brain: Still Under Construction. The National Institute of Mental Health. Pub. No. 11-429. 2011. |
| Uddin, M., Jansen, S. & Telzer, E.H. (2017). Adolescent depression linked to socioeconomic status? Molecular approaches for revealing premorbid risk factors. *BioEssays* , 39, 1-7. https://doi.org/10.1002/bies.201600194 |
| Ueda, H. R., Ertürk, A., Chung, K., Gradinaru, V., Chédotal, A., Tomancak, P., & Keller, P. J. (2020). Tissue clearing and its applications in neuroscience. *Nature Reviews. Neuroscienc* e, 21(2), 61–79. https://doi.org/10.1038/s41583-019-0250-1 |
| UNICEF. (2024). Youth, Protest and the Polycrisis. |
| Unruh-Dawes, E. L., Smith, L. M., Krug Marks, C. P., & Wells, T. T. (2022). Differing Relationships Between Instagram and Twitter on Suicidal Thinking: The Importance of Interpersonal Factors. Social Media + Society, 8(1). https://doi.org/10.1177/20563051221077027 |
| Unruh-Dawes, E., Wagler, K., & Wells, T. T. (2024). The effects of Instagram and Twitter usage on sad and anxious mood: A multimethod approach. *Technology, Mind, and Behavior* , *5* (4). https://doi.org/10.1037/tmb0000142 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2014 | *Brain and Cognition* | Urošević, S. | Collins, P., Muetzel, R., Lim, K. O., & Luciana, M. |
| 2023 | *Journal of Cognitive Neuroscience* | Uy, J.P. | Fuligni, A.J., Eisenberger, N.I., Crone, E., Telzer, E.H., & Galván, A. |
| 2021 | *Computets in Human Behavior* | Vacchiano | Valente |
| 2024 | *Scientific Reports* | Vaid | Kroencke, Roshanaei, Talaifar, Hancock, Back, Gosling, Ram, & Harari |
| 2017 | *Computers in Human Behavior* | Valkenburg | Koutamanis, Vossen |
| 2022 | *Current opinion in psychology* | Valkenburg, P. M. | Meier, A. & Beyens, I. |
| 2021 | *Technology, Mind, and Behavior* | Valkenburg | Pouwels, Beyens, van Driel, & Keijsers |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Pubertal status associations with reward and threat sensitivities and subcortical brain volumes during adolescence |
| Corticostriatal connectivity during prosocial decision-making relates to giving behavior during adolescence |
| Did the screens win? An autoregressive model linking leisure, relatedness and mental health |
| Variation in social media sensitivity across people and contexts |
| The concurrent and longitudinal relationships between adolescents' use of social network sites and their social self-esteem |
| Social media use and its impact on adolescent mental health: An umbrella review of the evidence |
| Adolescents' Social Media Experiences and Their Self-Esteem: A Person-Specific Susceptibility Perspective |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

## Literature Review - APA Publication Cite

Urošević, S., Collins, P., Muetzel, R., Lim, K. O., & Luciana, M. (2014). Pubertal status associations with reward and threat sensitivities and subcortical brain volumes during adolescence. *Brain and Cognition*, 89, 15–26. https://doi.org/10.1016/j.bandc.2014.01.007

Uy, J.P., Fuligni, A.J., Eisenberger, N.I., Crone, E., Telzer, E.H., & Galván, A. (2023). Corticostriatal connectivity during prosocial decision-making relates to giving behavior during adolescence. Journal of Cognitive Neuroscience, 35, 1432-1435. https://doi.org/10.1162/jocn_a_02024

Vacchiano, M., & Valente, R. (2021). Did the screens win? An autoregressive model linking leisure, relatedness and mental health. *Computers in Human Behavior*, *120*, 106755. https://doi.org/10.1016/j.chb.2021.106755

Vaid, S. S., Kroencke, L., Roshanaei, M., Talaifar, S., Hancock, J. T., Back, M. D., Gosling, S. D., Ram, N., & Harari, G. M. (2024). Variation in social media sensitivity across people and contexts. *Scientific Reports*, *14* (1), 6571. https://doi.org/10.1038/s41598-024-55064-y

Valkenburg, P. M., Koutamanis, M., & Vossen, H. G. M. (2017). The concurrent and longitudinal relationships between adolescents' use of social network sites and their social self-esteem. *Computers in Human Behavior*, *76* (0747-5632), 35–41. https://doi.org/10.1016/j.chb.2017.07.008

Valkenburg, P. M., Meier, A., & Beyens, I. (2022). Social media use and its impact on adolescent mental health: An umbrella review of the evidence. *Current opinion in psychology*, 44, 58–68. https://doi.org/10.1016/j.copsyc.2021.08.017

Valkenburg, P. M., Pouwels, J. L., Beyens, I., van Driel, I. I., & Keijsers, L. (2021). Adolescents' social media experiences and their self-esteem: A person-specific susceptibility perspective. *Technology, Mind, and Behavior*, *2* (2). https://doi.org/10.1037/tmb0000037

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Journal of Communication* | Valkenburg | Beyens, Pouwels, van Driel, & Keijsers |
| 2019 | *Perspectives in Psychiatric Care* | Vally, Z. | D'Souza, C. G. |
| 2014 | *Aggressive Behavior* | Van Cleemput, K. | Vandebosch, H. & Pabian, S. |
| 2024 | *Interacting with Computers* | Van de Casteele | Soenena, Ponnet, Perneel, Flamant, & Vansteenkiste |
| 2016 | *Computers in Human Behavior* | van den Eijnden, R. J. J. M. | Lemmens, J. S. & Valkenburg, P. M. |
| 2016 | *Computers in Human Behavior* | van den Eijnden, R. J. J. M. | Lemmens, J. S., & Valkenburg, P. M. |
| 2016 | *Computers in Human Behavior* | van den Eijnden | Lemmens, Valkenburg |
| 2018 | *Journal of Behavioral Addictions* | van den Eijden | Koning, Doornwaard, van Gurp, ter Bogt |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Social Media Use and Adolescents' Self-Esteem: Heading for a Person-Specific Media Effects Paradigm |
| Abstinence from social media use, subjective well-being, stress, and loneliness |
| Personal characteristics and contextual factors that determine "helping," "joining in," and "doing nothing" when witnessing cyberbullying |
| Unraveling the role of social media on adolescents' daily goals and affect: the interplay between basic psychological needs and screen time |
| The social media disorder scale |
| The Social Media Disorder Scale |
| The Social Media Disorder Scale |
| The impact of heavy and disordered use of games and social media on adolescents' psychological, social, and school functioning |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Valkenburg, P., Beyens, I, Pouwels, J. L., van Driel, I. I., & Keijsers, L. (2021). Social Media Use and Adolescents' Self-Esteem: Heading for a Person-Specific Media Effects Paradigm. *Journal of Communication* , *71* (1), 56–78. https://doi.org/10.1093/joc/jqaa039 |
| Vally, Z., & D'Souza, C. G. (2019). Abstinence from social media use, subjective well-being, stress, and loneliness. *Perspectives in Psychiatric Care* , *55* (4). https://doi.org/10.1111/ppc.12431 |
| Van Cleemput, K., Vandebosch, H., & Pabian, S. (2014). Personal characteristics and contextual factors that determine "helping," "joining in," and "doing nothing" when witnessing cyberbullying. *Aggressive Behavior* , 40(5), 383–396. https://doi.org/10.1002/ab.21534 |
| Van de Casteele, M., Soenens, B., Ponnet, K., Perneel, S., Flamant, N., & Vansteenkiste, M. (2024). Unraveling the Role of Social Media on Adolescents' Daily Goals and Affect: The Interplay Between Basic Psychological Needs and Screen Time. *Interacting with Computers* . https://doi.org/10.1093/iwc/iwad055 |
| van den Eijnden, R. J. J. M., Lemmens, J. S., & Valkenburg, P. M. (2016). The social media disorder scale. *Computers in Human Behavior,* 61, 478–487. https://doi.org/10.1016/j.chb.2016.03.038 |
| van den Eijnden, R. J. J. M., Lemmens, J. S., & Valkenburg, P. M. (2016). The Social Media Disorder Scale. Computers in Human Behavior, 61, 478–487. https://doi.org/10.1016/j.chb.2016.03.038. |
| Van den Eijnden, R. J. J. M., Lemmens, J. S., & Valkenburg, P. M. (2016). The Social Media Disorder Scale. *Computers in Human Behavior* , *61* (61), 478–487. https://doi.org/10.1016/j.chb.2016.03.038 |
| van den Eijnden, R., Koning, I., Doornwaard, S., van Gurp, F., & Ter Bogt, T. (2018). The impact of heavy and disordered use of games and social media on adolescents' psychological, social, and school functioning. *Journal of behavioral addictions* , *7* (3), 697–706. https://doi.org/10.1556/2006.7.2018.65 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Cognitive, Affective & Behavioral Neuroscience* | van der Meulen, M. | Veldhuis, J., Braams, B. R., Peters, S., Konijn, E. A., & Crone, E. A. |
| 2011 | *Developmental cognitive neuroscience* | van der Schaaf, M. E. | Warmerdam, E., Crone, E. A., & Cools, R. |
| 2015 | *Computers in Human Behavior* | van der Schuur, W. A. | Baumgartner, S. E., Sumter, S. R., & Valkenburg, P. M. |
| 2019 | *Computets in Human Behavior* | van der Veldena | Settic, van der Meulend, & Das |
| 2024 | *Social Media & Society* | van der Wal | Valkenburg, & van Driel |
| 2018 | *Social Cognitive Affective Neuroscience* | van Hoorn, J†. | McCormick, E.M†. & Telzer, E.H. |
| 2020 | *Journal of Research on Adolescence* | van Hoorn, J†. | McCormick, E.M†., Perino, M.T†., Rogers, C.R†. & Telzer, E.H. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Brain activation upon ideal-body media exposure and peer feedback in late adolescent girls |
| Distinct linear and non-linear trajectories of reward and punishment reversal learning during development: relevance for dopamine's role in adolescent decision making |
| The consequences of media multitasking for youth: A review |
| Does social networking sites use predict mental health and sleep problems when prior problems and loneliness are taken into account? A populationbased prospective study |
| In Their Own Words: How Adolescents Use Social Media and How It Affects Them |
| Moderate social sensitivity in a risky context supports adaptive decision-making in adolescence: Evidence from brain and behavior |
| Differential behavioral and neural profiles in youth with conduct problems during risky decision-making |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| van der Meulen, M., Veldhuis, J., Braams, B. R., Peters, S., Konijn, E. A., & Crone, E. A. (2017). Brain activation upon ideal-body media exposure and peer feedback in late adolescent girls. *Cognitive, Affective & Behavioral Neuroscience* , 17(4), 712–723. https://doi.org/10.3758/s13415-017-0507-y |
| van der Schaaf, M. E., Warmerdam, E., Crone, E. A., & Cools, R. (2011). Distinct linear and non-linear trajectories of reward and punishment reversal learning during development: relevance for dopamine's role in adolescent decision making. Developmental cognitive neuroscience, 1(4), 578-590. |
| van der Schuur, W. A., Baumgartner, S. E., Sumter, S. R., & Valkenburg, P. M. (2015). The consequences of media multitasking for youth: A review. *Computers in Human Behavior* , 53, 204–215. https://doi.org/10.1016/j.chb.2015.06.035 |
| van der Velden, P. G., Setti, I., van der Meulen, E., & Das, M. (2019). Does social networking sites use predict mental health and sleep problems when prior problems and loneliness are taken into account? A population-based prospective study. *Computers in Human Behavior* , *93* , 200–209. https://doi.org/10.1016/j.chb.2018.11.047 |
| van der Wal, A., Valkenburg, P. M., & van Driel, I. I. (2024). In Their Own Words: How Adolescents Use Social Media and How It Affects Them. Social Media + Society, 10(2). https://doi.org/10.1177/20563051241248591 |
| van Hoorn, J†., McCormick, E.M†., & Telzer, E.H. (2018). Moderate social sensitivity in a risky context supports adaptive decision-making in adolescence: Evidence from brain and behavior. *Social Cognitive Affective Neuroscience* , 13, 546-556. https://doi.org/10.1093/scan/nsy016 |
| van Hoorn, J†., McCormick, E.M†., Perino, M.T†., Rogers, C.R†. & Telzer, E.H. (2020). Differential behavioral and neural profiles in youth with conduct problems during risky decision-making. *Journal of Research on Adolescence* , 30, 599-615. https://doi.org/10.1111/jora.12546 |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *Social Cognitive and Affective Neuroscience* | van Hoorn, J†. | McCormick, E.M†., Rogers, C.R†., Ivory, S†., & Telzer, E.H. |
| 2019 | *Neuroscience and Biobehavioral Reviews* | van Hoorn, J†. | Shablack, H†., Lindquist, K., & Telzer, E.H. |
| 2023 | *Computers in Human Behavior* | van Oosten | Vandenbosch, Peter |
| 2011 | *Addiction* | Van Rooij, A. J. | Schoenmakers, T. M., Vermulst, A. A., Van den Eijnden, R. J., & Van de Mheen, D. |
| 2021 | *Addictive Behaviors Reports* | van Wezel, M. M. C | Abrahamse, E. L., & Vanden Abeele, M. M. P. |
| 2016 | *Communication Research* | Vandenbosch | Eggermont |
| 2018 | *The Journal of Social Psychology* | Vanman, E. J. | Baker, R., & Tobin, S. J. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Differential effects of parent and peer presence on neural correlates of risk taking in adolescence |
| Incorporating the social context into neurocognitive models of adolescent decision-making: A neuroimaging meta-analysis |
| Predicting the use of visually oriented social media: The role of psychological well-being, body image concerns and sought appearance gratifications |
| Online video game addiction: identification of addicted adolescent gamers |
| Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial |
| The Interrelated Roles of Mass Media and Social Media in Adolescents' Development of an Objectified Self-Concept: A Longitudinal Study |
| The burden of online friends: The effects of giving up Facebook on stress and well-being |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| van Hoorn, J†., McCormick, E.M†., Rogers, C.R†., Ivory, S†., & Telzer, E.H. (2018). Differential effects of parent and peer presence on neural correlates of risk taking in adolescence. *Social Cognitive and Affective Neuroscience* , 13, 944-945. https://doi.org/10.1093/scan/nsy071 |
| van Hoorn, J†., Shablack, H†., Lindquist, K., & Telzer, E.H. (2019). Incorporating the social context into neurocognitive models of adolescent decision-making: A neuroimaging meta-analysis. *Neuroscience and Biobehavioral Reviews* , 101, 129-142. https://doi.org/10.1016/j.neubiorev.2018.12.024 |
| van Oosten, J. M. F., Vandenbosch, L., & Peter, J. (2023). Predicting the use of visually oriented social media: The role of psychological well-being, body image concerns and sought appearance gratifications. *Computers in Human Behavior* , *144* , 107730. https://doi.org/10.1016/j.chb.2023.107730 |
| Van Rooij, A. J., Schoenmakers, T. M., Vermulst, A. A., Van den Eijnden, R. J., & Van de Mheen, D. (2011). Online video game addiction: identification of addicted adolescent gamers. Addiction (Abingdon, England), 106(1), 205–212. https://doi.org/10.1111/j.1360-0443.2010.03104.x |
| van Wezel, M. M. C., Abrahamse, E. L., & Vanden Abeele, M. M. P. (2021). Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. *Addictive Behaviors Reports* , *14* , 100365. https://doi.org/10.1016/j.abrep.2021.100365 |
| Vandenbosch, L., & Eggermont, S. (2016). The Interrelated Roles of Mass Media and Social Media in Adolescents' Development of an Objectified Self-Concept. *Communication Research* , *43* (8), 1116–1140. https://doi.org/10.1177/0093650215600488 |
| Vanman, E. J., Baker, R., & Tobin, S. J. (2018). The burden of online friends: The effects of giving up Facebook on stress and well-being. *The Journal of Social Psychology* , *158* (4), 496–508. https://doi.org/10.1080/00224545.2018.1453467 |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *Journal of Youth and Adolescence* | Vannucci | Ohannessian |
| 2019 | *Journal of Youth and Adolescence* | Vannucci | Ohannessian |
| 2017 | *Development and Psychopathology* | VanTieghem, M. | Gabard-Durnam, L., Goff, B., Flannery, J., Humphreys, K.L., Telzer, E.H., Caldera, C., Louie, J.Y., Shapiro, M., Bolger, N., & Tottenham, N. |
| 2021 | *Developmental Cognitive Neuroscience* | VanTieghem, M. | Korom, M., Flannery, J., Choy, T., Caldera, C., Humphreys, K.L., Gabard-Durnam, L., Goff, B., Gee, D.G., Telzer, E.H., Shapiro, M., Louie, J.Y., Fareri, D.S., Bolger, N., & Tottenham, N. |
| 2016 | *Computers in Human Behavior* | Vaterlaus J. | Barnett K, Roche C, Young J. |
| 2013 | *Trends in Pharmacological Sciences* | Vaughan, R. A. | Foster, J. D. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Social Media Use Subgroups Differentially Predict Psychosocial Well-Being During Early Adolescence |
| Social Media Use Subgroups Differentially Predict Psychosocial Well-Being During Early Adolescence |
| Positive valence bias and parent-child relationship security moderate the association between early institutional care and internalizing symptoms |
| Longitudinal changes in amygdala, hippocampus, and cortisol development following early caregiving adversity |
| "Snapchat is more personal": An exploratory study on Snapchat behaviors and young adult interpersonal relationships. |
| Mechanisms of dopamine transporter regulation in normal and disease states. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Vannucci, A., & McCauley Ohannessian, C. (2019). Social Media Use Subgroups Differentially Predict Psychosocial Well-Being During Early Adolescence. *Journal of Youth and Adolescence* , *48* (8), 1469–1493. https://doi.org/10.1007/s10964-019-01060-9 |
| Vannucci, A., & Ohannessian, C.M. (2019). Social Media Use Subgroups Differentially Predict Psychosocial Well-Being During Early Adolescence. *Journal of Youth and Adolescence* , *48* (8), 1469–1493. https://doi.org/10.1007/s10964-019-01060-9 |
| VanTieghem, M., Gabard-Durnam, L., Goff, B., Flannery, J., Humphreys, K.L., Telzer, E.H., Caldera, C., Louie, J.Y., Shapiro, M., Bolger, N., & Tottenham, N. (2017). Positive valence bias and parent-child relationship security moderate the association between early institutional care and internalizing symptoms. *Development and Psychopathology* , 29, 519-533. https://doi.org/10.1017/S0954579417000153 |
| VanTieghem, M., Korom, M., Flannery, J., Choy, T., Caldera, C., Humphreys, K.L., Gabard-Durnam, L., Goff, B., Gee, D.G., Telzer, E.H., Shapiro, M., Louie, J.Y., Fareri, D.S., Bolger, N., & Tottenham, N. (2021). Longitudinal changes in amygdala, hippocampus, and cortisol development following early caregiving adversity. *Developmental Cognitive Neuroscience* , 48, 100916 https://doi.org/10.1016/j.dcn.2021.100916 |
| Vaterlaus, J. M., Barnett, K., Roche, C., & Young, J. A. (2016). "Snapchat is more personal": An exploratory study on Snapchat behaviors and young adult interpersonal relationships. *Computers in Human Behavior* , *62* (62), 594–601. https://doi.org/10.1016/j.chb.2016.04.029 |
| Vaughan, R. A., & Foster, J. D. (2013). Mechanisms of dopamine transporter regulation in normal and disease states. Trends in Pharmacological Sciences, 34(9), 489–496. https://doi.org/10.1016/j.tips.2013.07.005 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2024 | *Body Image* | Vendemia | Fox |
| 2021 | *Body Image* | Vendemia | DeAndrea, Brathwaite |
| 2024 | *Social Media & Society* | Verbeij | Beyens, Trilling, & Valkenburg |
| 2021 | *Computers in Human Behavior Reports* | Verbeij, T. | Pouwels, J. L., Beyens, I., & Valkenburg, P. M. |
| 2021 | *Computers in Human Behavior* | Verduyn | Schulte-Strathaus, Kross, & Hülsheger |
| 2020 | *Current opinion in neurobiology* | Verharen JPH. | Zhu Y, Lammel S. |
| 2015 | *Clinical Psychopharmacology and Neuroscience* | Verna, V. | N/A |
| 2018 | *Developmental Cognitive Neuroscience* | Vijayakumar, N. | Mills, K. L., Alexander-Bloch, A., Tamnes, C. K., & Whittle, S. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| How social media images of sexualized young women elicit appearance commentary from their peers and reinforce objectification |
| Objectifying the body positive movement: The effects of sexualizingand digitally modifying body-positive images on Instagram |
| Happiness and Sadness in Adolescents' Instagram Direct Messaging: A Neural Topic Modeling Approach |
| The accuracy and validity of self-reported social media use measures among adolescents |
| When do smartphones displace face-to-face interactions and what to do about it? |
| Aversion hot spots in the dopamine system. |
| Classic studies on the interaction of cocaine and the dopamine transporter |
| Structural brain development: A review of methodological approaches and best practices |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Vendemia, M. A., & Fox, J. (2024). How social media images of sexualized young women elicit appearance commentary from their peers and reinforce objectification. *Body Image*, *49*, 101683–101683. https://doi.org/10.1016/j.bodyim.2024.101683 |
| Vendemia, M. A., DeAndrea, D. C., & Brathwaite, K. N. (2021). Objectifying the body positive movement: The effects of sexualizing and digitally modifying body-positive images on Instagram. *Body Image*, *38* (1740-1445), 137–147. https://doi.org/10.1016/j.bodyim.2021.03.017 |
| Verbeij, T., Beyens, I., Trilling, D., & Valkenburg, P. M. (2024). Happiness and Sadness in Adolescents' Instagram Direct Messaging: A Neural Topic Modeling Approach. Social Media + Society, 10(1). https://doi.org/10.1177/20563051241229655 |
| Verbeij, T., Pouwels, J. L., Beyens, I., & Valkenburg, P. M. (2021). The accuracy and validity of self-reported social media use measures among adolescents. *Computers in Human Behavior Reports*, 3, 100090. https://doi.org/10.1016/j.chbr.2021.100090 |
| Verduyn, P., Schulte-Strathaus, J. C. C., Kross, E., & Hülsheger, U. R. (2021). When do smartphones displace face-to-face interactions and what to do about it? Computers in Human Behavior, 114, Article 106550. https://doi.org/10.1016/j.chb.2020.106550 |
| Verharen, J. P. H., Zhu, Y., & Lammel, S. (2020). Aversion hot spots in the dopamine system. *Current opinion in neurobiology*, *64*, 46–52. https://doi.org/10.1016/j.conb.2020.02.002 |
| Verma V (2015). Classic studies on the interaction of cocaine and the dopamine transporter. Clinical Psychopharmacology and Neuroscience, 13 (3): 227-238. |
| Vijayakumar, N., Mills, K. L., Alexander-Bloch, A., Tamnes, C. K., & Whittle, S. (2018). Structural brain development: A review of methodological approaches and best practices. *Developmental Cognitive Neuroscience*, 33, 129–148. https://doi.org/10.1016/j.dcn.2017.11.008 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *Neuroscience and biobehavioral reviews* | Vijayakumar, N. | Op de Macks, Z., Shirtcliff, E. A., & Pfeifer, J. H. |
| 2008 | *Journal of Neurophysiology* | Vincent, J. L. | Kahn, I, Snyder, A. Z., Raichle, M. E., & Buckner, R. L. |
| 2024 | *Cyberpsychology* | Visier-Alfonso | Lopez-Gil, Mesas, Jimenez-Lopez, Cekrezi, & Martinez-Vizcaino |
| 2010 | *Journal of Psychiatry & Neuroscience* | Vocks, S. | Busch, M., Grönemeyer, D., Schulte, D., Herpertz, S., & Suchan, B. |
| 2022 | *Pew Research* | Vogels, E. | Gelles-Watnick, R. |
| 2019 | *Physiol Rev. 99: 2115–2140* | Volkow N.D. | Michaelides M., Baler R. |
| 2016 | *The New England Journal of Medicine* | Volkow, N.D. | Koob, G.F., McLellan, T. |
| 1996 | *The Journal of Nuclear Medicine* | Volkow, N. D. | Fowler, J. S., Gatley, S. J., Logan, J., Wang, G.-J., Ding, Y.-S., & Dewey, S. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Puberty and the human brain: Insights into adolescent development |
| Evidence for a frontoparietal control system revealed by intrinsic functional connectivity |
| Does Socioeconomic Status Moderate the Association Between Screen Time, Mobile Phone Use, Social Networks, Messaging Applications, and Mental Health Among adolescents? |
| Neural correlates of viewing photographs of one's own body and another woman's body in anorexia and bulimia nervosa: an fMRI study |
| Teens, Social Media and Technology 2022, Pew Research Center |
| The Neuroscience of Drug Reward and Addiction. |
| Neurobiologic advances from the brain disease model of addiction |
| PET Evaluation of the Dopamine System of the Human Brain |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Vijayakumar, N., Op de Macks, Z., Shirtcliff, E. A., & Pfeifer, J. H. (2018). Puberty and the human brain: Insights into adolescent development. Neuroscience and biobehavioral reviews, 92, 417–436. https://doi.org/10.1016/j.neubiorev.2018.06.004 |
| Vincent, J. L., Kahn, I, Snyder, A. Z., Raichle, M. E., & Buckner, R. L. (2008). Evidence for a frontoparietal control system revealed by intrinsic functional connectivity. *Journal of Neurophysiology*, 100(6), 3328–3342. https://doi.org/10.1152/jn.90355.2008 |
| Visier-Alfonso, M.E., López-Gil, J.F., Mesas, A. E., Jiménez-López, E., Cekrezi, S. & Martínez-Vizcaíno, V. (2024). Does Socioeconomic Status Moderate the Association Between Screen Time, Mobile Phone Use, Social Networks, Messaging Applications, and Mental Health Among Adolescents? *Cyberpsychology Behavior and Social Networking*. https://doi.org/10.1089/cyber.2024.0064 |
| Vocks, S., Busch, M., Grönemeyer, D., Schulte, D., Herpertz, S., & Suchan, B. (2010). Neural correlates of viewing photographs of one's own body and another woman's body in anorexia and bulimia nervosa: an fMRI study. *Journal of Psychiatry & Neuroscience*, 35(3), 163–176. https://doi.org/10.1503/jpn.090048 |
| Vogels, E., Gelles-Watnick, R. (2022). Teens, Social Media and Technology 2022, Pew Research Center, https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022 ; |
| Volkow N.D., Michaelides M., Baler R. (2019). The Neuroscience of Drug Reward and Addiction. Physiol Rev. 99: 2115–2140. https://doi.org/10.1152/physrev.00014.2018 |
| Volkow ND, Koob GF, McLellan T (2016). Neurobiologic advances from the brain disease model of addiction. The New England Journal of Medicine, 374 (4), 363-371. |
| Volkow, N. D., Fowler, J. S., Gatley, S. J., Logan, J., Wang, G.-J., Ding, Y.-S., & Dewey, S. (1996). PET Evaluation of the Dopamine System of the Human Brain, The Journal of Nuclear Medicine, 37(7), 1242-1256. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2012 | *Annual review of pharmacology and toxicology* | Volkow, N. D. | Wang, G. J., Fowler, J. S., & Tomasi, D. |
| 2011 | *Proceedings of the National Academy of Sciences* | Volkow, N. D. | Wang, G.-J., Fowler, J. S., Tomasi, D., & Telang, F. |
| 2001 | *Dialogues in Clinical Neuroscience* | Vollenweider, F. X. | N/A |
| 2020 | *Developmental Psychology* | Vollet, J. W. | George, M. J., Burnell, K., & Underwood, M. K. |
| 2023 | *R. Soc. Open Sci.* | Vuorre, M | Przybylski, AK. |
| 2023 | *Royal Society Open Science* | Vuorre | Przybylski |
| 2021 | *Clinical Psychological Science* | Vuorre | Orben, & Przybylski |
| 2010 | *Brain and Cognition.72:146-159* | Wahlstrom, D. | Collins, P., White, T., & Luciana, M. |
| 2019 | *Current Psychology* | Walker | Krumhuber, Furnham |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Addiction circuitry in the human brain |
| Addiction: Beyond dopamine reward circuitry. |
| Brain mechanisms of hallucinogens and entactogens. |
| Exploring texting messaging as a platform for peer socialization of social aggression |
| Estimating the association between Facebook adoption and well-being in 72 countries |
| Estimating the association between Facebook adoption and well-being in 72 countries |
| There Is No Evidence That Associations Between Adolescents' Digital Technology Engagement and Mental Health Problems Have Increased |
| Developmental changes in dopamine neurotransmission in adolescence: Behavioral implications and issues in assessment |
| Effects of social media use on desire for cosmetic surgery among young women |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Volkow, N. D., Wang, G. J., Fowler, J. S., & Tomasi, D. (2012). Addiction circuitry in the human brain. Annual review of pharmacology and toxicology, 52, 321–336. https://doi.org/10.1146/annurev-pharmtox-010611-134625 |
| Volkow, N. D., Wang, G.-J., Fowler, J. S., Tomasi, D., & Telang, F. (2011). Addiction: Beyond dopamine reward circuitry. Proceedings of the National Academy of Sciences, 108(37), 15037–15042. https://doi.org/10.1073/pnas.1010654108 |
| Vollenweider, F. X. (2001). Brain mechanisms of hallucinogens and entactogens. Dialogues in Clinical Neuroscience, 3(4), 265–279. https://doi.org/10.31887/DCNS.2001.3.4/fxvollenweider |
| Vollet, J. W., George, M. J., Burnell, K., & Underwood, M. K. (2020). Exploring texting messaging as a platform for peer socialization of social aggression. *Developmental Psychology*, *56*, 138-152. |
| Vuorre, M, Przybylski, AK. (2023). Estimating the association between Facebook adoption and well-being in 72 countries. R. Soc. Open Sci., 10: 221451. |
| Vuorre, M., & Przybylski, A. K. (2023). Estimating the association between Facebook adoption and well-being in 72 countries. *Royal Society Open Science*, *10*(8). https://doi.org/10.1098/rsos.221451 |
| Vuorre, M., Orben, A., & Przybylski, A. K. (2021). There Is No Evidence That Associations Between Adolescents' Digital Technology Engagement and Mental Health Problems Have Increased. Clinical Psychological Science, 9(5), 823-835. https://doi.org/10.1177/2167702621994549 |
| Wahlstrom, D., Collins, P., White, T., & Luciana, M. (2010). Developmental changes in dopamine neurotransmission in adolescence: Behavioral implications and issues in assessment. Brain and Cognition.72:146-159 |
| Walker, C. E., Krumhuber, E. G., Dayan, S., & Furnham, A. (2019). Effects of Social Media Use on Desire for Cosmetic Surgery among Young Women. *Current Psychology*, *40*(7), 3355–3364. https://doi.org/10.1007/s12144-019-00282-1 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2015 | *Journal of Adolescent Health* | Walker | Thornton, de Choudhury, Teevan, Bulik, Levinson, Zerwas |
| 2013 | *Research in Learning Technology* | Walker, R. | N/A |
| 2021 | *Personality & Individual Differences* | Wallace | Buill |
| 2024 | *PLOS One* | Walsh | Regan, Okabe-Miyamoto, & Lyubomirsky |
| 2024 | *PloS one* | Walsh, L. C. | Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. |
| 2022 | *Affective Science* | Walsh | Regan, Twenge, & Lyubomirsky |
| 2017 | *Frontiers in Psychology* | Wang JL. | Wang HZ, Gaskin J, Hawk S. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Facebook Use and Disordered Eating in College-Aged Women |
| '"I don't think I would be where I am right now"'. Pupil perspectives on using mobile devices for learning |
| Hiding Instagram Likes: Effects on negative affect and loneliness |
| Does putting down your smartphone make you happier? the effects of restricting digital media on well-being |
| Does putting down your smartphone make you happier? the effects of restricting digital media on well-being |
| What is the Optimal Way to Give Thanks? Comparing the Effects of Gratitude Expressed Privately, One-to-One via Text, or Publicly on Social Media |
| The Mediating Roles of Upward Social Comparison and Self-esteem and the Moderating Role of Social Comparison Orientation in the Association between Social Networking Site Usage and Subjective Well-Being. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Walker, M., Thornton, L., De Choudhury, M., Teevan, J., Bulik, C. M., Levinson, C. A., & Zerwas, S. (2015). Facebook Use and Disordered Eating in College-Aged Women. *Journal of Adolescent Health* , *57* (2), 157–163. https://doi.org/10.1016/j.jadohealth.2015.04.026 |
| Walker, R. (2013). ʻ"I don't think I would be where I am right now"'. Pupil perspectives on using mobile devices for learning. *Research in Learning Technology* , 21. https://doi.org/10.3402/rlt.v21i0.22116 |
| Wallace, E., & Buil, I. (2021). Hiding Instagram likes: Effects on negative affect and loneliness. Personality and Individual Differences, 170, Article 110509. https://doi.org/10.1016/j.paid.2020.110509 |
| Walsh, L. C., Regan, A., Karynna Okabe-Miyamoto, & Lyubomirsky, S. (2024). Does putting down your smartphone make you happier? the effects of restricting digital media on well-being. *PLoS ONE* , *19* (10), e0306910–e0306910. https://doi.org/10.1371/journal.pone.0306910 |
| Walsh, L. C., Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. (2024). Does putting down your smartphone make you happier? the effects of restricting digital media on well-being. *PloS one* , *19* (10), e0306910. https://doi.org/10.1371/journal.pone.0306910 |
| Walsh, L. C., Regan, A., Twenge, J. M., & Lyubomirsky, S. (2022). What is the Optimal Way to Give Thanks? Comparing the Effects of Gratitude Expressed Privately, One-to-One via Text, or Publicly on Social Media. *Affective Science* , *4* , 1–10. https://doi.org/10.1007/s42761-022-00150-5 |
| Wang JL, Wang HZ, Gaskin J, Hawk S. (2017). The Mediating Roles of Upward Social Comparison and Self-esteem and the Moderating Role of Social Comparison Orientation in the Association between Social Networking Site Usage and Subjective Well-Being. Frontiers in Psychology. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *International Journal of Mental Health and Addiction* | Wang, J. | Wang, P., Yang, X., Zhang, G., Wang, X., Zhao, F., Zhao, M., & Lei, L. |
| 2023 | *Body Image* | Wang | Wang, Geng, Wang, Lei |
| 2020 | *Computers in Human Behavior* | Wartberg | Kriston, Thomasius |
| 2017 | *Annual Review of Neuroscience* | Watabe-Uchida, M. | Eshel, N., & Uchida, N. |
| 2024 | *Harvard Health.* | Watson, S. | N/A |
| 2024 | *Computers in Human Behavior* | Wei, Z. | Guo, Y., Tsang, M. H. L., Montag, C., Becker, B., & Kou, J. |
| 2017 | *Frontiers in Psychiatry* | Weinstein, A. M. | N/A |
| 2020 | *Dialogues in clinical neuroscience* | Weinstein, A. | Lejoyeux, M. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Fear of missing out and procrastination as mediators between sensation seeking and adolescent smartphone addiction |
| Body talk on social networking sites and restrained eating among adolescents: A test of a multiple mediation model |
| Internet gaming disorder and problematic social media use in a representative sample of German adolescents: Prevalence estimates, comorbid depressive symptoms and related psychosocial aspects |
| Neural Circuitry of Reward Prediction Error. |
| Dopamine: The pathway to pleasure. |
| Social media distractions alter behavioral and neural patterns to global-local attention: The moderation effect of fear of missing out |
| An update overview on brain imaging studies of internet gaming disorder |
| Neurobiological mechanisms underlying internet gaming disorder |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Wang, J., Wang, P., Yang, X., Zhang, G., Wang, X., Zhao, F., Zhao, M., & Lei, L. (2019). Fear of missing out and procrastination as mediators between sensation seeking and adolescent smartphone addiction. *International Journal of Mental Health and Addiction* , 17(4), 1049–1062. https://doi.org/10.1007/s11469-019-00106-0 |
| Wang, Y., Wang, J., Geng, J., Wang, H., & Lei, L. (2023). Body talk on social networking sites and restrained eating among adolescents: A test of a multiple mediation model. *Body Image* , *45* , 145–152. https://doi.org/10.1016/j.bodyim.2023.03.002 |
| Wartberg, L., Kriston, L., & Thomasius, R. (2020). Internet gaming disorder and problematic social media use in a representative sample of German adolescents: Prevalence estimates, comorbid depressive symptoms and related psychosocial aspects. *Computers in Human Behavior* , *103* , 31–36. https://doi.org/10.1016/j.chb.2019.09.014 |
| Watabe-Uchida, M., Eshel, N., & Uchida, N. (2017). Neural Circuitry of Reward Prediction Error. Annual Review of Neuroscience, 40(Volume 40, 2017), 373–394. https://doi.org/10.1146/annurev-neuro-072116-031109 |
| Watson, S. (2024). Dopamine: The pathway to pleasure. Harvard Health. https://www.health.harvard.edu/mind-and-mood/dopamine-the-pathway-to-pleasure |
| Wei, Z., Guo, Y., Tsang, M. H. L., Montag, C., Becker, B., & Kou, J. (2024). Social media distractions alter behavioral and neural patterns to global-local attention: The moderation effect of fear of missing out. *Computers in Human Behavior,*  157, 108258. https://doi.org/10.1016/j.chb.2024.108258 |
| Weinstein, A. M. (2017a). An update overview on brain imaging studies of internet gaming disorder. *Frontiers in Psychiatry* , 8, 185. https://doi.org/10.3389/fpsyt.2017.00185 |
| Weinstein, A., & Lejoyeux, M. (2020). Neurobiological mechanisms underlying internet gaming disorder. Dialogues in clinical neuroscience, 22(2), 113–126. https://doi.org/10.31887/DCNS.2020.22.2/aweinstein |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2017 | *Computers in Human Behavior* | Weinstein | N/A |
| 2017 | *Computers in Human Behavior* | Weinstein, E. | N/A |
| 2018 | *New Media & Society* | Weinstein | N/A |
| 2016 | *Social Cognitive Affective Neuroscience* | Welborn, L.B. | Lieberman, M.D., Goldenberg, D., Fuligni, A.J., Gálvan, A., & Telzer, E.H. |
| 2017 | *Journal of Medical Internet Research* | Wen, C. K. F. | Schneider, S., Stone, A. A., & Spruijt-Metz, D. |
| 1996 | *Annual Reviews Neuroscience* | White, J. | N/A |
| 2024 | *Canadian Journal of Behavioural Science* | White-Gosselin | Poulin |
| 2022 | *Biological Psychiatry: Cognitive Neuroscience and Neuroimaging* | Whittle, S. | Pozzi, E., Rakesh, D., Kim, J. M., Yap, M. B., Schwartz, O. S., ... & Vijayakumar, N. |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| Adolescents' differential responses to social media browsing_ Exploring causes and consequences for intervention |
| Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention |
| The social media see-saw: Positive and negative  influences on adolescents' affective well-being |
| Neural mechanisms of social influence during adolescence |
| Compliance with mobile ecological momentary assessment protocols in children and adolescents: A systematic review and meta-analysis |
| SYNAPTIC REGULATION OF MESOCORTICOLIMBIC DOPAMINE NEURONS |
| Associations Between Young Adults' Social Media Addiction, Relationship Quality With Parents, and Internalizing Problems: A Path Analysis Model |
| Harsh and inconsistent parental discipline is associated with altered cortical development in children |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Weinstein, E. (2017). Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 76, 396–405. https://doi.org/10.1016/j.chb.2017.07.038 |
| Weinstein, E. (2017b). Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. *Computers in Human Behavior*, 76, 396–405. https://doi.org/10.1016/j.chb.2017.07.038 |
| Weinstein, E. (2018). The social media see-saw: Positive and negative influences on adolescents' affective well-being. New Media & Society, 20(10), 3597-3623. https://doi.org/10.1177/1461444818755634 |
| Welborn, L.B., Lieberman, M.D., Goldenberg, D., Fuligni, A.J., Gálvan, A., & Telzer, E.H. (2016). Neural mechanisms of social influence during adolescence. *Social Cognitive Affective Neuroscience*, 11, 100-109. https://doi.org/10.1093/scan/nsv095 |
| Wen, C. K. F., Schneider, S., Stone, A. A., & Spruijt-Metz, D. (2017). Compliance with mobile ecological momentary assessment protocols in children and adolescents: A systematic review and meta-analysis. *Journal of Medical Internet Research*, 19(4), e132. https://doi.org/10.2196/jmir.6641 |
| White, J. (1996). SYNAPTIC REGULATION OF MESOCORTICOLIMBIC DOPAMINE NEURONS. Annual Reviews Neuroscience, 19:405-36. |
| White-Gosselin, C.-É., & Poulin, F. (2024). Associations between young adults' social media addiction, relationship quality with parents, and internalizing problems: A path analysis model. Canadian Journal of Behavioural Science / Revue canadienne des sciences du comportement, 56(1), 61–69. https://doi.org/10.1037/cbs0000326 |
| Whittle, S., Pozzi, E., Rakesh, D., Kim, J. M., Yap, M. B., Schwartz, O. S., ... & Vijayakumar, N. (2022). Harsh and inconsistent parental discipline is associated with altered cortical development in children. Biological Psychiatry: Cognitive Neuroscience and Neuroimaging, 7(10), 989-997. |

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2018 | *Psychoneuroendocrinology* | Wierenga, L. M. | Bos, M. G. N., Schreuders, E., Vd Kamp, F., Peper, J. S., Tamnes, C. K., & Crone, E. A. |
| 2022 | *N/A* | Wike, S. P. | N/A |
| 2019 | *International Journal of Eating Disorders* | Wilksch | O'Shea, Ho, Byrne, Wade |
| 2020 | *The International journal of eating disorders* | Wilksch, S. M. | O'Shea, A., Ho, P., Byrne, S., & Wade, T. D. |
| 2016 | *Journal of Abnormal Child Psychology* | Will, G.-J. | van Lier, P. A. C., Crone, E. A., & Güroğlu, B. |
| 2000 | *Journal of Personality and Social Psychology* | Williams, K. D. | Cheung, C. K. T. & Choi, W. |
| 2020 | *JMRI Dermatology* | Willoughby | Myrick, Gibbons, & Kogan |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Unraveling age, puberty and testosterone effects on subcortical brain development across adolescence |
| A Mixed Methods Study on the Student Perspective of Having Individual Access to Smartphones at School [Doctoral dissertation] |
| The relationship between social media use and disordered eating in young adolescents |
| The relationship between social media use and disordered eating in young adolescents. |
| Chronic Childhood Peer Rejection is Associated with Heightened Neural Responses to Social Exclusion During Adolescence |
| Cyberostracism: Effects of being ignored over the Internet |
| Associations Between Emotions, Social Media Use, and Sun Exposure Among Young Women: Ecological Momentary Assessment Study |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| **Literature Review - APA Publication Cite** |
| --- |
| Wierenga, L. M., Bos, M. G. N., Schreuders, E., Vd Kamp, F., Peper, J. S., Tamnes, C. K., & Crone, E. A. (2018). Unraveling age, puberty and testosterone effects on subcortical brain development across adolescence. Psychoneuroendocrinology, 91, 105–114. https://doi.org/10.1016/j.psyneuen.2018.02.034 |
| Wike, S. P. (2022). A Mixed Methods Study on the Student Perspective of Having Individual Access to Smartphones at School [Doctoral dissertation]. University of Florida. |
| Wilksch, S. M., O'Shea, A., Ho, P., Byrne, S., & Wade, T. D. (2019). The relationship between social media use and disordered eating in young adolescents. *International Journal of Eating Disorders* , *53* (1). https://onlinelibrary.wiley.com/doi/abs/10.1002/eat.23198 |
| Wilksch, S. M., O'Shea, A., Ho, P., Byrne, S., & Wade, T. D. (2020). The relationship between social media use and disordered eating in young adolescents. *The International journal of eating disorders* , *53* (1), 96–106. https://doi.org/10.1002/eat.23198 |
| Will, G.-J., van Lier, P. A. C., Crone, E. A., & Güroğlu, B. (2016). Chronic Childhood Peer Rejection is Associated with Heightened Neural Responses to Social Exclusion During Adolescence. *Journal of Abnormal Child Psychology* , 44(1), 43–55. https://doi.org/10.1007/s10802-015-9983-0 |
| Williams, K. D., Cheung, C. K. T., & Choi, W. (2000). Cyberostracism: Effects of being ignored over the Internet. *Journal of Personality and Social Psychology* , 79(5), 748–762. https://doi.org/10.1037/0022-3514.79.5.748 |
| Willoughby, J. F., Myrick, J. G., Gibbons, S., & Kogan, C. (2020). Associations Between Emotions, Social Media Use, and Sun Exposure Among Young Women: Ecological Momentary Assessment Study. *JMIR Dermatology* , *3* (1), e18371. https://doi.org/10.2196/18371 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2022 | *JCPP Advances* | Winstone | Mars, Haworth, Heron, & Kidger |
| 2021 | *Media Psychology* | Wiradhany, W. | Koerts, J. |
| 1989 | *BRAIN DOPAMINE AND REWARD.* | Wise, R. A. | N/A |
| 2004 | *Nature Reviews Neuroscience* | Wise, R. A. | N/A |
| 2020 | *Annual review of psychology* | Wise, R. A. | Robble, M. A. |
| 2019 | *Science Advances* | Witkiewitz, K. | Litten, R. Z., & Leggio, L. |
| 2016 | *Cyberpsychology, Behavior, and Social Networking* | Wohn | Carr, Hayes |
| 2024 | *Psychology of Popular Media* | Wolfe | Yakabovits |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| **Literature Review - Article NameTitle** |
|---|
| Adolescent social media user types and their mental health and well-being: Results from a longitudinal survey of 13–14-year-olds in the United Kingdom |
| Everyday functioning-related cognitive correlates of media multitasking: a mini meta-analysis |
| BRAIN DOPAMINE AND REWARD. |
| Dopamine, learning and motivation. |
| Dopamine and Addiction. Annual review of psychology |
| Advances in the science and treatment of alcohol use disorder. |
| How Affective Is a ''Like''?: The Effect of Paralinguistic Digital Affordances on Perceived Social Support |
| I'll See Your Beautified Photo and Raise You One: An Experimental Investigation of the Effect of Edited Social Media Photo Exposure |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Winstone, L., Mars, B., Haworth, C. M. A., Heron, J., & Kidger, J. (2022). Adolescent social media user types and their mental health and well-being: Results from a longitudinal survey of 13–14-year-olds in the United Kingdom. *JCPP Advances*, *2* (2). https://doi.org/10.1002/jcv2.12071 |
| Wiradhany, W., & Koerts, J. (2021). Everyday functioning-related cognitive correlates of media multitasking: a mini meta-analysis. *Media Psychology*, 24(2), 276–303. https://doi.org/10.1080/15213269.2019.1685393 |
| Wise, R. A. (1989). BRAIN DOPAMINE AND REWARD. |
| Wise, R. A. (2004). Dopamine, learning and motivation. Nature Reviews Neuroscience, 5(6), 483–494. https://doi.org/10.1038/nrn1406 |
| Wise, R. A., & Robble, M. A. (2020). Dopamine and Addiction. Annual review of psychology, 71, 79–106. https://doi.org/10.1146/annurev-psych-010418-103337 |
| Witkiewitz, K., Litten, R. Z., & Leggio, L. (2019). Advances in the science and treatment of alcohol use disorder. Science Advances, 5(9), eaax4043. https://doi.org/10.1126/sciadv.aax4043 |
| Wohn, D. Y., Carr, C. T., & Hayes, R. A. (2016). How Affective Is a "Like"?: The Effect of Paralinguistic Digital Affordances on Perceived Social Support. *Cyberpsychology, Behavior, and Social Networking*, *19* (9), 562–566. https://doi.org/10.1089/cyber.2016.0162 |
| Wolfe, W. L., & Yakabovits, L. (2024). I'll see your beautified photo and raise you one: An experimental investigation of the effect of edited social media photo exposure. Psychology of Popular Media, 13(2), 249–255. https://doi.org/10.1037/ppm0000443 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2005 | *Nicotine: From molecular mechanisms to behaviour. Current Opinion in Pharmacology, 5(1), 53–59. https://doi.org/10.1016/j.coph.2004.12.002* | Wonnacott, S. | Sidhpura, N., & Balfour, D. J. |
| 2025 | *Journal of Technology in Behavioral Science* | Woodward | McGettrick, Dick, Ali, Teeters |
| 2018 | *Journal of the Association for Information Systems* | Wright, M. | N/A |
| 2022 | *Body Image* | Wu | Harford, Petersen, Prichard |
| 2021 | *Psychology of Popular Media* | Wu | Wang, Hong, S., Hong, M., Pei, & Su |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Nicotine: From molecular mechanisms to behaviour. |
| Time Spent on Social Media and Associations with Mental Health in Young Adults: Examining TikTok, Twitter, Instagram, Facebook, Youtube, Snapchat, and Reddit |
| Cyberbullying Victimization through Social Networking Sites and Adjustment Difficulties: The Role of Parental Mediation |
| "Eat clean, train mean, get lean": Body image and health behaviours of women who engage with fitspiration and clean eating imagery on Instagram |
| The Relationship Between Social Short-Form Videos and Youth's Well-Being: It Depends on Usage Types and Content Categories |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Wonnacott, S., Sidhpura, N., & Balfour, D. J. (2005). Nicotine: From molecular mechanisms to behaviour. Current Opinion in Pharmacology, 5(1), 53–59. https://doi.org/10.1016/j.coph.2004.12.002 |
| Woodward, M. J., McGettrick, C. R., Dick, O. G., Ali, M., & Teeters, J. B. (2025). Time Spent on Social Media and Associations with Mental Health in Young Adults: Examining TikTok, Twitter, Instagram, Facebook, Youtube, Snapchat, and Reddit. *Journal of Technology in Behavioral Science* . https://doi.org/10.1007/s41347-024-00474-y |
| Wright, M. (2018). Cyberbullying Victimization through Social Networking Sites and Adjustment Difficulties: The Role of Parental Mediation. *Journal of the Association for Information Systems* , 19(2), 113–123. https://doi.org/10.17705/jais1.00486 |
| Wu, Y., Harford, J., Petersen, J., & Prichard, I. (2022). "Eat clean, train mean, get lean": Body image and health behaviours of women who engage with fitspiration and clean eating imagery on Instagram. *Body Image* , *42* , 25–31. https://doi.org/10.1016/j.bodyim.2022.05.003 |
| Wu, Y., Wang, X., Hong, S., Hong, M., Pei, M., & Su, Y. (2021). The relationship between social short-form videos and youth's well-being: It depends on usage types and content categories. Psychology of Popular Media, 10(4), 467–477. https://doi.org/10.1037/ppm0000292 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
| --- | --- | --- | --- |
| 2023 | *JAMA Netw Open* | Xiang, A.H. | Martinez, M.P., Chow, T., et. al. |
| 2024 | *Frontiers in Human Neuroscience* | Yan, T. | Su, C., Xue, W., Hu, Y., & Zhou, H. |
| 2021 | *Clin Child Fam Psychol Rev* | Yang, C. C. | Holden, S. M. and Ariati, J. |
| 2019 | *Addiction Research & Theory* | Yang | Carter, Webb Holden |
| 2020 | *Children* | Yang | Wang, Tng, Yang |
| 2016 | *Proceedings of the National Academy of Sciences of the United States of America* | Yang, Y. C. | Boen, C., Gerken, K., Li, T., Schorpp, K., & Harris, K. M. |
| 2024 | *Body Image* | Yao | Niu, Shin |
| 2017 | *Adolescent Research Review* | Yau | Reich |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Depression and Anxiety Among US Children and Young Adults. JAMA Netw Open , 7(10). https://doi:10.1001/jamanetworkopen.2024.36906 |
| Mobile phone short video use negatively impacts attention functions: an EEG study |
| "Social Media and Psychological Well-Being Among Youth: The Multidimensional Model of Social Media Use." |
| Developmentally salient psychosocial characteristics, rumination, and compulsive social media use during the transition to college |
| Effects of Social Media and Smartphone Use on Body Esteem in Female Adolescents: Testing a Cognitive and Affective Model |
| Social relationships and physiological determinants of longevity across the human life span |
| A longitudinal study on the relationships between social media ideals exposure and thin-ideal internalization, social appearance anxiety, and cosmetic surgery consideration |
| Are the Qualities of Adolescents' Offline Friendships Present in Digital Interactions? |

| Literature Review - APA Publication Cite |
|---|
| Xiang, A.H., Martinez, M.P., Chow, T., et. al. (2024). Depression and Anxiety Among US Children and Young Adults. JAMA Netw Open , 7(10). https://doi:10.1001/jamanetworkopen.2024.36906 |
| Yan, T., Su, C., Xue, W., Hu, Y., & Zhou, H. (2024). Mobile phone short video use negatively impacts attention functions: an EEG study. *Frontiers in Human Neuroscience* , 18, 1383913. https://doi.org/10.3389/fnhum.2024.1383913 |
| Yang, C. C., Holden, S. M. and Ariati, J. (2021). "Social Media and Psychological Well-Being Among Youth: The Multidimensional Model of Social Media Use." Clin Child Fam Psychol Rev 24(3): 631-650. |
| Yang, C. chen, Carter, M. D. K., Webb, J. J., & Holden, S. M. (2019). Developmentally salient psychosocial characteristics, rumination, and compulsive social media use during the transition to college. *Addiction Research & Theory* , *28* (5), 433–442. https://doi.org/10.1080/16066359.2019.1682137 |
| Yang, H., Wang, J. J., Tng, G. Y. Q., & Yang, S. (2020). Effects of Social Media and Smartphone Use on Body Esteem in Female Adolescents: Testing a Cognitive and Affective Model. *Children* , *7* (9), 148. https://doi.org/10.3390/children7090148 |
| Yang, Y. C., Boen, C., Gerken, K., Li, T., Schorpp, K., & Harris, K. M. (2016). Social relationships and physiological determinants of longevity across the human life span. Proceedings of the National Academy of Sciences of the United States of America, 113(3), 578–583. https://doi.org/10.1073/pnas.1511085112 |
| Yao, L., Niu, G., & Sun, X. (2024). A longitudinal study on the relationships between social media ideals exposure and thin-ideal internalization, social appearance anxiety, and cosmetic surgery consideration. *Body Image* , *51* , 101813. https://doi.org/10.1016/j.bodyim.2024.101813 |
| Yau, J. C., & Reich, S. M. (2017). Are the Qualities of Adolescents' Offline Friendships Present in Digital Interactions? *Adolescent Research Review* , *3* (3), 339–355. https://doi.org/10.1007/s40894-017-0059-y |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *Journal of Research on Adolescence: The Official Journal of the Society for Research on Adolescence* | Yau, J. C. | Reich, S. M. |
| 2018 | *Journal of Youth and Adolescence* | Yuen, C.X†. | Fuligni, A.J., Gonzales, N.A., & Telzer, E.H. |
| 2024 | *National Center for Health Statistics* | Zablotsky B | Arockiaraj B, Haile G, Ng AE. |
| 2018 | *Computers in Human B* | Zell | Moeller |
| 2025 | *International Journal of Environmental Research and Public Health* | Zewude, G. T. | Natnael, T., Woreta, G. T., & Bezie, A. E. |
| 2019 | *In Telematics and Informatics* | Zhang, X. | Wu, Y., Liu, S. |
| 2021 | *JMIR Ment Health* | Zheng, K. | et. al., |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| "It's Just a Lot of Work": Adolescents' Self-Presentation Norms and Practices on Facebook and Instagram |
| Family first?: The costs and benefits of family centrality for adolescents with high-conflict families |
| Daily screen time among teenagers: United States, July 2021–December 2023. NCHS Data Brief, no 513. |
| Are you happy for me … on Facebook? The potential importance of "likes" and comments* |
| A Multi- Mediation Analysis on the Impact of Social Media and Internet Addiction on University and High School Students' Mental Health Through Social Capital and Mindfulness. |
| Exploring short-form video application addiction: Socio-technical and attachment perspectives |
| Developmental Assets of Adolescents and Young Adults With Chronic Illness and Comorbid Depression: Qualitative Study Using YouTube. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Yau, J. C., & Reich, S. M. (2019). "It's Just a Lot of Work": Adolescents' Self-Presentation Norms and Practices on Facebook and Instagram. *Journal of Research on Adolescence: The Official Journal of the Society for Research on Adolescence* , 29(1), 196–209. https://doi.org/10.1111/jora.12376 |
| Yuen, C.X†., Fuligni, A.J., Gonzales, N.A., & Telzer, E.H. (2018). Family first?: The costs and benefits of family centrality for adolescents with high-conflict families. *Journal of Youth and Adolescence* , 47, 245-259. https://doi.org/10.1007/s10964-017-0692-6 |
| Zablotsky B, Arockiaraj B, Haile G, Ng AE. (2024). Daily screen time among teenagers: United States, July 2021–December 2023. NCHS Data Brief, no 513. Hyattsville, MD: National Center for Health Statistics. DOI: https://dx.doi.org/10.15620/cdc/168509 |
| Zell, A. L., & Moeller, L. (2018). Are you happy for me … on Facebook? The potential importance of "likes" and comments. *Computers in Human Behavior* , 78 , 26–33. https://doi.org/10.1016/j.chb.2017.08.050 |
| Zewude, G. T., Natnael, T., Woreta, G. T., & Bezie, A. E. (2025). A Multi- Mediation Analysis on the Impact of Social Media and Internet Addiction on University and High School Students' Mental Health Through Social Capital and Mindfulness. International Journal of Environmental Research and Public Health, 22(1), 57. https://doi.org/10.3390/ijerph22010057 |
| Zhang, X., Wu, Y., & Liu, S. (2019). Exploring short-form video application addiction: Socio-technical and attachment perspectives. In Telematics and Informatics (Vol. 42, p. 101243). Elsevier BV. https://doi.org/10.1016/j.tele.2019.101243 |
| Zheng, K., et. al., (2021) Developmental Assets of Adolescents and Young Adults With Chronic Illness and Comorbid Depression: Qualitative Study Using YouTube. JMIR Ment Health , 16, 8(2), e23960. https://doi: 10.2196/23960 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2021 | *Nature Communications* | Zhou, F. | Zhao, W., Qi, Z., Geng, Y., Yao, S., Kendrick, K. M., Wager, T. D., & Becker, B. |
| 2020 | *Psychiatric Quarterly* | Zhou, X | Rau, P.-L. P., Yang, C.-L., & Z |
| 2020 | *Frontiers in Human Neuroscience* | Zickerick, B. | Thönes, S., Kobald, S. O., Wascher, E., Schneider, D., & Küper, K. |
| 2020 | *Psychology of Popular Media* | Zimmer-Gembeck | Hawes, Pariz |
| 2023 | *Computers in Human Behavior* | Zimmer-Gembeck | Hawes, Scott, Campbell, Webb |
| 2024 | *Computers in Human Behavior* | Zimmer-Gembeck | Scott, Hawes |
| 2021 | *Journal of Youth and Adolescence* | Zimmer-Gembeck | Rudolph, Webb, Henderson, Hawes |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
| --- |
| A distributed fMRI-based signature for the subjective experience of fear. |
| Cognitive Behavioral Therapy-Based Short-Term Abstinence Intervention for Problematic Social Media Use: Improved Well-Being and Underlying Mechanisms |
| Differential effects of interruptions and distractions on working memory processes in an ERP study |
| A Closer Look at Appearance and Social Media: Measuring Activity, Self-Presentation, and Social Comparison and Their Associations With Emotional Adjustment |
| Adolescents' online appearance preoccupation: A 5-year longitudinal study of the influence of peers, parents, beliefs, and disordered eating |
| Appearance-related teasing, rejection sensitivity, acceptance, and coping as risks and resources associated with online appearance preoccupation over one year |
| Face-to-Face and Cyber-Victimization: A Longitudinal Study of Offline Appearance Anxiety and Online Appearance Preoccupation |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
| --- |
| Zhou, F., Zhao, W., Qi, Z., Geng, Y., Yao, S., Kendrick, K. M., Wager, T. D., & Becker, B. (2021). A distributed fMRI-based signature for the subjective experience of fear. Nature Communications, 12(1), 6643. https://doi.org/10.1038/s41467-021-26977-3 |
| Zhou, X., Rau, P.-L. P., Yang, C.-L., & Zhou, X. (2020). Cognitive Behavioral Therapy-Based Short-Term Abstinence Intervention for Problematic Social Media Use: Improved Well-Being and Underlying Mechanisms. *Psychiatric Quarterly* , *92* (2). https://doi.org/10.1007/s11126-020-09852-0 |
| Zickerick, B., Thönes, S., Kobald, S. O., Wascher, E., Schneider, D., & Küper, K. (2020). Differential effects of interruptions and distractions on working memory processes in an ERP study. |
| Zimmer-Gembeck, M. J., Hawes, T., & Pariz, J. (2020). A closer look at appearance and social media: Measuring activity, self-presentation, and social comparison and their associations with emotional adjustment. *Psychology of Popular Media* , *10* (1). https://doi.org/10.1037/ppm0000277 |
| Zimmer-Gembeck, M. J., Hawes, T., Scott, R. A., Campbell, T., & Webb, H. J. (2023). Adolescents' online appearance preoccupation: A 5-year longitudinal study of the influence of peers, parents, beliefs, and disordered eating. *Computers in Human Behavior* , *140* , 107569. https://doi.org/10.1016/j.chb.2022.107569 |
| Zimmer-Gembeck, M. J., Scott, R. A., & Hawes, T., (2024). Appearance-related Teasing, Rejection Sensitivity, Acceptance, and Coping as Risks and Resources Associated with Online Appearance Preoccupation Over One Year. *Computers in Human Behavior* , 108319–108319. https://doi.org/10.1016/j.chb.2024.108319 |
| Zimmer-Gembeck, M.J., Rudolph, J., Webb, H.J. *et al.* (2021). Face-to-Face and Cyber-Victimization: A Longitudinal Study of Offline Appearance Anxiety and Online Appearance Preoccupation. *Journal of Youth and Adolescence* 50, 2311–2323. https://doi.org/10.1007/s10964-020-01367-y |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Literature Review - Year | Literature Review - Journal | Literature Review - Lead Author | Literature Review - Other Authors |
|---|---|---|---|
| 2019 | *Preventive Medicine Reports* | Zinka | Belchera, Kechtera, Stoneb, & Leventhal |
| (n.d.) | *Child Development* | N/A | N/A |
| (n.d.) | *Brain and Environment* | N/A | N/A |
| 2024 | *Affective Science* | Boyd, S. I. | Dreier, M. J., Jorgensen, S. L., Moghaddas, S. L., Kleiman, E., & Hamilton, J. L. |
| 2018 | *Developmental Cognitive Neuroscience* | Herting, M. M. | Gautam, P., Chen, Z., Mezher, A., & Vetter, N. C. |
| 2004 | *Oxford University Press.* | Huettel, S.A. | Song, A.W, & McCarthy, G. |
| 2019 | *Communications Biology* | Nee, D. E. | N/A |
| 2024 | *Cambridge University Press.* | Poldrack, R. A. | Mumford, J. A., & Nichols, T. E. |
| (n.d.) | *Social Cognitive and Affective Neuroscience* | N/A | N/A |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - Article NameTitle |
|---|
| Reciprocal associations between screen time and emotional disorder symptoms during adolescence |
| N/A |
| N/A |
| Momentary associations between emotional responses to social media and affect: Consistency across global affect and specific emotional states |
| Test-retest reliability of longitudinal task-based fMRI: Implications for developmental studies |
| Functional Magnetic Resonance Imaging |
| fMRI replicability depends upon sufficient individual-level data |
| Handbook of functional MRI data analysis |
| N/A |

General Causation Report of Eva Telzer (May 16, 2025)

Ex. B: Materials Considered List

| Literature Review - APA Publication Cite |
|---|
| Zink, J., Belcher, B. R., Kechter, A., Stone, M. D., & Leventhal, A. M. (2019). Reciprocal associations between screen time and emotional disorder symptoms during adolescence. *Preventive medicine reports* , *13* , 281–288. https://doi.org/10.1016/j.pmedr.2019.01.014 |
| N/A |
| N/A |
| Boyd, S. I., Dreier, M. J., Jorgensen, S. L., Moghaddas, S. L., Kleiman, E., & Hamilton, J. L. (2024). Momentary associations between emotional responses to social media and affect: Consistency across global affect and specific emotional states. Affective Science, 1-10. |
| Herting, M. M., Gautam, P., Chen, Z., Mezher, A., & Vetter, N. C. (2018). Test-retest reliability of longitudinal task-based fMRI: Implications for developmental studies. *Developmental Cognitive Neuroscience* , 33, 17-26. |
| Huettel, S.A., Song, A.W, & McCarthy, G, (2004). Functional Magnetic Resonance Imaging. Oxford University Press. |
| Nee, D. E. (2019). fMRI replicability depends upon sufficient individual-level data. *Communications Biology* , 2(1), 130. |
| Poldrack, R. A., Mumford, J. A., & Nichols, T. E. (2024). Handbook of functional MRI data analysis. Cambridge University Press. |
| N/A |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| (n.d.) | #StatusofMind: Social media and young people's mental health and wellbeing |
| 10/7/2021 | 7 facts about Americans and Instagram |
| 2/3/2022 | American Psychological Association. Why young brains are especially vulnerable to social media |
| 6/7/2023 | ASMU-Group x Puberty interaction on positvie social feedback vs. neurtral social feedback. |
| 3/9/2022 | Common Sense Census: Media Use by Tweens and Teens, 2021 |
| (n.d.) | Common Sense Census: Media Use by Tweens and Teens, 2021 |
| 6/18/2024 | Common Sense Media - Getting Help Online: How Young People Find, Evaluate, and Use Mental Health Apps, Online Therapy, and Behavioral Health Information |
| 11/16/2022 | Connection, creativity, and drama: Teen life on social media in 2022. |
| (n.d.) | Constant Companion: A Week in the Life of a Young Person's Smartphone Use (2023) |
| 12/15/2022 | Deadly By Design - TikTok pushes harmful content promoting eating disorders and self-harm into young users' feeds |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|------|-------------|
| (n.d.) | Designing for Disorder: Instagram's Pro-eating Disorder Bubble. |
| | Digital civic engagement by young people |
| 4/3/2025 | Do smartphones and social media teally harm teens' mental health? |
| 12/8/2021 | Eight out of 10 Gen Zers say social media distracts from school |
| 12/13/2024 | Facebook Feed Recommendations AI System |
| 5/22/2017 | Facebook lets teenagers see porn: Children as young as 13 are being exposed to explicit images, gambling websites and dangerous diet plans |
| 4/9/2012 | Facebook to Acquire Instagram |
| | Frontiers for Young Minds: Science for kids, edited by kids. (n.d.). |
| 10/21/2024 | Giving people the power to build community and bring the world closer together. |
| 7/27/2021 | Giving Young People a Safer, More Private Experience |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 6/12/2024 | High school teachers say phone distraction in class is a big problem in the US. |
| 11/2/2023 | His Job Was to Make Instagram Safe for Teens. His 14-Year-Old Showed Him What the App Was Really Like |
| 9/29/2021 | How Instagram is Hurting Teen Girls |
| 5/24/2023 | How to help teens handle social media safely |
| 1/19/2023 | Instagram Announces "Quiet Mode" to Help Protect Teens [Video] |
| 6/23/2022 | Introducing New Ways to Verify Age on Instagram |
| 1/25/2024 | Introducing Stricter Message Settings for Teens on Instagram and Facebook |
| 3/29/2022 | Is TikTok Dangerous for Teens? |
| (n.d.) | ▮▮▮▮▮▮▮ LinkedIn |
| (n.d.) | Learn How To Become A Cognitive Neuroscientist |
| 8/22/2024 | Lembke Report with Exhibits (redacted) |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 4/5/2021 | Letter from Congress to Mark Zuckerberg RE Facebook's recent announcement to launch an Instagram for users under 13 |
| 10/20/2021 | Letter from Richard Blumenthal to Mark Zuckerberg Re: participation in a Congressional hearing on Instagram and kids |
| (n.d.) | Likes vs. Learning: The Real Cost of Social Media for Schools |
| 12/4/2019 | Making Instagram Safer for the Youngest Members of Our Community |
| 3/14/2025 | Meta Defendants' Fourth Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 4/17/2025 | Meta Defendants' Seventh Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 4/4/2025 | Meta Defendants' Sixth Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories |
| 12/19/2024 | Meta Updated Safety Feature Timeline - Draft Report Exhibit |
| (n.d.) | Miki Rothschild LinkedIn |
| 11/21/2024 | Miki Rothschild Third Amended Deposition Cross-Notice for 11/21/2024 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 10/18/2021 | Mott Poll Report. Sharing Too Soon? Children and Social Media Apps. |
| (n.d.) | National Institute on Drug Abuse - Drug Misuse and Addiction |
| (n.d.) | National Youth Mental Health Survey 2018: mental health and wellbeing over time |
| 10/31/2024 | NCHS Data Brief.Number 513.October 2024 |
| 9/27/2018 | NEA - Social Media's Impact on Students' Mental Health Comes Into Focus |
| (n.d.) | North Carolina Collaboratory |
| 1/9/2023 | Paper presented at Assessment of the Impact of Social Media on the Health and Wellbeing of Children and Adolescents Meeting 1 |
| 7/28/2020 | Parenting Children in the Age of Screens |
| 12/18/2024 | Parent's Guide to Instagram |
| 1/7/2016 | Parents, Teens and Digital Monitoring |
| 11/20/2012 | Parents, Teens, and Online Privacy |
| 9/27/2021 | Pausing "Instagram Kids" and Building Parental Supervision Tools |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 1/25/2024 | Pew Research - arents, young adult children and the transition to adulthood |
| (n.d.) | Psychiatry.org - Choosing a Career in Psychiatry |
| (n.d.) | Puberty and Precocious Puberty |
| (n.d.) | Pursuing a Career in Clinical or Counseling Psychology |
| (n.d.) | Pursuing a Career in Developmental Psychology |
| (n.d.) | Pursuing a Career in Social Psychology |
| 12/7/2021 | Raising the Standard for Protecting Teens and Supporting Parents Online |
| 10/13/2022 | Regulation 28 Report to Prevent Future Deaths |
| 12/22/2021 | Research: How AR Filters Impact People's Self-Image. |
| (n.d.) | Reviewing Child Sexual Abuse Material Reporting Functions On Popular Platforms. |
| 8/9/2023 | Scaling the Instagram Explore Recommendations System |
| 6/27/2024 | Second Amended Master Complaint (PI) dkt 494.0 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 8/22/2024 | Second Corrected Report Christine Brown |
| (n.d.) | Social Cognitive and Affective Neuroscience |
| (n.d.) | Social Media and Teens |
| (n.d.) | Social Media and Youth Mental Health |
| 1/7/2022 | Social Media Could Be a Brain-Changer for Teens |
| (n.d.) | Social media is changing how children's brains develop, UNC researchers find |
| 1/20/2025 | Social Media Rewires Young Minds - Here's How |
| 1/3/2023 | Social Media Use Is Linked to Brain Changes in Teens, Research Finds |
| (n.d.) | State Board of Education Members |
| 5/31/2018 | Teens, Social Media & Technology 2018 |
| 8/10/2022 | Teens, Social Media and Technology 2022 |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 12/11/2023 | Teens, Social Media and Technology 2023 |
| 11/28/2018 | Teens' social media habits and experiences |
| 9/15/2008 | The Child's Developing Brain - Interactive |
| 10/28/2019 | The Common Sense census: Media use by teens and tweens |
| 6/5/2023 | The Whole Story on the Battle Between Tech Giants and Families |
| 12/8/2021 | Thinstagram': Instagram's algorithm fuels eating disorder epidemic |
| 12/19/2024 | TikTok Feature Timeline - 12.18.2024 - Updated with the sources for the launch date |
| 12/20/2009 | To Deal With Obsession, Some Defriend Facebook |
| 12/31/2023 | United States Securities and Exhange Commission Washington, D.C. 20549 FORM 10-K for Meta Platforms, Inc. Annual Report |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Date | Description |
|---|---|
| 6/20/2018 | Welcome to IGTV, our New Video App |
| 12/13/2021 | What Makes TikTok so Addictive?: An Analysis of the Mechanisms Underlying the World's Latest Social Media Craze. |
| 2/7/2023 | White House Office of Science and Technology Report on Mental Health Research Priorities |
| (n.d.) | WHO, Adolescent Health |
| 8/27/2024 | Why Many Parents and Teens Think It's Harder Being a Teen Today. |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Abby Tran | 2/26/2025 | Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 1 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 2 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 3 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 4 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 5 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 6 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 7 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 8 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 9 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 10 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 11 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 12 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 13 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 14 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 15 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 16 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 17 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 18 to Deposition Transcript of Abby Tran |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Abby Tran | 2/26/2025 | Exhibit 19 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 20 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 21 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 22 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 23 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 24 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 25 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 26 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 27 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 28 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 29 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 30 to Deposition Transcript of Abby Tran |
| Snap | Abby Tran | 2/26/2025 | Exhibit 31 to Deposition Transcript of Abby Tran |
| Meta | Adam Mosseri | 3/17/2025 | Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 1 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 2 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 3 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 4 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 5 to Deposition Transcript of Adam Mosseri |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 6 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 7 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 8 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 9 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 10 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 11 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 12 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 13 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 14 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 15 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 16 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 17 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 18 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 19 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 20 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 21 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 22 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 23 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 24 to Deposition Transcript of Adam Mosseri |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 25 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 26 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 27 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 28 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 29 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 30 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 31 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 32 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 33 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 34 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 35 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 36 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 37 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 38 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 39 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 40 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 41 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 42 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 43 to Deposition Transcript of Adam Mosseri |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 44 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 45 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/17/2025 | Exhibit 46 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 47 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 48 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 49 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 50 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 51 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 52 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 53 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 54 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 55 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 56 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 57 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 58 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 59 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 60 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 61 to Deposition Transcript of Adam Mosseri |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 62 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 63 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 64 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 65 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 66 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 67 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 68 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 69 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 70 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 71 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 72 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 73 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 74 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 75 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 76 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 77 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 78 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 79 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 80 to Deposition Transcript of Adam Mosseri |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 81 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 82 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 83 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 84 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 85 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 86 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 87 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 88 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 89 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 90 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 91 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 92 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 93 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 94 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 95 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 96 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 97 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 98 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 99 to Deposition Transcript of Adam Mosseri |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 100 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 101 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 102 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 103 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 104 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 105 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 106 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 107 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 108 to Deposition Transcript of Adam Mosseri |
| Meta | Adam Mosseri | 3/18/2025 | Exhibit 109 to Deposition Transcript of Adam Mosseri |
| YouTube | Adi Jain | 3/21/2025 | Deposition Transcript of Adi Jain 30(b)(6) |
| YouTube | Adi Jain | 3/21/2025 | Exhibit 1 to Deposition Transcript of Adi Jain 30(b)(6) |
| YouTube | Adi Jain | 3/21/2025 | Exhibit 2 to Deposition Transcript of Adi Jain 30(b)(6) |
| YouTube | Adi Jain | 3/21/2025 | Exhibit 3 to Deposition Transcript of Adi Jain 30(b)(6) |
| YouTube | Adi Jain | 3/21/2025 | Exhibit 4 to Deposition Transcript of Adi Jain 30(b)(6) |
| YouTube | Adi Jain | 3/21/2025 | Exhibit 5 to Deposition Transcript of Adi Jain 30(b)(6) |
| Snap | Alex Osborne | 1/10/2025 | Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 1 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 2 to Deposition Transcript of Alex Osborne |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | Alex Osborne | 1/10/2025 | Exhibit 3 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 4 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 5 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 6 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 7 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 8 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 9 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 10 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 11 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 12 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 13 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 14 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 15 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 16 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 17 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 18 to Deposition Transcript of Alex Osborne |
| Snap | Alex Osborne | 1/10/2025 | Exhibit 19 to Deposition Transcript of Alex Osborne |
| YouTube | Alice Wu Paulus | 1/29/2025 | Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 1 to Deposition Transcript of Alice Wu Paulus |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 2 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 3 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 4 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 5 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 6 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 7 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 8 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 9 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 10 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 11 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 12 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 13 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 14 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 15 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 16 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 17 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 18 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 19 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 20 to Deposition Transcript of Alice Wu Paulus |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 21 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 22 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 23 to Deposition Transcript of Alice Wu Paulus |
| YouTube | Alice Wu Paulus | 1/29/2025 | Exhibit 24 to Deposition Transcript of Alice Wu Paulus |
| Meta | █████████ | 2/6/2025 | Deposition Transcript of ████████ |
| Meta | █████████ | 2/6/2025 | Exhibit 1 to Deposition Transcript of ████ |
| Meta | █████████ | 2/6/2025 | Exhibit 2 to Deposition Transcript of |
| Meta | █████████ | 2/6/2025 | Exhibit 3 to Deposition Transcript of |
| Meta | █████████ | 2/6/2025 | Exhibit 4 to Deposition Transcript of |
| Meta | █████████ | 2/6/2025 | Exhibit 5 to Deposition Transcript of |
| Meta | █████████ | 2/6/2025 | Exhibit 6 to Deposition Transcript of |
| Meta | █████████ | 2/6/2025 | Exhibit 7 to Deposition Transcript of |
| Meta | █████████ | 2/6/2025 | Exhibit 8 to Deposition Transcript of |
| Meta | █████████ | 2/6/2025 | Exhibit 9 to Deposition Transcript of |
| Meta | █████████ | 2/6/2025 | Exhibit 10 to Deposition Transcript |
| Meta | █████████ | 2/6/2025 | Exhibit 11 to Deposition Transcript |
| Meta | █████████ | 2/6/2025 | Exhibit 12 to Deposition Transcript |
| Meta | █████████ | 2/6/2025 | Exhibit 13 to Deposition Transcript |
| Meta | █████████ | 2/6/2025 | Exhibit 14 to Deposition Transcript |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 2/6/2025 | Exhibit 15 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 17 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 26 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 29 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 30 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 33 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 2/6/2025 | Exhibit 34 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 35 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 36 to Deposition Transcript of |
| Meta | | 2/6/2025 | Exhibit 37 to Deposition Transcript of |
| Snap | Althea Tupper | 11/14/2024 | Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 1 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 2 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 3 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 4 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 5 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 6 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 7 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 8 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 9 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 10 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 11 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 12 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 13 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 14 to Deposition Transcript of Althea Tupper |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | Althea Tupper | 11/14/2024 | Exhibit 15 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 16 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 17 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 18 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 19 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 20 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 21 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 22 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 23 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 24 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 25 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 26 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 27 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 28 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 29 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 30 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 31 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 32 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 33 to Deposition Transcript of Althea Tupper |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Althea Tupper | 11/14/2024 | Exhibit 34 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 35 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 36 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 37 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 38 to Deposition Transcript of Althea Tupper |
| Snap | Althea Tupper | 11/14/2024 | Exhibit 39 to Deposition Transcript of Althea Tupper |
| Meta | Arturo Bejar | 4/7/2025 | Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 1 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 2 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 3 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 4 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 5 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 6 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 7 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 8 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 9 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 10 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 11 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 12 to Deposition Transcript of Arturo Bejar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 13 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 14 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 15 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 16 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 17 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 18 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 19 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 20 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 21 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 22 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 23 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 24 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 25 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 26 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 27 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/7/2025 | Exhibit 28 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 29 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 30 to Deposition Transcript of Arturo Bejar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 31 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 32 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 33 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 34 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 35 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 36 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 37 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 38 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 39 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 40 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 41 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 42 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 43 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 44 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 45 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 46 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 47 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 48 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 49 to Deposition Transcript of Arturo Bejar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 50 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 51 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 52 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 53 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 54 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 55 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 56 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 57 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 58 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 59 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 60 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 61 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 62 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 63 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 64 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 65 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 66 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 67 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 68 to Deposition Transcript of Arturo Bejar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Arturo Bejar | 4/8/2025 | Exhibit 69 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 70 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 71 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 72 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 73 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 74 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 75 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 76 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 77 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 78 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 79 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 80 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 81 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 82 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 83 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 84 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 85 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 86 to Deposition Transcript of Arturo Bejar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 87 to Deposition Transcript of Arturo Bejar |
| Meta | Arturo Bejar | 4/9/2025 | Exhibit 88 to Deposition Transcript of Arturo Bejar |
| Meta | Aza Raskin | 3/17/2025 | Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 1 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 2 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 3 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 4 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 5 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 6 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 7 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 8 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 9 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 10 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 11 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 12 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 13 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 14 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 15 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 16 to Deposition Transcript of Aza Raskin |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Aza Raskin | 3/17/2025 | Exhibit 17 to Deposition Transcript of Aza Raskin |
| Meta | Aza Raskin | 3/17/2025 | Exhibit 18 to Deposition Transcript of Aza Raskin |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 1 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 2 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 3 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 4 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 5 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 6 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 7 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| YouTube | Caitlin Niedermeyer | 4/16/2025 | Exhibit 8 to Deposition Transcript of Caitlin Niedermeyer 30(b)(6) |
| Meta | ███████ | 10/16/2024 | Deposition Transcript of ███████ |
| Meta | ███████ | 10/16/2024 | Exhibit 1 to Deposition Transcript of ███████ |
| Meta | ███████ | 10/16/2024 | Exhibit 2 to Deposition Transcript of ███████ |
| Meta | ███████ | 10/16/2024 | Exhibit 3 to Deposition Transcript of ███████ |
| Meta | ███████ | 10/16/2024 | Exhibit 4 to Deposition Transcript of ███████ |
| Meta | ███████ | 10/16/2024 | Exhibit 5 to Deposition Transcript of ███████ |
| Meta | ███████ | 10/16/2024 | Exhibit 6 to Deposition Transcript of ███████ |
| Meta | ███████ | 10/16/2024 | Exhibit 7 to Deposition Transcript of ███████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 10/16/2024 | Exhibit 8 to Deposition Transcript of ███ |
| Meta | | 10/16/2024 | Exhibit 9 to Deposition Transcript of ███ |
| Meta | | 10/16/2024 | Exhibit 10 to Deposition Transcript of ███ |
| Meta | | 10/16/2024 | Exhibit 11 to Deposition Transcript of ███ |
| Meta | | 10/16/2024 | Exhibit 12 to Deposition Transcript of ███ |
| Meta | | 10/16/2024 | Exhibit 13 to Deposition Transcript of ███ |
| Meta | | 10/16/2024 | Exhibit 14 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 6A to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 15 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 16 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | ███ 17 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 18 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 19 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 20 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 21 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 22 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 23 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 24 to Deposition Transcript of ███ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | ███ | 10/17/2024 | Exhibit 25 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 26 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 27 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 28 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 29 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 30 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 31 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 32 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 33 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 34 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 35 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 36 to Deposition Transcript of ███ |
| Meta | | 10/17/2024 | Exhibit 37 to Deposition Transcript of ███ |
| Snap | Claudia Chan | 2/7/2025 | Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 1 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 2 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 3 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 4 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 5 to Deposition Transcript of Claudia Chan |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | Claudia Chan | 2/7/2025 | Exhibit 6 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 7 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 8 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 9 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 10 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 11 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 12 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 13 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 14 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 15 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 16 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 17 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 18 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 19 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 20 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 21 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 22 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 23 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 24 to Deposition Transcript of Claudia Chan |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Claudia Chan | 2/7/2025 | Exhibit 25 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 26 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 27 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 28 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 29 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 30 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 31 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 32 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 33 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 34 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 35 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 36 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 37 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 38 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 39 to Deposition Transcript of Claudia Chan |
| Snap | Claudia Chan | 2/7/2025 | Exhibit 40 to Deposition Transcript of Claudia Chan |
| TikTok | Cormac Keenan | 3/25/2025 | Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 1 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 2 to Deposition Transcript of Cormac Keenan |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 3 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 4 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 5 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 6 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 7 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 8 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 9 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 10 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 11 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 12 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 13 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 14 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 15 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 16 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 17 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 18 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 19 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 20 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 21 to Deposition Transcript of Cormac Keenan |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 22 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 23 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 24 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 25 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 26 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 27 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 28 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 29 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 30 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 31 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 32 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 33 to Deposition Transcript of Cormac Keenan |
| TikTok | Cormac Keenan | 3/25/2025 | Exhibit 34 to Deposition Transcript of Cormac Keenan |
| YouTube | Cristos Goodrow | 2/19/2025 | Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 1 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 2 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 3 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 4 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 5 to Deposition Transcript of Cristos Goodrow |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 6 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 7 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 8 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 9 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 10 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 11 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 12 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 13 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 14 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 15 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 16 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 17 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 18 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 19 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 20 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 21 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 22 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 23 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 24 to Deposition Transcript of Cristos Goodrow |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 25 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 26 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/19/2025 | Exhibit 27 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Deposition Transcripts and Exhibits of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 28 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 29 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 30 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 31 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 32 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 33 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 34 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 35 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 36 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 37 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 38 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 39 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 40 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 41 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 42 to Deposition Transcript of Cristos Goodrow |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 43 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 44 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 45 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 46 to Deposition Transcript of Cristos Goodrow |
| YouTube | Cristos Goodrow | 2/20/2025 | Exhibit 47 to Deposition Transcript of Cristos Goodrow |
| Meta | ███████ | 12/17/2024 | Deposition Transcript of ██████ |
| Meta | ███████ | 12/17/2024 | Exhibit 1 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 2 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 3 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 4 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 5 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 6 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 7 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 8 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 9 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 10 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 11 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 12 to Deposition Transcript of ████ |
| Meta | ███████ | 12/17/2024 | Exhibit 13 to Deposition Transcript of ████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/17/2024 | Exhibit 14 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 15 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 16 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 17 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 18 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 19 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 20 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 21 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 22 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 23 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 24 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 25 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 26 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 27 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 28 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 29 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 30 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 31 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 32 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/17/2024 | Exhibit 33 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 34 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 35 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 36 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 37 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 38 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 39 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 40 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 41 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 42 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 43 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 44 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 45 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 46 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 47 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 48 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 49 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 50 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 51 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 12/17/2024 | Exhibit 52 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 53 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 54 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 55 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 56 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 57 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 58 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 59 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 60 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 61 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 62 to Deposition Transcript of |
| Meta | | 12/17/2024 | Exhibit 63 to Deposition Transcript of |
| Meta | | 12/18/2024 | Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 64 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 65 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 66 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 67 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 68 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 69 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/18/2024 | Exhibit 70 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 71 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 72 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 73 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 74 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 75 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 76 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 77 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 78 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 79 to Deposition Transcript of |
| Meta | | 12/18/2024 | Exhibit 80 to Deposition Transcript of |
| Snap | David Boyle | 2/26/2025 | Exhibit 1 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 2 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 3 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 4 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 5 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 6 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 7 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 8 to Deposition Transcript of David Boyle 30(b)(6) |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | David Boyle | 2/26/2025 | Exhibit 9 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 10 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 11 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 12 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 13 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 14 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 15 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 16 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 17 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 18 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 19 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 20 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 21 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 22 to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/27/2025 | Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 1 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 2 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 3 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 4 to Deposition Transcript of David Boyle |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| Snap | David Boyle | 2/27/2025 | Exhibit 5 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 6 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 7 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 8 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 9 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 10 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 10-1 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 11 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 12 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 13 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 14 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 15 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/27/2025 | Exhibit 16 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Deposition Transcripts of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 17 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 18 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 19 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 20 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 21 to Deposition Transcript of David Boyle |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | David Boyle | 4/2/2025 | Exhibit 22 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 23 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 24 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 25 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 26 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 27 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 28 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 29 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 30 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 31 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 32 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 33 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 34 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 35 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 36 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 37 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 38 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 39 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 40 to Deposition Transcript of David Boyle |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | David Boyle | 4/2/2025 | Exhibit 41 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 42 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 43 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 44 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 45 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 46 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 47 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 48 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 49 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 50 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit 51 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit PM-6 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 4/2/2025 | Exhibit PM-7 to Deposition Transcript of David Boyle |
| Snap | David Boyle | 2/26/2025 | Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-A to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-B to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-C to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-D to Deposition Transcript of David Boyle 30(b)(6) |
| Snap | David Boyle | 2/26/2025 | Exhibit 1-E to Deposition Transcript of David Boyle 30(b)(6) |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | David Lue | 3/26/2025 | Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 1 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 2 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 3 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 4 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 5 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 6 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 7 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 8 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 9 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 10 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 11 to Deposition Transcript of David Lue |
| Snap | David Lue | 3/26/2025 | Exhibit 12 to Deposition Transcript of David Lue |
| Snap | Deborah Oshuntola | 2/4/2025 | Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 1 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 2 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 3 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 4 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 5 to Deposition Transcript of Deborah Oshuntola |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 6 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 7 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 8 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 9 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 10 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 11 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 12 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 13 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 14 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 15 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 16 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 17 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 18 to Deposition Transcript of Deborah Oshuntola |
| Snap | Deborah Oshuntola | 2/4/2025 | Exhibit 19 to Deposition Transcript of Deborah Oshuntola |
| Meta | █████████ | 10/22/2024 | Deposition Transcript of ███████ |
| Meta | █████████ | 10/22/2024 | Exhibit 1 to Deposition Transcript of ██████ |
| Meta | █████████ | 10/22/2024 | Exhibit 2 to Deposition Transcript of ██████ |
| Meta | █████████ | 10/22/2024 | Exhibit 3 to Deposition Transcript of ██████ |
| Meta | █████████ | 10/22/2024 | Exhibit 4 to Deposition Transcript of █████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 10/22/2024 | Exhibit 5 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 6 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 7 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 8 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 9 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 10 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 11 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 12 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 13 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 14 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 15 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 16 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 17 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 18 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 19 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 20 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 21 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 22 to Deposition Transcript o |
| Meta | | 10/22/2024 | Exhibit 23 to Deposition Transcript o |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 10/22/2024 | Exhibit 24 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 25 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 26 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 27 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 28 to Deposition Transcript of |
| Meta | | 10/22/2024 | Exhibit 29 to Deposition Transcript of |
| Meta | | 10/23/2024 | Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 30 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 31 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 32 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 33 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 34 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 35 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 36 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 37 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 38 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 39 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 40 to Deposition Transcript of |
| Meta | | 10/23/2024 | Exhibit 41 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | ███ | 10/23/2024 | Exhibit 42 to Deposition Transcript of ███ ███ |
| TikTok | Drew Kirchhoff | 3/16/2025 | Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 1 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 2 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3A to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3B to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3C to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3D to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3E to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3F to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3G to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3H to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3I to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3J to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3K to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 3L to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 4 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 5 to Deposition Transcript of Drew Kirchhoff |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6A to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6B to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6C to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6D to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 6E to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 7 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 8 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 9 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 10 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 11 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 12 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 13 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 14 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 15 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 16 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 17 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 18 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 19 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchhoff | 3/16/2025 | Exhibit 20 to Deposition Transcript of Drew Kirchhoff |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 21 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 22 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 23 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 24 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 25 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 26 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 27 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 28 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 29 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 30 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 31 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 32 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 33 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 34 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 35 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 36 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 37 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 38 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 39 to Deposition Transcript of Drew Kirchhoff |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 40 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 41 to Deposition Transcript of Drew Kirchhoff |
| TikTok | Drew Kirchoff | 3/16/2025 | Exhibit 42 to Deposition Transcript of Drew Kirchhoff |
| Meta | █████ | 3/5/2025 | Deposition Transcript of Elena Davis |
| Meta | █████ | 3/5/2025 | Exhibit 1 to Deposition Transcript of █████ |
| Meta | █████ | 3/5/2025 | Exhibit 2 to Deposition Transcript of █████ |
| Meta | █████ | 3/5/2025 | Exhibit 3 to Deposition Transcript of █████ |
| Meta | █████ | 3/5/2025 | Exhibit 4 to Deposition Transcript of █████ |
| Meta | █████ | 3/5/2025 | Exhibit 5 to Deposition Transcript of █████ |
| Meta | █████ | 3/5/2025 | Exhibit 6 to Deposition Transcript of █████ |
| Meta | █████ | 3/5/2025 | Exhibit 7 to Deposition Transcript of █████ |
| Meta | █████ | 3/5/2025 | Exhibit 8 to Deposition Transcript of █████ |
| Meta | █████ | 3/5/2025 | Exhibit 9 to Deposition Transcript of █████ |
| Meta | █████ | 3/5/2025 | Exhibit 10 to Deposition Transcript o█████ |
| Meta | █████ | 3/5/2025 | Exhibit 11 to Deposition Transcript o█████ |
| Meta | █████ | 3/5/2025 | Exhibit 12 to Deposition Transcript o█████ |
| Meta | █████ | 3/5/2025 | Exhibit 13 to Deposition Transcript o█████ |
| Meta | █████ | 3/5/2025 | Exhibit 14 to Deposition Transcript o█████ |
| Meta | █████ | 3/5/2025 | Exhibit 15 to Deposition Transcript o█████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/5/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 3/5/2025 | Exhibit 17 to Deposition Transcript of |
| Meta | | 3/5/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 3/5/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 3/5/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 3/5/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 3/5/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 3/5/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 3/5/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 3/6/2025 | Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 26 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 29 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 30 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 33 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/6/2025 | Exhibit 34 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 35 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 36 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 37 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 38 to Deposition Transcript of |
| Meta | | 3/6/2025 | Exhibit 39 to Deposition Transcript of |
| TikTok | Emma Gribbon | 2/24/2025 | Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 1 to Deposition Transcript Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 2 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 3 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 4 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 5 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 6 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 7 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 8 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 9 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 10 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 11 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 12 to Deposition Transcript of Emma Gribbon |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 13 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 14 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 15 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 16 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 17 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 18 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 19 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 20 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 21 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 22 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 23 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 24 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 25 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 26 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 27 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 28 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 29 to Deposition Transcript of Emma Gribbon |
| TikTok | Emma Gribbon | 2/24/2025 | Exhibit 30 to Deposition Transcript of Emma Gribbon |
| TikTok | Eric Ebenstein | 3/11/2025 | Deposition Transcript of Eric Ebenstein |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 1 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 2 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 4 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 5 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 6 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 7 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 8 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 9 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 10 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 11 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 12 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 13 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 14 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 15 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 16 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 17 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 18 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 19 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 20 to Deposition Transcript of Eric Ebenstein |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 21 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 22 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 23 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 24 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 25 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 26 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 27 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 28 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 29 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 30 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 31 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 32 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 33 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 34 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 35 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 36 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 37 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 38 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 39 to Deposition Transcript of Eric Ebenstein |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 40 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 41 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 42 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 43 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 44 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 45 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 46 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 47 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 48 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 49 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 50 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 51 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 52 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 53 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 54 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 55 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 56 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 57 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 58 to Deposition Transcript of Eric Ebenstein |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 59 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 60 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 61 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/11/2025 | Exhibit 62 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 63 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 64 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 65 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 66 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 67 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 68 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 69 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 70 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 71 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 72 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 73 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 74 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 75 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 77 to Deposition Transcript of Eric Ebenstein |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 79 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 80 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 81 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 83 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Ebenstein | 3/12/2025 | Exhibit 84 to Deposition Transcript of Eric Ebenstein |
| TikTok | Eric Han | 3/11/2025 | Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 1 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 2 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 3 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 4 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 5 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 6 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 7 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 8 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 9 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 10 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 11 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 12 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 13 to Deposition Transcript of Eric Han |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Eric Han | 3/11/2025 | Exhibit 14 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 15 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 16 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 17 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 18 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 19 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 20 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 21 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 22 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 23 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 24 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 25 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 26 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 27 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 28 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 29 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 30 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 31 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 32 to Deposition Transcript of Eric Han |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Eric Han | 3/11/2025 | Exhibit 33 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 34 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 35 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 36 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 37 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 38 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 39 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 40 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 41 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 42 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 43 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 44 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 45 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 46 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 47 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 48 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 49 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 50 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/11/2025 | Exhibit 51 to Deposition Transcript of Eric Han |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Eric Han | 3/11/2025 | Exhibit 52 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 53 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 54 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 55 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 56 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 57 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 58 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 59 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 60 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 61 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 62 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 63 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 64 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 65 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 66 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 67 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 68 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 69 to Deposition Transcript of Eric Han |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Eric Han | 3/12/2025 | Exhibit 70 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 71 to Deposition Transcript of Eric Han |
| TikTok | Eric Han | 3/12/2025 | Exhibit 72 to Deposition Transcript of Eric Han |
| YouTube | Erin Turner | 1/22/2025 | Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 1 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 2 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 3 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 4 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 5 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 6 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 7 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 8 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 9 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 10 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 11 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 12 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 13 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 14 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 15 to Deposition Transcript of Erin Turner |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| YouTube | Erin Turner | 1/22/2025 | Exhibit 16 to Deposition Transcript of Erin Turner |
| YouTube | Erin Turner | 1/22/2025 | Exhibit 17 to Deposition Transcript of Erin Turner |
| YouTube | Fred Gilbert | 2/20/2025 | Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 1 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 2 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 3 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 4 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 5 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 6 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 7 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 8 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 9 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 10 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 11 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 12 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 13 to Deposition Transcript of Fred Gilbert |
| YouTube | Fred Gilbert | 2/20/2025 | Exhibit 14 to Deposition Transcript of Fred Gilbert |
| Google | Garth Graham | 3/5/2025 | Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 1 to Deposition Transcript of Garth Graham |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Garth Graham | 3/5/2025 | Exhibit 2 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 3 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 4 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 5 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 6 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 7 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 8 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 9 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 10 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 11 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 12 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 13 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 14 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 15 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 16 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 17 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 18 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 19 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 20 to Deposition Transcript of Garth Graham |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Garth Graham | 3/5/2025 | Exhibit 21 to Deposition Transcript of Garth Graham |
| Google | Garth Graham | 3/5/2025 | Exhibit 22 to Deposition Transcript of Garth Graham |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | | 12/16/2024 | |
| Meta | Guy Rosen | 2/19/2025 | Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 1 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 2 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 3 to Deposition Transcript of Guy Rosen |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Guy Rosen | 2/19/2025 | Exhibit 4 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 5 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 6 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 7 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 8 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 9 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 10 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 11 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/19/2025 | Exhibit 12 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 13 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 14 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 15 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 16 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 17 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 18 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 19 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 20 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 21 to Deposition Transcript of Guy Rosen |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Guy Rosen | 2/20/2025 | Exhibit 22 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 23 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 24 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 25 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 26 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 27 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 28 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 29 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 30 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 31 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 32 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 33 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 34 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 35 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 36 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 37 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 38 to Deposition Transcript of Guy Rosen |
| Meta | Guy Rosen | 2/20/2025 | Exhibit 39 to Deposition Transcript of Guy Rosen |
| Snap | Jack Brody | 2/5/2025 | Deposition Transcript of Jack Brody |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jack Brody | 2/5/2025 | Exhibit 1 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 2 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 3 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 4 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 5 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 6 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 7 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 8 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 9 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 10 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 11 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 12 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 13 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 14 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 15 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 16 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 17 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 18 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 19 to Deposition Transcript of Jack Brody |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jack Brody | 2/5/2025 | Exhibit 20 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 21 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 22 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 23 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 24 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 25 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 26 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 27 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 28 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 29 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 30 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 31 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 32 to Deposition Transcript of Jack Brody |
| Snap | Jack Brody | 2/5/2025 | Exhibit 33 to Deposition Transcript of Jack Brody |
| Snap | Jacqueline Beauchere | 3/13/2025 | Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 1 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 2 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 3 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 4 to Deposition Transcript of Jacqueline Beauchere |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 5 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 6 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 7 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 8 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 9 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 10 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 11 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 12 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 13 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 14 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 15 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 16 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 17 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 18 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 19 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 20 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 21 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 22 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 23 to Deposition Transcript of Jacqueline Beauchere |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 24 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 25 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 26 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 27 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 28 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 29 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 30 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/13/2025 | Exhibit 31 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 32 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 33 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 34 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 35 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 36 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 37 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 38 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 39 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 40 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 41 to Deposition Transcript of Jacqueline Beauchere |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 42 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 43 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 44 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 45 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 46 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 47 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 48 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 49 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 50 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 51 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 52 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 53 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 54 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 55 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 56 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 57 to Deposition Transcript of Jacqueline Beauchere |
| Snap | Jacqueline Beauchere | 3/14/2025 | Exhibit 58 to Deposition Transcript of Jacqueline Beauchere |
| Google | James Beser | 4/2/2025 | Deposition Transcripts of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 1 to Deposition Transcript of James Beser |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Google | James Beser | 4/2/2025 | Exhibit 2 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 3 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 4 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 5 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 6 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 7 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 8 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 9 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 10 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 11 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 12 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 13 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 14 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 15 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 16 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 17 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 18 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 19 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 20 to Deposition Transcript of James Beser |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | James Beser | 4/2/2025 | Exhibit 21 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 22 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 23 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 24 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 25 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 26 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 27 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 28 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 29 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 30 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 31 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 32 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 33 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 34 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 35 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 36 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 37 to Deposition Transcript of James Beser |
| Google | James Beser | 4/2/2025 | Exhibit 38 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Deposition Transcripts of James Beser |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Google | James Beser | 4/3/2025 | Exhibit 39 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 40 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 41 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 42 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 43 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 44 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 45 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 46 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 47 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 48 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 49 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 50 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 51 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 52 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 53 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 54 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 55 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 56 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 57 to Deposition Transcript of James Beser |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | James Beser | 4/3/2025 | Exhibit 58 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 59 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 60 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 61 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 62 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 63 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 64 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 65 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 66 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 67 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 68 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 69 to Deposition Transcript of James Beser |
| Google | James Beser | 4/3/2025 | Exhibit 70 to Deposition Transcript of James Beser |
| Google | James Beser | 4/9/2025 | Deposition Transcript of James Beser 30)(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 1 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 2 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 3 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 4 to Deposition Transcript of James Beser 30(b)(6) |
| Google | James Beser | 4/9/2025 | Exhibit 5 to Deposition Transcript of James Beser 30(b)(6) |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jeb Boniakowski | 3/20/2025 | Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 1 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 2 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 3 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 4 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 5 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 6 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 7 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 8 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 9 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 10 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 11 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 12 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 13 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 15 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 16 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 17 to Deposition Transcript of Jeb Boniakowski |
| Snap | Jeb Boniakowski | 3/20/2025 | Exhibit 18 to Deposition Transcript of Jeb Boniakowski |
| Meta | ██████ | 11/14/2024 | Deposition Transcript of ███████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 11/14/2024 | Exhibit 1 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 2 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 3 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 4 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 5 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 6 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 7 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 8 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 9 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 10 to Deposition Transcript o |
| Meta | | 11/14/2024 | Exhibit 11 to Deposition Transcript o |
| Meta | | 11/14/2024 | Exhibit 12 to Deposition Transcript o |
| Meta | | 11/14/2024 | Exhibit 13 to Deposition Transcript o |
| Meta | | 11/14/2024 | Exhibit 14 to Deposition Transcript o |
| Meta | | 11/14/2024 | Exhibit 15 to Deposition Transcript o |
| Meta | | 11/14/2024 | Exhibit 16 to Deposition Transcript o |
| Meta | | 11/14/2024 | Exhibit 17 to Deposition Transcript o |
| Meta | | 11/14/2024 | Exhibit 18 to Deposition Transcript o |
| Meta | | 11/14/2024 | Exhibit 19 to Deposition Transcript o |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 11/14/2024 | Exhibit 20 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 21 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 22 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 23 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 24 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 25 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 26 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 27 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 28 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 29 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 30 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 31 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 32 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 33 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 34 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 35 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 36 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 37 to Deposition Transcript of |
| Meta | | 11/14/2024 | Exhibit 38 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jennifer Stout | 3/26/2025 | Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 1 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 2 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 3 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 4 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 5 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 6 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 7 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 8 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 9 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 10 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 11 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 12 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 13 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 14 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 15 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 16 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 17 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 18 to Deposition Transcript of Jennifer Stout |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 19 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 20 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 21 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 22 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 23 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 24 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/26/2025 | Exhibit 25 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 26 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 27 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 28 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 29 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 30 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 31 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 32 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 33 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 34 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 35 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 36 to Deposition Transcript of Jennifer Stout |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 37 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 38 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 39 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 40 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 41 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 42 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 43 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 44 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 45 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 46 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 47 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 48 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 49 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 50 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 51 to Deposition Transcript of Jennifer Stout |
| Snap | Jennifer Stout | 3/27/2025 | Exhibit 52 to Deposition Transcript of Jennifer Stout |
| Google | Jessica Dzuban | 2/26/2025 | Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 1 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 2 to Deposition Transcript of Jessica Dzuban |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 3 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 4 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 5 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 6 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 7 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 8 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 9 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 10 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 12 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 13 to Deposition Transcript of Jessica Dzuban |
| Google | Jessica Dzuban | 2/26/2025 | Exhibit 14 to Deposition Transcript of Jessica Dzuban |
| TikTok | Jordan Furlong | 4/11/2025 | Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 1 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 2 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 3 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 4 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 5 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 6 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 7 to Deposition Transcript of Jordan Furlong |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 8 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 9 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 10 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 11 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 12 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 13 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 14 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 15 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 16 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 17 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 18 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 19 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 20 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 21 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 22 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 23 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 23a to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 24 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 25 to Deposition Transcript of Jordan Furlong |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 26 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 27 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 28 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 29 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 30 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 31 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 32 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 33 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 34 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 35 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 36 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 37 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 38 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 39 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 40 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 41 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 42 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 43 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 44 to Deposition Transcript of Jordan Furlong |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 45 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 46 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 47 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 48 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 49 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 50 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 51 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 52 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 53 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 54 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 55 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 56 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 57 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 58 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 59 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 60 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/11/2025 | Exhibit 61 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 62 to Deposition Transcript of Jordan Furlong |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 63 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 64 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 65 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 66 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 67 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 68 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 69 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 70 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 71 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 72a to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 72b to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 72c to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 73 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 74 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 75 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 76 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77a to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77b to Deposition Transcript of Jordan Furlong |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77c to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77d to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77e to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77f to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77g to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 77h to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 78 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 79 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 80 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 81 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 82 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 83 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 84 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 85 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 86 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 87 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 88 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 89 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 90 to Deposition Transcript of Jordan Furlong |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 91 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 92 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 93 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 94 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 95 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 96 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 97 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 98 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 99 to Deposition Transcript of Jordan Furlong |
| TikTok | Jordan Furlong | 4/12/2025 | Exhibit 100 to Deposition Transcript of Jordan Furlong |
| Snap | Josh Siegel | 3/20/2025 | Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 1 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 2 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 3 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 4 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 5 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 6 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 7 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 8 to Deposition Transcript of Josh Siegel |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Snap | Josh Siegel | 3/20/2025 | Exhibit 9 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 10 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 11 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 12 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 13 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 14 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 15 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 16 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 17 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 18 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 19 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 20 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 21 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 22 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 23 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 24 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 25 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 26 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 27 to Deposition Transcript of Josh Siegel |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Josh Siegel | 3/20/2025 | Exhibit 28 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 29 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 30 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 31 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 32 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 33 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 34 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 35 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 36 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 37 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 38 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 39 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 40 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 41 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 42 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 43 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 44 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 45 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 46 to Deposition Transcript of Josh Siegel |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Josh Siegel | 3/20/2025 | Exhibit 47 to Deposition Transcript of Josh Siegel |
| Snap | Josh Siegel | 3/20/2025 | Exhibit 48 to Deposition Transcript of Josh Siegel |
| TikTok | Julie De Balliencourt | 3/27/2025 | Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 1 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 2 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 3 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 4 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 5 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 6 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 7 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 8 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 9 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 10 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 11 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 12 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 13 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 14 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 15 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 16 to Deposition Transcript of Julie De Bailliencourt |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 17 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 18 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 19 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 20 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 21 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 22 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 23 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 24 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 25 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 26 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 27 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 28 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 29 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 30 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 31 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 32 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 33 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 34 to Deposition Transcript of Julie De Balliencourt |
| TikTok | Julie De Balliencourt | 3/27/2025 | Exhibit 35 to Deposition Transcript of Julie De Balliencourt |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 36 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 37 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 38 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 39 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 40 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 41 to Deposition Transcript of Julie De Bailliencourt |
| TikTok | Julie De Bailliencourt | 3/27/2025 | Exhibit 42 to Deposition Transcript of Julie De Bailliencourt |
| Snap | Juliet Shen | 3/4/2025 | Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 1 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 2 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 3 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 4 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 5 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 6 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 7 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 8 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 9 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 10 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 11 to Deposition Transcript of Juliet Shen |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Juliet Shen | 3/4/2025 | Exhibit 12 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 13 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 14 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 15 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 16 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 17 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 18 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 19 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 20 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 21 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 22 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 23 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 24 to Deposition Transcript of Juliet Shen |
| Snap | Juliet Shen | 3/4/2025 | Exhibit 25 to Deposition Transcript of Juliet Shen |
| Meta | ███████ | 3/13/2025 | Deposition Transcript of ███████ |
| Meta | ███████ | 3/13/2025 | Exhibit 1 to Deposition Transcript of ███████ |
| Meta | ███████ | 3/13/2025 | Exhibit 2 to Deposition Transcript of ███████ |
| Meta | ███████ | 3/13/2025 | Exhibit 3 to Deposition Transcript of ███████ |
| Meta | ███████ | 3/13/2025 | Exhibit 4 to Deposition Transcript of ███████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/13/2025 | Exhibit 5 to Deposition Transcript o |
| Meta | | 3/13/2025 | Exhibit 6 to Deposition Transcript o |
| Meta | | 3/13/2025 | Exhibit 7 to Deposition Transcript o |
| Meta | | 3/13/2025 | Exhibit 8 to Deposition Transcript o |
| Meta | | 3/13/2025 | Exhibit 9 to Deposition Transcript o |
| Meta | | 3/13/2025 | Exhibit 10 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 11 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 12 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 13 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 14 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 15 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 17 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 23 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 3/13/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 26 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 29 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 30 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 33 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 34 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 35 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 36 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 37 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 38 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 39 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 40 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 41 to Deposition Transcript of |
| Meta | | 3/13/2025 | Exhibit 42 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | █████ | 3/13/2025 | Exhibit 43 to Deposition Transcript of |
| Meta | █████ | 3/13/2025 | Exhibit 44 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 45 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 46 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 47 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 48 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 49 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 50 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 51 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 52 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 53 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 54 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 55 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 56 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 57 to Deposition Transcript of █ |
| Meta | █████ | 3/13/2025 | Exhibit 58 to Deposition Transcript of █ |
| Meta | █████ | 4/1/2025 | Deposition Transcript of █████ |
| Meta | █████ | 4/1/2025 | Exhibit 59 to Deposition Transcript of █ |
| Meta | █████ | 4/1/2025 | Exhibit 60 to Deposition Transcript of █ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 4/1/2025 | Exhibit 61 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 62 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 63 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 64 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 65 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 66 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 67 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 68 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 69 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 70 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 71 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 72 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 73 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 74 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 75 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 76 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 77 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit 78 to Deposition Transcript of |
| Meta | | 4/1/2025 | Exhibit PM7 to Deposition Transcript |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 4/1/2025 | Exhibit PM9 to Deposition Transcript |
| Meta | | 4/1/2025 | Exhibit PM17 to Deposition Transcrip |
| Meta | | 4/1/2025 | Exhibit PM9 to Deposition Transcript |
| Meta | | 4/1/2025 | Exhibit PM17 to Deposition Transcrip |
| Meta | | 4/1/2025 | Exhibit PM18 to Deposition Transcrip |
| Meta | | 4/1/2025 | Exhibit PM20 to Deposition Transcrip |
| Meta | | 4/1/2025 | Exhibit PM24 to Deposition Transcrip |
| Meta | | 4/1/2025 | Exhibit PM26 to Deposition Transcrip |
| Meta | | 4/1/2025 | Exhibit PM35 to Deposition Transcrip |
| Meta | | 4/1/2025 | Exhibit PM45 to Deposition Transcrip |
| Google | Jyoti Ramnath | 11/19/2024 | Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 1 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 2 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 3 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 4 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 5 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 6 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 7 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 8 to Deposition Transcript of Jyoti Ramnath |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 9 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 10 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 11 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 12 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 13 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 14 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 15 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 16 to Deposition Transcript of Jyoti Ramnath |
| Google | Jyoti Ramnath | 11/19/2024 | Exhibit 17 to Deposition Transcript of Jyoti Ramnath |
| Snap | Kale Zicafoose | 12/4/2024 | Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 1 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 2 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 3 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 4 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 5 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 6 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 7 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 8 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 9 to Deposition Transcript of Kale Zicafoose |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 10 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 11 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 12 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 13 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 14 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 15 to Deposition Transcript of Kale Zicafoose |
| Snap | Kale Zicafoose | 12/4/2024 | Exhibit 16 to Deposition Transcript of Kale Zicafoose |
| Meta | ███████ | 10/24/2024 | Deposition Transcript of ████████ |
| Meta | ███████ | 10/24/2024 | Exhibit 1 to Deposition Transcript of ████ |
| Meta | ███████ | 10/24/2024 | Exhibit 2 to Deposition Transcript of ████ |
| Meta | ███████ | 10/24/2024 | Exhibit 3 to Deposition Transcript of ████ |
| Meta | ███████ | 10/24/2024 | Exhibit 4 to Deposition Transcript of ████ |
| Meta | ███████ | 10/24/2024 | Exhibit 5 to Deposition Transcript of ████ |
| Meta | ███████ | 10/24/2024 | Exhibit 6 to Deposition Transcript of ████ |
| Meta | ███████ | 10/24/2024 | Exhibit 7 to Deposition Transcript of ████ |
| Meta | ███████ | 10/24/2024 | Exhibit 8 to Deposition Transcript of ████ |
| Meta | ███████ | 10/24/2024 | Exhibit 9 to Deposition Transcript of ████ |
| Meta | ███████ | 10/24/2024 | Exhibit 10 to Deposition Transcript o ████ |
| Meta | ███████ | 10/24/2024 | Exhibit 11 to Deposition Transcript o ████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | █ | 10/24/2024 | Exhibit 12 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 13 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 14 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 15 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 16 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 17 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 18 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 19 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 20 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 21 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 22 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 23 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 24 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 25 to Deposition Transcript o█ |
| Meta | █ | 10/24/2024 | Exhibit 26 to Deposition Transcript o█ |
| Meta | █ | 10/25/2024 | Deposition Transcript of █ |
| Meta | █ | 10/25/2024 | Exhibit 27 to Deposition Transcript o█ |
| Meta | █ | 10/25/2024 | Exhibit 28 to Deposition Transcript o█ |
| Meta | █ | 10/25/2024 | Exhibit 29 to Deposition Transcript o█ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 10/25/2024 | Exhibit 30 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 31 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 32 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 33 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 34 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 35 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 36 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 37 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 38 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 39 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 40 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 41 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 42 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 43 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 44 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 45 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 46 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 47 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 48 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 10/25/2024 | Exhibit 49 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 50 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 51 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 52 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 53 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 54 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 55 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 56 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 57 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 58 to Deposition Transcript of |
| Meta | | 10/25/2024 | Exhibit 59 to Deposition Transcript of |
| Meta | | 2/27/2025 | Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 1 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 2 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 3 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 4 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 5 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 6 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 7 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 2/27/2025 | Exhibit 8 to Deposition Transcript o |
| Meta | | 2/27/2025 | Exhibit 9 to Deposition Transcript o |
| Meta | | 2/27/2025 | Exhibit 10 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 11 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 12 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 13 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 14 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 15 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 16 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 17 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 18 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 19 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 20 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 21 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 22 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 23 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 24 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 25 to Deposition Transcript |
| Meta | | 2/27/2025 | Exhibit 26 to Deposition Transcript |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 2/27/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 29 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 30 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 33 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 34 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 35 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 36 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 37 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 38 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 39 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 40 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 41 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 42 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 43 to Deposition Transcript of |
| Meta | | 2/27/2025 | 44 to Deposition Transcript of |
| Meta | | 2/27/2025 | Exhibit 45 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 2/28/2025 | Deposition Transcript of █████████ |
| Meta | | 2/28/2025 | █████ 46 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 47 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 48 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 49 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 50 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 51 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 52 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 53 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 54 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 55 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 56 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 57 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 58 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 59 to Deposition Transcript of |
| Meta | | 2/28/2025 | Exhibit 60 to Deposition Transcript of |
| YouTube | Katharina Ostergaard | 1/15/2025 | Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 1 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 2 to Deposition Transcript of Katharina Ostergaard |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 3 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 4 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 5 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 6 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 7 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 8 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 9 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 10 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 11 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 12 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 13 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 14 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 15 to Deposition Transcript of Katharina Ostergaard |
| YouTube | Katharina Ostergaard | 1/15/2025 | Exhibit 16 to Deposition Transcript of Katharina Ostergaard |
| Meta | Kristin Hendrix | 1/23/2025 | Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 1 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 2 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 3 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 4 to Deposition Transcript of Kristin Hendrix |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 5 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 6 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 7 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 8 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 9 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 10 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 11 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 12 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 13 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Exhibit 14 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/22/2025 | Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 15 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 16 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 17 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 18 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 19 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 20 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 21 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 22 to Deposition Transcript of Kristin Hendrix |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 23 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 24 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 25 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 26 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 27 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 28 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 29 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 30 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 31 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 32 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 33 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 34 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 35 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 36 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 37 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 38 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 39 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 40 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 41 to Deposition Transcript of Kristin Hendrix |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 42 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 43 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 44 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 45 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 46 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 47 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 48 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 49 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 50 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 51 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 52 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 53 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 54 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 55 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 56 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 57 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 58 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 59 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 60 to Deposition Transcript of Kristin Hendrix |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 61 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 62 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 63 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 64 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 65 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 66 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 67 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 68 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 69 to Deposition Transcript of Kristin Hendrix |
| Meta | Kristin Hendrix | 1/23/2025 | Exhibit 70 to Deposition Transcript of Kristin Hendrix |
| Meta | ▮▮▮▮ | 11/19/2024 | Deposition Transcript of ▮▮▮▮ |
| Meta | ▮▮▮▮ | 11/19/2024 | Exhibit 1 to Deposition Transcript of ▮▮▮▮ |
| Meta | ▮▮▮▮ | 11/19/2024 | Exhibit 2 to Deposition Transcript of ▮▮▮▮ |
| Meta | ▮▮▮▮ | 11/19/2024 | Exhibit 3 to Deposition Transcript of ▮▮▮▮ |
| Meta | ▮▮▮▮ | 11/19/2024 | Exhibit 4 to Deposition Transcript of ▮▮▮▮ |
| Meta | ▮▮▮▮ | 11/19/2024 | Exhibit 5 to Deposition Transcript of ▮▮▮▮ |
| Meta | ▮▮▮▮ | 11/19/2024 | Exhibit 6 to Deposition Transcript of ▮▮▮▮ |
| Meta | ▮▮▮▮ | 11/19/2024 | Exhibit 7 to Deposition Transcript of ▮▮▮▮ |
| Meta | ▮▮▮▮ | 11/19/2024 | Exhibit 8 to Deposition Transcript of ▮▮▮▮ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 11/19/2024 | Exhibit 9 to Deposition Transcript o |
| Meta | | 11/19/2024 | Exhibit 10 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 11 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 12 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 13 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 14 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 15 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 16 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 17 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 18 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 19 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 20 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 21 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 22 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 23 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 24 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 25 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 26 to Deposition Transcript |
| Meta | | 11/19/2024 | Exhibit 27 to Deposition Transcript |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 11/19/2024 | Exhibit 28 to Deposition Transcript of |
| Meta | | 11/19/2024 | Exhibit 29 to Deposition Transcript of |
| Meta | | 11/19/2024 | Exhibit 30 to Deposition Transcript of |
| Meta | | 11/19/2024 | Exhibit 31 to Deposition Transcript of |
| Meta | | 11/19/2024 | Exhibit 32 to Deposition Transcript of |
| Meta | | 11/19/2024 | Exhibit 33 to Deposition Transcript of |
| Meta | | 11/19/2024 | Exhibit 34 to Deposition Transcript of |
| Meta | | 11/19/2024 | Exhibit 35 to Deposition Transcript of |
| Meta | | 11/19/2024 | Exhibit 36 to Deposition Transcript of |
| Meta | | 11/19/2024 | Exhibit 37 to Deposition Transcript of |
| Meta | | 11/20/2024 | Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 38 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 39 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 40 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 41 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 42 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 43 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 44 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 45 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 11/20/2024 | Exhibit 46 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 47 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 48 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 49 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 50 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 51 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 52 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 53 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 54 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 55 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 56 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 57 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 58 to Deposition Transcript of |
| Meta | | 11/20/2024 | Exhibit 59 to Deposition Transcript of |
| Snap | Lauryl Schraedly | 1/24/2025 | Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 1 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 2 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 3 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 4 to Deposition Transcript of Lauryl Schraedly |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 5 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 6 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 7 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 8 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 9 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 10 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 11 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 12 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 13 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 14 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 15 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 16 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 17 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 18 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 19 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 20 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 21 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lauryl Schraedly | 1/24/2025 | Exhibit 22 to Deposition Transcript of Lauryl Schraedly |
| Snap | Lisa Duron | 5/1/2024 | Deposition Transcript of Lisa Duron 30(b)(6) |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Lisa Duron | 5/1/2024 | Exhibit 1 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 2 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 3 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 4 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Snap | Lisa Duron | 5/1/2024 | Exhibit 5 to Deposition Transcript of Lisa Duron 30(b)(6) |
| Meta | Lotte Rubaek | 4/1/2025 | Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 1 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 2 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 3 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 4 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 5 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 6 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 7 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 8 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 9 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 10 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 11 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 12 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 13 to Deposition Transcript of Lotte Rubaek |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 14 to Deposition Transcript of Lotte Rubaek |
| Meta | Lotte Rubaek | 4/1/2025 | Exhibit 15 to Deposition Transcript of Lotte Rubaek |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 10/21/2024 | |
| Meta | | 3/27/2025 | |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 1 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 2 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 3 to Deposition Transcript of Mark Zuckerberg |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 4 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 5 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 6 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 7 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 8 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 9 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 10 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 11 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 12 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 13 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 14 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 15 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 16 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 17 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 18 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 19 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 20 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 21 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 22 to Deposition Transcript of Mark Zuckerberg |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 23 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 24 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 25 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 26 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 27 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 28 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 29 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 30 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 31 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 32 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 33 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 34 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 35 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 36 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 37 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 38 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 39 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 40 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 41 to Deposition Transcript of Mark Zuckerberg |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 42 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 43 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 44 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 45 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 46 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 47 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 48 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 49 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 50 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 51 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 52 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 53 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 54 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 55 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 56 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 57 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 58 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 59 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 60 to Deposition Transcript of Mark Zuckerberg |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 61 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 62 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 63 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 64 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 65 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 66 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 67 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 68 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 69 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 70 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/27/2025 | Exhibit 71 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 72 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 73 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 74 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 75 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 76 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 77 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 78 to Deposition Transcript of Mark Zuckerberg |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 79 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 80 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 81 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 82 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 83 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 84 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 85 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 86 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 87 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 88 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 89 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 90 to Deposition Transcript of Mark Zuckerberg |
| Meta | Mark Zuckerberg | 3/28/2025 | Exhibit 91 to Deposition Transcript of Mark Zuckerberg |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 1 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 2 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 3 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 4 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 5 to Deposition Transcript of Matt Fischer-Colbrie |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 6 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 7 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 8 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 9 to Deposition Transcript of Matt Fischer-Colbrie |
| YouTube | Matt Fischer-Colbrie | 3/7/2025 | Exhibit 10 to Deposition Transcript of Matt Fischer-Colbrie |
| Google | Matt Halprin | 2/11/2025 | Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 1 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 2 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 3 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 4 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 5 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 6 to Deposition Transcript of Matt Halprin |
| Google | Matt Halprin | 2/11/2025 | Exhibit 7 to Deposition Transcript of Matt Halprin |
| Snap | Matthew Jackson | 11/19/2024 | Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 1 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 2 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 3 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 4 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 5 to Deposition Transcript of Matthew Jackson 30(b)(6) |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 6 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 7 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 8 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 9 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 10 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 11 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 12 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 13 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 14 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 15 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 16 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 17 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 18 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 19 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 20 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 21 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 22 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 23 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 24 to Deposition Transcript of Matthew Jackson 30(b)(6) |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 25 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| Snap | Matthew Jackson | 11/19/2024 | Exhibit 26 to Deposition Transcript of Matthew Jackson 30(b)(6) |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 1 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 2 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 3 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 4 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 5 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 6 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 7 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 8 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 9 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 11 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 12 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 13 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 14 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 15 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 16 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 17 to Deposition Transcript of Matthew Tenenbaum |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 18 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 19 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 20 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 21 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 22 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 23 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 24 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 25 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 26 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 27 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 30 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 31 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 32 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 33 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 34 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 35 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 36 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 37 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 38 to Deposition Transcript of Matthew Tenenbaum |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Matthew Tenenbaum | 1/28/2025 | Exhibit 39 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 40 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 41 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 42 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 43 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 44 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 45 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 46 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 47 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 48 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 49 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 50 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 51 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 52 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 53 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit 54 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit PM7 to Deposition Transcript of Matthew Tenenbaum |
| TikTok | Matthew Tenenbaum | 1/29/2025 | Exhibit PM34 to Deposition Transcript of Matthew Tenenbaum |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Michael Rothschild | 1/21/2025 | Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 1 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 2 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 3 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 4 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 5 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 6 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 7 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 8 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 9 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 10 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 11 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 12 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 13 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 14 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 15 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 16 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 17 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 18 to Deposition Transcript of Michael Rothschild |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 19 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 20 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/21/2025 | Exhibit 21 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 22 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 23 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 24 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 25 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 26 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 27 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 28 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 29 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 30 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 31 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 32 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 33 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 34 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 35 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 36 to Deposition Transcript of Michael Rothschild |

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 37 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 38 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 39 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 40 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 41 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 42 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 43 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 44 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 45 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 46 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 47 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 48 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 49 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 50 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 51 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 52 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 53 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 54 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 55 to Deposition Transcript of Michael Rothschild |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 56 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 57 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 58 to Deposition Transcript of Michael Rothschild |
| Meta | Michael Rothschild | 1/22/2025 | Exhibit 59 to Deposition Transcript of Michael Rothschild |
| Snap | Michael Weissinger | 12/18/2024 | Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 1 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 2 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 3 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 4 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 5 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 6 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 7 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 8 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 9 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 10 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 11 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 12 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 13 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 14 to Deposition Transcript of Michael Weissinger |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 15 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 16 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 17 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 18 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 19 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 20 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 21 to Deposition Transcript of Michael Weissinger |
| Snap | Michael Weissinger | 12/18/2024 | Exhibit 22 to Deposition Transcript of Michael Weissinger |
| Meta | ▮ | 1/28/2025 | Deposition Transcript of ▮ |
| Meta | ▮ | 1/28/2025 | Exhibit 1 to Deposition Transcript of ▮ |
| Meta | ▮ | 1/28/2025 | Exhibit 2 to Deposition Transcript of ▮ |
| Meta | ▮ | 1/28/2025 | Exhibit 3 to Deposition Transcript of ▮ |
| Meta | ▮ | 1/28/2025 | Exhibit 4 to Deposition Transcript of ▮ |
| Meta | ▮ | 1/28/2025 | Exhibit 5 to Deposition Transcript of ▮ |
| Meta | ▮ | 1/28/2025 | Exhibit 6 to Deposition Transcript of ▮ |
| Meta | ▮ | 1/28/2025 | Exhibit 7 to Deposition Transcript of ▮ |
| Meta | ▮ | 1/28/2025 | Exhibit 8 to Deposition Transcript of ▮ |
| Meta | ▮ | 1/28/2025 | Exhibit 9 to Deposition Transcript of ▮ |
| Meta | ▮ | 1/28/2025 | Exhibit 10 to Deposition Transcript o▮ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 1/28/2025 | Exhibit 11 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 12 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 13 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 14 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 15 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 17 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 26 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 29 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 1/28/2025 | Exhibit 30 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 33 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 34 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 35 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 36 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 37 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 38 to Deposition Transcript of |
| Meta | | 1/29/2025 | Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 39 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 40 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 41 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 42 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 43 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 44 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 45 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 46 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 47 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 1/29/2025 | Exhibit 48 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 49 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit 50 to Deposition Transcript of |
| Meta | | 1/29/2025 | Exhibit PM1 to Deposition Transcript |
| Meta | | 1/29/2025 | Exhibit PM4 to Deposition Transcript |
| Meta | | 1/29/2025 | Exhibit PM5 to Deposition Transcript |
| Meta | | 1/29/2025 | Exhibit PM9 to Deposition Transcript |
| Meta | | 1/29/2025 | Exhibit PM10 to Deposition Transcrip |
| Meta | | 1/29/2025 | Exhibit PM11 to Deposition Transcrip |
| Meta | | 1/29/2025 | Exhibit PM14 to Deposition Transcrip |
| Meta | | 1/29/2025 | Exhibit PM21 to Deposition Transcrip |
| Meta | | 1/29/2025 | Exhibit PM23 to Deposition Transcrip |
| Meta | | 1/29/2025 | Exhibit PM28 to Deposition Transcrip |
| Meta | | 1/29/2025 | Exhibit PM30 to Deposition Transcrip |
| Snap | Morgan Hammerstrom | 2/12/2025 | Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 1 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 2 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 3 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 4 to Deposition Transcript of Morgan Hammerstrom |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 5 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 6 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 7 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 8 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 9 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 10 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 11 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 12 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 13 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 14 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 15 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 16 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 17 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 18 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 19 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 20 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 21 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 22 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 23 to Deposition Transcript of Morgan Hammerstrom |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 24 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 25 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 26 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 27 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 28 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 29 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 30 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 31 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 32 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 33 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 34 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 35 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 36 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 37 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 38 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 39 to Deposition Transcript of Morgan Hammerstrom |
| Snap | Morgan Hammerstrom | 2/12/2025 | Exhibit 40 to Deposition Transcript of Morgan Hammerstrom |
| YouTube | Neal Mohan | 4/24/2025 | Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 1 to Deposition Transcript of Neal Mohan |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 2 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 3 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 4 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 5 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 6 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 7 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 8 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 9 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 10 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 11 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 12 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 13 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 14 to Deposition Transcript of Neal Mohan |
| YouTube | Neal Mohan | 4/24/2025 | Exhibit 15 to Deposition Transcript of Neal Mohan |
| Meta | Nick Clegg | 3/20/2025 | Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 1 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 2 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 3 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 4 to Deposition Transcript of Nick Clegg |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Nick Clegg | 3/20/2025 | Exhibit 5 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 6 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 7 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 8 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 9 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 10 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 11 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 12 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 13 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 14 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 15 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 16 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 17 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 18 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 19 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 20 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 21 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 22 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 23 to Deposition Transcript of Nick Clegg |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Nick Clegg | 3/20/2025 | Exhibit 24 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 25 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 26 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 27 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 28 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 29 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 30 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 31 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 32 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 33 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 34 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 35 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 36 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 37 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 38 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 39 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 40 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 41 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 42 to Deposition Transcript of Nick Clegg |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Nick Clegg | 3/20/2025 | Exhibit 43 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 44 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 45 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 46 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 47 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 48 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 49 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 50 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 51 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 52 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 53 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 54 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 55 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 56 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 57 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/20/2025 | Exhibit 58 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 38 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 39 to Deposition Transcript of Nick Clegg |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Nick Clegg | 3/21/2025 | Exhibit 40 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 41 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 63 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 64 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 65 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 70 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 71 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 72 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 73 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 74 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 75 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 76 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 77 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 78 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 79 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 80 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 81 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 82 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 83 to Deposition Transcript of Nick Clegg |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Nick Clegg | 3/21/2025 | Exhibit 84 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 85 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 86 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 87 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 88 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 89 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 90 to Deposition Transcript of Nick Clegg |
| Meta | Nick Clegg | 3/21/2025 | Exhibit 91 to Deposition Transcript of Nick Clegg |
| Snap | Nona Yadegar | 12/16/2024 | Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 1 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 2 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 3 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 4 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 5 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 6 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 7 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 8 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 9 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 10 to Deposition Transcript of Nona Yadegar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 11 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 12 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 13 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 14 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 15 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 16 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 17 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 18 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 19 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 20 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 21 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 22 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 23 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 24 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 25 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 26 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 27 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 28 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 29 to Deposition Transcript of Nona Yadegar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 30 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 31 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 32 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 33 to Deposition Transcript of Nona Yadegar |
| Snap | Nona Yadegar | 12/16/2024 | Exhibit 34 to Deposition Transcript of Nona Yadegar |
| Meta | █████████ | 11/7/2024 | Deposition Transcript of █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 1 to Deposition Transcript of █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 2 to Deposition Transcript of █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 3 to Deposition Transcript of █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 4 to Deposition Transcript of █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 5 to Deposition Transcript of █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 6 to Deposition Transcript of █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 7 to Deposition Transcript of █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 8 to Deposition Transcript of █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 9 to Deposition Transcript of █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 10 to Deposition Transcript o █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 11 to Deposition Transcript o █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 12 to Deposition Transcript o █████████ |
| Meta | █████████ | 11/7/2024 | Exhibit 13 to Deposition Transcript o █████████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 11/7/2024 | Exhibit 14 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 15 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 16 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 17 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 18 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 19 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 20 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 21 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 22 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 23 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 24 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 25 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 26 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 27 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 28 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 29 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 30 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 31 to Deposition Transcript of |
| Meta | | 11/7/2024 | Exhibit 32 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 11/8/2024 | Deposition Transcript of █████████████ |
| Meta | | 11/8/2024 | Exhibit 33 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 34 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 35 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 36 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 37 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 38 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 39 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 40 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 41 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 42 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 43 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 44 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 45 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 46 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 47 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 48 to Deposition Transcript o |
| Meta | | 11/8/2024 | Exhibit 49 to Deposition Transcript o |
| Meta | | 3/3/2025 | Deposition Transcript of █████████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 3/3/2025 | Exhibit 1 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 2 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 3 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 4 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 5 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 6 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 7 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 8 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 9 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 10 to Deposition Transcript o |
| Meta | | 3/3/2025 | Exhibit 11 to Deposition Transcript o |
| Meta | | 3/3/2025 | Exhibit 12 to Deposition Transcript o |
| Meta | | 3/3/2025 | Exhibit 13 to Deposition Transcript o |
| Meta | | 3/3/2025 | Exhibit 14 to Deposition Transcript o |
| Meta | | 3/3/2025 | Exhibit 15 to Deposition Transcript o |
| Meta | | 3/3/2025 | Exhibit 16 to Deposition Transcript o |
| Meta | | 3/3/2025 | Exhibit 17 to Deposition Transcript o |
| Meta | | 3/3/2025 | Exhibit 18 to Deposition Transcript o |
| Meta | | 3/3/2025 | Exhibit 19 to Deposition Transcript o |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 3/3/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 26 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 29 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 30 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 33 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 34 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 35 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 36 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 37 to Deposition Transcript of |
| Meta | | 3/3/2025 | Exhibit 38 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| Snap | Peter Sellis | 2/6/2025 | Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 1 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 2 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 3 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 4 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 5 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 6 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 7 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 8 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 9 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 10 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 11 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 12 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 13 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 14 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 15 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 16 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 17 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 18 to Deposition Transcript of Peter Sellis |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Snap | Peter Sellis | 2/6/2025 | Exhibit 19 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 20 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 21 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 22 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 23 to Deposition Transcript of Peter Sellis |
| Snap | Peter Sellis | 2/6/2025 | Exhibit 24 to Deposition Transcript of Peter Sellis |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |
| Meta | | 12/12/2024 | |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 12/12/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |
| Meta | | 12/13/2024 | |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | ███████ | 12/13/2024 | ██████████████████████ |
| Meta | ███████ | 12/13/2024 | ██████████████████████ |
| YouTube | Raj Iyengar | 3/13/2025 | Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 1 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 2 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 3 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 4 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 5 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 6 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 7 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 8 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 9 to Deposition Transcript of Raj Iyengar |
| YouTube | Raj Iyengar | 3/13/2025 | Exhibit 10 to Deposition Transcript of Raj Iyengar |
| Meta | ███████ | 12/5/2024 | Deposition Transcript of ███████ |
| Meta | ███████ | 12/5/2024 | Exhibit 1 to Deposition Transcript o███████ |
| Meta | ███████ | 12/5/2024 | Exhibit 2 to Deposition Transcript o███████ |
| Meta | ███████ | 12/5/2024 | Exhibit 3 to Deposition Transcript o███████ |
| Meta | ███████ | 12/5/2024 | Exhibit 4 to Deposition Transcript o███████ |
| Meta | ███████ | 12/5/2024 | Exhibit 5 to Deposition Transcript o███████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| Meta | | 12/5/2024 | Exhibit 6 to Deposition Transcript o |
| Meta | | 12/5/2024 | Exhibit 7 to Deposition Transcript o |
| Meta | | 12/5/2024 | Exhibit 8 to Deposition Transcript o |
| Meta | | 12/5/2024 | Exhibit 9 to Deposition Transcript o |
| Meta | | 12/5/2024 | Exhibit 10 to Deposition Transcript |
| Meta | | 12/5/2024 | Exhibit 11 to Deposition Transcript |
| Meta | | 12/5/2024 | Exhibit 12 to Deposition Transcript |
| Meta | | 12/5/2024 | Exhibit 13 to Deposition Transcript |
| Meta | | 12/5/2024 | Exhibit 14 to Deposition Transcript |
| Meta | | 12/5/2024 | Exhibit 15 to Deposition Transcript |
| Meta | | 12/5/2024 | Exhibit 16 to Deposition Transcript |
| Meta | | 12/6/2024 | Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 17 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 18 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 19 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 20 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 21 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 22 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 23 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 12/6/2024 | Exhibit 24 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 25 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 26 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 27 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 28 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 29 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 30 to Deposition Transcript of |
| Meta | | 12/6/2024 | Exhibit 31 to Deposition Transcript of |
| TikTok | Reagan Maher | 2/21/2025 | Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 1 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 2 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 3 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 4 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 5 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 6 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 7 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 8 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 9 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 10 to Deposition Transcript of Reagan Maher |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 11 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 12 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 13 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 14 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 15 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 16 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 17 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 18 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 19 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 20 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 21 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 22 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 23 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 24 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 25 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 26 to Deposition Transcript of Reagan Maher |
| TikTok | Reagan Maher | 2/21/2025 | Exhibit 27 to Deposition Transcript of Reagan Maher |
| YouTube | Reid Watson | 3/12/2025 | Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 1 to Deposition Transcript of Reid Watson |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 2 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 3 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 4 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 5 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 6 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 7 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 8 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 9 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 10 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 11 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 12 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 13 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 14 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 15 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 16 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 17 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 18 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 19 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 20 to Deposition Transcript of Reid Watson |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| YouTube | Reid Watson | 3/12/2025 | Exhibit 20a to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 21 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 22 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 23 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 24 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 25 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 26 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 27 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 28 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 29 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 30 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 31 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 32 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 33 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 34 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 35 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 36 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 37 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 38 to Deposition Transcript of Reid Watson |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| YouTube | Reid Watson | 3/12/2025 | Exhibit 39 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 40 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 41 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 42 to Deposition Transcript of Reid Watson |
| YouTube | Reid Watson | 3/12/2025 | Exhibit 43 to Deposition Transcript of Reid Watson |
| TikTok | Ryn Linthicum | 4/17/2025 | Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 1 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 2 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 3 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 4 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 5 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 6 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 7 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 8 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 9 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 10 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 11 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 12 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 13 to Deposition Transcript of Ryn Linthicum |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 14 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 15 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 16 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 17 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 18 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 19 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 20 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 21 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 22 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 23 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 24 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 25 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 26 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 27 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 28 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 29 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 30 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 31 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 32 to Deposition Transcript of Ryn Linthicum |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 33 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 34 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 35 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 36 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 37 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 38 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 39 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 40 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 41 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 42 to Deposition Transcript of Ryn Linthicum |
| TikTok | Ryn Linthicum | 4/17/2025 | Exhibit 43 to Deposition Transcript of Ryn Linthicum |
| TikTok | Sandeep Grover | 2/27/2025 | Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 1 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 2 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 3 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 4 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 6 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 7 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 8 to Deposition Transcript of Sandeep Grover |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 9 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 10 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 11 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 12 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 13 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 14 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 15 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 16 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 17 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 18 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 19 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 20 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 22 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 23 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 24A to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 24B to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 24C to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 25 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 26 to Deposition Transcript of Sandeep Grover |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 29 to Deposition Transcript of Sandeep Grover |
| TikTok | Sandeep Grover | 2/27/2025 | Exhibit 27 to Deposition Transcript of Sandeep Grover |
| Google | Sharon Stovezky | 12/11/2024 | Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 1 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 2 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 3 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 4 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 5 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 6 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 7 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 8 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 9 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 10 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 11 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 12 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 13 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 14 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 15 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 16 to Deposition Transcript of Sharon Stovezky |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 17 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 18 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 19 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 20 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 21 to Deposition Transcript of Sharon Stovezky |
| Google | Sharon Stovezky | 12/11/2024 | Exhibit 22 to Deposition Transcript of Sharon Stovezky |
| Meta | █████ | 2/11/2025 | Deposition Transcript of ██████ |
| Meta | █████ | 2/11/2025 | Exhibit 1 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 2 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 3 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 4 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 5 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 6 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 7 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 8 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 9 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 10 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 11 to Deposition Transcript of █████ |
| Meta | █████ | 2/11/2025 | Exhibit 12 to Deposition Transcript of █████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 2/11/2025 | Exhibit 13 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 14 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 15 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 16 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 17 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 2/11/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 2/12/2025 | Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 26 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 29 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 30 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 2/12/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 33 to Deposition Transcript of |
| Meta | | 2/12/2025 | Exhibit 34 to Deposition Transcript of |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 1 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 2 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 3 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 4 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 5 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 6 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 7 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 8 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 9 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 10 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 11 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 12 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 13 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 14 to Deposition Transcript of Shimrit Ben-Yair |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 15 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 16 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 17 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 18 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 19 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 20 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 21 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 22 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 23 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 24 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 25 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 26 to Deposition Transcript of Shimrit Ben-Yair |
| YouTube | Shimrit Ben-Yair | 3/20/2025 | Exhibit 27 to Deposition Transcript of Shimrit Ben-Yair |
| Meta | ███████ | 11/18/2024 | Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 1 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 2 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 3 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 4 to Deposition Transcript of ███████ |
| Meta | ███████ | 11/18/2024 | Exhibit 5 to Deposition Transcript of ███████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 11/18/2024 | Exhibit 6 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 7 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 8 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 9 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 10 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 11 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 12 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 13 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 14 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 15 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 16 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 17 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 18 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 19 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 20 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 21 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 22 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 23 to Deposition Transcript |
| Meta | | 11/18/2024 | Exhibit 24 to Deposition Transcript |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | | 11/18/2024 | Exhibit 25 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 26 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 27 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 28 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 29 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 30 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 31 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 32 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 33 to Deposition Transcript o |
| Meta | | 11/18/2024 | Exhibit 34 to Deposition Transcript o |
| Meta | | 11/19/2024 | Deposition Transcript of |
| Meta | | 11/19/2024 | Exhibit 35 to Deposition Transcript o |
| Meta | | 11/19/2024 | Exhibit 36 to Deposition Transcript o |
| Meta | | 11/19/2024 | Exhibit 37 to Deposition Transcript o |
| Meta | | 11/19/2024 | Exhibit 38 to Deposition Transcript o |
| Meta | | 11/19/2024 | Exhibit 39 to Deposition Transcript o |
| Meta | | 11/19/2024 | Exhibit 40 to Deposition Transcript o |
| Meta | | 11/19/2024 | Exhibit 41 to Deposition Transcript o |
| Meta | | 11/19/2024 | Exhibit 42 to Deposition Transcript o |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | █████████ | 11/19/2024 | Exhibit 43 to Deposition Transcript of ████████ |
| Meta | | 11/19/2024 | Exhibit 44 to Deposition Transcript of ████████ |
| YouTube | Tanaya Kasavana | 1/28/2025 | Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 1 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 2 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 3 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 4 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 5 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 6 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 7 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 8 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 9 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 10 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 11 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/28/2025 | Exhibit 12 to Deposition Transcript of Tanaya Kasavana |
| YouTube | Tanaya Kasavana | 1/29/2025 | Deposition Transcript of Tanaya Kasavana |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 1 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 2 to Deposition Transcript of Vaishnavi Jayakumar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 3 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 4 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 5 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 6 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 7 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 8 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 9 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 10 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 11 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 12 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 13 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 14 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 15 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 16 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 17 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 18 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 19 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 20 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 21 to Deposition Transcript of Vaishnavi Jayakumar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 21A to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 22 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 23 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 24 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 25 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 26 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 27 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 28 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 29 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 30 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 31 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 32 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 33 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/30/2025 | Exhibit 34 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 35 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 36 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 37 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 38 to Deposition Transcript of Vaishnavi Jayakumar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|-----------|---------|------|-------------|
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 39 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 40 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 41 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 42 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 43 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 44 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 45 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 46 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 47 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 48 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 49 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 50 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 51 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 52 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 53 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 54 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 55 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 57 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 58 to Deposition Transcript of Vaishnavi Jayakumar |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 59 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 60 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 60A to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 61 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 62 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 63 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 64 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 65 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 66 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 67 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 68 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 69 to Deposition Transcript of Vaishnavi Jayakumar |
| Meta | Vaishnavi Jayakumar | 1/31/2025 | Exhibit 70 to Deposition Transcript of Vaishnavi Jayakumar |
| TikTok | Victoria McCullough | 2/19/2025 | Deposition Transcript of Victoria McCullough |
| TikTok | Victoria McCullough | 2/19/2025 | Exhibit 1 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria McCullough | 2/19/2025 | Exhibit 2 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria McCullough | 2/19/2025 | Exhibit 3 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria McCullough | 2/19/2025 | Exhibit 4 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria McCullough | 2/19/2025 | Exhibit 5 to Deposition Transcript of Victoria McCullough |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| TikTok | Victoria McCullough | 2/19/2025 | Exhibit 6 to Deposition Transcript of Victoria McCullough |
| TikTok | Victoria McCullough | 2/19/2025 | Exhibit 7 to Deposition Transcript of Victoria McCullough |
| Meta | █████████ | 1/28/2025 | Deposition Transcript of ████████ |
| Meta | █████████ | 1/28/2025 | Exhibit 1 to Deposition Transcript of ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 2 to Deposition Transcript of ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 3 to Deposition Transcript of ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 4 to Deposition Transcript of ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 5 to Deposition Transcript of ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 6 to Deposition Transcript of ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 7 to Deposition Transcript of ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 8 to Deposition Transcript of ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 9 to Deposition Transcript of ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 10 to Deposition Transcript ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 11 to Deposition Transcript ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 12 to Deposition Transcript ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 13 to Deposition Transcript ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 14 to Deposition Transcript ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 15 to Deposition Transcript ████ |
| Meta | █████████ | 1/28/2025 | Exhibit 16 to Deposition Transcript ████ |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| Meta | | 1/28/2025 | Exhibit 17 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 18 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 19 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 20 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 21 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 22 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 23 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 24 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 25 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 26 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 27 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 28 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 29 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 30 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 31 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 32 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 33 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 34 to Deposition Transcript of |
| Meta | | 1/28/2025 | Exhibit 35 to Deposition Transcript of |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
| --- | --- | --- | --- |
| YouTube | Woojin Kim | 3/11/2025 | Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 1 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 2 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 3 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 4 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 5 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 6 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 7 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 8 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 9 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 10 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 11 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 12 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 13 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 14 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 15 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 16 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 17 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 18 to Deposition Transcript of Woojin Kim |

General Causation Report of Eva Telzer (May 16, 2025)
Ex. B: Materials Considered List

| Defendant | Witness | Date | Description |
|---|---|---|---|
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 19 to Deposition Transcript of Woojin Kim |
| YouTube | Woojin Kim | 3/11/2025 | Exhibit 20 to Deposition Transcript of Woojin Kim |

# Exhibit C

<u>Compensation Statement</u>

My hourly rate for all work performed is $750.00.

# Exhibit D

<u>Prior Testimony</u>

Deposition and Trial Testimony in the last five (5) years: None.