EXHIBIT 1

**UNITED STATES DISTRICT COURT**

**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

**OAKLAND DIVISION**

| | |
|---|---|
| IN RE: SOCIAL MEDIA ADOLESCENT ADDICTION/PERSONAL INJURY PRODUCTS LIABILITY LITIGATION | MDL No. 3047 |
| | Case No. 4:22-md-03047-YGR |
| This Document Relates To: | **[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT** |
| *ALL ACTIONS* | |
| | Judge: Hon. Yvonne Gonzalez Rogers |
| | Magistrate Judge: Hon. Peter H. Kang |

The Court has considered the Parties' Omnibus Stipulation to Seal replacement exhibits that Plaintiffs filed in support of their Corrected Omnibus Opposition to Defendants' Motions for Summary Judgment. Pursuant to Civil Local Rules 7-11 and 79-5, and the Court's Order Setting Sealing Procedures (ECF 341), the Court rules as follows on the requests to seal on relevance grounds:

## I.     Meta

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 1 ECF 2554-1 | 12:21-13:1 | | | N/A | Yes | | |
| Ex. 2 ECF 2554-2 | 13:6-7; 52:8-9; 65:21-22; 73:1-3; 73:8-11, 22-24; 74:18-20 | | | N/A | Yes | | |
| Ex. 3 ECF 2554-3 | 16:14-15, 17, 21-22, 25-27, 28; 38:25-26; 40:2; 44:19-20; 57:17-19, 21; 58:10; 71:3-4; 72:9-10; 75:21-22 | | | N/A | Yes | | |
| Ex. 4 ECF 2554-4 | 48:23; 51:25-26; 52:8, 17-19 | | | PDF pp. 22-30, 42-62 | Yes | | |
| Ex. 5 ECF 2554-5 | 52:15-17 | | | N/A | Yes | | |
| Ex. 6 ECF 2554-6 | 13:2, 28-14:1; 15:8, 21-23; 22:18; 49:19; 60:14-15; 71:2-3 | N/A | N/A | PDF pp. 36–46 | No | | |
| Ex. 7 ECF 2554-7 | 13:2; 58:9, 22 | N/A | N/A | PDF pp. 47-48 | No | | |
| Ex. 8 ECF 2554-8 | 13:2-3, 8-10, 28; 15:26-27; 16:6, 8; 33:15; 75:18 | | | PDF pp. 11-18, 35-47 | Yes | | |
| Ex. 9 ECF 2554-9 | 15:16-17, 20-21 | N/A | N/A | PDF pp. 16-22 | No | | |
| Ex. 10 ECF 2554-10 | 14:8-9; 42:15-17; 43:17-19; 75:15 | | | N/A | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 11 ECF 2554-11 | 27:25; 68:22 | | | N/A | Yes | | |
| Ex. 12 ECF 2554-12 | 13:6; 14:2-3; 43:28-44:1; 44:24-25; 45:3; 47:4; 53:2, 5 | | | N/A | Yes | | |
| Ex. 13 ECF 2554-13 | 13:15; 14:11-12; 22:3-4; 28:9; 36:3-5; 37:3-5; 38:19; 39:8-9; 42:17-19; 43:1-2; 75:12 | | | N/A | Yes | | |
| Ex. 14 ECF 2554-14 | 13:24; 14:14; 17:21-22, 26; 35:26; 36:1-2, 19-20; 37:12-13; 39:17; 40:9, 23; 41:9, 27; 42:22-24 | | | N/A | Yes | | |
| Ex. 15 ECF 2554-15 | 14:14 | N/A | N/A | PDF pp. 5-20, 23-25 | No | | |
| Ex. 16 ECF 2554-16 | 14:27; 15:6-7 | | | META3047MDL-014-00289026 – 9031 (PDF pp. 3-8) | Yes | | |
| Ex. 17 ECF 2554-17 | 15:9-10 | | | N/A | Yes | | |
| Ex. 18 ECF 2554-18 | 15:2-4, 10-11 | N/A | N/A | META3047MDL-003-00021079 – 1081 (PDF pp. 11-13) | No | | |
| Ex. 19 ECF 2554-19 | 21:26-28; 25:19, 23-26:2; 26:7, 20-23; 31:4-5, 16; 33:3-6; 49:14-16 | | | N/A | Yes | | |
| Ex. 20 ECF 2554-20 | 15:13,19; 32:11 | | | N/A | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 21 ECF 2554-21 | 14:27-28 | | | N/A | Yes | | |
| Ex. 22 ECF 2554-22 | 15:4-5 | | | N/A | Yes | | |
| Ex. 23 ECF 2554-23 | 26:11; 75:22-23 | | | N/A | Yes | | |
| Ex. 24 ECF 2554-24 | 14:28-15:1 | N/A | N/A | META3047MDL-027-00000108 – 0109 (PDF pp. 4-5) | No | | |
| Ex. 25 ECF 2554-25 | 15:16; 62:25 | | | PDF pp. 19-34 | Yes | | |
| Ex. 26 ECF 2554-26 | 15:9, 17 | N/A | N/A | META3047MDL-003-00085016 – 5028 (PDF pp. 22 – 34) | No | | |
| Ex. 27 ECF 2554-27 | 15:18 | N/A | N/A | META3047MDL-020-00268625 -8631 (PDF pp. 7-13) | No | | |
| Ex. 28 ECF 2554-28 | 15:7 | N/A | N/A | META3047MDL-031-00266890 – 6901 (PDF pp. 3-13) | No | | |
| Ex. 29 ECF 2554-29 | 16:17-19 | | | N/A | Yes | | |
| Ex. 30 ECF 2554-30 | 16:13-14 | | | META3047MDL-019-00120926 to -0932 (PDF pp. 3-9) | Yes | | |
| Ex. 31 ECF 2554-31 | 15:18-19 | | | PDF pp. 5-30, 45-65 | Yes | | |
| Ex. 32 ECF 2554-32 | 16:2 | | | N/A | Yes | | |
| Ex. 33 ECF 2554-33 | 15:11-12 | | | PDF pp. 5-11, 13-15 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 35 ECF 2554-35 | 59:15, 20, 24 | | | PDF pp. 4-13, 26-29 | Yes | | |
| Ex. 37 ECF 2554-37 | 9:2, 17:5-6 | N/A | N/A | META3047MDL-003-00134691 – 4701, 4716-4721 (PDF pp. 5-15, 29-34) | Yes | | |
| Ex. 38 ECF 2648-4 | 17:10 | N/A | N/A | META3047MDL-044-00008068 – 8142 (PDF pp. 35-81) | No | | |
| Ex. 40 ECF 2648-6 | 18:9 | N/A | N/A | PDF pp. 13-25 | No | | |
| Ex. 42 ECF 2648-8 | 18:9 | N/A | N/A | PDF pp. 16-32, 34-38 | No | | |
| Ex. 45 ECF 2648-11 | 17:11 | N/A | N/A | META3047MDL-014-00133720 – 3722, 3733 – 3734 (PDF pp. 5-7, 18-19 | No | | |
| Ex. 50 ECF 2648-16 | 18:13 | N/A | N/A | META3047MDL-065-00285563 – 5566 (PDF pp. 11-14) | No | | |
| Ex. 53 ECF 2648-19 | 17:13-14 | N/A | N/A | META3047MDL-047-00067100 – 7135, 7152 (PDF pp. 6-41, 48) | No | | |
| Ex. 54 ECF 2648-20 | 18:16-18, 47:15 | N/A | N/A | META3047MDL-047-00579228 – 9232 (PDF pp. 3-7) | No | | |
| Ex. 55 ECF 2648-21 | 17:16, 18:13 | N/A | N/A | META3047MDL-065-00185754 – 5761 (PDF pp. 17-24) | No | | |
| Ex. 60 ECF 2648-26 | 20:8 | N/A | N/A | PDF pp. 10-14 | Yes | | |

5

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 61 ECF 2648-27 | 20:8 | N/A | N/A | META3047MDL-046-00138690 – 8695 (PDF pp. 10-15) | Yes | | |
| Ex. 62 ECF 2648-28 | 20:10 | N/A | N/A | META3047MDL-050-00174378 – 4387 (PDF pp. 3-12) | Yes | | |
| Ex. 66 ECF 2648-32 | 20:17-18 | N/A | N/A | META3047MDL-146-00052286 – 2291 (PDF pp. 6-11) | Yes | | |
| Ex. 69 ECF 2648-35 | 20:24 | N/A | N/A | META3047MDL-020-00630225 – 0234, 0242 – 0243 (PDF pp. 8-17, 25-26) | No | | |
| Ex. 75 ECF 2648-32 | 6:9, 21:19 | N/A | N/A | META3047MDL-003-00091429 – 1441, 1471-1503 (PDF pp. 18-30, 60-83) | No | | |
| Ex. 76 ECF 2555-26 | 21:22-23; 23:26 | N/A | N/A | META3047MDL-136-00013204 to – 3207 (PDF pp. 34 – 37) | No | | |
| Ex. 77 ECF 2555-27 | 22:4-5 | | | N/A | Yes | | |
| Ex. 78 ECF 2555-28 | 21:28-22:3; 23:19-20 | | | N/A | Yes | | |
| Ex. 79 ECF 2555-29 | 22:5-8 | | | N/A | Yes | | |
| Ex. 80 ECF 2555-30 | 23:24-25; 24:15; 34:7-10; 44:7-8 | | | N/A | Yes | | |
| Ex. 81 ECF 2555-31 | 24:5; 31:11-13 | | | N/A | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 82 ECF 2555-32 | 24:5 | | | N/A | Yes | | |
| Ex. 83 ECF 2555-33 | 24:2 | N/A | N/A | META3047MDL-039-00000075 to – 0078 (PDF pp. 19 – 22) | No | | |
| Ex. 84 ECF 2554-34 | 28:21-22 | | | META3047MDL-072-00327081 to -7096 (PDF pp. 3-18) | Yes | | |
| Ex. 85 ECF 2555-35 | 21:23-26; 28:25, 27, 28-29:3 | | | N/A | Yes | | |
| Ex. 86 ECF 2555-36 | 28:22-23 | | | N/A | Yes | | |
| Ex. 87 ECF 2554-37 | 27:2, 5-6 | | | META3047MDL-019-00095648 to -5652 (PDF pp. 3-7) | Yes | | |
| Ex. 88 ECF 2554-38 | 27:2 | | | PDF pp. 10-25 | Yes | | |
| Ex. 89 ECF 2555-39 | 27:2-3 | | | N/A | Yes | | |
| Ex. 90 ECF 2555-40 | 27:9, 20-21; 31:2 | | | PDF pp. 10-40 | Yes | | |
| Ex. 91 ECF 2555-41 | 27:16 | | | N/A | Yes | | |
| Ex. 92 ECF 2555-42 | 27:3 | | | N/A | Yes | | |
| Ex. 93 ECF 2555-43 | 27:11-12 | | | N/A | Yes | | |
| Ex. 94 ECF 2555-44 | 27:11 | | | N/A | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 95 ECF 2555-45 | 27:12-13 | | | META3047MDL-020-00591928 to -1930 (PDF pp. 5-7) | Yes | | |
| Ex. 96 ECF 2555-46 | 27:4-5 | N/A | N/A | META3047MDL-019-00020470 – 0486 (PDF p. 6 – 22) | No | | |
| Ex. 98 ECF 2555-48 | 25:20, 21; 27:19-20; 31:2; 48:19; 67:26-28 | | | N/A | Yes | | |
| Ex. 99 ECF 2555-49 | 24:11-12, 14 | N/A | N/A | META3047MDL-079-00000175 (PDF p. 12) | No | | |
| Ex. 100 ECF 2555-50 | 25:13 | | | PDF pp. 4-22 | Yes | | |
| Ex. 101 ECF 2557-1 | 25:13-14, 16-17; 70:14 | | | PDF pp. 9-22 | Yes | | |
| Ex. 102 ECF 2557-2 | 25:14-17; 26:5, 13-16; 31:23-24; 49:22-23 | | | N/A | Yes | | |
| Ex. 103 ECF 2557-3 | 26:23-24 | | | META3047MDL-044-00075014 to -5021 (PDF pp. 6-13) | Yes | | |
| Ex. 104 ECF 2557-4 | 22:13, 16; 45:20 | N/A | N/A | META3047MDL-096-00000091 – 0093 (PDF pp. 7 – 9) | No | | |
| Ex. 105 ECF 2557-5 | 25:8-9; 27:18-19; 31:2; 34:4-7; 43:16-17; 46:4-5, 23, 25 | | | META3047MDL-050-00184010 to -4013 (PDF pp. 6-9) | Yes | | |
| Ex. 107 ECF 2557-7 | 23:20-22; 24:18, 20, 22, 25, 28; 37:17-19; 45:15-17; 46:2-3 | N/A | N/A | META3047MDL-079-00000185 to -0194, -0205 to -0257, 0265-0266 (PDF pp. 10-19, 30-74, 82-83) | No | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 108 ECF 2557-8 | 28:2; 32:27-28; 37:14-16; 38:10 | | | META3047MDL-020-00575593 to -5594, -5597 to -5599 (PDF pp. 4-5, 8-10) | Yes | | |
| Ex. 109 ECF 2557-9 | 23:26-28; 29:8, 9, 14-15, 16 | | | PDF pp. 17-33 | Yes | | |
| Ex. 110 ECF 2557-10 | 22:8-9 | | | META3047MDL-019-00003017 -3024, 3027-3041 (PDF pp. 3-10, 13-22) | Yes | | |
| Ex. 111 ECF 2557-11 | 26:6-7; 31:15-16 | N/A | N/A | PDF pp. 5-33, 46-60 | No | | |
| Ex. 112 ECF 2557-12 | 29:21-22, 24; 30:12 | | | N/A | Yes | | |
| Ex. 113 ECF 2557-13 | 54:26; 57:4-5; 59:26; 62:21 | | | N/A | Yes | | |
| Ex. 114 ECF 2557-14 | 30:16-19; 32:26-27 | | | META3047MDL-003-00089144 -9146 (PDF pp. 5-7) | Yes | | |
| Ex. 115 ECF 2557-15 | 30:19 | | | N/A | Yes | | |
| Ex. 116 ECF 2557-16 | 30:21; 46:18 | N/A | N/A | PDF pp. 52-67 | No | | |
| Ex. 117 ECF 2557-17 | 30:23-24 | N/A | N/A | PDF pp. 10 – 26 | No | | |
| Ex. 118 ECF 2557-18 | 30:24-25 | | | N/A | Yes | | |
| Ex. 119 ECF 2557-19 | 31:4, 16-18; 49:13-14 | | | N/A | Yes | | |
| Ex. 120 ECF 2557-20 | 31:19-23 | | | N/A | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 121 ECF 2557-21 | 32:4-5 | N/A | N/A | META3047MDL-035-00005140 – 5146 (PDF pp. 10-16) | No | | |
| Ex. 122 ECF 2557-22 | 32:9 | | | N/A | Yes | | |
| Ex. 123 ECF 2557-23 | 26:5; 32:7-9 | | | META4047MDL-003-00095022 – 5023, 5027-5034 (PDF pp. 17-18, 22-30) | Yes | | |
| Ex. 124 ECF 2557-24 | 32:10-11 | | | N/A | Yes | | |
| Ex. 125 ECF 2557-25 | 32:11-13 | | | N/A | Yes | | |
| Ex. 126 ECF 2557-26 | 32:13-15 | | | N/A | Yes | | |
| Ex. 127 ECF 2557-27 | 31:13-15; 48:27; 49:6-8 | N/A | N/A | PDF pp. 32-35, 44-49 | No | | |
| Ex. 128 ECF 2557-28 | 28:16-17; 31:24-26; 32:19-21 | N/A | N/A | PDF pp. 27-42, 56-73 | No | | |
| Ex. 129 ECF 2557-29 | 31:26-27; 51:15 | N/A | N/A | META3047MDL-003-00001898 – 1907, 1910 – 1913 (PDF pp. 10-19, 22-27) | No | | |
| Ex. 130 ECF 2557-30 | 31:27-28 | | | N/A | Yes | | |
| Ex. 131 ECF 2557-31 | 32:5-7; 48:19; 49:4-5, 11 | | | N/A | Yes | | |
| Ex. 132 ECF 2557-32 | 22:9-10; 32:18-19 | N/A | N/A | PDF pp. 4-27, 38-52 | No | | |
| Ex. 133 ECF 2557-33 | 32:27-28 | | | N/A | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 138 ECF 2557-38 | 23:14 | N/A | N/A | META3047MDL-022-00046397 – 6407 (PDF pp. 2–12) | No | | |
| Ex. 139 ECF 2557-39 | 28:2, 9; 37:21-23; 47:11 | N/A | N/A | Haugen_00010122 – 0126 (PDF pp. 10–16) | No | | |
| Ex. 140 ECF 2557-40 | 22:13 | | | N/A | Yes | | |
| Ex. 145 ECF 2557-45 | 58:24; 71:2, 7; 72:7 | N/A | N/A | META3047MDL-004-00015034 – 5045, 5050 – 5054 (PDF pp. 7–18, 23–27) | No | | |
| Ex. 148 ECF 2557-48 | 33:12-14 | N/A | N/A | META3047MDL-034-00140832 – 0837 (PDF pp. 5-10) | No | | |
| Ex. 152 ECF 2558-2 | 68:15-17 | | | N/A | Yes | | |
| Ex. 153 ECF 2557-3 | 68:17-18 | | | N/A | Yes | | |
| Ex. 154 ECF 2558-4 | 68:18-19 | | | META3047MDL-003-00134689 – 4691, 4693 – 4710 (PDF pp. 4-6, 8-25) | Yes | | |
| Ex. 155 ECF 2558-5 | 68:21-22 | N/A | N/A | META3047MDL-014-00382306 – 2317 (PDF pp. 5-17) | No | | |
| Ex. 156 ECF 2558-6 | 68:22-23 | | | N/A | Yes | | |
| Ex. 157 ECF 2558-7 | 68:23-25 | N/A | N/A | META3047MDL-050-00343523, 3525 – 3533 (PDF pp. 8, 10–19) | No | | |
| Ex. 158 ECF 2558-8 | 68:25-26 | | | N/A | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 159 ECF 2558-9 | 68:26-28 | | | N/A | Yes | | |
| Ex. 160 ECF 2558-10 | 69:23 | | | N/A | Yes | | |
| Ex. 166 ECF 2558-16 | 70:5, 22-23; 72:17-18 | | | N/A | Yes | | |
| Ex. 168 ECF 2558-18 | 42:27; 58:24-25; 71:8-9 | | | N/A | Yes | | |
| Ex. 169 ECF 2558-19 | 33:11 | | | N/A | Yes | | |
| Ex. 170 ECF 2558-20 | 33:11-12 | | | N/A | Yes | | |
| Ex. 171 ECF 2558-21 | 65:16-17; 70:26 | | | N/A | Yes | | |
| Ex. 172 ECF 2558-22 | 32:24; 70:26-27; 71:11 | N/A | N/A | META3047MDL-143-00000012 – 0020, 0025 – 0029, 0037 – 0048 (PDF pp. 12-20, 25-29, 37-44) | No | | |
| Ex. 173 ECF 2558-23 | 32:17-18 | N/A | N/A | PDF pp. 8–42 | No | | |
| Ex. 174 ECF 2558-24 | 65:12-13; 66:2-3; 71:12-13 | | | N/A | Yes | | |
| Ex. 175 ECF 2558-25 | 71:13-16 | | | N/A | Yes | | |
| Ex. 176 ECF 2558-26 | 71:27-72:1 | | | N/A | Yes | | |
| Ex. 177 ECF 2558-27 | 40:19-21; 41:26; 49:12-13; 67:2-68:1; 71:9-10 | N/A | N/A | PDF pp. 6-8, 14-17, 36-47, 52-56 | No | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 178 ECF 2558-28 | 70:28-71:1 | | | META3047MDL-019-00064410 – 4414 (PDF pp. 4-9) | Yes | | |
| Ex. 179 ECF 2558-29 | 70:16; 71:17-20 | N/A | N/A | META3047MDL-031-00246756 – 6760 (PDF pp. 12-17) | No | | |
| Ex. 181 ECF 2558-31 | 71:24-25 | | | N/A | Yes | | |
| Ex. 182 ECF 2558-32 | 61:8-10; 70:23-24; 71:16-17, 27 | N/A | N/A | META3047MDL-003-00068864 – 8870, 8872 – 8888, 8899 – 8905 (PDF pp. 3–9, 11–27, 38–44) | No | | |
| Ex. 183 ECF 2558-33 | 71:22 | N/A | N/A | META3047MDL-242-00000065 – 0070, 0075 – 0089 (PDF pp. 3–8, 13–27) | No | | |
| Ex. 185 ECF 2558-35 | 73:17-19 | | | N/A | Yes | | |
| Ex. 186 ECF 2558-36 | 73:13-15 | | | N/A | Yes | | |
| Ex. 187 ECF 2558-37 | 73:7, 13 | N/A | N/A | META3047MDL-034-00333409 – 3413 (PDF pp. 9–14) | No | | |
| Ex. 188 ECF 2558-38 | 72:23-25, 27 | | | N/A | Yes | | |
| Ex. 189 ECF 2558-39 | 73:1 | | | N/A | Yes | | |
| Ex. 192 ECF 2558-42 | 63:27 | | | META3047MDL-014-00383547 – 3559 (PDF pp. 7-19) | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 193 ECF 2558-43 | 63:28 | N/A | N/A | META3047MDL-031-00245508 – 5514 (PDF pp. 11-17) | No | | |
| Ex. 194 ECF 2558-44 | 62:26 | | | N/A | Yes | | |
| Ex. 195 ECF 2558-45 | 62:20 | | | N/A | Yes | | |
| Ex. 196 ECF 2558-46 | 65:4-5 | | | N/A | Yes | | |
| Ex. 197 ECF 2558-47 | 65:6-7 | | | N/A | Yes | | |
| Ex. 198 ECF 2558-48 | 65:11-12; 66:3-5 | | | N/A | Yes | | |
| Ex. 199 ECF 2558-49 | 61:28-62:1; 65:8-9; 66:6-8 | | | META3047MDL-034-00037249 – 7253 (PDF pp. 14-18) | Yes | | |
| Ex. 200 ECF 2558-50 | 65:9 | N/A | N/A | META3047MDL-034-00056785 – 6799 (PDF pp. 8-23) | No | | |
| Ex. 201 ECF 2561-1 | 35:15, 16-17 | | | N/A | Yes | | |
| Ex. 206 ECF 2561-6 | 16:23-24 | | | PDF pp. 4-5, 7-19 | Yes | | |
| Ex. 207 ECF 2561-7 | 57:21 | | | N/A | Yes | | |
| Ex. 208 ECF 2561-8 | 38:26-28 | | | PDF pp. 21-25 | No | | |
| Ex. 209 ECF 2561-9 | 26:11 | | | N/A | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 210 ECF 2561-10 | 57:11; 73:19-22 | N/A | N/A | META3047MDL-031-00192314 – 2351 (PDF pp. 11-47) | No | | |
| Ex. 211 ECF 2561-11 | 34:22-25; 43:14-16 | N/A | N/A | META3047MDL-044-00108569 – 8574 (PDF pp. 7–12) | No | | |
| Ex. 212 ECF 2561-12 | 35:7 | | | N/A | Yes | | |
| Ex. 213 ECF 2561-13 | 35:12-13 | N/A | N/A | PDF pp. 30-41 | No | | |
| Ex. 214 ECF 2561-14 | 36:15-18; 39:1-2 | | | N/A | Yes | | |
| Ex. 215 ECF 2561-15 | 36:9-10 | | | N/A | Yes | | |
| Ex. 216 ECF 2561-16 | 36:13-15 | | | N/A | Yes | | |
| Ex. 217 ECF 2561-17 | 35:9-10 | | | N/A | Yes | | |
| Ex. 218 ECF 2561-18 | 36:11-13 | | | N/A | Yes | | |
| Ex. 219 ECF 2561-19 | 35:8-9 | N/A | N/A | PDF pp. 8-52 | No | | |
| Ex. 220 ECF 2561-20 | 36:2-3 | | | N/A | Yes | | |
| Ex. 221 ECF 2561-21 | 13:22-23 | N/A | N/A | META3047MDL-205-00009632 – 9636, 9640 – 9652 (PDF pp. 4-8, 12-24) | No | | |
| Ex. 222 ECF 2561-22 | 38:8 | | | N/A | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 224 ECF 2561-24 | 38:3-5 | | | N/A | Yes | | |
| Ex. 225 ECF 2561-25 | 37:19, 23-25; 43:19-21 | | | META3047MDL-020-00563117 – 3127, 3140 – 3179 (PDF pp. 5-14, 26-61) | Yes | | |
| Ex. 226 ECF 2561-26 | 69:2 | | | N/A | Yes | | |
| Ex. 227 ECF 2561-27 | 37:28 | N/A | N/A | META3047MDL-020-00208023 (starting with "B. Innovation") – 8026 (PDF pp. 4-7) | No | | |
| Ex. 228 ECF 2561-28 | 37:20-21 | | | META3047MDL-153-00000076 – 0079 (PDF pp. 7-10) | Yes | | |
| Ex. 229 ECF 2561-29 | 38:9-10 | N/A | N/A | PDF pp. 4-5, 9-17 | No | | |
| Ex. 230 ECF 2561-30 | 37:9-11 | N/A | N/A | META3047MDL-005-00000004 – 0013 (PDF pp. 5-14) | No | | |
| Ex. 231 ECF 2561-31 | 39:3-4 | N/A | N/A | PDF pp. 22-40 | No | | |
| Ex. 232 ECF 2561-32 | 38:23-25 | N/A | N/A | PDF pp. 22-26 | No | | |
| Ex. 233 ECF 2561-33 | 38:21-23 | N/A | N/A | META3047MDL-046-00237779 – 7784 (PDF pp. 13-18) | No | | |
| Ex. 234 ECF 2561-34 | 38:11-15; 42:9 | N/A | N/A | Haugen_0001260 – 1281 (PDF pp. 15-36) | No | | |
| Ex. 235 ECF 2561-35 | 39:9-12 | | | N/A | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 236 ECF 2561-36 | 39:4-5 | | | N/A | Yes | | |
| Ex. 238 ECF 2561-38 | 41:2-4, 13-14 | | | N/A | Yes | | |
| Ex. 239 ECF 2561-39 | 37:2 | | | N/A | Yes | | |
| Ex. 240 ECF 2561-40 | 39:25-26; 62:22-23 | | | N/A | Yes | | |
| Ex. 241 ECF 2561-41 | 39:23-25 | | | N/A | Yes | | |
| Ex. 242 ECF 2561-42 | 39:20-22 | | | N/A | Yes | | |
| Ex. 243 ECF 2561-43 | 39:22-23 | | | N/A | Yes | | |
| Ex. 244 ECF 2561-44 | 60:25 | | | N/A | Yes | | |
| Ex. 245 ECF 2561-45 | 39:5-6 | N/A | N/A | PDF pp. 5-7, 13-18, 28-50, 56-61 | No | | |
| Ex. 246 ECF 2561-46 | 40:15-17 | N/A | N/A | META3047MDL-207-00027501 – 7520 (PDF pp. 8-27) | No | | |
| Ex. 247 ECF 2561-47 | 39:26-28; 41:22-24 | | | N/A | Yes | | |
| Ex. 248 ECF 2561-48 | 40:17-19; 42:10-11 | N/A | N/A | META3047MDL-020-00695296 – 5303 (PDF pp. 10-14 | No | | |
| Ex. 249 ECF 2561-49 | 40:28-41:2 | | | META3047MDL-004-00027424 – 7435, 7441 – 7445 (PDF pp. 3-14, 20-24) | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 251 ECF 2562-1 | 50:2-3 | N/A | N/A | META3047MDL-020-00661792 – 1798 (PDF pp. 6-12) | No | | |
| Ex. 253 ECF 2562-3 | 43:22 | N/A | N/A | META3047MDL-020-00256111 – 6114 (PDF pp. 6-9) | No | | |
| Ex. 254 ECF 2562-4 | 43:23 | | | N/A | Yes | | |
| Ex. 255 ECF 2562-5 | 43:24 | N/A | N/A | META3047MDL-047-01167664-7695 (PDF pp. 37-68) | No | | |
| Ex. 256 ECF 2562-6 | 39:28-40:2; 75:26 | | | N/A | Yes | | |
| Ex. 257 ECF 2562-7 | 41:28 | N/A | N/A | META3047MDL-208-00051313 – 1349 (PDF pp. 14-43) | No | | |
| Ex. 258 ECF 2562-8 | 124:1 | N/A | N/A | META3047MDL-047-00067100 – 7143 (PDF pp. 6-49) | No | | |
| Ex. 259 ECF 2562-9 | 41:20-21 | N/A | N/A | Haugen_00012711 – 2743 (PDF pp. 3-35) | No | | |
| Ex. 260 ECF 2562-10 | 44:5-6, 9-10 | | | N/A | Yes | | |
| Ex. 261 ECF 2562-11 | 44:18, 20-21; 56:17-18 | | | META3047MDL-020-00588260 – 8267 (PDF pp. 14-21) | Yes | | |
| Ex. 262 ECF 2562-12 | 44:18-19 | | | N/A | Yes | | |
| Ex. 263 ECF 2562-13 | 44:24-25 | N/A | N/A | META3047MDL-040-00399810 – 9813 (PDF pp. 5-9) | No | | |

18

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 264 ECF 2562-14 | 44:27 | | | N/A | Yes | | |
| Ex. 265 ECF 2562-15 | 44:27-28 | | | N/A | Yes | | |
| Ex. 266 ECF 2562-16 | 45:4-6 | N/A | N/A | PDF pp. 18-49 | No | | |
| Ex. 267 ECF 2562-17 | 45:6-7 | | | N/A | Yes | | |
| Ex. 269 ECF 2562-19 | 124:2-3 | N/A | N/A | META3047MDL-065-00185754 – 5768 (PDF pp. 18-31) | No | | |
| Ex. 270 ECF 2562-20 | 45:8-10 | | | N/A | Yes | | |
| Ex. 272 ECF 2562-22 | 65:17-18; 66:8-9 | | | N/A | Yes | | |
| Ex. 274 ECF 2562-24 | 51:12; 62:20 | N/A | N/A | META3047MDL-003-00137023 – 7027 (PDF pp. 5-9) | No | | |
| Ex. 275 ECF 2562-25 | 63:23 | N/A | N/A | META3047MDL-031-00086280 – 6290 (PDF pp. 10-20) | No | | |
| Ex. 276 ECF 2562-26 | 64:28; 65:19-20 | | | N/A | Yes | | |
| Ex. 278 ECF 2562-28 | 76:27; 77:2, 18-19, 21 | | | N/A | Yes | | |
| Ex. 279 ECF 2562-29 | 64:21 | | | N/A | Yes | | |
| Ex. 280 ECF 2562-30 | 42:2-6 | N/A | N/A | META3047MDL-019-00020440 – 0442 (PDF pp. 4-7) | No | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 281 ECF 2562-31 | 42:2 | | | N/A | Yes | | |
| Ex. 282 ECF 2562-32 | 62:27-63:2 | | | N/A | Yes | | |
| Ex. 283 ECF 2562-33 | 63:2 | | | N/A | Yes | | |
| Ex. 284 ECF 2562-34 | 66:5-6 | | | N/A | Yes | | |
| Ex. 285 ECF 2562-35 | 64:22-23 | | | N/A | Yes | | |
| Ex. 286 ECF 2562-36 | 63:19 | N/A | N/A | PDF pp. 14-33 | No | | |
| Ex. 287 ECF 2562-37 | 63:20 | | | N/A | Yes | | |
| Ex. 288 ECF 2562-38 | 65:9 | | | N/A | Yes | | |
| Ex. 289 ECF 2562-39 | 66:12 | | | N/A | Yes | | |
| Ex. 290 ECF 2562-40 | 65:24 | | | N/A | Yes | | |
| Ex. 291 ECF 2562-41 | 65:25 | | | N/A | Yes | | |
| Ex. 293 ECF 2562-43 | 64:12 | | | META3047MDL-046-00241543 – 1553, 1565 – 1568 (PDF pp. 3-13, 25-28) | Yes | | |
| Ex. 294 ECF 2562-44 | 64:8-9 | | | META3047MDL-113-00051310 – 1347 (PDF pp. 6-43) | Yes | | |
| Ex. 295 ECF 2562-45 | 64:13 | | | N/A | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 296 ECF 2562-46 | 63:25; 64:9-11 | | | META3047MDL-050-00294811 – 4818, 4839 – 4841 (PDF pp. 7-14, 35-37) | Yes | | |
| Ex. 297 ECF 2562-47 | 64:8 | | | META3047MDL-047-00728629 – 8677 (PDF pp. 5-53) | Yes | | |
| Ex. 298 ECF 2562-48 | 64:13-15; 67:22-24 | | | PDF pp. 4-13, 18-20 | Yes | | |
| Ex. 299 ECF 2562-49 | 64:19 | N/A | N/A | META3047MDL-072-00304291 – 4305 (PDF pp. 8-22) | No | | |
| Ex. 300 ECF 2562-50 | 46:5-6 | N/A | N/A | META3047MDL-136-00013197 – 3207 (PDF pp. 35-45) | No | | |
| Ex. 301 ECF 2564-1 | 46:11 | | | META3047MDL-003-00050425 – 0428 (PDF pp. 5-8) | Yes | | |
| Ex. 302 ECF 2564-2 | 46:12-13 | | | N/A | Yes | | |
| Ex. 303 ECF 2564-3 | 77:7 | | | N/A | Yes | | |
| Ex. 304 ECF 2564-4 | 145:1-5 | | | N/A | Yes | | |
| Ex. 305 ECF 2564-5 | 46:22 | N/A | N/A | PDF pp. 11-24 | No | | |
| Ex. 306 ECF 2564-6 | 46:26, 28-47:1; 47:5 | | | N/A | Yes | | |
| Ex. 307 ECF 2564-7 | 46:27 | N/A | N/A | META3047MDL-019-00016253 – 6261 (PDF pp. 7-15) | No | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 308 ECF 2564-8 | 47:6 | | | N/A | Yes | | |
| Ex. 309 ECF 2564-9 | 67:11 | N/A | N/A | META3047MDL-019-00104383 (PDF pp. 5) | No | | |
| Ex. 310 ECF 2564-10 | 47:15 | | | N/A | Yes | | |
| Ex. 311 ECF 2564-11 | 47:21 | | | N/A | Yes | | |
| Ex. 312 ECF 2564-12 | 47:7-10 | N/A | N/A | META3047MDL-047-00990656 (starting with "Conversation History") – 0664 (PDF pp. 9-17) | No | | |
| Ex. 313 ECF 2648-42 | 8:1-2, 14:21, 64:3 | N/A | N/A | META3047MDL-047-00995644 – 5654 (PDF pp. 6-16) | No | | |
| Ex. 314 ECF 2564-14 | 63:24-25 | N/A | N/A | PDF pp. 31-46 | No | | |
| Ex. 315 ECF 2564-15 | 64:3 | N/A | N/A | META3047MDL-032-00001207 (starting with "Conversation History") – 1220 (PDF pp. 11-24) | No | | |
| Ex. 316 ECF 2564-16 | 64:5-6 | N/A | N/A | PDF pp. 12-19 | No | | |
| Ex. 317 ECF 2564-17 | 63:22 | | | N/A | Yes | | |
| Ex. 318 ECF 2564-18 | 66:18 | | | N/A | Yes | | |
| Ex. 319 ECF 2564-19 | 53:20 | N/A | N/A | META3047MDL-031-00246164 – 6173, 6187- | No | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| | | | | 6220 (PDF pp. 4-12, 24-53) | | | |
| Ex. 320 ECF 2564-20 | 53:23 | N/A | N/A | META3047MDL-050-00352033 – 2043 (PDF pp. 12-22) | No | | |
| Ex. 321 ECF 2564-21 | 54:1 | | | N/A | Yes | | |
| Ex. 322 ECF 2564-22 | 56:19-20; 67:10 | | | N/A | Yes | | |
| Ex. 323 ECF 2564-23 | 54:26, 27-28 | | | N/A | Yes | | |
| Ex. 324 ECF 2564-24 | 67:24 | N/A | N/A | META3047MDL-040-00278306 – 8316 (PDF pp. 13-23) | No | | |
| Ex. 325 ECF 2564-25 | 40:3-5; 73:25 | N/A | N/A | META3047MDL-144-00000325 – 0327 (PDF pp. 3-6) | No | | |
| Ex. 326 ECF 2564-26 | 68:1-3 | N/A | N/A | PDF pp. 9-26 | No | | |
| Ex. 327 ECF 2564-27 | 67:20-22 | N/A | N/A | Haugen_00011979 (starting with the comments) – 1983 (PDF pp. 12-16) | No | | |
| Ex. 329 ECF 2564-29 | 54:2 | | | N/A | Yes | | |
| Ex. 330 ECF 2564-30 | 69:2-5 | | | N/A | Yes | | |
| Ex. 332 ECF 2564-32 | 55:1, 2, 9, 12, 14, 17 | | | N/A | Yes | | |
| Ex. 333 ECF 2564-33 | 55:27; 56:1, 3, 5 | N/A | N/A | PDF pp. 16-26 | No | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 334 ECF 2564-34 | 56:7-9, 11-12, 14 | | | N/A | Yes | | |
| Ex. 335 ECF 2564-35 | 56:15, 22, 23 | | | N/A | Yes | | |
| Ex. 336 ECF 2564-36 | 57:5 | | | PDF pp. 4-18 | Yes | | |
| Ex. 337 ECF 2564-37 | 57:10-11, 14 | | | N/A | Yes | | |
| Ex. 339 ECF 2564-39 | 59:14, 15 | | | N/A | Yes | | |
| Ex. 340 ECF 2564-40 | 59:19 | | | N/A | Yes | | |
| Ex. 342 ECF 2564-42 | 55:23 | | | N/A | Yes | | |
| Ex. 343 ECF 2564-43 | 57:24, 26 | N/A | N/A | META3047MDL-020-00538140 – 8150 (PDF pp. 9-19) | No | | |
| Ex. 344 ECF 2564-44 | 57:28 | | | N/A | Yes | | |
| Ex. 345 ECF 2564-45 | 57:28-58:1 | | | N/A | Yes | | |
| Ex. 346 ECF 2564-46 | 58:1-2 | | | N/A | Yes | | |
| Ex. 347 ECF 2564-47 | 58:5, 6, 8 | N/A | N/A | META3047MDL-031-00137001 – 7021 (PDF pp. 25-45) | No | | |
| Ex. 348 ECF 2564-48 | 58:11-12 | | | N/A | Yes | | |
| Ex. 349 ECF 2564-49 | 59:9 | | | N/A | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 352 ECF 2565-2 | 58:9-10 | | | N/A | Yes | | |
| Ex. 353 ECF 2565-3 | 58:10 | | | N/A | Yes | | |
| Ex. 354 ECF 2565-4 | 60:10-13 | | | N/A | Yes | | |
| Ex. 355 ECF 2565-5 | 47:26-27 | N/A | N/A | META3047MDL-046-00200963 – 0967 (PDF pp. 5-9) | No | | |
| Ex. 356 ECF 2565-6 | 47:28-48:2 | | | N/A | Yes | | |
| Ex. 357 ECF 2565-7 | 48:5-6; 49:22-23 | | | N/A | Yes | | |
| Ex. 359 ECF 2565-9 | 48:2-4, 16-17 | | | PDF pp. 3-21, 30-45 | Yes | | |
| Ex. 360 ECF 2565-10 | 49:16 | | | N/A | Yes | | |
| Ex. 361 ECF 2565-11 | 51:8-9 | | | N/A | Yes | | |
| Ex. 362 ECF 2565-12 | 51:12, 14-15 | | | META3047MDL-003-00178107 – 8813, 8118 – 8131 (PDF pp. 2-8, 13-26) | Yes | | |
| Ex. 363 ECF 2565-13 | 74:2-3 | | | N/A | Yes | | |
| Ex. 364 ECF 2565-14 | 51:18 | | | N/A | Yes | | |
| Ex. 365 ECF 2565-15 | 51:18-20 | | | N/A | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 366 ECF 2565-16 | 51:22, 26-28 | | | META3047MDL-040-00337141 – 7150 (PDF pp. 8-17) | Yes | | |
| Ex. 367 ECF 2565-17 | 50:4 | N/A | N/A | PDF pp. 21-39 | No | | |
| Ex. 368 ECF 2565-18 | 52:19-20 | | | N/A | Yes | | |
| Ex. 371 ECF 2565-21 | 51:8, 10-11, 24; 52:2, 8 | N/A | N/A | META3047MDL-003-00179489 (starting with "Asia Perspective") – 9494 (PDF pp. 10-15) | No | | |
| Ex. 372 ECF 2565-22 | 52:5 | N/A | N/A | META3047MDL-053-00007847 – 7851 (PDF pp. 6-10) | No | | |
| Ex. 374 ECF 2565-24 | 52:8, 15 | | | N/A | Yes | | |
| Ex. 375 ECF 2565-25 | 52:16-17 | | | N/A | Yes | | |
| Ex. 376 ECF 2565-26 | 54:15 | | | N/A | Yes | | |
| Ex. 377 ECF 2565-27 | 53:23-24 | | | N/A | Yes | | |
| Ex. 378 ECF 2565-28 | 74:3-4 | N/A | N/A | META3047MDL-003-00069909 – 9913 (PDF pp. 7-11) | No | | |
| Ex. 379 ECF 2565-29 | 75:1 | | | N/A | Yes | | |
| Ex. 380 ECF 2565-30 | 50:10, 19-21, 23-24 | | | N/A | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 381 ECF 2565-31 | 48:20-21, 24 | | | META3047MDL-004-00026914 – 6917 (PDF pp. 4-7) | Yes | | |
| Ex. 382 ECF 2565-32 | 48:21-22, 25-27 | N/A | N/A | META3047MDL-038-00000245 – 0247 (PDF pp. 13-15) | No | | |
| Ex. 383 ECF 2565-33 | 48:25 | | | N/A | Yes | | |
| Ex. 384 ECF 2565-34 | 49:3-4 | N/A | N/A | META3047MDL-003-00048546 – 8552 (PDF pp. 4-10) | No | | |
| Ex. 386 ECF 2565-36 | 49:25 | | | N/A | Yes | | |
| Ex. 387 ECF 2565-37 | 49:28 | N/A | N/A | META3047MDL-020-00216687 – 6690 (PDF pp. 6-9) | No | | |
| Ex. 388 ECF 2565-38 | 49:28-50:2; 50:6 | | | N/A | Yes | | |
| Ex. 390 ECF 2565-40 | 50:7 | | | N/A | Yes | | |
| Ex. 392 ECF 2565-42 | 42:21-22 | | | N/A | Yes | | |
| Ex. 393 ECF 2565-43 | 50:11 | N/A | N/A | PDF pp. 21-31 | No | | |
| Ex. 394 ECF 2565-44 | 50:13 | N/A | N/A | PDF pp. 13-31 | No | | |
| Ex. 395 ECF 2565-45 | 50:14-16 | | | N/A | Yes | | |
| Ex. 396 ECF 2565-46 | 50:18-19 | N/A | N/A | META3047MDL-003-00071464 – 1471 (PDF pp. 7-14) | No | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 397 ECF 2565-47 | 50:24-25 | | | N/A | Yes | | |
| Ex. 398 ECF 2565-48 | 76:19 | | | N/A | Yes | | |
| Ex. 399 ECF 2565-49 | 76:24 | | | N/A | Yes | | |
| Ex. 468 ECF 2567-18 | 17:21-22; 74:14 | | | N/A | Yes | | |
| Ex. 558 ECF 2569-8 | p.12, fn.3 | | | N/A | Yes | | |
| Ex. 663 ECF 2571-13 | 76:2, 4 | | | N/A | Yes | | |
| Ex. 664 ECF 2571-14 | 77:16 | | | N/A | Yes | | |
| Ex. 665 ECF 2571-15 | 46:6-8 | N/A | N/A | META3047MDL-038-00000093 – 0096 (except for the spillover sentence at the top of 0093) (PDF pp. 10-13) | No | | |
| Ex. 666 ECF 2571-16 | 76:11 | | | N/A | Yes | | |
| Ex. 1068 ECF 2579-18 | 74:4-7 | | | N/A | Yes | | |
| Ex. 1069 ECF 2579-19 | 46;13-14 | | | N/A | Yes | | |
| Ex. 1070 ECF 2579-20 | 43:6, 12; 45:20-22; 167:19 | | | N/A | Yes | | |
| Ex. 1113 ECF 2580-13 | 12, fn.3 | | | N/A | Yes | | |
| Ex. 1114 ECF 2580-14 | 12, fn.3 | | | N/A | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 1115 ECF 2580-15 | 12, fn.3 | N/A | N/A | META3047MDL-003-00110245 – 0262, 0271-0276 (PDF pp. 8-25, 34-39) | No | | |
| Ex. 1175 ECF 2582-25 | 49:5-6 | | | N/A | Yes | | |
| Ex. 1176 ECF 2582-26 | 49:22 | N/A | N/A | META3047MDL-004-00003257 – 3264 (PDF pp. 5-12) | No | | |
| Ex. 1177 ECF 2582-27 | 53:2-3 | | | N/A | Yes | | |
| Ex. 1178 ECF 2582-28 | 47:13 | | | N/A | Yes | | |
| Ex. 1180 ECF 2582-30 | 88:12 | | | N/A | Yes | | |
| Ex. 1182 ECF 2582-32 | 26:16-20 | | | N/A | Yes | | |
| Ex. 1183 ECF 2582-33 | 56:28 | | | N/A | Yes | | |

## II.     TikTok

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2566-1 Ex. 401 | 94:12 | | | PDF pp. 3-8, 11-14, 17-18 | Yes | | |
| ECF 2566-2 Ex. 402 | 86:17; 87:25; 91:11; 92:21; 93:10; 94:10; | | | PDF pp. 12, 15-16, 18-25, 27-32, 36-37, 40-42, 45, 49-51, 53-57 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| | 95:2; 100:22; 103:15; 106:25; 107:1, 12 | | | | | | |
| ECF 2566-3 Ex. 403 | 94:1, 12-13, 22; 107:16 | | | PDF pp. 4-16 | Yes | | |
| ECF 2566-4 Ex. 404 | 94:1, 12, 17, 21-22; 96:9; 108:27 | | | PDF pp. 14-16, 18-19 | Yes | | |
| ECF 2566-5 Ex. 405 | 78:27; 79:1; 94:19; 97:17, 19, 22, 26, 28; 98:3, 6, 10, 22, 26, 27; 110:9 | | | PDF pp. 8-10, 12, 14-17, 19-23, 26-30, 34, 37-38, 41, 50, 56-57 | Yes | | |
| ECF 2566-6 Ex. 406 | 95:27 | | | PDF pp. 4-19 | Yes | | |
| ECF 2566-7 Ex. 407 | 96:1 | | | PDF pp. 3-6 | Yes | | |
| ECF 2566-8 Ex. 408 | 96:2 | | | PDF pp. 4-5, 7-8 | Yes | | |
| ECF 2376-9 Ex. 409 | 94:21 | | | PDF pp. 5-16, 18-19 | Yes | | |
| ECF 2566-10 Ex. 410 | 81:14; 96:5 | | | PDF p. 3 | Yes | | |
| ECF 2566-11 Ex. 411 | 79:19; 80:1, 5, 7, 10-11, 13, 17, 25, 26; 81:1; 108:13, 14, 20-21 | | | PDF pp. 13-16, 18, 25, 28-29, 33-34, 39, 41-42, 45-47, 49, 53-55 | Yes | | |
| ECF 2566-12 Ex. 412 | 79:19; 80:17, 25, 26 | | | PDF pp. 3-18, 21-24 | Yes | | |
| ECF 2566-13 Ex. 413 | 80:3, 22; 83:3; 84:2; 93:6, 8; 109:4, 7, 9-10, 12; 115:12, 15, 18, 23, 27 | N/A | | PDF pp. 12-13, 15-16, 20-21, 24, 26-27, 44-45, 51, 54-61, 64-65, 84-88, 90 | Yes | | |
| ECF 2566-14 Ex. 414 | 8:2; 79:21 | N/A | | PDF pp. 5-6 | Yes | | |
| ECF 2566-15 Ex. 415 | 79:24 | | | PDF pp. 4-12 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2566-16 Ex. 416 | 96:7 | | | PDF pp. 5-6 | Yes | | |
| ECF 2566-17 Ex. 417 | 96:7-8 | | | PDF pp. 2-5 | Yes | | |
| ECF 2566-18 Ex. 418 | 94:5; 106:11; 110:14, 27; 111:2, 10, 12, 14, 20, 24, 26; 112:2, 4 | | | PDF pp. 8-9, 16, 20-27, 30, 34, 37, 40-41, 44, 50-52, 57-58, 67-68, 74-77, 79, 81 | Yes | | |
| ECF 2566-19 Ex. 419 | 94:5 | | | PDF pp. 4-5, 7-8 | Yes | | |
| ECF 2566-20 Ex. 420 | 94:6 | | | PDF pp. 3-6 | Yes | | |
| ECF 2566-21 Ex. 421 | 94:19 | | | PDF pp. 3-8 | Yes | | |
| ECF 2566-22 Ex. 422 | 79:25; 80:22 | | | PDF pp. 4-5 | Yes | | |
| ECF 2566-23 Ex. 423 | 6:10; 80:1 | N/A | | PDF pp. 4-5 | Yes | | |
| ECF 2566-24 Ex. 424 | 80:3 | | | PDF pp. 3, 5-6 | Yes | | |
| ECF 2566-25 Ex. 425 | 80:7 | | | PDF pp. 15-20 | Yes | | |
| ECF 2566-26 Ex. 426 | 80:7; 107:6 | | | PDF pp. 3-8 | Yes | | |
| ECF 2566-27 Ex. 427 | 78:9; 80:11; 81:21; 94:26; 96:7, 12, 15; 100:16; 106:16, 17, 19, 23; 107:14 | | | PDF pp. 41, 47-52, 60-62, 69-71, 75, 81-84, 92, 95-98, 102, 106-107, 109, 121-123, 126-129 | Yes | | |
| ECF 2566-28 Ex. 428 | 80:13 | | | PDF pp. 7-9 | Yes | | |
| ECF 2566-29 Ex. 429 | 80:13 | | | PDF pp. 4-15, 17-29 | Yes | | |
| ECF 2566-30 Ex. 430 | 80:19 | | | PDF pp. 3-23 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2566-31 Ex. 431 | 80:20 | | | PDF pp. 3-5 | Yes | | |
| ECF 2566-32 Ex. 432 | 81:1 | | | PDF pp. 4-8 | Yes | | |
| ECF 2566-33 Ex. 433 | 81:1, 5, 17, 18; 89:24; 96:19, 24, 27 | | | PDF pp. 17-18, 20, 23-24, 28-30, 32-33 | Yes | | |
| ECF 2566-34 Ex. 434 | 78:9; 81:21 | | | PDF pp. 3-13, 18-23 | Yes | | |
| ECF 2566-35 Ex. 435 | 81:23 | | | PDF pp. 4-5 | Yes | | |
| ECF 2566-36 Ex. 436 | 81:25 | | | PDF pp. 13-22 | Yes | | |
| ECF 2566-37 Ex. 437 | 81:23; 82:5, 7, 10, 13, 15; 86:3, 7, 10, 12 | N/A | | PDF pp. 40-42, 45-46, 49, 52-60, 64, 66, 70, 72, 74-77, 79-81 | Yes | | |
| ECF 2566-38 Ex. 438 | 82:3 | | | PDF pp. 6, 8-13, 15-16 | Yes | | |
| ECF 2566-39 Ex. 439 | 82:6, 7 | | | PDF pp. 5-8, 10-12, 14. 17-21 | Yes | | |
| ECF 2566-40 Ex. 440 | 82:10 | | | PDF pp. 5-7, 9, 12-13 | Yes | | |
| ECF 2566-41 Ex. 441 | 82:13 | | | PDF pp. 4, 6-7, 10-13 | Yes | | |
| ECF 2566-42 Ex. 442 | 82:15 | | | PDF pp. 3, 5-9, 11-25 | Yes | | |
| ECF 2566-43 Ex. 443 | 83:6 | N/A | | PDF pp. 3, 5-7, 9 | Yes | | |
| ECF 2566-44 Ex. 444 | 83: 14, 16, 18, 21, 23; 84: 4, 7, 9, 18, 27; 85:2, 4, 6, 8, 10, 20; 93:14; 97:9, 11; 103:13; 106:11; 109:13; 111:17; | N/A | | PDF pp. 16-17, 23, 31, 35, 39, 46-50, 63-66, 73, 78-79, 81-84, 105, 136 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| | 115:16, 18, 22, 24, 28; 116:7 | N/A | | | | | |
| ECF 2566-45 Ex. 445 | 83:14 | N/A | | PDF pp. 2-3, 7-18 | Yes | | |
| ECF 2566-46 Ex. 446 | 83:17, 21; 84:12-13, 27 | N/A | | PDF pp. 3-4, 6, 8, 10-14 | Yes | | |
| ECF 2566-48 Ex. 448 | 83:19; 84:2, 13 | N/A | | PDF pp. 3-14, 18-22 | Yes | | |
| ECF 2567-1 Ex. 451 | 35:25 | N/A | | PDF pp. 2-6 | Yes | | |
| ECF 2567-3 Ex. 453 | 84:5, 8-9 | N/A | | PDF pp. 3-4, 7-8 | Yes | | |
| ECF 2567-5 Ex. 455 | 84:18 | N/A | | PDF pp. 3, 5 | Yes | | |
| ECF 2567-13 Ex. 463 | 85:8 | N/A | | PDF pp. 2-7, 11-12 | Yes | | |
| ECF 2567-19 Ex. 469 | 85:19 | N/A | | PDF pp. 4-6 | Yes | | |
| ECF 2567-20 Ex. 470 | 85:19 | N/A | | PDF pp. 3-8 | Yes | | |
| ECF 2567-21 Ex. 471 | 85:21, 23 | N/A | | PDF pp. 4-7, 9-16 | Yes | | |
| ECF 2567-22 Ex. 472 | 85:23 | N/A | | PDF pp. 3-6, 8-12 | Yes | | |
| ECF 2567-24 Ex. 474 | 85:25 | N/A | | PDF pp. 2, 4-9 | Yes | | |
| ECF 2567-25 Ex. 475 | 85:27 | N/A | | PDF pp. 3-8, 10-12 | Yes | | |
| ECF 2567-26 Ex. 476 | 85:27 | N/A | | PDF pp. 3, 5-8 | Yes | | |
| ECF 2567-27 Ex. 477 | 78:5, 17 | | | PDF pp. 11-19, 21-22 | Yes | | |
| ECF 2567-29 Ex. 479 | 98:6 | | | PDF pp. 4-6 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2567-30 Ex. 480 | 96:12, 15 | | | PDF pp. 6-7, 9-10 | Yes | | |
| ECF 2567-31 Ex. 481 | 97:3; 99:14, 19 | | | PDF pp. 3, 5-21 | Yes | | |
| ECF 2567-32 Ex. 482 | 98:10 | | | PDF pp. 3, 5-8 | Yes | | |
| ECF 2567-33 Ex. 483 | 98:23 | | | PDF pp. 4-8 | Yes | | |
| ECF 2567-34 Ex. 484 | 97:21 | | | PDF pp. 3-6 | Yes | | |
| ECF 2567-35 Ex. 485 | 91:21; 92:23; 98:20; 100:8, 12; 101:23; 102:6 | | | PDF pp. 6-7, 10-11 | Yes | | |
| ECF 2567-36 Ex. 486 | 98:22 | | | PDF pp. 2-3, 7-10 | Yes | | |
| ECF 2567-37 Ex. 487 | 79:1; 98:26 | | | PDF pp. 3-7, 10-14 | Yes | | |
| ECF 2567-38 Ex. 488 | 78:27; 98:26 | | | PDF pp. 3-4, 6-8 | Yes | | |
| ECF 2567-39 Ex. 489 | 98:8-9 | | | PDF pp. 2-3, 5 | Yes | | |
| ECF 2567-40 Ex. 490 | 97:17 | | | PDF pp. 2, 5-10 | Yes | | |
| ECF 2567-41 Ex. 491 | 97:19 | | | PDF pp. 2, 4-5, 7-9 | Yes | | |
| ECF 2567-42 Ex. 492 | 92:14, 17 | | | PDF pp. 10-11, 23 | Yes | | |
| ECF 2567-43 Ex. 493 | 97:27, 28 | | | PDF pp. 3-4, 7-8 | Yes | | |
| ECF 2567-44 Ex. 494 | 97:26 | | | PDF pp. 2-7, 9-13 | Yes | | |
| ECF 2567-45 Ex. 495 | 100:3, 26 | | | PDF pp. 3-5, 8, 10-26 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2567-46 Ex. 496 | 95:8, 100:10, 18; 102:15-16 | | | PDF pp. 5, 9-10 | Yes | | |
| ECF 2567-47 Ex. 497 | 79:6, 8; 100:20, 25 | | | PDF pp. 2-4, 6-9 | Yes | | |
| ECF 2567-48 Ex. 498 | 100:21 | | | PDF pp. 2-12, 14-19 | Yes | | |
| ECF 2567-49 Ex. 499 | 100:28 | | | PDF pp. 2-4, 6-16 | Yes | | |
| ECF 2567-50 Ex. 500 | 101:7, 9 | | | PDF pp. 4-6, 8-9 | Yes | | |
| ECF 2568 -1 Ex. 501 | 101:14 | | | PDF pp. 5-6 | Yes | | |
| ECF 2568-2 Ex. 502 | 106:18 | | | PDF pp. 4-6 | Yes | | |
| ECF 2568-3 Ex. 503 | 106:18 | | | PDF pp. 4-13, 15-16 | Yes | | |
| ECF 2568-4 Ex. 504 | 106:16 | | | PDF pp. 3, 6-10, 12-18 | Yes | | |
| ECF 2568-5 Ex. 505 | 106:14 | | | PDF pp. 2-5, 7-9 | Yes | | |
| ECF 2568-7 Ex. 507 | 106:22-23, 28 | | | PDF pp. 3-4, 6-8 | Yes | | |
| ECF 2568-8 Ex. 508 | 80:19, 20 | | | PDF pp. 9-11, 13, 20-34 | Yes | | |
| ECF 2568-9 Ex. 509 | 106:25 | | | PDF pp. 3-5 | Yes | | |
| ECF 2568-10 Ex. 510 | 107:1, 12 | | | PDF pp. 3-7, 11-20 | Yes | | |
| ECF 2568-11 Ex. 511 | 107:4,19 | | | PDF pp. 6-14, 16-17 | Yes | | |
| ECF 2568-12 Ex. 512 | 107:6, 15, 24 | | | PDF pp. 5-11 | Yes | | |
| ECF 2568-13 Ex. 513 | 107:8 | | | PDF pp. 3-10 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2568-14 Ex. 514 | 107:16 | | | PDF pp. 5-9 | Yes | | |
| ECF 2568-15 Ex. 515 | 107:10 | | | PDF pp. 4-9 | Yes | | |
| ECF 2568-16 Ex. 516 | 107:17 | | | PDF pp. 3, 5-10 | Yes | | |
| ECF 2568-17 Ex. 517 | 92:7; 107:20 | | | PDF pp. 3-4, 6-7 | Yes | | |
| ECF 2568-18 Ex. 518 | 107:22 | | | PDF pp. 2-3, 5-10 | Yes | | |
| ECF 2568-19 Ex. 519 | 170:26 | | | PDF pp. 3-6, 8-18 | Yes | | |
| ECF 2568-21 Ex. 521 | 112:18, 21 | | | PDF pp. 15-24 | Yes | | |
| ECF 2568-22 Ex. 522 | 78:5,18 | | | PDF pp. 3-9 | Yes | | |
| ECF 2568-23 Ex. 523 | 78:6 | | | PDF pp. 3-10 | Yes | | |
| ECF 2568-26 Ex. 526 | 78:20 | | | PDF p. 5 | Yes | | |
| ECF 2568-28 Ex. 528 | 108:14 | | | PDF pp. 4-11 | Yes | | |
| ECF 2568-29 Ex. 529 | 108:17, 20 | | | PDF pp. 5-8, 10-13 | Yes | | |
| ECF 2568-30 Ex. 530 | 86:17; 91:11 | | | PDF pp. 3-6 | Yes | | |
| ECF 2568-31 Ex. 531 | 106:14; 107:8 | | | PDF p. 15 | Yes | | |
| ECF 2568-32 Ex. 532 | 86:24 | | | PDF pp. 3-8 | Yes | | |
| ECF 2568-33 Ex. 533 | 107:9-10 | | | PDF pp. 20-23 | Yes | | |
| ECF 2568-34 Ex. 534 | 87:10 | | | PDF pp. 3-12, 14-26 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2568-35 Ex. 535 | 89:2 | | | PDF pp. 5-12 | Yes | | |
| ECF 2568-36 Ex. 536 | 89:4 | | | PDF pp. 4-8 | Yes | | |
| ECF 2568-37 Ex. 537 | 9:2; 89:5, 11, 13, 15, 19; 90:5 | N/A | | PDF pp. 6, 9-18 | Yes | | |
| ECF 2568-38 Ex. 538 | 81:17; 89:23 | | | PDF pp. 6, 9, 11-14, 16-29, 31 | Yes | | |
| ECF 2568-40 Ex. 540 | 92:28-93:1; 108:28 | | | PDF pp. 3-8, 12-19 | Yes | | |
| ECF 2568-41 Ex. 541 | 78:13, 22; 89:26; 108:12 | | | PDF pp. 2-9, 11-19, 21-28, 30-32 | Yes | | |
| ECF 2568-42 Ex. 542 | 89:26 | | | PDF pp. 2, 4-9 | Yes | | |
| ECF 2568-44 Ex. 544 | 102:4 | | | PDF pp. 3-4, 7-18 | Yes | | |
| ECF 2568-49 Ex. 549 | 95:1 | | | PDF pp. 3-7 | Yes | | |
| ECF 2569-2 Ex. 552 | 95:10; 101:19, 23; 102:16 | | | PDF pp. 5-6 | Yes | | |
| ECF 2569-5 Ex. 555 | 95:19 | | | PDF pp. 3, 5-15 | Yes | | |
| ECF 2569-6 Ex. 556 | 89:28; 90:15 | | | PDF pp. 3-11, 13-24 | Yes | | |
| ECF 2569-15 Ex. 565 | 108:21 | | | PDF pp. 4-13 | Yes | | |
| ECF 2569-17 Ex. 567 | 98:16 | | | PDF pp. 2-3, 5-8 | Yes | | |
| ECF 2569-18 Ex. 568 | 96:20, 24, 27 | | | PDF pp. 2-4, 7-8 | Yes | | |
| ECF 2569-22 Ex. 572 | 109:4, 6 | | | PDF pp. 2-5, 7-11, 13, 18-21 | Yes | | |
| ECF 2569-23 Ex. 573 | 109:9 | | | PDF pp. 3, 5-7, 9-11 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2569-30 Ex. 580 | 102:18 | | | PDF pp. 2-5, 7-11 | Yes | | |
| ECF 2569-31 Ex. 581 | 87:15 | | | PDF pp. 3-4, 6-14 | Yes | | |
| ECF 2569-41 Ex. 591 | 87:4 | | | PDF pp. 4-5 | Yes | | |
| ECF 2569-42 Ex. 592 | 91:13 | | | PDF pp. 3, 5-12 | Yes | | |
| ECF 2569-43 Ex. 593 | 91:16 | | | PDF pp. 2, 4-24 | Yes | | |
| ECF 2569-44 Ex. 594 | 91:7 | | | PDF pp. 3-13 | Yes | | |
| ECF 2569-46 Ex. 596 | 91:20 | | | PDF pp. 3-9, 11-13 | Yes | | |
| ECF 2569-49 Ex. 599 | 92:9 | | | PDF pp. 5-6, 11-15 | Yes | | |
| ECF 2570-1 Ex. 601 | 92:24 | | | PDF pp. 2-5, 7-9 | Yes | | |
| ECF 2570-2 Ex. 602 | 92:27; 109:2 | | | PDF pp. 2-4, 7-12 | Yes | | |
| ECF 2570-3 Ex. 603 | 92:27; 93:1; 108:27 | | | PDF pp. 4-12, 14-29 | Yes | | |
| ECF 2570-6 Ex. 606 | 93:6 | | | PDF pp. 2-7, 11-20 | Yes | | |
| ECF 2570-16 Ex. 616 | 93:14 | | | PDF pp. 3-4 | Yes | | |
| ECF 2570-17 Ex. 617 | 96:7; 103:27 | | | PDF pp. 2-5, 8-10 | Yes | | |
| ECF 2570-19 Ex. 619 | 103:27 | | | PDF pp. 5, 8, 10-12 | Yes | | |
| ECF 2570-20 Ex. 620 | 104:1; 110:22 | | | PDF pp. 5, 7-9 | Yes | | |
| ECF 2570-21 Ex. 621 | 104:5, 14 | | | PDF pp. 4-5 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2570-22 Ex. 622 | 104:11 | | | PDF pp. 3-5, 7 | Yes | | |
| ECF 2570-24 Ex. 624 | 106:1 | | | PDF pp. 4-21 | Yes | | |
| ECF 2570-25 Ex. 625 | 106:6 | | | PDF pp. 3-8 | Yes | | |
| ECF 2570-26 Ex. 626 | 106:9 | | | PDF pp. 2-4, 7-8 | Yes | | |
| ECF 2570-27 Ex. 627 | 104:7-8 | | | PDF pp. 4-5 | Yes | | |
| ECF 2570-28 Ex. 628 | 104:7-8 | | | PDF pp. 4-5 | Yes | | |
| ECF 2570-29 Ex. 629 | 104:7-8 | | | PDF pp. 4-5 | Yes | | |
| ECF 2570-30 Ex. 630 | 104:7-8 | | | PDF pp. 4-5 | Yes | | |
| ECF 2570-31 Ex. 631 | 104:7-8 | | | PDF pp. 4-5 | Yes | | |
| ECF 2570-32 Ex. 632 | 78:1, 13, 22; 87:10; 89:12, 16, 21-22, 26; 90:6, 8, 18, 19; 91:9; 92:23, 25; 95:3, 4, 8, 10, 14, 18, 22; 97:19; 98:20; 100:2, 26; 101:7, 9, 19, 26; 102:1, 4, 9, 13; 103:16; 104:1, 4, 13, 19, 23, 25; 106:6, 9 | | | PDF pp. 20-22, 24-31, 37, 40-41, 43, 49, 51-52, 55-60, 65-68, 72, 75-79, 91, 100-102, 104, 107, 109 -111, 124, 128-133, 137-140, 149-167, 170, 173, 176-177,  180, 186, 190, 197-199, 202-204, 217, 220-221, 223, 226 | Yes | | |
| ECF 2570-33 Ex. 633 | 92:7; 105:27; 106:2, 7; 107:4, 17, 19, 22; 108:2, 8-9; 110:6 | | | PDF pp. 47, 51-58, 61-76, 80-87, 90-97, 100, 106, 120-123, 128, 132-139 | Yes | | |
| ECF 2570-34 Ex. 634 | 110:2, 10 | | | PDF pp. 2-5, 8-10 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2570-35 Ex. 635 | 78:6, 19, 20; 79:6; 86:17; 95:1 | | | PDF pp. 29-36, 39, 41-43, 45-46, 48-50, 52-53 | Yes | | |
| ECF 2570-36 Ex. 636 | 78:2 | | | PDF pp. 16-24 | Yes | | |
| ECF 2570-37 Ex. 637 | 109:23; 110:13, 17 | | | PDF pp. 3-4, 6-16 | Yes | | |
| ECF 2570-38 Ex. 638 | 109:21 | | | PDF pp. 3-9 | Yes | | |
| ECF 2570-39 Ex. 639 | 109:26 | | | PDF pp. 3-7, 9-14 | Yes | | |
| ECF 2570-40 Ex. 640 | 109:23 | | | PDF pp. 2-5, 7-9 | Yes | | |
| ECF 2570-41 Ex. 641 | 109:26; 110:3 | | | PDF pp. 3, 5-7 | Yes | | |
| ECF 2570-42 Ex. 642 | 110:6 | | | PDF pp. 2-7 | Yes | | |
| ECF 2570-43 Ex. 643 | 90:12; 93:6; 109:4, 6, 7 | | | PDF pp. 2, 7-9 | Yes | | |
| ECF 2570-44 Ex. 644 | 110:13 | | | PDF pp. 3, 5-7 | Yes | | |
| ECF 2570-50 Ex. 650 | 94:9 | | | PDF pp. 4-5 | Yes | | |
| ECF 2571-1 Ex. 651 | 94:9 | | | PDF pp. 4-5 | Yes | | |
| ECF 2571-2 Ex. 652 | 94:9 | | | PDF pp. 4-5 | Yes | | |
| ECF 2571-3 Ex. 653 | 94:9 | | | PDF pp. 4-5 | Yes | | |
| ECF 2571-4 Ex. 654 | 94:9 | | | PDF pp. 4-5 | Yes | | |
| ECF 2571-5 Ex. 655 | 94:9 | | | PDF pp. 4-5 | Yes | | |
| ECF 2571-9 Ex. 659 | 92:14, 17 | | | PDF pp. 3, 7, 9-10 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2571-17 Ex. 667 | 92:14 | | | PDF pp. 4-5 | Yes | | |
| ECF 2571-20 Ex. 670 | 114:3-4 | | | PDF p. 3 | Yes | | |
| ECF 2571-21 Ex. 671 | 114:9 | | | PDF pp. 2-3, 5-16 | Yes | | |
| ECF 2571-22 Ex. 672 | 92:18; 94:8; 104:6; 113:25; 114:14, 16, 21 | | | PDF pp. 24-26, 31, 36, 38-39, 56-57, 69 | Yes | | |
| ECF 2571-23 Ex. 673 | 114:17 | | | PDF pp. 4-5 | Yes | | |
| ECF 2571-24 Ex. 674 | 114:18 | | | PDF pp. 4-5 | Yes | | |
| ECF 2571-25 Ex. 675 | 114:18 | | | PDF pp. 4-5 | Yes | | |
| ECF 2571-26 Ex. 676 | 88:4 | | | PDF pp. 2, 4-5 | Yes | | |
| ECF 2571-27 Ex. 677 | 111:1 | | | PDF pp. 6-25, 27-28, 32-36, 38-41, 43-47, 49-53, 55-64, 66-74 | Yes | | |
| ECF 2571-28 Ex. 678 | 111:2 | | | PDF pp. 3-4 | Yes | | |
| ECF 2571-29 Ex. 679 | 111:2 | | | PDF pp. 4-7 | Yes | | |
| ECF 2571-30 Ex. 680 | 111:10, 24; 112:2 | | | PDF pp. 3-8 | Yes | | |
| ECF 2571-31 Ex. 681 | 88:5 | | | PDF pp. 2-3, 5-10 | Yes | | |
| ECF 2571-33 Ex. 683 | 94:5; 112:10, 13, 18, 24, 26; 113:6, 9, 14, 16 | | | PDF pp. 11-13 | Yes | | |
| ECF 2571-34 Ex. 684 | 113:14 | | | PDF pp. 4-6 | Yes | | |
| ECF 2571-35 Ex. 685 | 111:12, 14 | | | PDF pp. 2-5, 7-9 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| ECF 2571-36 Ex. 686 | 112:5 | | | PDF pp. 2, 4-9 | Yes | | |
| ECF 2571-37 Ex. 687 | 112:10, 13 | | | PDF pp. 4-22 | Yes | | |
| ECF 2571-39 Ex. 689 | 112:18, 21 | | | PDF pp. 4-11 | Yes | | |
| ECF 2571-40 Ex. 690 | 112:27 | | | PDF pp. 4-13 | Yes | | |
| ECF 2571-41 Ex. 691 | 112:27 | | | PDF pp. 4-6 | Yes | | |
| ECF 2571-47 Ex. 697 | 99:16, 19; 96:2; 97:3 | | | PDF pp. 29-25, 46-47 | Yes | | |
| ECF 2571-48 Ex. 698 | 99:16, 17, 21 | | | PDF pp. 4-26, 30-43 | Yes | | |
| ECF 2582-22 Ex. 1172 | 166:28-167:2 | | | PDF pp. 3-17, 19 | Yes | | |
| ECF 2582-37 Ex. 1187 | 98:12; 98:15-16 | | | PDF pp. 3-4 | Yes | | |

III.     Snap

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 250 ECF No. 2561-50 | 142:8 | | | Deposition transcript pages: 2-4; 21-31 | Yes | | |
| Ex. 800 ECF No. 2573-50 | 116:18 | | | N/A (No proposed backup) | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 802 ECF No. 2574-02 | 119:20 | | | N/A (No proposed backup) | Yes | | |
| Ex. 804 ECF No. 2574-04 | 119:20 | | | N/A (No proposed backup) | Yes | | |
| Ex. 805 ECF No. 2574-05 | 119:25 | | | SNAP2324148; SNAP2324150-SNAP2324153 | Yes | | |
| Ex. 806 ECF No. 2574-06 | 120:28; 142:24 | | | N/A (No proposed backup) | Yes | | |
| Ex. 808 ECF No. 2574-08 | 120:8; 140:27-28 | | | N/A (No proposed backup) | Yes | | |
| Ex. 809 ECF No. 2574-09 | 120:16-18 | | | N/A (No proposed backup) | Yes | | |
| Ex. 810 ECF No. 2574-10 | 120:22; 121:5 | | | N/A (No proposed backup) | Yes | | |
| Ex. 811 ECF No. 2574-11 | 120:23 | | | N/A (No proposed backup) | Yes | | |
| Ex. 812 ECF No. 2574-12 | 121:9 | | | N/A (No proposed backup) | Yes | | |
| Ex. 813 ECF No. 2574-13 | 127:5 | | | Deposition transcript pages: 29-38; 83-90; 101; 386 | Yes | | |
| Ex. 814 ECF No. 2574-14 | 120:27 | | | N/A (No proposed backup) | Yes | | |
| Ex. 815 ECF No. 2574-15 | 118:24-25; 119:15 | | | N/A (No proposed backup) | Yes | | |
| Ex. 816 ECF No. 2574-16 | 119:23 | | | SNAP3141990-SNAP3142005;SNAP3142007-SNAP3142009 | No; undisputed | | |
| Ex. 817 ECF No. 2574-17 | 118:18-19 | | | SNAP6403467-SNAP6403468; SNAP6403487-SNAP6403496 | Yes | | |
| Ex. 818 ECF No. 2574-18 | 118:20-21 | | | SNAP2789137-SNAP2789140 | Yes | | |

43

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 819 ECF No. 2574-19 | 118:23 | | | SNAP3285954-SNAP3285956; SNAP3285959-SNAP3285961 | No; undisputed | | |
| Ex. 820 ECF No. 2574-20 | 118:26 | | | SNAP6115894-SNAP6115910 | Yes | | |
| Ex. 821 ECF No. 2574-21 | 119:2 | | | N/A (No proposed backup) | Yes | | |
| Ex. 822 ECF No. 2574-22 | 117:14 | | | N/A (No proposed backup) | Yes | | |
| Ex. 823 ECF No. 2574-23 | 117:19-20; 121:14-15 | | | N/A (No proposed backup) | Yes | | |
| Ex. 825 ECF No. 2574-25 | 117:10 | | | N/A (No proposed backup) | Yes | | |
| Ex. 828 ECF No. 2574-28 | 117:22, 25 | | | N/A (No proposed backup) | Yes | | |
| Ex. 829 ECF No. 2574-29 | 116:19-20; 117:21, 25, 28; 118:8; 129:24; 137:23; 139:24-25; 140:4, 22; 143:28-144:1 | | | Deposition transcript pages: 19-26; 44-50; 52-53; 55-62; 65-74; 78-79; 82-101; 106; 112; 119-121; 123; 189; 192-193; 323-325 | Yes | | |
| Ex. 833 ECF No. 2574-33 | 117:17 | | | N/A (No proposed backup) | Yes | | |
| Ex. 834 ECF No. 2574-34 | 119: 28; 120:11; 121:24 | | | Deposition transcript pages: 2; 27-28; 52-70; 549 | No; undisputed | | |
| Ex. 835 ECF No. 2574-35 | 120:3-4 | | | N/A (No proposed backup) | Yes | | |
| Ex. 842 ECF No. 2574-42 | 121:24 | | | N/A (No proposed backup) | Yes | | |
| Ex. 843 ECF No. 2574-43 | 121:24 | | | SNAP2367515-SNAP2367522; SNAP2367524-SNAP2367527 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 847 ECF No. 2574-47 | 126:12, 28; 129:24 | | | Deposition transcript pages: 30-49; 219-224; 228-233; 305-306 | Yes | | |
| Ex. 848 ECF No. 2574-48 | 137:20 | | | SNAP0395054-SNAP0395056 | Yes | | |
| Ex. 859 ECF No. 2575-09 | 140:18 | | | Deposition transcript pages: 42-48; 218-219; 223-226; 295-299 | Yes | | |
| Ex. 863 ECF No. 2575-13 | 140:1-3, 7-8; 131:5-6, 7, 11-12, 19, 28; 133:23, 25 | | | Deposition transcript pages: 17-22; 92-94; 112-113; 116-117; 154-172; 205-214; 252-256; 319; 391-392 | Yes | | |
| Ex. 865 ECF No. 2575-15 | 120:6-7 | | | N/A (No proposed backup) | Yes | | |
| Ex. 866 ECF No. 2575-16 | 117:12-13 | | | SNAP0227660-SNAP0227668 | Yes | | |
| Ex. 868 ECF No. 2575-18 | 130:27; 132:27 | | | N/A (No proposed backup) | Yes | | |
| Ex. 869 ECF No. 2575-19 | 131:1, 22 | | | Deposition transcript pages: 35-42; 63-64; 780-784; 842-854 | Yes | | |
| Ex. 870 ECF No. 2575-20 | 131:4 | | | N/A (No proposed backup) | Yes | | |
| Ex. 871 ECF No. 2575-21 | 130:23 | | | N/A (No proposed backup) | Yes | | |
| Ex. 873 ECF No. 2575-23 | 127:5 | | | N/A (No proposed backup) | Yes | | |
| Ex. 874 ECF No. 2575-24 | 131:17, 20; 132:9 | | | N/A (No proposed backup) | Yes | | |
| Ex. 875 ECF No. 2575-25 | 132:7 | | | N/A (No proposed backup) | Yes | | |
| Ex. 876 ECF No. 2575-26 | 132:2-3 | | | N/A (No proposed backup) | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 877 ECF No. 2575-27 | 132:4-7 | | | N/A (No proposed backup) | Yes | | |
| Ex. 878 ECF No. 2575-28 | 131:25 | | | N/A (No proposed backup) | Yes | | |
| Ex. 879 ECF No. 2575-29 | 132:27 | | | N/A (No proposed backup) | No; undisputed | | |
| Ex. 881 ECF No. 2575-31 | 133:8 | | | N/A (No proposed backup) | Yes | | |
| Ex. 882 ECF No. 2575-32 | 133:9 | | | N/A (No proposed backup) | Yes | | |
| Ex. 883 ECF No. 2575-33 | 133:9-12 | | | Deposition transcript pages: 17-27; 83-97; 117-119 | Yes | | |
| Ex. 884 ECF No. 2575-34 | 133:7, 15 | | | N/A (No proposed backup) | Yes | | |
| Ex. 885 ECF No. 2575-35 | 132:11, 16, 17 | | | SNAP1173461-SNAP1173464 | Yes | | |
| Ex. 889 ECF No. 2575-39 | 134:13-14 | | | SNAP0409321-SNAP0409333; SNAP0409335-SNAP0409336 | Yes | | |
| Ex. 890 ECF No. 2575-40 | 134:17, 25-27 | | | N/A (No proposed backup) | Yes | | |
| Ex. 891 ECF No. 2575-41 | 134:22-23 | | | N/A (No proposed backup) | Yes | | |
| Ex. 893 ECF No. 2575-43 | 134:23-25, 28-135:1 | | | SNAP2619259-SNAP2619260; SNAP2619262-SNAP2619270 | Yes | | |
| Ex. 894 ECF No. 2575-44 | 134:19; 135:3, 7, 9 | | | N/A (No proposed backup) | Yes | | |
| Ex. 896 ECF No. 2575-46 | 135:2 | | | N/A (No proposed backup) | Yes | | |
| Ex. 897 ECF No. 2575-47 | 135:11 | | | SNAP1186210 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 898 ECF No. 2575-48 | 135:17 | | | SNAP3652737-SNAP3652739 | Yes | | |
| Ex. 899 ECF No. 2575-49 | 135:19 | | | SNAP3074359-SNAP3074360 | Yes | | |
| Ex. 900 ECF No. 2575-50 | 135:21-22 | | | N/A (No proposed backup) | Yes | | |
| Ex. 901 ECF No. 2576-01 | 135:26 | | | N/A (No proposed backup) | Yes | | |
| Ex. 906 ECF No. 2576-06 | 136:7, 8-9 | | | SNAP2066441-SNAP2066454; SNAP2066458-SNAP2066461 | Yes | | |
| Ex. 907 ECF No. 2576-07 | 136:7, 11, 20 | | | N/A (No proposed backup) | Yes | | |
| Ex. 908 ECF No. 2576-08 | 136:11 | | | N/A (No proposed backup) | Yes | | |
| Ex. 910 ECF No. 2576-10 | 136:17 | | | N/A (No proposed backup) | Yes | | |
| Ex. 911 ECF No. 2576-11 | 127:9 | | | SNAP2894001-SNAP2894010 | Yes | | |
| Ex. 912 ECF No. 2576-12 | 138:5 | | | N/A (No proposed backup) | Yes | | |
| Ex. 913 ECF No. 2576-13 | 138:5 | | | N/A (No proposed backup) | Yes | | |
| Ex. 914 ECF No. 2576-14 | 138:9 | | | N/A (No proposed backup) | Yes | | |
| Ex. 915 ECF No. 2576-15 | 138:15 | | | SNAP7340154; SNAP7340156 | Yes | | |
| Ex. 916 ECF No. 2576-16 | 138:18 | | | SNAP5182518-SNAP5182536 | Yes | | |
| Ex. 917 ECF No. 2576-17 | 138:22 | | | SNAP5447599-SNAP5447601; SNAP5447604-SNAP5447616 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 920 ECF No. 2576-20 | 127:7, 18, 21; 132:20; 145:7-8 | | | N/A (No proposed backup) | Yes | | |
| Ex. 921 ECF No. 2576-21 | 116:22, 26 | | | SNAP3791004-SNAP3791009 | No; undisputed | | |
| Ex. 923 ECF No. 2576-23 | 125:7 | | | N/A (No proposed backup) | Yes | | |
| Ex. 924 ECF No. 2576-24 | 125:9 | | | N/A (No proposed backup) | Yes | | |
| Ex. 925 ECF No. 2576-25 | 125:23 | | | N/A (No proposed backup) | Yes | | |
| Ex. 926 ECF No. 2576-26 | 125:28 | | | N/A (No proposed backup) | Yes | | |
| Ex. 927 ECF No. 2576-27 | 125:14-15 | | | N/A (No proposed backup) | Yes | | |
| Ex. 928 ECF No. 2576-28 | 125:6 | | | N/A (No proposed backup) | Yes | | |
| Ex. 929 ECF No. 2576-29 | 126:16-18 | | | N/A (No proposed backup) | Yes | | |
| Ex. 933 ECF No. 2576-33 | 126:5-7 | | | N/A (No proposed backup) | Yes | | |
| Ex. 936 ECF No. 2576-36 | 126:15 | | | SNAP1806712-SNAP1806714; SNAP1806716-SNAP1806724 | Yes | | |
| Ex. 937 ECF No. 2576-37 | 126:21-22 | | | SNAP1940643-SNAP1940644; SNAP1940648-SNAP1940650 | Yes | | |
| Ex. 938 ECF No. 2576-38 | 126:25-27 | | | N/A (No proposed backup) | Yes | | |
| Ex. 939 ECF No. 2576-39 | 139:15-17 | | | N/A (No proposed backup) | Yes | | |
| Ex. 940 ECF No. 2576-40 | 143:20 | | | N/A (No proposed backup) | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 941 ECF No. 2576-41 | 143:22-24 | | | N/A (No proposed backup) | Yes | | |
| Ex. 942 ECF No. 2576-42 | 143:24-26; 144:1 | | | N/A (No proposed backup) | Yes | | |
| Ex. 943 ECF No. 2576-43 | 144:6-7 | | | N/A (No proposed backup) | Yes | | |
| Ex. 944 ECF No. 2576-44 | 144:4-6 | | | N/A (No proposed backup) | Yes | | |
| Ex. 945 ECF No. 2576-45 | 144:2 | | | N/A (No proposed backup) | Yes | | |
| Ex. 946 ECF No. 2576-46 | 144:9-11 | | | SNAP2812477-SNAP2812480; SNAP2812482-SNAP2812487; SNAP2812490-SNAP2812491; SNAP2812512-SNAP2812514 | Yes | | |
| Ex. 947 ECF No. 2576-47 | 144:16 | | | SNAP5996232-SNAP5996234 | Yes | | |
| Ex. 949 ECF No. 2576-49 | 144:20-21 | | | N/A (No proposed backup) | Yes | | |
| Ex. 950 ECF No. 2576-50 | 140:20-21 | | | N/A (No proposed backup) | Yes | | |
| Ex. 951 ECF No. 2577-01 | 141:13 | | | N/A (No proposed backup) | Yes | | |
| Ex. 953 ECF No. 2577-03 | 141:20-21 | | | N/A (No proposed backup) | Yes | | |
| Ex. 954 ECF No. 2577-04 | 141:5, 21 | | | N/A (No proposed backup) | Yes | | |
| Ex. 955 ECF No. 2577-05 | 141:24-26 | | | N/A (No proposed backup) | Yes | | |
| Ex. 956 ECF No. 2577-06 | 143:7 | | | N/A (No proposed backup) | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 957 ECF No. 2577-07 | 146:14-16 | | | N/A (No proposed backup) | Yes | | |
| Ex. 958 ECF No. 2577-08 | 146:3, 4, 12 | | | Deposition transcript pages: 14-16; 133-144; 151-153 | Yes | | |
| Ex. 960 ECF No. 2577-10 | 145:20-23 | | | N/A (No proposed backup) | Yes | | |
| Ex. 961 ECF No. 2577-11 | 146:7 | | | N/A (No proposed backup) | Yes | | |
| Ex. 962 ECF No. 2577-12 | 129:12 | | | N/A (No proposed backup) | Yes | | |
| Ex. 963 ECF No. 2577-13 | 129:14 | | | N/A (No proposed backup) | No; undisputed | | |
| Ex. 964 ECF No. 2577-14 | 146:23 | | | N/A (No proposed backup) | Yes | | |
| Ex. 965 ECF No. 2577-15 | 147:4 | | | N/A (No proposed backup) | Yes | | |
| Ex. 966 ECF No. 2577-16 | 147:7 | | | N/A (No proposed backup) | Yes | | |
| Ex. 967 ECF No. 2577-17 | 147:16 | | | SNAP6401618-SNAP6401620 | Yes | | |
| Ex. 968 ECF No. 2577-18 | 147:19 | | | SNAP0019097-SNAP0019102 | Yes | | |
| Ex. 969 ECF No. 2577-19 | 147:25-26 | | | N/A (No proposed backup) | Yes | | |
| Ex. 970 ECF No. 2577-20 | 148:8 | | | N/A (No proposed backup) | Yes | | |
| Ex. 971 ECF No. 2577-21 | 126:2 | | | N/A (No proposed backup) | Yes | | |
| Ex. 972 ECF No. 2577-22 | 148:13 | | | N/A (No proposed backup) | Yes | | |
| Ex. 973 ECF No. 2577-23 | 129:3-5 | | | N/A (No proposed backup) | Yes | | |
| Ex. 979 ECF No. 2577-29 | 127:4 | | | N/A (No proposed backup) | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 980 ECF No. 2577-30 | 127:5 | | | N/A (No proposed backup) | Yes | | |
| Ex. 991 ECF No. 2577-41 | 118:8; 118:15 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1066 ECF No. 2579-16 | 145:19 | | | Deposition transcript pages: 12-27; 159 | Yes | | |
| Ex. 1131 ECF No. 2580-31 | 145:25 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1132 ECF No. 2580-32 | 146:3 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1144 ECF No. 2580-44 | 143:11 | | | SNAP0421227; SNAP0421229-SNAP0421232 | Yes | | |
| Ex. 1145 ECF No. 2580-45 | 139:4-7 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1146 ECF No. 2580-46 | 140:7 | | | SNAP6050929-SNAP6050936 | Yes | | |
| Ex. 1147 ECF No. 2580-47 | 137:25-27 | | | SNAP6416482-SNAP6416489 | Yes | | |
| Ex. 1148 ECF No. 2580-48 | 137:27-28 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1149 ECF No. 2580-49 | 131:2-3 | | | SNAP4525675-SNAP4525678 | Yes | | |
| Ex. 1150 ECF No. 2580-50 | 116:23-24 | | | SNAP2617129-SNAP2617131 | Yes | | |
| Ex. 1151 ECF No. 2582-01 | 116:27-117:1 | | | SNAP5510292-SNAP5510306 | Yes | | |
| Ex. 1152 ECF No. 2582-02 | 120:20-21 | | | SNAP1342055-SNAP1342063; SNAP1342065-SNAP1342071 | Yes | | |
| Ex. 1153 ECF No. 2582-03 | 126:3-4 | | | N/A (No proposed backup) | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 1154 ECF No. 2582-04 | 138:2-4 | | | SNAP1341998-SNAP1342006; SNAP1342008-SNAP1342014 | Yes | | |
| Ex. 1155 ECF No. 2582-05 | 140:16, 24 | | | SNAP2857688-SNAP2857689; SNAP2857696-SNAP2857700 | Yes | | |
| Ex. 1156 ECF No. 2582-06 | 141:1-3 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1157 ECF No. 2582-07 | 141:7 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1158 ECF No. 2582-08 | 141:9-10 | | | SNAP0188594-SNAP0188596; SNAP0188600; SNAP0188602; SNAP0188605-SNAP0188608; SNAP0188610; SNAP0188612-SNAP0188613 | Yes | | |
| Ex. 1159 ECF No. 2582-09 | 141:10-11 | | | N/A (No proposed backup) | No; undisputed | | |
| Ex. 1160 ECF No. 2582-10 | 141:17-18 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1161 ECF No. 2582-11 | 142:15-17 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1162 ECF No. 2582-12 | 142:17-18 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1164 ECF No. 2582-14 | 142:26 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1165 ECF No. 2582-15 | 142:20-21 | | | SNAP6423846-SNAP6423848; SNAP6423850- | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| | | | | SNAP6423851; SNAP6423853 | | | |
| Ex. 1167 ECF No. 2582-17 | 143:5 | | | SNAP6144988-SNAP6144992 | Yes | | |
| Ex. 1169 ECF No. 2582-19 | 137:8 | | | N/A (No proposed backup) | Yes | | |
| Ex. 1170 ECF No. 2582-20 | 143:14-16 | | | SNAP6398200-SNAP6398202 | Yes | | |
| Ex. 1171 ECF No. 2582-21 | 134:21 | | | SNAP1249072-SNAP1249074; SNAP1249161 | Yes | | |
| Ex. 801 ECF No. 2574-01 | | N/A | | Deposition transcript pages: 15-18; 47; 58-59; 104-107; 123-146; 169-192; 249-258; 429-433; 448-450; 468-480; 652-660 | No; undisputed | | |
| Ex. 803 ECF No. 2574-03 | | N/A | | Deposition transcript pages: 13-15; 19; 22-25; 45-46; 49; 83-88; 101-107; 167; 173; 178-188 | No; undisputed | | |
| Ex. 807 ECF No. 2574-07 | | N/A | | Deposition transcript pages: 12-23; 36; 41-42; 83; 125-126; 128; 131-132; 141-152; 223-225; 232-233; 256-261; 291-296; 298-300; 308-310 | No; undisputed | | |
| Ex. 827 ECF No. 2574-27 | | N/A | | Deposition transcript pages: 32-45; 99; 109-111; 113-115; 371; 373; 444-450; 473-475 | No; undisputed | | |
| Ex. 830 ECF No. 2574-30 | | N/A | | Deposition transcript pages: 11-12; 176; 192-193; 214; 217; 254-255; 259-260; | No; undisputed | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cite | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| | | | | 491-501; 505-507; 509; 618 | | | |
| Ex. 851 ECF No. 2575-01 | | N/A | | Deposition transcript pages: 17-19; 407-415; 420 | No; undisputed | | |
| Ex. 852 ECF No. 2575-02 | | N/A | | SNAP3836440- SNAP3836444 | No; undisputed | | |
| Ex. 853 ECF No. 2575-03 | | N/A | | Deposition transcript pages: 24-30; 126-132; 275-280; 298; 369; 375 | No; undisputed | | |
| Ex. 854 ECF No. 2575-04 | | N/A | | SNAP0681970 | No; undisputed | | |
| Ex. 861 ECF No. 2575-11 | | N/A | | Deposition transcript pages: 14-18; 113-123; 126-138; 140-143; 279-282 | No; undisputed | | |
| Ex. 867 ECF No. 2575-17 | | N/A | | Deposition transcript pages: 13-20; 23-25; 69-87; 96; 114-116; 134-142; 151-161; 272-276 | No; undisputed | | |
| Ex. 903 ECF No. 2576-03 | | N/A | | SNAP2430329- SNAP2430331; SNAP2430333; SNAP2430335- SNAP2430336; SNAP2430338- SNAP2430349 | No; undisputed | | |
| Ex. 930 ECF No. 2576-30 | | N/A | | SNAP3135369; SNAP3135371- SNAP3135378 | No; undisputed | | |
| Ex. 948 ECF No. 2576-48 | | N/A | | Deposition transcript pages: 21-31; 102-103; 204 (erroneously inserted between 189 and 190); 205-220; 258-259; 269-280; 308-329; 337-339 | No; undisputed | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

IV.    **YouTube**

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 539 ECF No. 2568-39 | 168:24 | | | PDF pp. 4, 7-9 | Yes | | |
| Ex. 545 ECF No. 2568-45 | 171:6-7 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 546 ECF No. 2568-46 | 168:10-11 | | | PDF pp. 6-9 | Yes | | |
| Ex. 692 ECF No. 2571-42 | 181:6 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 693 ECF No. 2571-43 | 183:2 | | | PDF pp. 3-9, 11-25 | Yes | | |
| Ex. 701 ECF No. 2572-01 | 9:5; 150:21; 154:24; 162:19; 183:1 | N/A - Not seeking to seal entire document | | PDF pp. 6, 10-16, 18 | In part. Plaintiffs stipulate to sealing PDF pp. 10-15. | | |
| Ex. 702 ECF No. 2572-02 | 150:23; 170:19; 171:4-5; 184:25 | | | Tr. pp. 34-42, 52-60, 150-153 | Yes | | |
| Ex. 703 ECF No. 2572-03 | 150:23; 152:26-27 | | | PDF pp. 6-22 | Yes | | |
| Ex. 704 ECF No. 2572-04 | 150:25; 155:14 | N/A - Not seeking to seal entire document | | PDF pp. 4-13, 15, 21-27 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 705 ECF No. 2572-05 | 150:28 | | | PDF pp. 7-21 | In part. Plaintiffs stipulate to sealing PDF pp. 7-15, 19-21. | | |
| Ex. 710 ECF No. 2572-10 | 151:7, 11 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 711 ECF No. 2572-11 | 151:7; 168:18-19 | | | PDF pp. 5-11 | No | | |
| Ex. 712 ECF No. 2572-12 | 151:12-13 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 713 ECF No. 2572-13 | 151:10 | | | PDF pp. 3-11 | No | | |
| Ex. 714 ECF No. 2572-14 | 165:6-9 | | | Tr. pp. 26-43, 57-81, 83-92 | Yes | | |
| Ex. 715 ECF No. 2572-15 | 151:24, 26; 155:3; 167:3-4; 172:9-11; 182:9 | | | Tr. pp. 353, 354, 379, 381, 459 | Yes | | |
| Ex. 716 ECF No. 2572-16 | 172:7; 175:9, 21 | | | Tr. pp. 34, 55-61 | Yes | | |
| Ex. 717 ECF No. 2572-17 | 172:11; 174:24-25; 175:4, 8, 20 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 718 ECF No. 2572-18 | 172:13; 173:16, 27 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 719 ECF No. 2572-18 | 172:15; 175:13, 23 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 720 ECF No. 2572-20 | 172:16 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 721 ECF No. 2572-21 | 172:20-24 | | | PDF pp. 4-23 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 722 ECF No. 2572-22 | 172:17-19 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 723 ECF No. 2572-23 | 177:2 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 724 ECF No. 2572-24 | 152:16; 171:28-172:1 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 725 ECF No. 2572-25 | 152:18-20 | | | PDF pp. 4-13 | Yes | | |
| Ex. 726 ECF No. 2572-26 | 152:20-22 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 727 ECF No. 2572-27 | 152:27-28 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 728 ECF No. 2572-28 | 153:3 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 729 ECF No. 2672-29 | 154:16 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 730 ECF No. 2572-30 | 152:26; 153:25; 154:16-17; 177:8, 11, 24; 178:4-5, 12, 17; 180:10; 181:9, 15 | | | PDF pp. 7-14 | Yes | | |
| Ex. 731 ECF No. 2572-31 | 154:12-14, 17-18; 177:26-27 | | | PDF pp. 4, 6-18 | Yes | | |
| Ex. 734 ECF No. 2572-34 | 155:6-8 | | | PDF pp. 4-7 | Yes | | |
| Ex. 735 ECF No. 2572-35 | 162:9 | | | PDF pp. 4-5, 7-22 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 736 ECF No. 2572-36 | 162:6 | | | PDF pp. 4-30, 32-33 | In part. Plaintiffs stipulate to sealing PDF pp. 4-16. | | |
| Ex. 738 ECF No. 2572-38 | 162:11; 164:19; 185:14 | N/A - Not seeking to seal entire document | | PDF pp. 4, 6-7, 10-11, 13-16, 18 | Yes | | |
| Ex. 739 ECF No. 2572-39 | 162:11-13 | | | PDF pp. 4-8, 10-17 | Yes | | |
| Ex. 740 ECF No. 2572-40 | 151:19; 156:4,7,16; 157:4,12; 158:8, 19, 22, 27; 159:14, 28; 161:12, 16, fn. 7; 185:7 | N/A - Not seeking to seal entire document | | Tr. pp. 23-33, 35-41, 46-50, 57-59, 62, 66-125, 134-147, 150-155, 159-161, 165, 172-188, 196-248, 257-261, 264-281, 284-344 | Yes | | |
| Ex. 741 ECF No. 2572-41 | 151:19; 155:23, 25; 156:4, 10, 13 | N/A - Not seeking to seal entire document | | PDF pp. 4-6, 8-10, 13-15, 17, 21-22, 24-33 | In part. Plaintiffs stipulate to sealing PDF pp. 4-6, 8, 13-15, 17, 26-33. | | |
| Ex. 742 ECF No. 2572-42 | 156:2, 6 | N/A - Not seeking to seal entire document | | PDF pp. 4, 6-20 | Yes | | |
| Ex. 743 ECF No. 2572-43 | 156:24; 157:2, 4-5, 16, 23, 27 | N/A - Not seeking to seal entire document | | PDF pp. 3-8 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 744 ECF No. 2572-44 | 156:25; 157:23 | N/A - Not seeking to seal entire document | | PDF pp. 3-17, 20 | Yes | | |
| Ex. 745 ECF No. 2572-45 | 156:25; 157:22; 158:4, 21; 159:3; 171:23 | N/A - Not seeking to seal entire document | | PDF pp. 3, 5-9, 12 | Yes | | |
| Ex. 746 ECF No. 2572-46 | 156:26; 161:13 | N/A - Not seeking to seal entire document | | PDF pp. 5-6 | Yes | | |
| Ex. 747 ECF No. 2572-47 | 156:26 | N/A - Not seeking to seal entire document | | PDF pp. 4-11, 13-20 | Yes | | |
| Ex. 750 ECF No. 2572-50 | 157:25, 27 | N/A - Not seeking to seal entire document | | PDF pp. 4-5, 7-19 | No | | |
| Ex. 751 ECF No. 2573-01 | 157:25, 27 | N/A - Not seeking to seal entire document | | PDF pp. 7-21 | No | | |
| Ex. 752 ECF No. 2573-02 | 155:20-21; 156:2; 157:7, 10, 12, 14 | N/A - Not seeking to seal entire document | | PDF pp. 4-9, 12, 15-17, 19-24 | In part. Plaintiffs stipulate to sealing PDF pp. 6-9, 15-16, 23-24. | | |
| Ex. 755 ECF No. 2573-05 | 159:1, 7 | N/A - Not seeking to seal entire document | | PDF pp. 3-5, 7-8 | In part. Plaintiffs stipulate to sealing PDF p. 3. | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 757 ECF No. 2573-07 | 158:18, 22 | N/A - Not seeking to seal entire document | | PDF pp. 3, 5-9 | Yes | | |
| Ex. 758 ECF No. 2573-08 | 158:20 | N/A - Not seeking to seal entire document | | PDF pp. 4-8, 10-17 | In part. Plaintiffs stipulate to sealing PDF p. 8. | | |
| Ex. 765 ECF No. 2573-15 | 162:17; 165:25; 178:26-27 | | | PDF pp. 4-6, 8, 10-14, 17-20 | In part. Plaintiffs stipulate to sealing PDF pp. 4-5, 8, 12, 17. | | |
| Ex. 766 ECF No. 2573-16 | 156:27; 162:2, 4; 172:1; 175: 26; 176:8; 177:8; 185:5 | N/A - Not seeking to seal entire document | | Tr. pp. 457-461, 473-475, 483-489, 494-495, 555-563, 658-674, 681-682 | Yes | | |
| Ex. 767 ECF No. 2573-17 | 162:21-22; 168:18, 19-20 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 768 ECF No. 2573-18 | 162:22-23 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 769 ECF No. 2573-19 | 162:23-24 | | | PDF pp. 4, 5, 8-25 | Yes | | |
| Ex. 770 ECF No. 2573-20 | 165:12 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 771 ECF No. 2573-21 | 165:12 | | | PDF pp. 4, 6, 7, 10-19 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 772 ECF No. 2573-22 | 6:14; 151:9, 26; 152:4; 152:22; 161:9; 162:26; 169:6 | N/A - Not seeking to seal entire document | | PDF pp. 5-6, 10-12, 16 | Yes | | |
| Ex. 773 ECF No. 2573-23 | 163:17 | | | PDF pp. 4-18, 21, 22 | Yes | | |
| Ex. 774 ECF No. 2573-24 | 163:22; 185:15 | N/A - Not seeking to seal entire document | | PDF pp. 10-14, 19, 21-23, 27-37 | Yes | | |
| Ex. 776 ECF No. 2573-26 | 168:13-15 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 777 ECF No. 2573-27 | 181:8; 182:9, 17 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 778 ECF No. 2573-28 | 182:15 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 779 ECF No. 2573-29 | 182:9 | | | PDF pp. 4-31, 34-75, 77-79 | Yes | | |
| Ex. 780 ECF No. 2573-30 | 173:16, 20, 27; 174:3, 5, 8, 11 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 781 ECF No. 2573-31 | 173:5-6 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 782 ECF No. 2573-32 | 174:21, 24 | | | PDF pp. 5-6, 9-12 | Yes | | |
| Ex. 783 ECF No. 2573-33 | 175:3, 7 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 784 ECF No. 2573-34 | 175:23 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 785 ECF No. 2573-35 | 175:24 | | | PDF pp. 3-13 | Yes | | |
| Ex. 786 ECF No. 2573-36 | 175:24 | | | PDF pp. 4-12, 14-19 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 787 ECF No. 2573-37 | 176:21 | | | PDF pp. 3-11, 13-18 | Yes | | |
| Ex. 788 ECF No. 2573-38 | 169:12-13 | | | PDF pp. 4-15, 17-18, 20-29 | Yes | | |
| Ex. 789 ECF No. 2573-39 | 154:2-3; 165:15, 24, 26 | | | PDF pp. 4, 6, 8, 10-16, 18-26, 28-37 | Yes | | |
| Ex. 790 ECF No. 2573-40 | 165:20-21; 166:1 | | | PDF pp. 4-6, 8-9, 12, 14-21 | Yes | | |
| Ex. 791 ECF No. 2573-41 | 165:22 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 792 ECF No. 2573-42 | 166:26; 184:19 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 793 ECF No. 2573-43 | 166:26 | | | PDF pp. 4-18 | Yes | | |
| Ex. 794 ECF No. 2573-44 | 88:10 | | | PDF pp. 4-27, 29-41 | Yes | | |
| Ex. 796 ECF No. 2573-46 | 167:4-5 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 798 ECF No. 2573-48 | 179:8 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 799 ECF No. 2573-49 | 179:22-23; 180:17; 181:3 | | | PDF pp. 5-9 | Yes | | |
| Ex. 844 ECF No. 2574-44 | 183:3 | | | PDF pp. 3-10 | Yes | | |
| Ex. 858 ECF No. 2575-08 | 183:3 | | | PDF pp. 5-21 | Yes | | |
| Ex. 880 ECF No. 2575-30 | 175:7-8 | | | PDF pp. 3-9 | Yes | | |
| Ex. 909 ECF No. 2576-09 | 172:28; 173:4-5 | | | N/A - Only seeking to seal entire document | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 932 ECF No. 2576-32 | 166:17-18 | | | PDF pp. 2, 4-5 | Yes | | |
| Ex. 981 ECF No. 2577-31 | 46:14; 48:22-23; 188:17, 25 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 982 ECF No. 2577-32 | 29:10-12; 45:8-9; 51:28; 106:27-28; 166:4; 167:12-14; 169:7-8; 182:19; 184:4-6; 188:16-17 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 983 ECF No. 2577-33 | 51:15-16; 121:2; 126:10; 144:23-24; 166:5; 167:10-12; 169:13-14; 180:5-6; 181:27; 184:6-7 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 985 ECF No. 2577-35 | 35:24; 36:22; 39:14; 41:21-22; 70:10; 72:21; 141:15; 142:1; 151:13; 168:19, 26; 169:10, 24 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 986 ECF No. 2577-36 | 36:3; 41:19 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 987 ECF No. 2577-37 | 43:9; 44:21; 45:22-23; 125:24-26; 131:14; 135:5; 136:2; 138:7; 166:4, 27; 167:7; 172:9; 176:25-27; 180:3-5, 14, 19-20, 21 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 991 ECF No. 2577-41 | 118:8, 15 | | | N/A - Only seeking to seal entire document | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 993 ECF No. 2577-43 | 75:5-6; 130:2; 145:8-10; 150:15 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 995 ECF No. 2577-45 | 51:28; 54:2, 6 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1001 ECF No. 2578-01 | 152:1; 160:8; 170:19 | N/A - Not seeking to seal entire document | | Tr. pp. 19-59, 185-194, 273-278, 281-287 | In part. Plaintiffs stipulate to sealing Tr. pp. 19-59. | | |
| Ex. 1002 ECF No. 2578-02 | 152:2; 156:27; 159:17, 28; 160: 2, 10: 164:4 | N/A - Not seeking to seal entire document | | Tr. pp. 58-69, 72-90, 102-104, 162-203, 208-214, 313-328, 332-338 | Yes | | |
| Ex. 1003 ECF No. 2578-03 | 152:1; 169:1, 3; 185:11 | N/A - Not seeking to seal entire document | | Tr. pp. 28-39, 42, 193, 197-199, 202-203, 218-226, 228-229, 231-247, 320-324, 327-332, 336-338 | Yes | | |
| Ex. 1004 ECF No. 2578-04 | 166:4-5; 167:8-10; 180:2-3; 188:17 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1005 ECF No. 2578-05 | 188:17 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1006 ECF No. 2578-06 | 153:19; 154:8 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1007 ECF No. 2578-07 | 178:10 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1008 ECF No. 2578-08 | 178:10-11 | | | PDF pp. 3-5 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 1010 ECF No. 2578-10 | 162:9; 166:20, 26; 173:1-4 | | | Tr. pp. 28-32, 43-48, 53-61, 64-73, 76-82, 145-154, 277-287,  221-224, 236-242 | In part. Plaintiffs stipulate to sealing Tr. pp. 28-32, 43-48, 69-73, 76-82, 145-154. | | |
| Ex. 1011 ECF No. 2578-11 | 158:10:00 | N/A - Not seeking to seal entire document | | PDF pp. 3-4 | Yes | | |
| Ex. 1012 ECF No. 2578-12 | 151:28; 161:5; 175:15; 176:5, 22; 184:26 | N/A - Not seeking to seal entire document | | Tr. pp. 11-16, 22-30, 107-139, 145-157, 160-163, 171-173, 180-189, 195-197, 201-204, 208-214 | In part. Plaintiffs stipulate to sealing Tr. pp. 11-16, 22-30, 115-135, 145-157, 160-163, 171-173, 180-189, 201-204, 208-214 | | |
| Ex. 1013 ECF No. 2578-13 | 165:4-6; 182:23; 183:12-13 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1014 ECF No. 2578-14 | 160:2-3; 11 | N/A - Not seeking to seal entire document | | PDF pp. 4-7, 9-17 | Yes | | |
| Ex. 1015 ECF No. 2578-15 | 177:10-11, 13 | | | PDF pp. 2-13, 15-16 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 1016 ECF No. 2578-16 | 177:12-13, 15-16, 23 | | | PDF pp. 3-21 | Yes | | |
| Ex. 1017 ECF No. 2578-17 | 177:14-15 | | | PDF pp. 4-7, 9-11 | No | | |
| Ex. 1018 ECF No. 2578-18 | 177:19 | | | PDF pp. 4-10 | In part. Plaintiffs stipulate to sealing PDF pp. 4, 5, 6, 8, 10. | | |
| Ex. 1019 ECF No. 2578-19 | 177:20; 178:18 | | | Tr. pp. 12-27, 117-125 | No | | |
| Ex. 1020 ECF No. 2578-20 | 178:14 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1021 ECF No. 2578-21 | 178:14 | | | PDF pp. 3, 5-8 | No | | |
| Ex. 1022 ECF No. 2578-22 | 172:4-5; 180:14; 182:9-10 | | | Tr. Pp. 12-36, 133-154, 157-188, 81-85, 89-109, 202-209, 246-250, 252-253, 257-264 | No | | |
| Ex. 1023 ECF No. 2578-23 | 170:2-5; 171:10 | | | Tr. pp. 26-38, 73-93, 145-155, 158-161 | In part. Plaintiffs stipulate to sealing Tr. pp. 26-35, 73-82, 85-93, 145-155 | | |
| Ex. 1024 ECF No. 2578-24 | 160:8; 170:22; 183:10 | N/A - Not seeking to seal entire document | | Tr. pp. 28-79 | Yes | | |

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 1025 ECF No. 2578-25 | 170:2, 10, 19 | | | PDF pp. 9-14, 18-19, 21-35 | In part. Plaintiffs stipulate to sealing PDF. pp. 9-11, 13, 33-35. | | |
| Ex. 1026 ECF No. 2578-26 | 169:19-21, 26, 28-170:1; 170:12 | | | PDF pp. 20-35 | In part. Plaintiffs stipulate to sealing PDF pp. 20-22, 24-25, 27, 30-35. | | |
| Ex. 1028 ECF No. 2578-28 | 164:26; 166:14-16; 170:2, 18-19 | | | PDF pp. 6-9 | No | | |
| Ex. 1029 ECF No. 2578-29 | 170:23; 171:5 | | | Tr. pp. 236-247 | No | | |
| Ex. 1031 ECF No. 2578-31 | 154:9; 178:19-20; 182:4, 10-11 | | | Tr. pp. 9-36, 41-55, 60, 73-84, 88-93 | In part. Plaintiffs stipulate to sealing Tr. pp. 9-27, 28:29-21, 41-55, 60, 73-81, 88-93. | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 1032 ECF No. 2578-32 | 173:8, 27, 28; 174:3, 15-16 | | | PDF pp. 7-48 | In part. Plaintiffs stipulate to sealing PDF pp. 9-18, 22-48. | | |
| Ex. 1034 ECF No. 2578-34 | 180:10, 15-16, 17, 24-25; 181:9-10, 11 | | | PDF pp. 6-17 | In part. Plaintiffs stipulate to sealing PDF pp. 14-17. | | |
| Ex. 1036 ECF No. 2578-36 | 180:14 | | | PDF pp. 3-14 | Yes | | |
| Ex. 1037 ECF No. 2578-37 | 181:19-21 | | | PDF pp. 4-9, 12-17, 22, 24-30 | No | | |
| Ex. 1040 ECF No. 2578-40 | 184:20 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1041 ECF No. 2578-41 | 184:23 | | | PDF pp. 4-6, 9-11 | Yes | | |
| Ex. 1042 ECF No. 2578-42 | 172:27-28 | | | Tr. pp. 34-44, 49-55, 60-64 | No | | |
| Ex. 1044 ECF No. 2578-44 | 175:23 | | | PDF pp. 4-23 | Yes | | |
| Ex. 1045 ECF No. 2578-45 | 168:8, 11-13, 18; 169:5-6 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1048 ECF No. 2578-48 | 179:13; 184:20-21 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1049 ECF No. 2578-49 | 179:14-15 | | | N/A - Only seeking to seal entire document | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 1050 ECF No. 2578-50 | 179:22 | | | PDF pp. 3-4, 7-11 | No | | |
| Ex. 1051 ECF No. 2579-01 | 179:9-10; 153:10; 154:6 | | | Tr. pp. 76, 94-106 | No | | |
| Ex. 1052 ECF No. 2579-02 | 154:27 | | | Tr. pp. 216-227 | No | | |
| Ex. 1053 ECF No. 2579-03 | 183:15-16; 184:7 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1055 ECF No. 2579-05 | 182:26-27; 183:16 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1057 ECF No. 2579-07 | 183:5 | | | PDF pp. 3-11 | Yes | | |
| Ex. 1058 ECF No. 2579-08 | 185:12, 16 | N/A - Not seeking to seal entire document | | PDF pp. 5-6 | Yes | | |
| Ex. 1059 ECF No. 2579-09 | 185:13 | N/A - Not seeking to seal entire document | | PDF pp. 7-11 | Yes | | |
| Ex. 1061 ECF No. 2579-11 | 185:19 | N/A - Not seeking to seal entire document | | PDF pp. 5-11, 13-15, 18-22 | Yes | | |
| Ex. 1063 ECF No. 2579-13 | 181:13 | | | PDF pp. 5-17 | No | | |
| Ex. 1065 ECF No. 2579-15 | 182:27; 183:16 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1071 ECF No. 2579-21 | 155:5 | | | PDF pp. 11-43 | Yes | | |
| Ex. 1072 ECF No. 2579-22 | 182:28 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1073 ECF No. 2579-23 | 183:17-20, 26 | | | PDF pp. 10-21 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 1074 ECF No. 2579-24 | 155:10; 183:20-23 | | | PDF pp. 4-6, 8-21 | Yes | | |
| Ex. 1075 ECF No. 2579- 25 | 184:3 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1076 ECF No. 2579-26 | 157:2,18, 21 | N/A - Not seeking to seal entire document | | PDF pp. 5-12 | Yes | | |
| Ex. 1077 ECF No. 2579-27 | 157:7 | N/A - Not seeking to seal entire document | | PDF pp. 4, 6-22 | No | | |
| Ex. 1080 ECF No. 2579-30 | 160:7, 14 | N/A - Not seeking to seal entire document | | PDF pp. 3 (in part), 4<br><br>Per Plaintiffs' and YouTube's agreement, the native excel version of Ex. 1080 shall remain under seal.  These redactions apply to the PDFed excerpt of Ex. 1080. | Yes | | |
| Ex. 1081 ECF No. 2579-31 | 164:12-13 | | | PDF pp. 4-8, 10-28 | In part. Plaintiffs stipulate to sealing PDF pp 12-28. | | |
| Ex. 1082 ECF No. 2579-32 | 164:13-14 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1112 ECF No. 2580-12 | 164:16 | | | PDF pp. 4-6, 8-19 | Yes | | |

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Omnibus MSJ Opposition Cites | Court's Ruling on Sealing Entire Document | | Pages of Document Defendants Seek to Seal If Entire Document Is Not Sealed | Plaintiffs Oppose Sealing? | Court's Ruling on Sealing Pages of Document | |
|---|---|---|---|---|---|---|---|
| | | Granted | Denied | | | Granted | Denied |
| Ex. 1116 ECF No. 2580-16 | 169:3 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1122 ECF No. 2580-22 | 173:25 | | | Tr. pp. 60-85 | In part. Plaintiffs stipulate to sealing PDF pp. 60-63. | | |
| Ex. 1123 ECF No. 2580-23 | 173:25 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1136 ECF No. 2580-36 | 156:11, 19 | N/A - Not seeking to seal entire document | | PDF pp. 8-13 | Yes | | |
| Ex. 1137 ECF No. 2580-37 | 166:15-16 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1139 ECF No. 2580-39 | 178:25 | | | PDF pp. 4-8 | No | | |
| Ex. 1142 ECF No. 2580-42 | 175:1-2 | | | PDF pp. 5-14, 16-23 | No | | |
| Ex. 1143 ECF No. 2580-43 | 177:7 | | | PDF pp. 3-14 | Yes | | |
| Ex. 1173 ECF No. 2582-23 | 169:24 | | | N/A - Only seeking to seal entire document | Yes | | |
| Ex. 1174 ECF No. 2582-24 | 161: fn. 7 | N/A - Not seeking to seal entire document | | PDF pp. 4-7 | Yes | | |

1        IT IS SO ORDERED.

2     DATED: _____          _____
                                                YVONNE GONZALEZ ROGERS
3                                               UNITED STATES DISTRICT JUDGE

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

[PROPOSED] ORDER REGARDING SEALING ON RELEVANCE GROUNDS REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR