EXHIBIT 2

**Chart in Support of Meta's Request to Redact Confidential and Sensitive Information**

### A.    Basis for Sealing

Even where a record is relevant, at summary judgment, material may be sealed if there are "compelling reasons" to seal it. *Ctr. for Auto Safety v. Chrysler Grp.*, LLC, 809 F.3d 1092, 1096–97 (9th Cir. 2016). Compelling reasons exist when sealing would protect "individuals' privacy rights" (which includes a parties' non-executive, non-party employees). *In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); see also see also *Foltz v. State Farm Mut. Auto. Ins. Co.*, 331 F.3d 1122, 1137 (9th Cir. 2003) (acknowledging privacy interests implicated by PII when discussing sealing).

Compelling reasons also exist when sealing concerns: (i) "business information that might harm a litigant's competitive standing," *In re Elec. Arts, Inc.*, 298 F. App'x 568, 569–70 (9th Cir. 2008), or (ii) would enable bad actors to evade or exploit online systems, see, e.g., *Connor v. Quora, Inc.*, 2020 WL 6700473, at *2 (N.D. Cal. Nov. 13, 2020); *Adtrader, Inc. v. Google LLC*, 2020 WL 6387381, at *2 (N.D. Cal. Feb. 24, 2020) (sealing information that "could harm Google by … disclosing to bad actors who would seek to manipulate Google's systems").

### B.    Undisputed Redactions

In the tables below, references to "Employee PII" encompass the following categories of personal identifying information ("PII"): names of nonexecutive employees who have not been deposed in this litigation and all employee emails addresses, phone numbers, addresses, and similar information. "PII of family members" reflects the names and PII of family members. "PII of minors" includes the names, images, and other PII of all minors. Unless otherwise indicated, cited declarations were submitted as attachments to this filing.

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 2 (Jan. 30-31 and Mar. 6, 2025, Deposition of Vaishnavi Jayakumar) (ECF 2554-2) | Employee PII at: 12, 13, 14, 18, 26, 27, 29, 43, 44, 46, 47, 48, 50, 54, 55, | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.[1] | To Meta's knowledge, no party has |

---

[1] Decl. of Andre Suite (Apr. 8, 2025), ECF 1850-1.

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | 56, 73, 74, 75, 76, 78, 81-82, 86, 87, 88, 95, 101-113, 117, 120-122, 147, 148, 150-153, 169, 170 | | previously sought to seal this exhibit. |
| Exhibit 3 (February 6, 2025, Deposition of Alison Lee) (ECF 2554-3) | Competitively sensitive information at: 50, 60, 67, 69, 72, 74, 76, 77, 106.<br><br>Bad Actors (Child Safety) information at: 50, 51, 67, 72, 73, 74, 76, 77, 78, 106.<br><br>Employee PII at: 79. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 8–9, 11–13.<br><br>Sealing is necessary to prevent bad actors from exploiting information about Meta's child safety systems to circumvent security measures, target youth users, and distribute child sexual abuse material while evading detection. Decl. of Alexandra Hayman. ¶¶ 3–5, 11.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 4 (October 21, 2024, Deposition of Margaret Gould Stewart) (ECF 2554-4) | Employee PII at: 43, 44 | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 5 (March 20, 2025, Deposition of Nick Clegg) (ECF 2554-5) | Employee PII at: 14 | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 6 (March 31, 2025, Deposition of | Employee PII at: 6, 13, 18, 36, | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Adam Mosseri) (ECF 2554-6) | 37-38, 42-43, 45-46, 48 | employees. Decl. of Andre Suite ¶¶ 2–4. | party has previously sought to seal this exhibit. |
| Exhibit 7 (December 17-18, 2024, Deposition of Darius Kilstein) (ECF 2554-7) | Competitively sensitive information at: 240, 242, 330, 334, 335, 336, 337.<br><br>Employee PII at: 2, 3, 6, 8-9, 10, 14, 17-20, 22-26, 29-31, 33-36, 38-39, 41-44, 46, 49-52, 56-57, 59, 61, 63-66, 69, 74, 79, 80, 83, 85, 94, 97-101, 104. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 5, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 8 (April 25, 2025, Deposition of Brian Boland) (ECF 2554-8) | Employee PII at: 8 | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 9 (October 24, 2024, Deposition of Kang-Xing Jin) (ECF 2554-9) | Employee PII at: 34 | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 10 (March 11, 2025, Deposition of Natalie Troxel) (ECF 2554-10) | Employee PII at: 3, 14 | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 11 (March 27, 2025, Deposition of Mark Zuckerberg) (ECF 2554-11) | Employee PII at: 9-10, 34-35, 44-45. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has |

3

Exhibit 2 to Joint Notice Regarding Sealing or Public Disclosure of Replacement Exhibits to Plaintiffs' Corrected Omnibus Opposition to Defendants Motions for Summary Judgment - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | | | previously sought to seal this exhibit. |
| Exhibit 12 (December 16, 2025, Deposition of George Volichenko) (ECF 2554-12) | Employee PII at: 2, 4, 10, 14, 16, 21, 26, 27, 30, 36, 40-41, 43 | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 13 (April 1, 2025, Deposition of Joshua Simons) (ECF 2554-13) | Employee PII at: 9, 14, 18, 20-21, 23, 26-27, 29, 36-38, 40, 41, 43. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 15 (2022 slide deck titled, "2022H2 Facebook Goals and Expectations") (ECF 2554-14) | Competitively sensitive information at: 5, 6, 7, 8, 11, 21-22.  Employee PII at: 17, 19 | Sealing is necessary to avoid competitive harm. Decl. of Curtiss Cobb ¶¶ 3–5, 8-10.  Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 16 (META3047MDL-014-00289025 (An email thread including Keval Patel dated October 6, 2018 with the subject "Market Strategy Updates - 10/5/18") (ECF 2554-16) | Employee PII at: 9025-26, 9028-30. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 17 (Workplace chat involving Samuel Joseph England and Michael Yehuda dated March 11, 2021) (ECF 2554-17) | Employee PII at: 0070-71. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 18 (META3047MDL-003-00021070 (A research document by Kenzie Snyder, dated January | Employee PII at: 1070, 1079-1081. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has |

4

Exhibit 2 to Joint Notice Regarding Sealing or Public Disclosure of Replacement Exhibits to Plaintiffs' Corrected Omnibus Opposition to Defendants Motions for Summary Judgment - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| 20, 2021 and titled "The Role of the Teen in Shaping a Household's Experience of Instagram")  (ECF 2554-18) | PII of minors: 1075. | | previously sought to seal this exhibit. |
| Exhibit 19 (January 28, 2025, Deposition of Wendy Gross) (ECF 2554-19) | Employee PII at: 2, 11, 13-16, 19, 21, 24, 28, 38, 39, 46-47, 53-55, 58-59. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 20 (October 16, 2024, Deposition of Charles Sismondo) (ECF 2554-20) | Employee PII at: 2, 5-8, 11, 15, 21-24, 26.<br><br>PII of employee family member: 7, 8. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 21 (Mar. 25, 2025, Deposition of Robert Chen) (ECF 2554-21) | Employee PII at: 2, 4, 8, 16-18, 20, 23-25, 28-29. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 22 (February 27, 2025, Deposition of Kenzie Snyder) (ECF 2554-22) | Employee PII at: 2, 5, 13, 14. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 24 (META3047MDL-027-00000106) (A research document by Robert Chen and Santosh Kumar Panda, dated August 10, 2018 and titled "Market Landscape Review - Aug 9 (fka Competitive Landscape Review)," and an accompanying slide deck) (ECF 2554-24) | Employee PII at: 0102, 0104-06. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 25 (META3047MDL-014-00289990) (February 2016 email including Kang-Xing Jin, Spencer Burns, Connor Hayes, and Chandra Narayanan, with the attached slide deck appended) (ECF 2554-25) | Employee PII at: 9990, 9991. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 26 (Email thread involving numerous Meta employees, including Robert Chen, from September 2018) (ECF 2554-26) | Employee PII at: 4997-5025, 5028. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 27 (META3047MDL-020-00268620) (Email thread involving numerous Meta employees, including Robert Chen, from September 2018) (ECF 2554-27) | Employee PII at: 8620, 8622-25, 8627, 8629-31. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 28 (META3047MDL-031-00266889) (2017 slide deck titled, "Explore Team Meeting") (ECF 2554-28) | Employee PII at: 6890. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 29 (META3047MDL-014-00410126) (Research document titled, "Instagram Deep Dive: Reels") (ECF 2554-29) | Competitively Sensitive Information at: 0126, 0127, 0128, 0129-0131, 0132. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3–6, 11–13. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 30 (META3047MDL-019-00120925) (Document titled "IG Growth Onboarding - Vijay Shankar") (ECF 2554-30) | Employee PII at: 0925-33. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 31 (September 2022 slide deck titled, "Introducing IG Marketing Insights") (ECF 2554-31) | Employee PII at: 13, 31. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 32 (February 2016 workplace chat involving Mark Zuckerberg and others) (ECF 2554-32) | Employee PII at: 2, 3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 33 (January 2024 slide deck titled, "IG Brand in App Insights") (ECF 2554-33) | Competitively sensitive information at: 8, 11, 12, 13, 14, 15.<br><br>Employee PII at: 10. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 9, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 35 (March 2022 slide deck by Rachel Vishnepolsky titled, "Unwanted DM Requests to Teens") (ECF 2554-35) | Employee PII at: 3, 16, 21.<br><br>PII of minors at: 16. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 38 (META3047MDL-044-00008035) (April 2018 slide deck titled, "High School Communities." The document discusses strategy for increasing use of Meta's apps with high school students) (ECF 2554-38) | PII of minors at: 8053-54, 8056-57, 8059, 8072-8075, 8115, 8121, 8128-29, 8134, 8141. | Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 39 (May 8, 2025, Deposition of Dayna Geldwert) (ECF 2554-39) | Employee PII at: 2, 21, 29 | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 40 (December 2023 slide deck by Tal Vaveh and Seetha Sankaranarayan titled "Activation & Web Experience, Project Gryffindor") (ECF 2554-40) | Competitively sensitive information at: 10, 11, 12, 16, 18, 19, 20, 22, 23.<br><br>Employee PII at: 3. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 7, 9, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 41 (META3047MDL-020-00104557) (Document titled "Feb 2018 Youth Small Group Update") (ECF 2554-41) | Employee PII at: 4559 | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 42 (March 2024 slide deck by Lea Ventura titled, "Project Gryffindor Phase II Vision") (ECF 2554-42) | Competitively sensitive information at: 5, 6, 10, 12-13, 15, 18, 19-20, 31.<br><br>Employee PII at: 3, 10-13, 15-16, 35, 37. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 7, 9, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 43 (META3047MDL-003-00022355) (October 2017 workplace chat involving Christie Ho, Adam Rowings, and others) (ECF 2554-43) | Employee PII at: 2355-57. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 44 (META3047MDL-004-00000315) (November 2016 email thread involving Guy Rosen, Naomi Gleit, and others) (ECF 2554-44) | Employee PII at: 0315-17. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 45 (Document titled "H2/H1 2018 Youth Team Review") (ECF 2554-45) | PII of minors: 11, 13. | Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 46 (META3047-MDL-003-00021467) (November 2016 document titled, "Youth Data and Research") (ECF 2554-46) | Employee PII at: 1467. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 47 (META3047MDL-003-00084526) (July 2018 email thread involving Dayna Geldwert, Karina Newton, and others) (ECF 2554-47) | Employee PII at: 4526-27. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 48 (META3047MDL-003-00084519) (July 2018 email thread involving Karina Newton and Dayna Geldwert) (ECF 2554-48) | Employee PII at: 4519-21. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 49 (META3047MDL-047-01191566) (Document titled, "IG Teens Team FYI") (ECF 2554-49) | Employee PII at: 1566. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 51 (META3047MDL-014-00117465) (April 2017 email thread involving Antigone Davis and National PTA members) (ECF 2555-1) | Employee PII at: 7465-67. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 52 (META3047MDL-014-00146705) (Document titled, "H2 2018 Communications Plan - We Get it: Meaningful | Employee PII at: 6706, 6709, 6711. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

9

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Connections") (ECF 2555-2) | | | |
| Exhibit 53 (META3047MDL-047-0006096) (May 2023 slide deck titled, "IG Acquisition Vision: Controlling the Narrative." The slide deck discusses strategies to get teens to sign up for Instagram and use Instagram over other apps.) (ECF 2555-3) | Employee PII at: 7111-7121. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 54 (META3047MDL-047-00579227) (Document titled, "Everyone on Facebook HS edition") (ECF 2555-4) | Employee PII at: 9231. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 55 (META3047MDL-065-00185739) (November 2023 slide deck titled, "Unlocking new networks through school communities") (ECF 2555-5) | Competitively sensitive information at: 5740, 5741, 5742, 5746, 5747, 5748, 5749, 5752, 5754, 5755, 5756, 5757, 5760, 5761. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 7, 9, 11–13. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 56 (META3047MDL-046-00256341) (May 2023 workplace chat involving Dayna Geldwert and others) (ECF 2555-6) | Employee PII at: 6341-42. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 57 (META3047MDL-014-00083852) (March 2015 email thread involving Antigone Davis and others) (ECF 2555-7) | Employee PII at: 3852-54. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 58 (META3047MDL-014-00123187) (July 2017 email thread involving Antigone Davis and others with the subject line, "Digital Citizenship at Miami-Dade County Public Schools") (ECF 2555-8) | Employee PII at: 3187-92. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 59 (META3047MDL-014-00104304) (June 2016 email thread involving Antigone Davis and members of the National Alliance for Public Charter Schools) (ECF 2555-9) | Employee PII at: 4304-06. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 62 (META3047MDL-050-00174377) (May 2015 slide deck by Mike Sego, Emily Dalton Smith, and Diane Tavenner titled, "K12 Education Update") (ECF 2555-12) | Employee PII at: 4377-79, 4397-98. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 63 (META3047MDL-014-00105478) (July 2016 email thread involving Antigone Davis with the subject line, "Lifestage-Questions from Comms and Policy") (ECF 2555-13) | Employee PII at: 5478-85. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 65 (META3047MDL-014-00100703) (March 2016 email thread involving Antigone Davis and others with the subject line, "NCSC16") (ECF 2555-15) | Employee PII at: 0703-04. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 66 (META3047MDL-146-00052282) (August 2024 slide deck titled, "IG US: Q3 Creative Assets") (ECF 2555-16) | Competitively sensitive information at: 2283, 2285, 2289, 2290.<br><br>PII of minors: 2284-85. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 9, 11–13.<br><br>Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 67 (META3047MDL-020-00116488) (August 2020 email from Liza Crenshaw with the subject line, "For JED Spox Outreach for BTS Hub") (ECF 2555-17) | Employee PII at: 6488. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 68 (META3047MDL-091-00006448) (Document titled "Overview: 2018 Instagram Ambassador Program") (ECF 2555-18) | Employee PII at: 6448-53. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 69 (META3047MDL-020-00630219) (Document titled, "High School Directory -Product Messaging & Launch Doc [working draft]") (ECF 2555-19) | Employee PII at: 0219, 0223-25, 0228, 0230-38, 0243. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 70 (META3047MDL-003-00029345) (December 2020 email from Melissa Waters with the subject line, "Instagram Marketing HPM \| November 2020") (ECF 2555-20) | Employee PII at: 9345-48. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 71 (META3047MDL-005-00000318) (September 2018 research post by Robert Chen titled, "Market Landscape Review: Teen Opportunity Cost and Lifetime Value," with an accompanying slide deck titled, "Market Landscape Review") (ECF 2555-21) | Employee PII at: 0318, 0320. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 73 (META3047MDL-003-00021695) (Document titled, "Instagram Insights")  (ECF 2555-23) | Employee PII at: 1695. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 74 (September 2020 workplace chat involving Shayli Jimenez, Ebo Dawson-Andoh, and others. Also attached are images shared in the chat about "Addiction" and "The Hook Model") (ECF 2555-24) | Employee PII at: 2-3, 6-8. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 75 (META3047MDL-003-00091414) (August/September 2019 slide deck titled, "Teen Mental Health: Creatures of Habit") (ECF 2555-25) | PII of minors: 1463-64, 1466, 1499. | Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 76 (META3047MDL-136-00013164) (November 2022 slide deck titled, "IG Mental Well-being: multi-half Strategy") (ECF 2555-26) | Employee PII at: 5, 9, 14, 16, 21, 24, 26, 30, 31, 35, 37. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 77 (META3047MDL-040-00233670) (Document titled, "A Vision for Responsible AI (Was 'SAIL 2020')") (ECF 2555-27) | Competitively sensitive information at: 3671, 3672.<br><br>Employee PII at: 3676. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 9, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 78 (META3047MDL-003-00157036) (March 2020 workplace chat involving Mia Gralia and Wendy Gross) (ECF 2555-28) | Employee PII at: 7036. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 79 (META3047MDL-072-00704205) (Research document titled, "Are there teens that use too much Instagram?") (ECF 2555-29) | Competitively sensitive information at: 4206-07. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3–5, 7, 11–13. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 80 (META3047MDL-020-00005380) (Research document titled, "Problematic Use Overview") (ECF 2555-30) | Employee PII at: 2-4. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 81 (META3047MDL-020-00230760) (Email chain involving Tom Allison, David Ginsberg, and various other Meta employees dated April 17, 2019, with the subject, "Background on Well-Being Contingency HC Ask") (ECF 2555-31) | Employee PII at: 0760-61. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 82 (Document titled, "Well-Being Summary [Tech for Social Good]") (ECF 2555-32) | Employee PII at: 11. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 83 (META3047MDL-039-00000058) (Internal research article by Moira Burke and Justin Cheng titled, "Problematic Facebook use: When people feel like Facebook negatively affects their life") (ECF 2555-33) | Employee PII at: 0058, 0072, 0074-78. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 84 (META3047MDL-072-00327080) (Document titled, "[WIP] SRT Project Idea Research Plan - Meta & Youth Social Emotional Trends") (ECF 2555-34) | Competitively sensitive information at: 7091-95.  Employee PII at: 7082-83, 7089, 7096. | Sealing is necessary to avoid competitive harm. Decl. of Curtiss Cobb ¶¶ 3–5, 8-10.  Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 85 (META3047MDL-050-00215015) (Document titled, "[WIP] Association between parent and teen attentiveness to their social media use (potential problematic use) (MYST)") (ECF 2555-35) | Competitively sensitive information at: 5017-19.  Employee PII at: 5016, 5020, 5024, 5028. | Sealing is necessary to avoid competitive harm. Decl. of Curtiss Cobb ¶¶ 3–5, 8-10.  Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 86 (META3047MDL-047-00488494) (Screenshot from a chat involving Stephanies Otway) (ECF 2555-36) | Employee PII at: 8494. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 87 (META3047MDL-019-00095647) (Research document outlining project designed to understand the impact Facebook has on people's lives) (ECF 2555-37) | Employee PII at: 5647. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 88 (Slide deck titled, "Nielsen Deactivation Study [A/C Priv]") (ECF 2555-38) | Employee PII at: 12, 16-17, 19, 22. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 90 (Slide deck titled, "Deprecated: Facebook's Impact on Well-Being: A Deactivation Study [Pilot]") (ECF 2555-40) | Employee PII at: 36-37. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 91 (META3047MDL-040-00031943) (September 2019 workplace chat involving Jimmy Raimo and Eden Litt) (ECF 2555-41) | Employee PII at: 1943-44. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 92 (META3047MDL-020-00572432) (September 2019 email thread involving Kristin Hannum, Natalie Sun, Carlos Velasco, Eden Litt, Grace Yao, Janel Koval, Katie Czyz, and Peter Tu) (ECF 2555-42) | Employee PII at: 2432-35, 2437-38. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 93 (META3047MDL-165-00000428) (October 2020 email thread involving various Meta employees with the subject "A/C Priv -- | Employee PII at: 0428-30. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Nielsen Study Findings") (ECF 2555-43) | | | |
| Exhibit 94 (META3047MDL-040-00213905) (May 2021 workplace chat involving Alex Dow and Moira Burke) (ECF 2555-44) | Employee PII at: 3905. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 95 (META3047MDL-020-00591925) (February 2021 workplace chat involving Eden Litt and Anya Drabkin) (ECF 2555-45) | Employee PII at: 1925-30. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 96 (META3047MDL-019-00020466) (Document titled, "Effect of FB on Well-being: A Review of Experimental Evidence in the Literature Cited by Haidt & Twenge (2019)") (ECF 2555-46) | Employee PII at: 0469-86. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 98 (Slide deck titled, "Teen Mental Health Deep Dive" by Wendy Gross and Caroline Fearon) (ECF 2555-48) | Employee PII at: 2, 3, 68. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 99 (META3047MDL-079-00000165) (November 2019 internal research article titled, "Facebook's Measurement Strategy for Problematic Use \|Well-Being\|: Survey & First Results") (ECF 2555-49) | Employee PII at: 0165-75. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 100 (Slide deck by Shilpa Mody titled, "NEGATIVE EXPERIENCES | Employee PII at: 2. | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| SURVEY MAY 2019 EDITION") (ECF 2555-50) | | employees. Decl. of Andre Suite ¶¶ 2–4. | previously sought to seal this exhibit. |
| Exhibit 101 (Slide deck by Shilpa Mody titled, "NEGATIVE EXPERIENCES SURVEY OCTOBER 2019 EDITION") (ECF 2557-1) | Employee PII at: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 102 (March 14, 2025, Deposition of Shilpa Mody) (ECF 2557-2) | Employee PII at: 2, 20, 23-28. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 103 (October 2021 workplace chat involving Shilpa Mody, Wendy Gross, Shruti Bhutada, Justin Chen) (ECF 2557-3) | Employee PII at: 2, 4-23. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 104 (META3047MDL-096-00000086) (Research document titled, "Have we made people addicted to Facebook?") (ECF 2557-4) | Employee PII at: 0086-87. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 105 (Document titled, "Youth Empathy Framing") (ECF 2557-5) | Employee PII at: 4-10, 12-14. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 107 (META3047MDL-079-00000177) (March 2020 slide deck titled, "Problematic Use of Facebook: User Journey, Personas & Opportunity Mapping" by Mariah Leavitt) (ECF 2557-7) | Employee PII at: 0177, 0181-82, 0184, 0265-66. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 108 (META3047MDL-020-00575591) (Research document titled, "User-Engagement vs User-Value," dated September 20, 2019) (ECF 2557-8) | Employee PII at: 5591, 5597-99. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 109 (December 2022 - January 2023 slide deck titled, "Problematic Use On-Platform Measurement: Concentration survey results for IG") (ECF 2557-9) | Competitively sensitive information: 8, 11, 15, 18, 19, 20, 25. | Sealing is necessary to avoid competitive harm. Decl. of Curtiss Cobb ¶¶ 3–5, 8-10. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 110 (META3047MDL-019-00003016) (April 2019 slide deck by Elena Davis titled, "'Problematic use' research share: definitions, people problems, foundational overview") (ECF 2557-10) | Employee PII at: 3016, 3023, 3030. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 111 (February 2019 slide deck titled, "Instagram Teen Well-Being Study: US Topline Findings") (ECF 2557-11) | Employee PII at: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 112 (October 2020 workplace chat involving Sam Parker, Wendy Gross, and Diego Castaneda) (ECF 2557-12) | Employee PII at: 2-3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 113 (October 22, 2024, Deposition of Diego Castaneda) (ECF 2557-13) | Employee PII at: 2, 13, 16, 20, 33-35, 38-39, 47, 51-52, 59, 61. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 114 (META3047MDL-003-00089141) (Research document titled, "Well-being Research: 10,000 Foot View") (ECF 2557-14) | Employee PII at: 9145-46. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 115 (July 2022 workplace chat involving Gargi Apte, George Volichenko, and Karlene Hanko) (ECF 2557-15) | Employee PII at: 2-4. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 116 (August 2022 slide deck titled, "Late Night Use," discussing IG's impact on sleep patterns) (ECF 2557-16) | Employee PII at: 2, 9, 13, 19, 21-23, 25, 27, 29, 32, 34, 36, 48, 54-56, 61, 63. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 117 (May 2018 slide deck by Katie Krueger titled, "Time Spent MVP") (ECF 2557-17) | Employee PII at: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 118 (Google notification on a document titled, "Teen Well-being Communities 11/8 check-in") (ECF 2557-18) | Employee PII at: 9909-10. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 119 (Slide deck by Shruti Bhutada and Wendy Gross titled, "Social Comparison Exploratory Research") (ECF 2557-19) | Employee PII at: 3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 120 (META3047MDL-003-00048700) (Research document titled, "Appearance-based social comparison on | Employee PII at: 9317, 9321-22. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Instagram") (ECF 2557-20) | | | |
| Exhibit 121 (META3047MDL-035-00005132) (Document titled, "Instagram Appearance Comparison Decision -A/C Priv") (ECF 2557-21) | Employee PII at: 5132, 5134-35, 5137, 5140-44. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 122 (November 18, 2024, Deposition of Shruti Bhutada) (ECF 2557-22) | Employee PII at: 2, 19, 21-22. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 123 (Slide deck by Shruti Bhutada and Shilpa Mody titled, "Hard Life Moments - Mental Health Deep Dive") (ECF 2557-23) | Employee PII at: 2, 3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 124 (META3047MDL-020-00691221) (March 2020 workplace chat involving Charles Sismondo and Jonathan Kim) (ECF 2557-24) | Employee PII at: 1221. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 125 (META3047MDL-014-00360058) (March 2013 workplace chat involving David Ginsberg and other Meta employees) (ECF 2557-25) | Employee PII at: 0058. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 126 (META3047MDL-037-00007064) (Internal workplace document by Justin Cheng, Moira Burke, Shruti Bhutada, and Elena Davis) (ECF 2557-26) | Employee PII at: 7064, 7067, 7070, 7073. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 127 (November 2018 slide deck titled, "Social Comparison on Instagram") (ECF 2557-27) | Employee PII at: 3, 8-9, 17, 33, 38.<br><br>PII of minors: 17. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.<br><br>Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 128 (Slide deck titled, "Quant Report," which is a study to "fill the gaps" in the literature on the relationship between social media and problematic use and emotional impacts) (ECF 2557-28) | Employee PII at: 66. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 129 (META3047MDL-003-00001890) (Slide deck by Justin Cheng, Moira Burke, and Shruti Bhutada titled, "Social comparison on Instagram") (ECF 2557-29) | Employee PII at: 1890, 1892, 1986-97. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 131 (META3047MDL-014-00336264) (Workplace messages between group including Alex Dow, Gargi Apte, and Justin Cheng discussing negative image comparison (NAC)-related work) (ECF 2557-31) | Employee PII at: 6264-66. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 132 (Slide deck by Justin Cheng, Moira Burke, and Shruti Bhutada titled, "Social comparison on | Employee PII at: 3, 20, 30. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Instagram") (ECF 2557-32) | | | |
| Exhibit 138 (META3047MDL-022-00046397) (December 2017 email thread involving various Meta employees, including Elliot Schrage and Sheryl Sandbsng) (ECF 2557-38) | Employee PII at: 6397, 6402, 6404-05, 6407-09. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 139 (Haugen_00010114) (December 2020 internal research article by Tom Cunningham titled, "When User-Engagement [Does Not Equal] User-Value") (ECF 2557-39) | Employee PII at: 0114, 0121-27. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 140 (Haugen_00016893) (August 2017 internal research article by Will Essilfie titled, "Have we made people addicted to Facebook?") (ECF 2557-40) | Employee PII at: 6893-94, 6903, 6914, 6919-20. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 145 (META3047MDL-004-00015029) (June 2021 slide deck by Kyle Andrews titled "Bad Experiences and Encounters Framework (BEEF) Survey") (ECF 2557-45) | Employee PII at: 5029. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 148 (META3047MDL-034-00140829) (Research document titled, "Communications Plan: Back to School 2020") (ECF 2557-48) | Employee PII at: 0829-37. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 152 (META3047MDL-046-00112613) (Email from Mark Zuckerberg to various Meta employees dated April 13, 2014, with the subject, "Q1 goals update") (ECF 2558-2) | Employee PII at: 2613-14. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 153 (META3047MDL-003-00133741) (Workplace chat involving Mark Zuckerberg dated December 28, 2015) (ECF 2558-3) | Employee PII at: 3741. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 154 (META3047MDL-003-00134687) (October 2016 email thread involving Ethan Stock and various Meta executives and attached slide deck titled, "2017 Teens Strategic Focus") (ECF 2558-4) | Employee PII at: 4687. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 155 (META3047MDL-014-00382301) (June 2017 email chain involving Emmaka Porchea-Veneszee, Mark Zuckerberg, and various other Meta employees with an attached document titled, "H1/ H2 Product Reviews") (ECF 2558-5) | Employee PII at: 2301. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 156 ((META3047MDL-050-00330868) (June 2019 email chain involving Meta executives with an attached document titled, | Employee PII at: 0868. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| "Facebook App - H1 2019") (ECF 2558-6) | | | |
| Exhibit 157 (META3047MDL-050-00343518) (2022 workplace chat involving various Meta executives with a slide deck attached titled, "Company Milestones") (ECF 2558-7) | Employee PII at: 3518-19. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 159 (Email from Ronan Bradley titled, "h2'23 FB App Goal Map, Goals and Goal Metric Targets") (ECF 2558-9) | Employee PII at: 2, 4, 6. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 160 (Meta Defendants' Responses and Objections to Plaintiffs' Third Set of Requests for Admission) (ECF 2558-10) | Employee PII at: 3, 5. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 168 (April 7, 2025, Deposition of Arturo Bejar) (ECF 2558-18) | Employee PII at: 24, 26. PII of employee family member: 24. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 171 (META3047MDL-003-00086015) (February 2019 workplace chat involving Karina Newton, Yoav Shapira, and Max Eulenstein) (ECF 2558-21) | Employee PII at: 6015-16. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 172 (META3047MDL-143-00000002) (Document titled, "SSI Data." The document discusses suicide and self-injury | Employee PII at: 0007, 0025, 0027, 0032, 0037, 0048. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| content, and potential ways to mitigate the impacts) (ECF 2558-22) | | | |
| Exhibit 173 (Slide deck titled, "Child Safety on Messenger") (ECF 2558-23) | Bad Actors (Child Safety) at: 37, 38.<br><br>Employee PII at: 9, 28, 37. | Sealing is necessary to prevent bad actors from exploiting information about Meta's child safety systems to circumvent security measures, target youth users, and distribute child sexual abuse material while evading detection. Decl. of Alexandra Hayman. ¶¶ 3–4, 6, 11.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 174 (META3047MDL-003-00175144) (January 2019 email thread involving Antigone Davis and various other Meta executives (ECF 2558-24) | Employee PII at: 5144-47, 5150-53. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 175 (META3047MDL-004-00025341) (March 2019 email thread involving Nick Clegg and others) (ECF 2558-25) | Employee PII at: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 176 (Research document titled, "Addressing viral suicide & self-injury challenges across the FOA") (ECF 2558-26) | Employee PII at: 2-6. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 178 (Research document titled, "SSI Desk Research") (ECF 2558-28) | Employee PII at: 2, 4-5. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | | | previously sought to seal this exhibit. |
| Exhibit 179 (September 2020 email thread involving many Meta executives) (ECF 2558-29) | Employee PII at: 2-19. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 181 (March 2020 workplace chat involving various Meta employees) (ECF 2558-31) | Employee PII at: 2-4. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 182 (META3047MDL-003-00068863) (April 2019 slide deck by Rohini Mortha, Emerg Caroll, and Yosra Khouiammi titled, "Suicide & Self-Injury on Instagram") (ECF 2558-32) | Employee PII at: 8863-64, 8875, 8878. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 185 (Workplace chat involving Meta employees dated March 28, 2020) (ECF 2558-35) | Employee PII at: 2, 3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 186 (META3047MDL-014-00369785) (April 2021 workplace chat involving Jotham Gunn, Sarah Cheng, and Ravi Sinha) (ECF 2558-36) | Employee PII at: 9785, 9786, 9787. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 187 (META3047MDL-034-00333402) (November 2020 email thread involving numerous Meta executives) (ECF 2558-37) | Competitively sensitive information at: 3402.<br><br>Employee PII at: 2, 3, 4, 5, 7, 8, 9, 10, 11, 14. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 8, 11–13.<br><br>Sealing will protect the privacy and safety interests of | To Meta's knowledge, no party has previously sought to seal this exhibit. |

27

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | | employees. Decl. of Andre Suite ¶¶ 2–4. | |
| Exhibit 188 (META3047MDL-222-00005478) (January 2021 workplace chat involving Kate Gotmer and Amit Bhattacharyya) (ECF 2558-38) | Employee PII at: 5478, 5479. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 189 (Screenshot from Instagram search for "childporn") (ECF 2558-39) | Employee PII at: 3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 192 (Document titled, "H2/H1 2018 Youth Team Review") (ECF 2558-42) | PII of minors: 11, 13, 14. | Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 193 (META3047MDL-031-00245499) (May 2021 email thread involving several Meta employees) (ECF 2558-43) | Employee PII at: 5499, 5500, 5501, 5508, 5509, 5510, 5511, 5512, 5513. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 196 (META3047MDL-014-00166515) (March 2019 email chain involving various Meta employees) (ECF 2558-46) | Employee PII at: 6515, 6516, 6517. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 197 (META3047MDL-020-00278850) (March 2021 workplace chat involving Vaishnavi Jayakumar, Sarah Chang, and others) (ECF 2558-47) | Employee PII at: 8850, 8851. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 198 (META3047MDL-014-00206538) (September 2020 email thread | Bad Actors (Child Safety) information at: | Sealing is necessary to prevent bad actors from exploiting information about Meta's child safety systems | To Meta's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| involving Vaishnavi Jayakumar and Antigone Davis) (ECF 2558-48) | 6359, 6540-42, 6541.<br><br>Bad Actors (Youth Wellness) information at: 6539, 6543.<br><br>Employee PII at: 6538, 6539, 6540, 6541 | to circumvent security measures, target youth users, and distribute child sexual abuse material while evading detection. Decl. of Alexandra Hayman. ¶¶ 3–4, 7, 11.<br><br>Sealing is necessary to safeguard ME's integrity systems and prevent bad actors from exploiting sensitive information about system vulnerabilities and mitigation efforts to target youth users with bullying, harassing, or self-harm–related content. Decl. of Kira Wong O'Connor ¶¶ 3–5.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | previously sought to seal this exhibit. |
| Exhibit 199 (META3047MDL-034-00037237) (Document titled, "Child Safety State of Play (9/24)") (ECF 2558-49) | Bad Actors (Child Safety) information at: 7238, 7239, 7240, 7241-42.<br><br>Employee PII at: 7241. | Sealing is necessary to prevent bad actors from exploiting information about Meta's child safety systems to circumvent security measures, target youth users, and distribute child sexual abuse material while evading detection. Decl. of Alexandra Hayman. ¶¶ 3–4, 8, 11.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 201 (Third supplemental written discovery responses and objections served by the | Competitively sensitive | Sealing is necessary to avoid competitive harm. Decl. of | To Meta's knowledge, no party has |

29

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Meta Defendants in response to Plaintiffs' second Interrogatory on November 18, 2024) (ECF 2561-1) | information at: 7-11, 13-17, 20. | Max Eulenstein ¶¶ 3, 8, 11–13. | previously sought to seal this exhibit. |
| Exhibit 205 (Workplace chat involving Maher Saba and Kang-Xing Jin dated February 2016) (ECF 2561-5) | Employee PII at: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 206 (Slide deck by Alison Lee titled, "Emerging Reels Integrity Challenges") (ECF 2561-6) | Employee PII at: 19. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 207 (July 2020 email from Vaishnavi Jayakumar to many others) (ECF 2561-7) | Employee PII at: 2, 6. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 208 (Slide deck titled, "Reels Integrity: Sizing the Challenges") (ECF 2561-8) | Employee PII at: 2, 25. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 209 (META3047MDL-004-00029310) (October 2021 email thread involving Nick Clegg and Riki Parikh discussing an article quoting Clegg about IG's effects on teens) (ECF 2561-9) | Employee PII at: 9310. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 210 (META3047MDL-031-00192305) (Slide deck titled, "Child Safety on IG Actor behaviors and | Employee PII at: 2305, 2317, 2325, 2334, 2347. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| opportunities") (ECF 2561-10) | PII of minors: 22, 31, 43. | Sealing will protect the privacy and safety interests of children. | |
| Exhibit 211 (META3047MDL-044-00108564) (Document titled, "'Addiction'/Problematic Use Design Audit Plan [WIP]") (ECF 2561-11) | Employee PII at: 8564, 8565, 8566, 8568, 8569, 8570, 8571, 8572, 8573, 8574, 8575, 8576, 8577, 8578, 8579, 8580. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 212 (META3047MDL-040-00448558) (December 2015 email thread involving Kevin Systrom and others) (ECF 2561-12) | Employee PII at: 8558, 8559, 8560, 8561, 8562, 8563, 8564, 8566, 8567. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 214 (META3047MDL-072-00032552) (October 2023 workplace chat between Tom Wynter, Funda Kivran-Swaine, and others) (ECF 2561-14) | Competitively sensitive information at: 2552-53, 2556, 2558-60.

Employee PII at: 2552, 2553, 2554, 2555, 2556, 2557, 2558, 2559, 2560, 2561.

PII of employee family member: 2, 3. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 8, 10–13.

Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 215 (META3047MDL-046-00328644) (October 2023 chat between Anya Drabkin, Tom Wynter, | Employee PII at: 8644, 8645. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| and others) (ECF 2561-15) | PII of employee family member: 2. | | previously sought to seal this exhibit. |
| Exhibit 216 (META3047MDL-047-00706929) (August 2023 workplace chat involving Ali Heller and others) (ECF 2561-16) | Employee PII at: 6929. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 217 (META3047MDL-152-00029529) (December 2021 workplace chat involving Melissa Mandelbaum and Elizabeth Liu) (ECF 2561-17) | Employee PII at: 9529, 9530. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 218 (META3047MDL-047-00706686) (October 2023 workplace chat involving Anya Drabkin and Tom Wynter) (ECF 2561-18) | Employee PII at: 6686. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 219 (Slide deck titled, "The Feed Transparency Effect: A Comparison of Objective Ranking and Ranking Perceptions") (ECF 2561-19) | Employee PII at: 4. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 220 (August 13, 2025, Deposition of Emilio Ferrara) (ECF 2561-20) | Employee PII at: 32, 33.<br><br>PII of employee family member: 32, 33.<br><br>PII of minors: 32, 33. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.<br><br>Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 221 (META3047MDL-205-00009630) (Slide deck titled, "Agency Relationship Manager" about marketing strategies and metrics) (ECF 2561-21) | Employee PII at: 9630, 9650.<br><br>PII of minors: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.<br><br>Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 222 (META3047MDL-040-00207835) (Workplace chat involving Tom Wynter) (ECF 2561-22) | Employee PII at: 7835, 7836. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 224 (Research document titled, "What Makes Teens Tick?") (ECF 2561-24) | Employee PII at: 679.<br><br>PII of minors: 9. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.<br><br>Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 225 (META3047MDL-020-00563113) (June 2018 slide deck titled, "Facebook 'Addiction': A response to the public narrative based on clinical and neuroscience research") (ECF 2561-25) | Employee PII at: 3113, 3147, 3162, 3175. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 226 (META3047MDL-003-00161686) (Email thread involving Max Eulenstein and Adam Mosseri dated January 2021, with the subject line, "Max/Adam | Employee PII at: 1686. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Monthly 1:1 Follow-up") (ECF 2561-26) | | | |
| Exhibit 229 (Slide presentation dated October 2021 and titled, "How Engagement Signals Often") (ECF 2561-29) | Employee PII at: 3, 4, 14. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 230 (META3047MDL-005-00000001) (Research document by Matt Killingsworth titled, "'Addiction' to Facebook: A Literature Review") (ECF 2561-30) | Employee PII at: 0005, 0006, 0007, 0008, 0009. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 231 (October 2021 slide deck titled, "Youth Offsite - Insights Session") (ECF 2561-31) | Competitively sensitive information: 6, 10, 18, 29-31, 34-37, 39-40.<br><br>Employee PII at: 7, 8, 9, 10, 13, 14, 15, 16, 17, 20, 21, 41. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 7, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 232 (Slide deck titled, "Reels Integrity: Sizing the Challenges") (ECF 2561-32) | Employee PII at: 3, 18, 22, 26. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 233 (META3047MDL-046-00237768) (Slide deck titled, "SI Ranking Deep Dive: Facebook App Feed Ranking" discussing the importance/mechanics of ranking algorithms) (ECF 2561-33) | Competitively sensitive information: All content.<br><br>Employee PII at: 7780, 7782. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 8, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 234 (Haugen leaked screenshot. Document titled, "We are Responsible for Viral Content" from December 2019) (ECF 2561-34) | Employee PII at: 2, 6, 25, 26, 27, 30, 31, 32, 33, 34, 35, 36. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 235 (META3047MDL-065-00433563) (January 2024 workplace chat involving Tom Wynter and Funda Kivran-Swain) (ECF 2561-35) | Employee PII at: 3563, 3564, 3565, 3566, 3567, 3568, 3569. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 236 (META3047MDL-040-00447851) (September 2022 workplace chat involving Tom Wynter and Lauren Bachan) (ECF 2561-36) | Employee PII at: 7851. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 238 (META3047MDL-040-00541685) (April 2021 workplace chat involving Meta employees) (ECF 2561-38) | Employee PII at: 1685, 1686. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 239 (META3047MDL-003-00011760) (Workplace chat involving Lina Huang and other Meta employees dated September 2020) (ECF 2561-39) | Employee PII at: 1760, 1761, 1762. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 240 (META3047MDL-003-00042548) (April 2020 workplace chat involving Will Ruben) (ECF 2561-40) | Employee PII at: 2548, 2549, 2550, 2551, 2552, 2553. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 241 (META3047MDL-040-00603437) (September | Employee PII at: 3437. | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no party has |

35

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| 2021 workplace chat involving Nathan Lande and Amir Hish) (ECF 2561-41) | | employees. Decl. of Andre Suite ¶¶ 2–4. | previously sought to seal this exhibit. |
| Exhibit 242 (META3047MDL-003-00121808) (November 2020 workplace chat involving Mia Grall and Wendy Gross) (ECF 2561-42) | Employee PII at: 1808, 1809, 1810.  PII of employee family member: 3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 243 (META3047MDL-003-00077939) (September 2021 email thread involving Ece Manisal and others with the subject, "Sensitive Content Controls and Safe Search") (ECF 2561-43) | Employee PII at: 7939, 7940. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 244 (META3047MDL-050-00285734) (March 2020 workplace chat involving Tara Hopkins) (ECF 2561-44) | Employee PII at: 5734, 5735, 5736.  PII of minors: 33, 35, 37, 38. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.  Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 245 (October 2023 slide deck titled, "Teen Support for SSI & ED") (ECF 2561-45) | Competitively sensitive information at: 6, 10, 17, 27, 28, 31, 33, 36, 38, 42, 43, 46, 47, 48, 51, 59.  Employee PII at: 10, 13, 18, 20, 28, 30, 32, | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3–5, 8–9, 11–13.  Sealing is necessary to avoid competitive harm. Decl. of Curtiss Cobb ¶¶ 3–4, 7–10. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | 33, 34, 35, 37, 42, 54, 57. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | |
| Exhibit 246 (META3047MDL-207-00027495) (Internal comments on a post from an internal group titled, "Let's Fix Meta") (ECF 2561-46) | Employee PII at: 7495, 7496, 7497, 7498, 7499, 7500, 7501, 7502, 7503, 7504, 7506, 7508, 7509, 7510, 7511, 7512, 7513, 7514, 7515, 7516, 7518, 7519, 7520. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 247 (META3047MDL-014-00350817) (Workplace chat involving Miki Rothschild and Ramya Sethuraman dated September 2020) (ECF 2561-47) | Employee PII at: 0817, 0818, 0819. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 249 (META3047MDL-004-00027423) (Document titled, "Child Safety - State of Play (7/20)") (ECF 2561-49) | Bad Actors (Child Safety) information at: 7429.<br><br>Employee PII at: 7425, 7428. | Sealing is necessary to prevent bad actors from exploiting information about Meta's child safety systems to circumvent security measures, target youth users, and distribute child sexual abuse material while evading detection. Decl. of Alexandra Hayman. ¶¶ 3–4, 9, 11.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 251 (Document titled, "Conviction for Daisy H2 2020 Testing on IG") (ECF 2562-1) | Employee PII at: 2, 6, 7, 8, 9, 10, 11, 12. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 253 (META3047MDL-020-00256107) (Research document titled, "Agency and Control Audit Comms Considerations") (ECF 2562-3) | Employee PII at: 6109, 6111, 6114. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 254 (META3047MDL-020-00005380) (Research document titled, "Problematic Use Overview") (ECF 2562-4) | Employee PII at: 5380. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 257 (META3047MDL-208-00051296) (August 2023 slide deck titled, "LIGE-WPR: Listwise Generator and Evaluator for Reranking and Blending Optimization on FBR") (ECF 2562-7) | Competitively sensitive information at: 1303, 1313-1319.<br><br>Employee PII at: 1325, 1336, 1340. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 7–8, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 258 (META3047MDL-047-00067096) (May 2023 slide deck titled, "IG Acquisition Vision: Controlling the Narrative." The slide deck discusses strategies to get teens to sign up for Instagram and use Instagram over other apps.) (ECF 2562-8) | Employee PII at: 7111, 7112, 7113, 7114, 7115, 7116, 7117, 7118, 7119, 7120, 7121, 7137, 7138, 7139, 7142, 7145, 7147, 7148, 7149. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 259 (Haugen screenshot titled, "We have to ask users what they think are bad") (ECF 2562-9) | Employee PII at: 2, 3, 4, 6, 7, 8, 9, 10, 11, 14, 15, 16, 17, 18, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 260 (META3047MDL-003-00181774) (July - August 2020 email thread involving Liza Crenshaw, Yoav Shapira, Miki Rothshchild, and others about Time Spent in Your Activity) (ECF 2562-10) | Employee PII at: 1774, 1775, 1776, 1777, 1778, 1779, 1780, 1781, 1782, 1783. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 261 (META3047MDL-020-00588248) (Research document titled, "Past Privacy Research at IG and FB: The Evidence Supporting Smart Defaults") (ECF 2562-11) | Employee PII at: 8248, 8249, 8250, 8251, 8252, 8253, 8254, 8255, 8256, 8257, 8258, 8259, 8260, 8261, 8262, 8263, 8264, 8265, 8266, 8267. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 262 (META047MDL-046-00446151) (March 2009 email thread involving Mark Zuckerberg and others) (ECF 2562-12) | Employee PII at: 6151, 6152. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 264 (META3047MDL-003-00077196) (August 2021 email thread involving Gargi Apte, Miki Rothschild, and others) (ECF 2562-14) | Employee PII at: 7196, 7197, 7198, 7199, 7200, 7201. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 265 (META3047MDL-003- | Employee PII at: 1168, 1170, | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| 00171168) (October 2021 email thread involving Adam Mosseri, Miki Rothschild, and others) (ECF 2562-15) | 1171, 1172, 1173. | employees. Decl. of Andre Suite ¶¶ 2–4. | party has previously sought to seal this exhibit. |
| Exhibit 267 (META3047MDL-056-00003662) (December 2021 email thread involving Gargi Apte, Miki Rothschild, Darius Kilstein, and others) (ECF 2562-17) | Employee PII at: 3662, 3663, 3664, 3665, 3666. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 269 (META3047MDL-065-00185739) (November 2023 slide deck titled, "Unlocking new networks through school communities") (ECF 2562-19) | Employee PII at: 5740, 5745, 5754, 5755, 5756, 5757, 5759, 5760, 5761, 5764, 5765, 5766, 5767, 5768.  PII of minors: 3, 8, 17, 18, 19, 20, 22, 23, 24, 27, 28, 29, 31. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.  Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 270 (Seventh supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories on April 17, 2025) (ECF 2562-20) | Competitively sensitive information at: 4.  Employee PII at: 7, 8. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 5, 11–13.  Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 272 (September 26, 2025, Signed Further Declaration of Jason Sattizahn) (ECF 2562-22) | Employee PII at: 5, 6, 7. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

40

EXHIBIT 2 TO JOINT NOTICE REGARDING SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 274 (META3047MDL-003-00157020) (March 2020 email thread involving Karina Newton, Margaret Gould Stewart, Pratiti Raychoudhury, Adam Mosseri, and others) (ECF 2562-24) | Employee PII at: 7020, 7021, 7022, 7023, 7024, 7025, 7026, 7027. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 275 (META3047MDL-031-00086272) (Document titled, "IG Feed Sharing & Profile's Top 5 People Problems - H1 2017") (ECF 2562-25) | Employee PII at: 6280, 6281, 6282, 6283, 6284, 6285, 6286, 6287, 6288, 6289, 6290. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 276 (META3047MDL-014-00355780) (October 2021 message summary with Jonathan Zhang, John Peng, Amit Bhattacharyya, Rahul Bhandari, Miki Rothschild, Sayed Otaru, Yoav Shapira, and Arcadiy Kantor) (ECF 2562-26) | Employee PII at: 5780-82. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 277 (META3047MDL-014-00125126) (August/September 2017 email thread involving Antigone Davis and National PTA members with the subject line "Re: Next Steps, re: PTA & Facebook (Product Demo/Test)") (ECF 2562-27) | Employee PII at: 5126-33. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 278 (META3047MDL-003-00190950) (November 2021 email thread | Employee PII at: 0950-52. | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no party has |

41

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| involving Mark Zuckerberg, Sheryl Sandberg, Nick Clegg, Antigone Davis, and others) (ECF 2562-28) | | employees. Decl. of Andre Suite ¶¶ 2–4. | previously sought to seal this exhibit. |
| Exhibit 279 (META3047MDL-014-00378206) (March 2023 workplace chat involving Wendy Gross and others) (ECF 2562-29) | Employee PII at: 8206-8209. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 280 (META3047MDL-019-00020438) (Document titled, "Draft Memo | Horizontal Findings on IG Competitors from Teen Research 02-26-2020") (ECF 2562-30) | Employee PII at: 0438-0442. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 281 (META3047MDL-208-00057228) (Document titled, "Feed & Stories Ranking 101") (ECF 2562-31) | Employee PII at: 7228. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 282 (Excel file with MAU data for each state) (ECF 2562-32) | Competitively sensitive information: All content. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein  ¶¶ 3, 5, 11–13. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 283 (Written discovery responses) (ECF 2562-33) | Competitively sensitive information at: 3. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein  ¶¶ 3, 8, 11–13. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 284 (META3047MDL-014-00206683) (September 2020 workplace chat involving Antigone Davis and Sarah Chang) (ECF 2562-34) | Employee PII at: 6683. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

42

EXHIBIT 2 TO JOINT NOTICE REGARDING SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 285 (META3047MDL-014-00283405) (October 2020 workplace chat involving Sylvia Morelli Vitousek, Kristin Hendrix, and others) (ECF 2562-35) | Employee PII at: 3405-06. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 286 (March 4, 2025, Deposition of Antigone Davis) (ECF 2562-36) | Employee PII at: 31, 34-40. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 287 (META3047MDL-003-00123666) (February 2021 workplace chat involving Sal Becerra and Hitomi Hayashi-Branson) (ECF 2562-37) | Employee PII at: 3666-67. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 288 (META3047MDL-014-00352799) (Email thread involving Miki Rothschild, Kristin Hendrix, Sayed Otaru, and others) (ECF 2562-38) | Employee PII at: 2799-802. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 289 (META3047MDL-222-00001568) (October 2023 Google notifications for document titled, "(A/C Priv) Trust Pillar H1 '24 planning - Phase 1") (ECF 2562-39) | Employee PII at: 1568-69. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 290 (META3047MDL-278-00041446) (August 2023 email thread involving Lars Backstrom, Dane Glasgow, and others) (ECF 2562-40) | Employee PII at: 1446-48. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 291 (META3047MDL-205-00001601) (Google notification on document titled "Adults Age Misrepresentation Risks for Ads") (ECF 2562-41) | Employee PII at: 1601-02. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 293 (META3047MDL-046-00241542) (2017 slide deck titled, "Teens Team: 2017 H1/H2") (ECF 2562-43) | Employee PII at: 1564.<br><br>PII of minors: 24. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.<br><br>Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 294 (META3047MDL-113-00051306) (Slide deck titled, "Digital Me: Exploring Tweens Social Media Habits") (ECF 2562-44) | Employee PII at: 1306, 1344. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 295 (META3047MDL-207-00034410) (Document titled, "Exploring playdates as a growth lever for Messenger Kids (Findings from the MK Community)") (ECF 2562-45) | Employee PII at: 4415-16. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 296 (META3047MDL-050-00294806) (Slide deck titled, "Digital Me: Exploring Tweens' Social Media Habits") (ECF 2562-46) | Employee PII at: 4806, 4843. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 297 (META3047MDL-047-00728626) (Workplace chat from December 2017 between Loren | Employee PII at: 8626. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Cheng and Anja Dinhopl in which a slide deck titled, "Creating the Future: Identifying fertile opportunity spaces in the digital market" is attached) (ECF 2562-47) | | | previously sought to seal this exhibit. |
| Exhibit 299 (META3047MDL-072-00304285) (May 2017 workplace chat involving Felipe Silva, Ryan Rhee, and others) (ECF 2562-49) | Employee PII at: 4285-4305. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 300 (META3047MDL-136-00013164) (November 2022 slide deck titled, "IG Mental Well-being: multi-half Strategy") (ECF 2562-50) | Employee PII at: 3167, 3171, 3176, 3178, 3183, 3186, 3188, 3192-93, 3201, 3205, 3207. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 302 (META3047MDL-020-00651532) (November 2021 workplace chat between Ryan Kwok, Vaishnavi Jayakumar, and others) (ECF 2564-2) | Employee PII at: 1532-33. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 303 (META3047MDL-014-00014804) October 2021 email thread involving Arturo Bejar and Yoav Shapira) (ECF 2564-3) | Employee PII at: 4804-06.  PII of employee family member: 4805.  PII of minors: 4805. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.  Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 304 (August 2022 Whatsapp chat involving Mark Zuckerberg and David Ginsberg) (ECF 2564-4) | Employee PII at: 2-3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 305 (META3047MDL-096-00000003) (Slide deck titled, "IG Mental Well-being: Behavior Reduction Strategy: Late Night Use") (ECF 2564-5) | Competitively sensitive information at: 5, 7, 8, 11, 12, 13, 14, 15, 16, 17, 19, 21, 22, 23, 24. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 4, 7, 11–13. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 306 (Document titled, "Time Spent: The Research Journey") (ECF 2564-6) | Employee PII at: 2, 13. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 307 (Document titled, "Instagram Notifications Integrity Settings Research Summary - 7/25/2019") (ECF 2564-7) | Employee PII at: 2, 6-12, 15. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 308 (Meta's Ninth Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories in the MDL) (ECF 2564-8) | Employee PII at: 9. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 309 (META3047MDL-019-00104380) (Document titled, "Laughing, Stalking and Fandoms - How to make IG an urgent app for US (Girl) Teens again") (ECF 2564-9) | Employee PII at: 4380, 4383. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 310 (META3047MDL-047-00242378) (January | Employee PII at: 2378-79. | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| 2013 email from Alex Schultz to Brad Hettervik) (ECF 2564-10) | | employees. Decl. of Andre Suite ¶¶ 2–4. | party has previously sought to seal this exhibit. |
| Exhibit 311 (META3047MDL-004-00017391) (January 2018 email thread involving Adam Mosseri, Andrew Brocking, and others) (ECF 2564-11) | Employee PII at: 7391-400. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 312 (META3047MDL-047-00990649) (Document titled, "Notifications' Impact to Sessions and Engagement (WIP)") (ECF 2564-12) | Employee PII at: 0649-50, 0654-65, 0667. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 313 (Document titled, "Long Term Retention: The Young Ones are the Best Ones and Other Learnings") (ECF 2564-13) | Employee PII at: 2-3, 15-16. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 314 (Slide deck titled, "Early Teen Illumination Qualitative Research") (ECF 2564-14) | Employee PII at: 4, 8, 10, 12-19, 22, 25-26, 28-32, 34, 39, 42-44. PII of minors: 4, 8, 10, 12-19, 22, 25-26, 28-32, 34, 39, 42-44. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 315 (META3047MDL-032-00001198) (Document titled, "Tweens Argument") (ECF 2564-15) | Employee PII at: 1200-02, 1207-08, 1211-14, 1217, 1218-20. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 317 (META3047MDL-050- | Employee PII at: 4804-05. | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no |

47

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| 00294804) (September 2017 email thread between David Ginsberg, Jim Hudson, and others) (ECF 2564-17) | | employees. Decl. of Andre Suite ¶¶ 2–4. | party has previously sought to seal this exhibit. |
| Exhibit 318 (META3047MDL-040-00225130) (February 2009 email thread involving Mark Zuckerberg, Chris Cox, and Mike Schroepfer) (ECF 2564-18) | Employee PII at: 5130-31. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 319 (META3047MDL-031-00246163) (June 2019 slide deck titled, "Inappropriate Interactions with Children on Instagram: Proactive Risk Investigation") (ECF 2564-19) | Employee PII at: 6163-64, 67-68. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 320 (March 2020 workplace chat between Mia Gralia and Wendy Gross) (ECF 2564-20) | Employee PII at: 2, 4, 7-20. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 321 (META3047MDL-073-00003522) (January 2024 workplace chat between Ashly Davis, Nicole Lopez, and others) (ECF 2564-21) | Employee PII at: 3522-23. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 322 (Sixth Supplemental and Amended Responses and Objections to Plaintiff's Second Set of Interrogatories; Response to interrogatory 12) (ECF 2564-22) | Competitively sensitive information at: 4-8, 36, 37, 38, 39, 40. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 5, 11–13; Decl. of Curtiss Cobb ¶¶ 3–5, 8-10. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 323 (Document titled "Research Plan - Settings and Privacy - LA (Smart Defaults)") (ECF 2564-23) | Employee PII at: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 324 (Research deck titled, "Teens") (ECF 2564-24) | Employee PII at: 3, 9-10, 26. PII of minors: 9-10, 26. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 325 (META3047MDL-144-00000324) (Document titled, "IG Test User: Minor Sexualization/CEI Discoverability") (ECF 2564-25) | Employee PII at: 0324-27. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 326 (March 2018 document titled, "Well-Being: Parents Foundational Research US, UK, DE, FR") (ECF 2564-26) | Employee PII at: 3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 327 (Haugen screenshot titled, "Beyond the Individual User: Understanding our Products through the Household Ecosystem") (ECF 2564-27) | Employee PII at: 2, 5-16. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 329 (META3047MDL-003-00013254) (October 2020 workplace chat between Edward Dowling and Darius Kilstein) (ECF 2564-29) | Employee PII at: 3254-55. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 332 (Research summary titled, "Smart Defaults - Write Up") (ECF 2564-32) | Employee PII at: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 333 (March 2020 slide deck titled, "Smart Defaults: Updated Proposal: Ship a safer account model for teens") (ECF 2564-33) | Employee PII at: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 334 (March 2020 workplace chat involving Diego Castaneda and Aaron Craig) (ECF 2564-34) | Employee PII at: 2-13. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 335 (March 2020 workplace chat involving Diego Castaneda and Aaron Craig) (ECF 2564-35) | Employee PII at: 2-5. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 336 (Slide deck titled, "How should we default new teens into new interactions settings? A survey of safety and value") (ECF 2564-36) | Employee PII at: 2-4. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 337 (October 2020 workplace chat between Diego Castaneda and Hitomi Hayashi-Branson) (ECF 2564-37) | Employee PII at: 2-4. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 339 (March 2022 email from Fio Lenormand and Karina Newton) (ECF 2564-39) | Employee PII at: 2-3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 340 (June 2020 workplace chat between Sarah Chang and others) (ECF 2564-40) | Employee PII at: 2-4. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 342 (META3047MDL-003-00005175) (August 2019 workplace between Brett Keintz, Darius Kilstein, and others) (ECF 2564-42) | Employee PII at: 5175-76. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 343 (META3047MDL-020-00538133) (August 2020 workplace chat between Darius Kilstein and others) (ECF 2564-43) | Employee PII at: 8133-50. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 344 (META3047MDL-020-00538209) (August 2020 workplace chat between Nicholas Lo and Darius Kilstein) (ECF 2564-44) | Employee PII at: 8209-12. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 345 (META3047MDL-047-01177503) (Chart with various growth metrics) (ECF 2564-45) | Employee PII at: 7503. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 346 (META3047MDL-003-00011385) (September 2020 workplace chat involving Darius Kilstein and Sal Becerra) (ECF 2564-46) | Employee PII at: 1385-86. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 347 (META3047MDL-031-00136977) (Slide deck titled, "Teen Private By Default Launch Decision Review") (ECF 2564-47) | Employee PII at: 6977, 6986-88, 6992-94. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 348 (March 2021 workplace chat between Darius Kilstein and Isaac Rose) (ECF 2564-48) | Employee PII at: 7502. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 349 (META3047MDL-003-00016693) (July 2021 workplace chat involving Darius Kilstein, Kenzie Snyder, and others) (ECF 2564-49) | Employee PII at: 6693-94. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 352 (October 2020 workplace chat between Edward Dowling and Darius Kilstein) (ECF 2565-2) | Employee PII at: 2-3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 353 (META3047MDL-050-00285759) (August 2020 workplace chat between Vaishnavi Jayakumar and others) (ECF 2565-3) | Employee PII at: 5759. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 354 (November 2021 workplace chat involving Liza Crenshaw and Sophie Vogel) (ECF 2565-4) | Employee PII at: 2-5. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 355 (META3047MDL-046-00200960) (Document titled, "Why do people use Facebook according to academic literature") (ECF 2565-5) | Employee PII at: 0963-67. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 356 (Document titled, "How Contribution Affects Engagement on Facebook") (ECF 2565-6) | Employee PII at: 2-4, 6-8, 17. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 357 (META3047MDL-003-00191207) (Document titled, "What Makes Teens Tick" from July 2020) (ECF 2565-7) | Employee PII at: 1207-17. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 360 (March 2022 workplace chat involving Alex Dow, Sam Parker, and others) (ECF 2565-10) | Employee PII at: 2-6. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 361 (META3047MDL-003-00136561) (April 2017 email thread between Mark Zuckerberg and Kevin Systrom) (ECF 2565-11) | Employee PII at: 6561, 6565-66. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 362 (META3047MDL-003-00178107) (November 2019 email thread involving Adam Mosseri, Karina Newton, and others) (ECF 2565-12) | Employee PII at: 8107-08, 8114-25, 8187. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 363 (META3047MDL-014-00350154) (June 2020 email thread involving Sayed Otaru, Miki Rothschild, and others) (ECF 2565-13) | Employee PII at: 0154-59. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 365 (META3047MDL-020-00609932) (Document titled, "[Product Policy Research] Evaluation of Cosmetic Surgery Filters") (ECF 2565-15) | Employee PII at: 2, 15. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 366 | Employee PII at: 7135. | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| (META3047MDL-040-00337135) (Document titled, "[Product Policy Research] Evaluation of [Cosmetic Surgery Filters]") (ECF 2565-16) | | employees. Decl. of Andre Suite ¶¶ 2–4. | previously sought to seal this exhibit. |
| Exhibit 367 (March 5, 2025, Deposition of Liza Crenshaw) (ECF 2565-17) | Employee PII at: 2, 3, 4, 5, 9, 12, 21, 23, 32, 37, 38, 39, 40, 41, 42, 44, 48, 52. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 368 (META3047MDL-003-0007448) (April 2021 workplace chat between Divya Kunapuli, Dayna Geldwert, and others) (ECF 2565-18) | Employee PII at: 4488-4490. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 371 (META3047MDL-003-00179480) (Document titled, "Cosmetic Surgery Effects (a/c priv)") (ECF 2565-21) | PII of minors: 9483, 9484, 9485, 9490. | Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 372 (META3047MDL-053-00007843) (August 2020 email thread between Sarah Change, Vaishnavi Jayakumar, and others) (ECF 2565-22) | Employee PII at: 7843-51. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 373 (META3047MDL-020-00100761) (Email thread involving Chris Cox and others with the subject line, "Teens Council") (ECF 2565-23) | Employee PII at: 0761-62. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 374 (META3047MDL-014-00377295) (April-May | Employee PII at: 7295-98 | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no party has |

54

EXHIBIT 2 TO JOINT NOTICE REGARDING SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| 2020 email thread involving Mark Zuckerberg, Mike Schroepfer, Adam Mosseri, and others) (ECF 2565-24) | PII of employee family member: 7295.<br><br>PII of minors: 7295. | employees. Decl. of Andre Suite ¶¶ 2–4.<br><br>Sealing will protect the privacy and safety interests of children. | previously sought to seal this exhibit. |
| Exhibit 375 (META3047MDL-014-00053599) (April 2020 email thread between Nick Clegg, Sheryl Sandberg, Joel Kaplan, and others) (ECF 2565-25) | Employee PII at: 3599-3601. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 376 (META3047MDL-040-00215891) (August 2018 email thread between Guy Rosen, Adam Mosseri, and others) (ECF 2565-26) | Employee PII at: 5891-94. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 378 (META3047MDL-003-00069903) (July 2020 workplace chat involving Marc Cruz, Yoav Shapira, Miki Rothschild, and others) (ECF 2565-28) | Employee PII at: 9904-9913. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 379 (META3047MDL-003-00127815) (May 2021 workplace chat involving Shilpa Mody, Justin Cheng, and others) (ECF 2565-29) | Employee PII at: 7815-18. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 380 (META3047MDL-003-00071387) (August 2020 email thread between Kristin Hendrix, Meagan | Employee PII at: 1387-94. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Palatino and others) (ECF 2565-30) | | | |
| Exhibit 381 (META3047MDL-004-00026912) (February 2020 email from Moira Burke to Jennifer Guadagno and Pratiti Raychoudhury) (ECF 2565-31) | Employee PII at: 6912-17. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 382 (META3047MDL-038-00000234) (Research document title, "Likes and Social Comparison on Instagram" from October 2020) (ECF 2565-32) | Employee PII at: 0234, 0245-47. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 383 (META3047MDL-003-00117852) (August 2020 email thread between Justin Cheng, Kyle Andrews, and others) (ECF 2565-33) | Employee PII at: 7852-58. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 384 (META3047MDL-003-00048544) (Research document titled, "Winning Negative Social Comparison at Instagram" from September 2021) (ECF 2565-34) | Employee PII at: 8544, 8552. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 386 (META3047MDL-004-00012022) (January 2020 email from Mark Zuckerberg to Fidji Simo and Adam Mosseri) (ECF 2565-36) | Employee PII at: 2022. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 387 (META3047MDL-020- | Employee PII at: 6683-6690. | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| 00216683) (January 2021 email thread between Alex Dow, Nino Sitchinava, Yoav Shapira, and others) (ECF 2565-37) | | employees. Decl. of Andre Suite ¶¶ 2–4. | party has previously sought to seal this exhibit. |
| Exhibit 388 (META3047MDL-003-00075698) (Product Growth HPM sent via email from June 2021) (ECF 2565-38) | Employee PII at: 56985702, 5704-5707. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 390 (Written discovery) (ECF 2565-40) | Competitively sensitive information at: 3.  Employee PII at: 7, 8. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 5, 11–13.  Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 393 (March 13, 2025, Deposition of Justin Cheng) (ECF 2565-43) | Employee PII at: 2, 3, 4, 5, 9, 15, 19, 20, 22, 24, 25, 26, 27, 30, 31, 32, 41, 42, 43, 44, 45. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 394 (November 7, 2024, Deposition of Paul Alexander Dow) (ECF 2565-44) | Employee PII at: 2, 3, 7, 12, 19, 20, 32, 34. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 395 (November 14, 2024, Deposition of Jennifer Guadagno) (ECF 2565-45) | Employee PII at: 2, 3, 15, 16, 26. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 396 (META3047MDL-003-00071459) (August 2020 | Employee PII at: 1459-1470. | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| email thread about Project Daisy involving Meagan Palatino, Melissa Mandelbaum, Nino Sitchinava, and others) (ECF 2565-46) | | employees. Decl. of Andre Suite ¶¶ 2–4. | party has previously sought to seal this exhibit. |
| Exhibit 397 (META3047MDL-020-00537909) (July 2020 workplace chat between Tomas Kabbabe and Darius Kilstein) (ECF 2565-47) | Employee PII at: 7909-7914. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 398 (META3047MDL-003-00145472) (April 2019 email thread between Adam Mosseri, David Ginsberg, and others) (ECF 2565-48) | Employee PII at: 5472. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 468 (META3047MDL-286-00011412) (January 2024 workplace chat between Guy Rosen, Molly Cutler, and others) (ECF 2567-18) | Employee PII at: 1412. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 663 (META3047MDL-003-00136741) (Email thread between Kevin Systrom, Mark Zuckerberg and others from April 2017, and the attached document) (ECF 2571-13) | Employee PII at: 6741, 6743, 6744. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 665 (META3047MDL-038-00000085) (Research document titled, "What do marshmallows have in common with notifications" from | Employee PII at: 0085, 0093-96. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| October 2019) (ECF 2571-15) | | | |
| Exhibit 666 (META3047MDL-050-00331327) (Instagram Quarterly Review from October 9, 2017. This document is appended to an email sent to Mark Zuckerberg) (ECF 2571-16) | Employee PII at: 1327-1328.<br><br>PII of employee family member: 3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 982 (Christakis expert report) (ECF 2577-32) | Competitively sensitive information at: 349-351.<br><br>Employee PII at: 26, 31, 76, 78, 80, 81, 82, 83, 85, 88, 89, 117, 118, 122, 125, 126, 128, 129, 168, 169, 171, 172, 177, 178, 179, 183, 190, 191, 201, 202, 203, 204, 209, 215, 223, 225, 226, 230, 243, 256, 292, 295, 296, 297, 298, 304, 310, 311, 313, 314, 353, 355, 358, 362, 370, 372, 368, 403.<br><br>PII of minors: 179, 183, 191, 256, 371. | Sealing is necessary to avoid competitive harm. Decl. of Curtiss Cobb ¶¶ 3–6, 8–10.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 983 (Cingel expert report) (ECF 2577-33) | Employee PII at: 31, 32, 33, 35, 39, 40, 41, | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | 45, 46, 81, 82, 83, 84, 85, 86, 182, 184, 189, 190. | employees. Decl. of Andre Suite ¶¶ 2–4. | previously sought to seal this exhibit. |
| Exhibit 985 (Narayanan expert report) (ECF 2577-35) | Competitively sensitive information at: 27-29, 30, 32, 33, 34, 37, 38, 39, 60, 61, 63, 64, 66, 92, 93, 94, 96.<br><br>Employee PII at: 29, 30, 31, 32, 34, 35, 36, 37, 61, 65, 68, 69, 75, 77, 78, 82, 90, 143, 145, 146, 147.<br><br>PII of minors: 75. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 8, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.<br><br>Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 986 (Narayanan reply report) (ECF 2577-36) | Competitively sensitive information at: 5, 6-8, 24, 25.<br><br>Employee PII at: 17, 19. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 7–9, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 987 (Colin Gray Expert Report) (ECF 2577-37) | Employee PII at: 47, 50, 51, 52, 53, 55, 60, 148, 149. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 988 (Colin Gray Rebuttal report) (ECF 2577-38) | Employee PII at: 20. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 989 (Tim Estes expert report) (ECF 2577-39) | Competitively sensitive information at: 27, 83-97.<br><br>Employee PII at: 22, 23, 26, 33, 34, 35, 46, 60, 102. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 8, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 990 (Tim Estes rebuttal report) (ECF 2577-40) | Competitively sensitive information at: 15.<br><br>Employee PII at: 9, 14, 15, 19, 21, 23, 24. | Sealing is necessary to avoid competitive harm. Decl. of Curtiss Cobb ¶¶ 3–4, 6, 8–10.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 991 (Chandler expert report) (ECF 2577-41) | Competitively sensitive information at: 32, 37, 66, 68.<br><br>Employee PII at: 29, 33, 39, 43, 44 45, 49, 72, 73, 87, 95, 96, 145, 146, 148, 156, 159, 160, 161.<br><br>PII of minors: 87. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3–5, 7, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.<br><br>Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 992 (Chandler rebuttal report) (ECF 2577-42) | Competitively sensitive information at: 7-9, 14.<br><br>Employee PII at: 7, 8, 11, 13, 15 | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 5, 7, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 993 (Drumwright expert report) (ECF 2577-43) | Competitively sensitive information at: 102, 141.<br><br>Employee PII at: 24-28, 99-112, 135, 151, 162, 164-67, 169-70. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 8, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 994 (Drumwright rebuttall report) (ECF 2577-44) | Employee PII at: 10. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 995 (Istook expert report) (ECF 2577-45) | Bad Actors (Child Safety) information at: 28.<br><br>Employee PII at: 29-30, 69, 82. | Sealing is necessary to prevent bad actors from exploiting information about Meta's child safety systems to circumvent security measures, target youth users, and distribute child sexual abuse material while evading detection. Decl. of Alexandra Hayman. ¶¶ 3–4, 10-11.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 997 (Noar expert report) (ECF 2577-47) | Employee PII at: 41, 45, 54-56. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1004 (Goldfield expert report) (ECF 2578-4) | Competitively sensitive information at: 169.<br><br>Employee PII at: 156-57, 159, 161-62, 169 | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 7–8, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1005 (Lembke expert report) (ECF 2578-5) | Competitively sensitive information at: 27, 40.<br><br>Employee PII at: 32, 34-40, 45. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3–4, 7, 11–13.<br><br>Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1068 (META3047MDL-014-00355137) (September 2021 workplace chat between Shilpa Mody and Miki Rothschild) (ECF 2579-18) | Employee PII at: 5137, 5138. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1113 (META3047MDL-014-00256146) (March 2019 email from Jennie Pearson from Peerless Insights to Wendy Gross) (ECF 2580-13) | Employee PII at: 6147. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1115 (March 2019 research titled, "Teen Well-Being | Employee PII at: 2, 3. | Sealing will protect the privacy and safety interests of | To Meta's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Foundational Research: US, UK, DE, FR, JP") (ECF 2580-15) | | employees. Decl. of Andre Suite ¶¶ 2–4. | previously sought to seal this exhibit. |
| Exhibit 1175 (September 2020 workplace chat between Sam Parker, Roni Zeiger, and Charles Sismondo) (ECF 2582-25) | Employee PII at: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1176 (Document titled, "Daisy Controls Default Comparison - Preliminary Results" from August 2021) (ECF 2582-26) | Employee PII at: 2. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1177 (June 2021 workplace chat between Jonathan Kim and Shilpa Mody) (ECF 2582-27) | Employee PII at: 2, 3. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1178 (Document titled, "Privacy Review Statement" from November 2021) (ECF 2582-28) | Competitively sensitive information at: 8981, 8984. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 9, 11–13. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1179 (META3047MDL-050-00067260) (Document titled, "2018-02-08 - Schooools Review") (ECF 2582-29) | Competitively sensitive information at: 7262-63, 7264, 7265-68.  Employee PII at: 7260-61.  PII of minors: 7261. | Sealing is necessary to avoid competitive harm. Decl. of Max Eulenstein ¶¶ 3, 9, 11–13.  Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4.  Sealing will protect the privacy and safety interests of children. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Exhibit 1180 (META3047MDL-040-00573628) (August 2021 workplace chat between Dayna Geldwert and Mia Gralla) (ECF 2582-30) | Employee PII at: 3628-3630. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1182 (META3047MDL-046-00071961) (September 2021 workplace chat between Shilpa Mody and Shruti Bhutada) (ECF 2582-32) | Employee PII at: 1961-69. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |
| Exhibit 1183 (META3047MDL-003-00048558) (Research titled "How should we default new teens into new interactions settings?: a survey of safety and value") (ECF 2582-33) | Employee PII at: 8558, 8561-63. | Sealing will protect the privacy and safety interests of employees. Decl. of Andre Suite ¶¶ 2–4. | To Meta's knowledge, no party has previously sought to seal this exhibit. |

EXHIBIT 2 TO JOINT NOTICE REGARDING SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR