EXHIBIT 4

## Contents

I.    Chart in Support of Snap's Request to Redact Confidential and Sensitive
      Information ................................................................................................2

      A.    Undisputed Redactions ..............................................................2

## I.    Chart in Support of Snap's Request to Redact Confidential and Sensitive Information

In the tables below, references to non-deponent, non-executive employees encompass first and last names of non-executive Snap employees not deposed in this action, and references to employee contact information and other personal information, include email addresses, phone numbers, physical addresses, and similar identifying details, that the parties agree should be sealed. References to non-party, non-employee information encompass the names, contact information, and other personally identifiable information of non-party individuals, that the parties likewise agree should be sealed.

### A.    Undisputed Redactions

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 250 Deposition Transcript of N. Yadegar ECF No. 2561-50 | Non-deponent, non-executive names at Depo transcript pages 25 and 31 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 801 Deposition Transcript of J. Beauchere ECF No. 2574-01 | Non-deponent, non-executive names at Depo transcript pages 124, 126, 127, 433, 434, 470, 699 and 712 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 802 SNAP7300240 ECF No. 2574-02 | Non-deponent, non-executive names at SNAP7300240, SNAP7300244, SNAP7300257 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 802 SNAP7300240 ECF No. 2574-02 | Employee Contact Information and Other Personal Information SNAP7300257 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 803 Deposition Transcript of E. Spiegel ECF No. 2574-03 | Non-deponent, non-executive names at Depo transcript page 87 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 804 SNAP0865799 ECF No. 2574-04 | Employee Contact Information and Other Personal Information at SNAP0865799 and slipsheet | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 807 Deposition Transcript of P. Sellis ECF No. 2574-07 | Non-deponent, non-executive names at Depo transcript page 292-294, 299, 308-310, 312 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 808 SNAP1393050 ECF No. 2574-08 | Employee Contact Information and Other Personal Information at SNAP1393050-SNAP1393052 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 810 SNAP1713225 ECF No. 2574-10 | Non-deponent, non-executive names at SNAP1713225, SNAP1713226, SNAP1713229, SNAP1713230, SNAP1713231, SNAP1713233, SNAP1713234, SNAP1713235 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 810 SNAP1713225 ECF No. 2574-10 | Employee Contact Information and Other Personal Information at | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP1713231, SNAP1713233 | Declaration of Jennifer Boden ¶¶ 2–4 | |
| Plaintiffs' Ex. 811 SNAP5154720 ECF No. 2574-11 | Non-deponent, non-executive names at SNAP5154720 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 812 SNAP6118652 ECF No. 2574-12 | Non-deponent, non-executive names at SNAP6118652, SNAP6118656, SNAP6118657, SNAP6118659, SNAP6118660 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 812 SNAP6118652 ECF No. 2574-12 | Employee Contact Information and Other Personal Information at SNAP6118655, SNAP6118658, SNAP6118662 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 813 Deposition Transcript of D. Oshuntola ECF No. 2574-13 | Non-deponent, non-executive names at Depo transcript page 84, 85 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 813 Deposition Transcript of D. Oshuntola ECF No. 2574-13 | Employee Contact Information and Other Personal Information at Depo transcript page 83, 84 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 814 SNAP4954018 ECF No. 2574-14 | Non-deponent, non-executive names at SNAP4954019, SNAP4954055, SNAP4954057- | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP4954060, slipsheet | Declaration of Jennifer Boden ¶¶ 2–4 | |
| Plaintiffs' Ex. 817 SNAP6403466 ECF No. 2574-17 | Non-deponent, non-executive names at SNAP6403466 and SNAP6403492 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 818 SNAP2789136 ECF No. 2574-18 | Employee Contact Information and Other Personal Information at SNAP2789140 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 819 SNAP3285953 ECF No. 2574-19 | Non-deponent, non-executive names at SNAP3285953, SNAP3285954, SNAP3285959, SNAP3285961 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 820 SNAP6115893 ECF No. 2574-20 | Non-deponent, non-executive names SNAP6115893-SNAP6115908 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 825 SNAP2324207 ECF No. 2574-25 | Non-deponent, non-executive names at SNAP2324207 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 825 SNAP2324207 ECF No. 2574-25 | Employee Contact Information and Other Personal Information at SNAP2324207 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 826 SNAP2347064 ECF No. 2574-26 | Employee Contact Information and Other Personal Information at SNAP2347064 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 827 Deposition Transcript of M. Hammerstrom ECF No. 2574-27 | Non-deponent, non-executive names at Depo transcript page 38, 39, 373, 473, 474 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 829 Deposition Transcript of J. Brody ECF No. 2574-29 | Non-deponent, non-executive names at Depo transcript page 23, 26, 74, 190 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 829 Deposition Transcript of J. Brody ECF No. 2574-29 | Employee Contact Information and Other Personal Information at Depo transcript page 123 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 830 Deposition Transcript of D. Boyle ECF No. 2574-30 | Non-deponent, non-executive names at Depo transcript page 254, 499, 500 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 830 Deposition Transcript of D. Boyle ECF No. 2574-30 | Employee Contact Information and Other Personal Information at Depo transcript page 11, 254 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 831 SNAP2926182 ECF No. 2574-31 | Non-deponent, non-executive names at | Non-deponent, non-executive names and/or Employee Contact Information and | To Snap's knowledge, no party has |

6

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP2926183, SNAP2926184, SNAP2926186, SNAP2926188, SNAP2926190, SNAP2926192 | Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | previously sought to seal this specific information. |
| Plaintiffs' Ex. 831 SNAP2926182 ECF No. 2574-31 | Employee Contact Information and Other Personal Information at SNAP2926183, SNAP2926186, SNAP2926188, SNAP2926190 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 834 Deposition Transcript of J. Siegel ECF No. 2574-34 | Non-deponent, non-executive names at Depo transcript page 66, 67 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 835 SNAP0850987 ECF No. 2574-35 | Non-deponent, non-executive names at Slipsheet, SNAP0850987-SNAP0850992 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 835 SNAP0850987 ECF No. 2574-35 | Employee Contact Information and Other Personal Information at SNAP0850987-SNAP0850991 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 843 SNAP2367515 ECF No. 2574-43 | Non-deponent, non-executive names at SNAP2367515-SNAP2367517, SNAP2367519-SNAP2367521, SNAP2367523 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 843 SNAP2367515 ECF No. 2574-43 | Employee Contact Information and Other Personal Information at SNAP2367515-SNAP2367517, SNAP2367519-SNAP2367521, SNAP2367523, SNAP2367525, SNAP2367526 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 846 SNAP3135368 ECF No. 2574-46 | Employee Contact Information and Other Personal Information at SNAP3135368-SNAP3135378 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 847 Deposition Transcript of J. Voss ECF No. 2574-47 | Non-deponent, non-executive names at Depo transcript page 46, 306 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 849 SNAP3157225 ECF No. 2574-49 | Employee Contact Information and Other Personal Information at SNAP3157227 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 851 Deposition Transcript of D. Levenson ECF No. 2575-01 | Non-deponent, non-executive names at Depo transcript page 420, 421 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 852 SNAP3836439 ECF No. 2575-02 | Non-deponent, non-executive names at SNAP3836441 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | | Declaration of Jennifer Boden ¶¶ 2–4 | to seal this specific information. |
| Plaintiffs' Ex. 852 SNAP3836439 ECF No. 2575-02 | Employee Contact Information and Other Personal Information at SNAP3836441 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.\n\nDeclaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 853 Deposition Transcript of N. Yadegar ECF No. 2575-03 | Non-deponent, non-executive names at Depo transcript page 25, 278, 377 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.\n\nDeclaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 853 Deposition Transcript of N. Yadegar ECF No. 2575-03 | Employee Contact Information and Other Personal Information at Depo transcript page 412 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.\n\nDeclaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 854 SNAP0681967 ECF No. 2575-04 | Non-deponent, non-executive names SNAP0681968 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.\n\nDeclaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 854 SNAP0681967 ECF No. 2575-04 | Employee Contact Information and Other Personal Information SNAP0681967-SNAP0681970 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.\n\nDeclaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 856 SNAP0391475 ECF No. 2575-06 | Non-deponent, non-executive names at SNAP0391475-SNAP0391480 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.\n\nDeclaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 856 SNAP0391475 ECF No. 2575-06 | Employee Contact Information and Other Personal Information at SNAP0391475, SNAP0391477, SNAP0391478, SNAP0391481 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 857 SNAP2970343 ECF No. 2575-07 | Non-deponent, non-executive names at SNAP2970371 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 859 Deposition Transcript of M. Weissinger ECF No. 2575-09 | Non-deponent, non-executive names at Depo transcript page 48 and 219 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 860 SNAP1910063 ECF No. 2575-10 | Non-deponent, non-executive names at SNAP1910065 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 860 SNAP1910063 ECF No. 2575-10 | Employee Contact Information and Other Personal Information at SNAP1910065 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 861 Deposition Transcript of R. Hochhauser ECF No. 2575-11 | Non-deponent, non-executive names at Depo transcript pages 15, 16, 132-134 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 863 Deposition Transcript of C. Chan ECF No. 2575-13 | Non-deponent, non-executive names Depo transcript page 22, 113, 173 and 206 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 864 SNAP1208679 ECF No. 2575-14 | Non-deponent, non-executive names at Slipsheet, SNAP1208679, SNAP1208681-SNAP1208684 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 864 SNAP1208679 ECF No. 2575-14 | Employee Contact Information and Other Personal Information SNAP1208679, SNAP1208685 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 865 SNAP2856224 ECF No. 2575-15 | Non-deponent, non-executive names SNAP2856224 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 865 SNAP2856224 ECF No. 2575-15 | Employee Contact Information and Other Personal Information SNAP2856224, SNAP2856225 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 866 SNAP0227658 ECF No. 2575-16 | Employee Contact Information and Other Personal Information at SNAP0227658 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 867 30(b)(6) Deposition Transcript of D. | Non-deponent, non-executive names at Depo | Non-deponent, non-executive names and/or Employee Contact Information and | To Snap's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Boyle ECF No. 2575-17 | transcript page 15, 18, 249, 261, 278 | Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | previously sought to seal this specific information. |
| Plaintiffs' Ex. 867 30(b)(6) Deposition Transcript of D. Boyle ECF No. 2575-17 | Employee Contact Information and Other Personal Information at Depo page 13 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 868 SNAP4954875 ECF No. 2575-18 | Non-deponent, non-executive names at Slipsheet, SNAP4954875, SNAP4954877-SNAP4954886 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 869 Deposition Transcript of J. Stout ECF No. 2575-19 | Non-deponent, non-executive names at Depo transcript pages 784, 785, 855 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 870 SNAP2367565 ECF No. 2575-20 | Non-deponent, non-executive names at SNAP2367565, SNAP2367567, SNAP2367568, SNAP2367570 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 870 SNAP2367565 ECF No. 2575-20 | Employee Contact Information and Other Personal Information at SNAP2367565, SNAP2367567, SNAP2367568 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 871 SNAP4648461 ECF No. 2575-21 | Non-deponent, non-executive names at SNAP4648462, SNAP4648464, | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP4648466, SNAP4648470 | Declaration of Jennifer Boden ¶¶ 2–4 | to seal this specific information. |
| Plaintiffs' Ex. 871 SNAP4648461 ECF No. 2575-21 | Employee Contact Information and Other Personal Information at SNAP4648462, SNAP4648464, SNAP4648466, SNAP4648470 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 873 SNAP0285839 ECF No. 2575-23 | Employee Contact Information and Other Personal Information at SNAP0285839 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 879 SNAP5467009 ECF No. 2575-29 | Non-deponent, non-executive names at SNAP5467009, SNAP5467012-SNAP5467021, SNAP5467023, SNAP5467024, slipsheet | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 879 SNAP5467009 ECF No. 2575-29 | Employee Contact Information and Other Personal Information at SNAP5467012, SNAP5467020 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 881 SNAP5350932 ECF No. 2575-31 | Non-deponent, non-executive names SNAP5350932, SNAP5350938, slipsheet | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 881 SNAP5350932 ECF No. 2575-31 | Employee Contact Information and Other Personal | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought |

13

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | Information at SNAP5350935 | Declaration of Jennifer Boden ¶¶ 2–4 | to seal this specific information. |
| Plaintiffs' Ex. 882 SNAP5919460 ECF No. 2575-32 | Non-deponent, non-executive names at SNAP5919465 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 882 SNAP5919460 ECF No. 2575-32 | Employee Contact Information and Other Personal Information at SNAP5919465 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 885 SNAP1173460 ECF No. 2575-35 | Non-deponent, non-executive names SNAP1173460, SNAP1173461, SNAP1173463 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 889 SNAP0409320 ECF No. 2575-39 | Non-deponent, non-executive names SNAP0409320, SNAP0409321, SNAP0409323, SNAP0409324, SNAP0409326, SNAP0409327, SNAP0409331, SNAP0409333, SNAP0409334-SNAP0409336 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 889 SNAP0409320 ECF No. 2575-39 | Employee Contact Information and Other Personal Information at SNAP0409323, SNAP0409326, SNAP0409331, | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP0409333, SNAP0409335 | | |
| Plaintiffs' Ex. 890 SNAP0019241 ECF No. 2575-40 | Employee Contact Information and Other Personal Information at SNAP0019241 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 891 SNAP0011517 ECF No. 2575-41 | Non-deponent, non-executive names at SNAP0011517, SNAP0011518 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 891 SNAP0011517 ECF No. 2575-41 | Employee Contact Information and Other Personal Information at SNAP0011517, SNAP0011518 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 893 SNAP2619258 ECF No. 2575-43 | Non-deponent, non-executive names SNAP2619269 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 893 SNAP2619258 ECF No. 2575-43 | Employee Contact Information and Other Personal Information at SNAP2619263, SNAP2619265, SNAP2619269 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 896 SNAP0010984 ECF No. 2575-46 | Non-deponent, non-executive names at SNAP0010984-SNAP0010986 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 896 SNAP0010984 ECF No. 2575-46 | Employee Contact Information and Other Personal Information at SNAP0010984-SNAP0010986 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 897 SNAP1186209 ECF No. 2575-47 | Non-deponent, non-executive names at Slipsheet, SNAP1186209-SNAP1186211 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 898 SNAP3652736 ECF No. 2575-48 | Non-deponent, non-executive names at Slipsheet, SNAP3652756 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 898 SNAP3652736 ECF No. 2575-48 | Employee Contact Information and Other Personal Information at SNAP3652736 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 899 SNAP3074358 ECF No. 2575-49 | Non-deponent, non-executive names at SNAP3074403 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 899 SNAP3074358 ECF No. 2575-49 | Employee Contact Information and Other Personal Information SNAP3074358 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 900 SNAP0889433 ECF No. 2575-50 | Non-deponent, non-executive | Non-deponent, non-executive names and/or Employee Contact Information and | To Snap's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | names SNAP0889433 | Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | previously sought to seal this specific information. |
| Plaintiffs' Ex. 900 SNAP0889433 ECF No. 2575-50 | Employee Contact Information and Other Personal Information SNAP0889433-SNAP0889435 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 902 SNAP1368439 ECF No. 2576-02 | Employee Contact Information and Other Personal Information at SNAP1368461, SNAP1368467 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 906 SNAP2066440 ECF No. 2576-06 | Non-deponent, non-executive names at SNAP2066440, SNAP2066442, SNAP2066443, SNAP2066445, SNAP2066446, SNAP2066448, SNAP2066450, SNAP2066452, SNAP2066453, SNAP2066456, SNAP2066457-SNAP2066459, SNAP2066461 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 906 SNAP2066440 ECF No. 2576-06 | Employee Contact Information and Other Personal Information at SNAP2066441, SNAP2066448, SNAP2066450, SNAP2066452, SNAP2066454, SNAP2066456, | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP2066457, SNAP2066459 | | |
| Plaintiffs' Ex. 907 SNAP2373631 ECF No. 2576-07 | Non-deponent, non-executive names at SNAP2373631, SNAP2373633 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. <br><br> Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 907 SNAP2373631 ECF No. 2576-07 | Employee Contact Information and Other Personal Information at SNAP2373631, SNAP2373633 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. <br><br> Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 908 SNAP5292367 ECF No. 2576-08 | Non-deponent, non-executive names at SNAP5292367, SNAP5292377 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. <br><br> Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 908 SNAP5292367 ECF No. 2576-08 | Employee Contact Information and Other Personal Information at SNAP5292377 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. <br><br> Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 910 SNAP0860697 ECF No. 2576-10 | Non-deponent, non-executive names at SNAP0860697, SNAP0860698 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. <br><br> Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 910 SNAP0860697 ECF No. 2576-10 | Employee Contact Information and Other Personal Information at SNAP0860697, SNAP0860698 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. <br><br> Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 911 SNAP2893997 ECF No. 2576-11 | Non-deponent, non-executive names at SNAP2894000, SNAP2894003, SNAP2894006, SNAP2894008, SNAP2894009 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 911 SNAP2893997 ECF No. 2576-11 | Employee Contact Information and Other Personal Information SNAP2894000, SNAP2894003, SNAP2894006, SNAP2894008, SNAP2894010 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 913 SNAP6027021 ECF No. 2576-13 | Non-deponent, non-executive names at SNAP6027027, SNAP6027028 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 913 SNAP6027021 ECF No. 2576-13 | Employee Contact Information and Other Personal Information SNAP6027028 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 914 SNAP5147058 ECF No. 2576-14 | Non-deponent, non-executive names at SNAP5147058 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 915 SNAP7340154 ECF No. 2576-15 | Non-deponent, non-executive names at SNAP7340156 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | | Declaration of Jennifer Boden ¶¶ 2–4 | |
| Plaintiffs' Ex. 916 SNAP5182516 ECF No. 2576-16 | Non-deponent, non-executive names SNAP5182519, SNAP5182521-SNAP5182534, SNAP5182536 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 916 SNAP5182516 ECF No. 2576-16 | Employee Contact Information and Other Personal Information SNAP5182520, SNAP5182529, SNAP5182536 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 917 SNAP5447598 ECF No. 2576-17 | Non-deponent, non-executive names at SNAP5447604-SNAP5447611, SNAP5447613-SNAP5447615 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 917 SNAP5447598 ECF No. 2576-17 | Employee Contact Information and Other Personal Information SNAP5447604, SNAP5447608 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 920 SNAP0464451 ECF No. 2576-20 | Non-deponent, non-executive names at SNAP0464451, SNAP0464455 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 920 SNAP0464451 ECF No. 2576-20 | Employee Contact Information and Other Personal Information at SNAP0464451 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 922 SNAP2324154 ECF No. 2576-22 | Employee Contact Information and Other Personal Information SNAP2324154 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 923 SNAP0062113 ECF No. 2576-23 | Non-deponent, non-executive names at SNAP0062113 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 923 SNAP0062113 ECF No. 2576-23 | Employee Contact Information and Other Personal Information at SNAP0062113 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 926 SNAP4389271 ECF No. 2576-26 | Non-deponent, non-executive names at SNAP4389271 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 926 SNAP4389271 ECF No. 2576-26 | Employee Contact Information and Other Personal Information at SNAP4389271 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 928 SNAP6050928 ECF No. 2576-28 | Non-deponent, non-executive names at SNAP4836937, SNAP4836938 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 928 SNAP4836937 ECF No. 2576-28 | Employee Contact Information and | Non-deponent, non-executive names and/or Employee Contact Information and | To Snap's knowledge, no party has |

21

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | Other Personal Information SNAP4836937, SNAP4836940 | Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | previously sought to seal this specific information. |
| Plaintiffs' Ex. 929 SNAP0896563 ECF No. 2576-29 | Employee Contact Information and Other Personal Information SNAP0896563 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 930 SNAP3135368 ECF No. 2576-30 | Employee Contact Information and Other Personal Information SNAP3135368-SNAP3135378 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 933 SNAP6145093 ECF No. 2576-33 | Non-deponent, non-executive names SNAP6145099, SNAP6145100 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 934 SNAP2056632 ECF No. 2576-34 | Non-deponent, non-executive names SNAP2056632 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 935 SNAP6759344 ECF No. 2576-35 | Non-deponent, non-executive names SNAP6759344, SNAP6759345, SNAP6759347, slipsheet | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 935 SNAP6759344 ECF No. 2576-35 | Employee Contact Information and Other Personal Information | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP6759344, SNAP6759345 | Declaration of Jennifer Boden ¶¶ 2–4 | |
| Plaintiffs' Ex. 936 SNAP1806711 ECF No. 2576-36 | Non-deponent, non-executive names SNAP1806711, SNAP1806712 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 936 SNAP1806711 ECF No. 2576-36 | Employee Contact Information and Other Personal Information SNAP1806721 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 937 SNAP1940643 ECF No. 2576-37 | Non-deponent, non-executive names SNAP1940643, SNAP1940647, SNAP1940648 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 937 SNAP1940643 ECF No. 2576-37 | Employee Contact Information and Other Personal Information SNAP1940644, SNAP1940646, SNAP1940648 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 938 SNAP4835796 ECF No. 2576-38 | Non-deponent, non-executive names SNAP4835796, SNAP4835797 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 938 SNAP4835796 ECF No. 2576-38 | Employee Contact Information and Other Personal Information SNAP4835796, SNAP4835797 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 940 SNAP0850987 ECF No. 2576-40 | Non-deponent, non-executive names at Slipsheet, SNAP0850987-SNAP0850992 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 940 SNAP0850987 ECF No. 2576-40 | Employee Contact Information and Other Personal Information at SNAP0850987-SNAP0850991 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 942 SNAP3784307 ECF No. 2576-42 | Non-deponent, non-executive names at SNAP3784307-SNAP3784309 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 942 SNAP3784307 ECF No. 2576-42 | Employee Contact Information and Other Personal Information at SNAP3784307-SNAP3784310 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 943 SNAP4383921 ECF No. 2576-43 | Non-deponent, non-executive names at SNAP4383921 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 943 SNAP4383921 ECF No. 2576-43 | Employee Contact Information and Other Personal Information at SNAP4383921, SNAP4383922 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 944 SNAP0755683 ECF No. 2576-44 | Non-deponent, non-executive names at | Non-deponent, non-executive names and/or Employee Contact Information and | To Snap's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP0755683, SNAP0755684, SNAP0755686-SNAP0755687 | Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | previously sought to seal this specific information. |
| Plaintiffs' Ex. 944 SNAP0755683 ECF No. 2576-44 | Employee Contact Information and Other Personal Information at SNAP0755683, SNAP0755684, SNAP0755686-SNAP0755688 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 945 SNAP3212853 ECF No. 2576-45 | Non-deponent, non-executive names at SNAP3212853-SNAP3212855 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 945 SNAP3212853 ECF No. 2576-45 | Employee Contact Information and Other Personal Information at SNAP3212853 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 947 SNAP5996231 ECF No. 2576-47 | Non-deponent, non-executive names at SNAP5996231, SNAP5996232, SNAP5996234 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 947 SNAP5996231 ECF No. 2576-47 | Employee Contact Information and Other Personal Information at SNAP5996232 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 948 Deposition Transcript of J. | Non-deponent, non-executive names at Depo transcript 102- | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought |

25

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Shen ECF No. 2576-48 | 104, 214, 217, 258-261, 271, 272, 279, 309-311, 320 | Declaration of Jennifer Boden ¶¶ 2–4 | to seal this specific information. |
| Plaintiffs' Ex. 948 Deposition Transcript of J. Shen ECF No. 2576-48 | Employee Contact Information and Other Personal Information at Depo transcript 308, 339 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 949 SNAP0506749 ECF No. 2576-49 | Non-deponent, non-executive names at SNAP0506749, SNAP0506750, SNAP0506756, SNAP0506758, SNAP0506759, SNAP0506761, SNAP0506762 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 950 SNAP5059169 ECF No. 2576-50 | Non-deponent, non-executive names at Slipsheet, SNAP5059169 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 951 SNAP6116693 ECF No. 2577-01 | Non-deponent, non-executive names at SNAP6116694-SNAP6116701 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 953 SNAP1393050 ECF No. 2577-03 | Non-deponent, non-executive names at SNAP1393050, SNAP1393052 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 953 SNAP1393050 ECF No. 2577-03 | Employee Contact Information and | Non-deponent, non-executive names and/or Employee Contact Information and | To Snap's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | Other Personal Information at SNAP1393050, SNAP1393051, SNAP1393052 | Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | previously sought to seal this specific information. |
| Plaintiffs' Ex. 955 SNAP0187920 ECF No. 2577-05 | Non-deponent, non-executive names at SNAP0187920, SNAP0187921 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 955 SNAP0187920 ECF No. 2577-05 | Employee Contact Information and Other Personal Information at SNAP0187920, SNAP0187921 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 956 SNAP1107701 ECF No. 2577-06 | Non-deponent, non-executive names at SNAP1107701, SNAP1107702, SNAP1107703, SNAP1107704, SNAP1107705 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 957 SNAP2202520 ECF No. 2577-07 | Non-deponent, non-executive names at SNAP2202521-SNAP2202523 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 957 SNAP2202520 ECF No. 2577-07 | Employee Contact Information and Other Personal Information SNAP2202520 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 958 Deposition Transcript of M. | Non-deponent, non-executive names at Depo | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Jackson ECF No. 2577-08 | transcript page 137 | Declaration of Jennifer Boden ¶¶ 2–4 | to seal this specific information. |
| Plaintiffs' Ex. 960 SNAP4766319 ECF No. 2577-10 | Non-deponent, non-executive names | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 960 SNAP4766319 ECF No. 2577-10 | Employee Contact Information and Other Personal Information at SNAP4766320-SNAP4766321 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 961 SNAP4783863 ECF No. 2577-11 | Non-deponent, non-executive names at SNAP4783864, SNAP4783866 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 961 SNAP4783863 ECF No. 2577-11 | Employee Contact Information and Other Personal Information at SNAP4783864 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 965 SNAP3784428 ECF No. 2577-15 | Non-deponent, non-executive names at SNAP3784428 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 965 SNAP3784428 ECF No. 2577-15 | Employee Contact Information and Other Personal Information at SNAP3784428, SNAP3784429 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 966 SNAP0755654 ECF No. 2577-16 | Non-deponent, non-executive names at SNAP0755654, SNAP0755657, SNAP0755658, SNAP0755661 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 966 SNAP0755654 ECF No. 2577-16 | Employee Contact Information and Other Personal Information at SNAP0755654-SNAP0755664 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 967 SNAP6401617 ECF No. 2577-17 | Non-deponent, non-executive names at SNAP6401618, SNAP6401619 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 967 SNAP6401617 ECF No. 2577-17 | Employee Contact Information and Other Personal Information at SNAP6401618, SNAP6401619 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 970 SNAP6424166 ECF No. 2577-20 | Non-deponent, non-executive names at SNAP6424166, SNAP6424167 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 970 SNAP6424166 ECF No. 2577-20 | Employee Contact Information and Other Personal Information at SNAP6424166, SNAP6424167 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 971 SNAP0886013 ECF No. 2577-21 | Non-deponent, non-executive names at | Non-deponent, non-executive names and/or Employee Contact Information and | To Snap's knowledge, no party has |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP0886013, SNAP0886014 | Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | previously sought to seal this specific information. |
| Plaintiffs' Ex. 971<br>SNAP0886013<br>ECF No. 2577-21 | Employee Contact Information and Other Personal Information at SNAP0886013, SNAP0886014, SNAP0886015 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 974<br>SNAP0848654<br>ECF No. 2577-24 | Employee Contact Information and Other Personal Information SNAP0848667 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 975<br>SNAP2142264<br>ECF No. 2577-25 | Non-deponent, non-executive names at SNAP2142264 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 975<br>SNAP2142264<br>ECF No. 2577-25 | Employee Contact Information and Other Personal Information at SNAP2142264, SNAP2142265 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 976<br>SNAP0229617<br>ECF No. 2577-26 | Non-deponent, non-executive names at SNAP0229617 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 976<br>SNAP0229617<br>ECF No. 2577-26 | Employee Contact Information and Other Personal Information at | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought |

EXHIBIT 4 TO JOINT NOTICE REGARDING SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP0229617, SNAP0229618 | Declaration of Jennifer Boden ¶¶ 2–4 | to seal this specific information. |
| Plaintiffs' Ex. 977 SNAP1282530 ECF No. 2577-27 | Non-deponent, non-executive names at SNAP1282530-SNAP1282533 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 977 SNAP1282530 ECF No. 2577-27 | Employee Contact Information and Other Personal Information at SNAP1282530-SNAP1282534 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 978 SNAP1282670 ECF No. 2577-28 | Non-deponent, non-executive names at SNAP1282670-SNAP1282675 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 978 SNAP1282670 ECF No. 2577-28 | Employee Contact Information and Other Personal Information at SNAP1282670-SNAP1282675 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 979 SNAP0867540 ECF No. 2577-29 | Non-deponent, non-executive names at SNAP0867540-SNAP0867542, slipsheet | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 979 SNAP0867540 ECF No. 2577-29 | Employee Contact Information and Other Personal Information at SNAP0867540 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 980 SNAP1309002 ECF No. 2577-30 | Non-deponent, non-executive names at SNAP1309002-SNAP1309005 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 980 SNAP1309002 ECF No. 2577-30 | Employee Contact Information and Other Personal Information at SNAP1309002-SNAP1309006 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 982 Expert Report of D. Christakis ECF No. 2577-32 | Employee Contact Information and Other Personal Information at Expert report pages 96, 147, 151, 152 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | The Court already granted Snap's request to seal the Employee Contact information at issue. See ECF No. 2544 |
| Plaintiffs' Ex. 985 Expert Report of A. Narayanan ECF No. 2577-35 | Non-deponent, non-executive names at Expert report page 55 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 991 Expert Report of J. Chandler ECF No. 2577-41 | Non-deponent, non-executive names at Expert report page 69, 102 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 993 Expert Report of M. Drumwright ECF No. 2577-43 | Non-deponent, non-executive names at Expert report page 184 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1005 Expert Report of A. | Non-deponent, non-executive | Non-deponent, non-executive names and/or Employee | The Court already granted Snap's |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Lembke ECF No. 2578-05 | names at Expert report page 47, 54 | Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | request to seal the Employee Contact information at issue. See ECF No. 2544 |
| Plaintiffs' Ex. 1066 Deposition Transcript of B. Osborne ECF No. 2579-16 | Non-deponent, non-executive names at Depo transcript page 27 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1131 SNAP0419215 ECF No. 2580-31 | Non-deponent, non-executive names at SNAP0419215, SNAP0419216 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1144 SNAP0421223 ECF No. 2580-44 | Non-deponent, non-executive names at SNAP0421223 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1144 SNAP0421223 ECF No. 2580-44 | Employee Contact Information and Other Personal Information at SNAP0421232 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1145 SNAP2974826 ECF No. 2580-45 | Non-deponent, non-executive names at SNAP2894009, SNAP2894010 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1145 SNAP2974826 ECF No. 2580-45 | Employee Contact Information and Other Personal Information at | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information. | To Snap's knowledge, no party has previously sought |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP2894009, SNAP2894010 | Declaration of Jennifer Boden ¶¶ 2–4 | to seal this specific information. |
| Plaintiffs' Ex. 1146 SNAP6050928 ECF No. 2580-46 | Non-deponent, non-executive names at SNAP6050928, SNAP6050931, SNAP6050935 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1146 SNAP6050928 ECF No. 2580-46 | Employee Contact Information and Other Personal Information at SNAP6050932, SNAP6050933, SNAP6050936 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1147 SNAP6416480 ECF No. 2580-47 | Non-deponent, non-executive names at SNAP6416480-SNAP6416487 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1147 SNAP6416480 ECF No. 2580-47 | Employee Contact Information and Other Personal Information at SNAP6416480-SNAP6416489 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1148 SNAP1309022 ECF No. 2580-48 | Non-deponent, non-executive names at SNAP1309022-SNAP1309025 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1148 SNAP1309022 ECF No. 2580-48 | Employee Contact Information and Other Personal Information SNAP1309022-SNAP1309026 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 1149 SNAP4525666 ECF No. 2580-49 | Non-deponent, non-executive names at SNAP4525674, SNAP4525676, SNAP4525678 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1149 SNAP4525666 ECF No. 2580-49 | Employee Contact Information and Other Personal Information at SNAP4525674, SNAP4525676, SNAP4525678 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1151 SNAP5510291 ECF No. 2582-01 | Non-deponent, non-executive names at SNAP5510291, SNAP5510299 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1155 SNAP2857687 ECF No. 2582-05 | Non-deponent, non-executive names at SNAP2857689, SNAP2857695-SNAP2857699 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1155 SNAP2857687 ECF No. 2582-05 | Employee Contact Information and Other Personal Information at SNAP2857696, SNAP2857697, SNAP2857699 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1156 SNAP3760712 ECF No. 2582-06 | Non-deponent, non-executive names at SNAP3760712, SNAP3760713 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 1156 SNAP3760712 ECF No. 2582-06 | Employee Contact Information and Other Personal Information at SNAP3760712, SNAP3760713 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1158 SNAP0188592 ECF No. 2582-08 | Non-deponent, non-executive names at SNAP0188605 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1159 SNAP4444067 ECF No. 2582-09 | Non-deponent, non-executive names at SNAP4444067 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1159 SNAP4444067 ECF No. 2582-09 | Employee Contact Information and Other Personal Information at SNAP4444067 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1160 SNAP2047572 ECF No. 2582-10 | Non-deponent, non-executive names at SNAP2047573, SNAP2047574, SNAP2047576, SNAP2047578, SNAP2047582, SNAP2047583, SNAP2047584 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1160 SNAP2047572 ECF No. 2582-10 | Employee Contact Information and Other Personal Information at SNAP2047573, SNAP2047574, | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP2047576, SNAP2047584 | | |
| Plaintiffs' Ex. 1161 SNAP4569874 ECF No. 2582-11 | Non-deponent, non-executive names at SNAP4569874, SNAP4569877 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1162 SNAP3654430 ECF No. 2582-12 | Non-deponent, non-executive names at SNAP3654436 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1166 SNAP5288465 ECF No. 2582-16 | Non-deponent, non-executive names at SNAP5288466, SNAP5288471, SNAP5288474-SNAP5288478, SNAP5288480, SNAP5288484 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1166 SNAP5288465 ECF No. 2582-16 | Employee Contact Information and Other Personal Information at SNAP5288474, SNAP5288476, SNAP5288478, SNAP5288480, SNAP5288482-SNAP5288484 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1167 SNAP6144987 ECF No. 2582-17 | Non-deponent, non-executive names at SNAP6144988-SNAP6144992 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 1169 SNAP2373578 ECF No. 2582-19 | Non-deponent, non-executive names at SNAP2373578-SNAP2373580 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1169 SNAP2373578 ECF No. 2582-19 | Employee Contact Information and Other Personal Information at SNAP2373578-SNAP2373579 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1170 SNAP6398196 ECF No. 2582-20 | Non-deponent, non-executive names at SNAP6398196, SNAP6398197, SNAP6398199, SNAP6398201, SNAP6398202 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1170 SNAP6398196 ECF No. 2582-20 | Employee Contact Information and Other Personal Information at SNAP6398197, SNAP6398199, SNAP6398202 | Non-deponent, non-executive names and/or Employee Contact Information and Other Personal Information.<br><br>Declaration of Jennifer Boden ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 825 SNAP2324207 ECF No. 2574-25 | Non-party, non-employee names, contact information, and other personally identifiable information at SNAP2324207 | Non-party, non-employee names, contact information, and other personally identifiable information.<br><br>Declaration of Laura Lopez ¶¶ 2–3 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 922 SNAP2324154 ECF No. 2576-22 | Non-party, non-employee names, contact information, and other personally identifiable | Non-party, non-employee names, contact information, and other personally identifiable information.<br><br>Declaration of Laura Lopez ¶¶ 2–3 | To Snap's knowledge, no party has previously sought to seal this specific information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | information at SNAP2324154 | | |
| Plaintiffs' Ex. 973 SNAP2183204 ECF No. 2577-23 | Non-party, non-employee, contact information, and other personally identifiable information at SNAP2183245 | Non-party, non-employee names, contact information, and other personally identifiable information.<br><br>Declaration of Laura Lopez ¶¶ 2–3 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 976 SNAP0229617 ECF No. 2577-26 | Non-party, non-employee names, contact information, and other personally identifiable information at SNAP0229617, SNAP0229618 | Non-party, non-employee names, contact information, and other personally identifiable information.<br><br>Declaration of Laura Lopez ¶¶ 2–3 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 982 Expert Report of D. Christakis ECF No. 2577-32 | Non-party, non-employee names, contact information, and other personally identifiable information at Expert report page 147 | Non-party, non-employee names, contact information, and other personally identifiable information.<br><br>Declaration of Laura Lopez ¶¶ 2–3 | The Court already granted Snap's request to seal the Non-party, non-employee names at issue. See ECF No. 2544 |
| Plaintiffs' Ex. 831 SNAP2926182 ECF No. 2574-31 | Portions of internal URLs/hyperlinks at SNAP2926190 | URLs to Internal/Non-Public Websites/Documents.<br><br>Declaration of Andrew Hill ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 889 SNAP0409320 ECF No. 2575-39 | Portions of internal URLs/hyperlinks at SNAP0409331, SNAP0409335 | URLs to Internal/Non-Public Websites/Documents.<br><br>Declaration of Andrew Hill ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 916 SNAP5182516 ECF No. 2576-16 | Portions of internal URLs/hyperlinks at SNAP5182529 | URLs to Internal/Non-Public Websites/Documents.<br><br>Declaration of Andrew Hill ¶¶ 2–4 | To Snap's knowledge, no party has previously sought |

39

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | | | to seal this specific information. |
| Plaintiffs' Ex. 917 SNAP5447598 ECF No. 2576-17 | Portions of internal URLs/hyperlinks at SNAP5447608 | URLs to Internal/Non-Public Websites/Documents.<br><br>Declaration of Andrew Hill ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1167 SNAP6144987 ECF No. 2582-17 | Portions of internal URLs/hyperlinks at SNAP6144988, SNAP6144989 | URLs to Internal/Non-Public Websites/Documents.<br><br>Declaration of Andrew Hill ¶¶ 2–4 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 859 Deposition Transcript of M. Weissinger ECF No. 2575-09 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at Deposition transcript at 224:3-6. | Monetization and Competitive Strategy; Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps.<br><br>Declaration of Nik Srivastava ¶ 13 | The Court already granted Snap's request to seal the specific metric at issue. (See ECF No. 2544, reference to page 140). |
| Plaintiffs' Ex. 889 SNAP0409320 ECF No. 2575-39 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at<br>-<br>SNAP0409320: Metrics related to absolute and percentage change in user activity<br>-<br>SNAP0409322: Metrics related to absolute and percentage | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps.<br><br>Declaration of Nik Srivastava ¶ 6. | To Snap's knowledge, no party has previously sought to seal this specific information. |

40

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | change in user activity across markets by platform - SNAP0409323: Metrics related to absolute change in DAU and timing of same - SNAP0409327: Metrics related to absolute change in DAU - SNAP0409328: Graph related to change in DAU - SNAP0409332: Graphs related to change in DAU | | |
| Plaintiffs' Ex. 939 SNAP4712437 ECF No. 2576-39 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at SNAP4712437: Non-public quantitative metric reflecting the increase in daily active users attributable to an internal test that reduced quiet hours for notifications on the platform | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps. Declaration of Nik Srivastava ¶ 9 | Certain metric reflected in this exhibit was sealed by the Court (see ECF No. 2544, reference to page 139). To Snap's knowledge, no party has previously sought to seal the remaining portions. |

41

Exhibit 4 to Joint Notice Regarding Sealing or Public Disclosure of Replacement Exhibits to Plaintiffs' Corrected Omnibus Opposition to Defendants Motions for Summary Judgment - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 1155 SNAP2857687 ECF No. 2582-05 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps & Monetization and Competitive Strategy at - SNAP2857690: Non-public quantitative metric reflecting Snap's internal attribution of advertising revenue to a specific product surface | Monetization and Competitive Strategy; Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps.<br><br>Declaration of Nik Srivastava ¶ 12 | The Court already granted Snap's request to seal the specific metric at issue. (See ECF No. 2544, reference to page 140). |
| Plaintiffs' Ex. 1161 SNAP4569874 ECF No. 2582-11 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at - SNAP4569877: Non-public, competitively sensitive information concerning the impact of a particular feature on friending activity | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmap.<br><br>Declaration of Nik Srivastava ¶ 7 | The Court already granted Snap's request to seal the specific metric at issue. (See ECF No. 2544, reference to page 142). |
| Plaintiffs' Ex. 906 SNAP2066440 ECF No. 2576-06 | Safety and Moderation Frameworks at SNAP2066445, | Proprietary enforcement logic and detection parameters used in Snap's safety systems. | To Snap's knowledge, no party has previously sought |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | SNAP2066447, SNAP2066451, SNAP2066453: Figures describing Snap's moderation and strike system which provide information about Snap's detection parameters and enforcement thresholds. | Declaration of Nik Srivastava ¶ 11. | to seal the specific information. |
| Plaintiffs' Ex. 915 SNAP7340154 ECF No. 2576-15 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at - SNAP7340154: Two incremental DAU figures in first paragraph; DAU and MAU figures in charts and graphs in chart in the middle of the page; MAU figures in graph in the middle of the page - SNAP7340155: Graph at top of page - SNAP7340157: Graphs in the middle of the page | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps. Declaration of Nik Srivastava ¶ 6. | |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| Plaintiffs' Ex. 937 SNAP1940643 ECF No. 2576-37 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps & Monetization and Competitive Strategy at - SNAP1940645: Three figures related revenue projections associated with a feature in the last paragraph - SNAP1940647: Two figures related to the floor of revenue projections associated with a feature at the top of the page - SNAP1940648: Revenue figure in first comment on the page | Monetization and Competitive Strategy; Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps.<br><br>Declaration of Nik Srivastava ¶ 14 | To Snap's knowledge, no party has previously sought to seal this specific information. |
| Plaintiffs' Ex. 1162 SNAP3654430 ECF No. 2582-12 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at - SNAP3654435: Two percentages and one absolute figure related to | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps<br><br>Declaration of Nik Srivastava ¶ 8. | Certain metrics reflected in this exhibit were sealed by the Court (see ECF No. 2544, reference to page 142). To Snap's knowledge, no party has previously sought to seal the remaining portions. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to be sealed | Basis for sealing | Whether Previously Sealed |
|---|---|---|---|
| | friending; pie charts at top of page | | |
| Plaintiffs' Ex. 1170 SNAP6398196 ECF No. 2582-20 | Safety and Moderation Frameworks at - SNAP6398196: Thresholds used in Snap's Quick Add protections for minors at bottom of page | Proprietary enforcement logic and detection parameters used in snap's safety systems.<br><br>Declaration of Nik Srivastava ¶ 10 | To Snap's knowledge, no party has previously sought to seal this specific information. |