EXHIBIT 5

**Chart in Support of YouTube's Undisputed Requests to Redact Confidential and Sensitive Information**

The table below reflects YouTube's undisputed requests to seal information located on the pages identified in the "Portion to Be Sealed" column that falls within the categories identified in the "Basis for Sealing" column.

In support of its undisputed redaction requests, YouTube attaches the declarations cited in the table below. YouTube also provides the following legal authority for sealing:

Even where a record is relevant, at summary judgment, material may be sealed if there are "compelling reasons" to seal it. *Ctr. for Auto Safety v. Chrysler Grp.*, LLC, 809 F.3d 1092, 1096–97 (9th Cir. 2016). Compelling reasons exist when sealing would protect "individuals' privacy rights" (which includes a parties' non-executive, non-party employees). *In re Volkswagen "Clean Diesel" Mktg., Sales Pracs., & Prods. Liab. Litig.*, 2016 WL 11807130, at *2 (N.D. Cal. Aug. 24, 2016); *see also see also Foltz v. State Farm Mut. Auto. Ins. Co.*, 331 F.3d 1122, 1137 (9th Cir. 2003) (acknowledging privacy interests implicated by PII when discussing sealing).

Compelling reasons also exist when sealing concerns: (i) "business information that might harm a litigant's competitive standing," *In re Elec. Arts, Inc.*, 298 F. App'x 568, 569–70 (9th Cir. 2008), or (ii) would enable bad actors to evade or exploit online systems, *see, e.g., Connor v. Quora, Inc.*, 2020 WL 6700473, at *2 (N.D. Cal. Nov. 13, 2020); *Adtrader, Inc. v. Google LLC*, 2020 WL 6387381, at *2 (N.D. Cal. Feb. 24, 2020) (sealing information that "could harm Google by … disclosing to bad actors who would seek to manipulate Google's systems").

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 539 ECF No. 2568-39 | PDF pp. 3, 6 | Low-Level Employee Names (Chiou Decl. ¶ 3)[1] | To YouTube's knowledge, no party has previously sought to seal this information. |

---

[1] Mr. Chiou's declaration refers to "highlighting," which reflects the specific information that the parties agreed to seal. YouTube is willing to provide courtesy copies of the exhibits reflecting these undisputed redactions at the Court's request.

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 545 ECF No. 2568-45 | PDF pp. 10, 13 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 545 ECF No. 2568-45 | PDF pp. 8, 12 | Engagement Metrics: Age-Specific Engagement (Current) (McMeans Decl. ¶ 15(d))[2] | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 545 ECF No. 2568-45 | PDF p. 8 | Engagement Metrics: Daily Active Users (Current) (McMeans Decl. ¶ 15(a)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 545 ECF No. 2568-45 | PDF p. 8 | Engagement Metrics: Watch Time (Current) (McMeans Decl. ¶ 15(b)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 545 ECF No. 2568-45 | PDF pp. 10, 13 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 545 ECF No. 2568-45 | PDF pp. 5, 9, 12 | Ongoing Product and Project Operations  (Beser Decl. ¶ 5; McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 545 ECF No. 2568-45 | PDF p. 10 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 546 ECF No. 2568-46 | PDF pp. 2, 4, 5 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 546 ECF No. 2568-46 | PDF p. 5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

---

[2] Mr. McMeans' declaration refers to "highlighting," which reflects the specific information that the parties agreed to seal.  YouTube is willing to provide courtesy copies of the exhibits reflecting these undisputed redactions at the Court's request.

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 546<br>ECF No. 2568-46 | PDF pp. 2, 3, 4, 5, 6, 8, 9 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9; Beser Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 546<br>ECF No. 2568-46 | PDF pp. 2, 3, 4, 5, 6, 7, 8 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 692<br>ECF No. 2571-42 | PDF pp. 2, 3, 4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 692<br>ECF No. 2571-42 | PDF pp. 2, 3, 4, 5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 693<br>ECF No. 2571-43 | PDF pp. 2, 10 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 693<br>ECF No. 2571-43 | PDF pp. 6, 20 | Internal Databases/User Data (McMeans Decl. ¶¶ 3-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 693<br>ECF No. 2571-43 | PDF pp. 8, 11, 12, 13, 14, 15, 16, 17, 20, 21, 22, 23, 25 | Launched Product and Project Operations (McMeans Decl. ¶ 10; Beser Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 693<br>ECF No. 2571-43 | PDF pp. 8, 9, 16, 19 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 693<br>ECF No. 2571-43 | PDF p. 18 | Past/Deprecated Product and Project Operations (McMeans Decl. ¶ 11) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 693<br>ECF No. 2571-43 | PDF pp. 2, 5, 6, 7, 8, 9, 11, 12, 13, 14, 15, 16, 17, 20, 21, 22 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 701 ECF No. 2572-01 | PDF pp. 4, 5 | Engagement Metrics: Daily Active Users (Past) (McMeans Decl. ¶ 15(a)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 701 ECF No. 2572-01 | PDF pp. 4, 7, 10, 13, 15 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 702 ECF No. 2572-02 | Tr. pp. 157:20, 157:24, 158:13, 158:20, 162:17-18 | Engagement Metrics: Age-Specific Engagement (Current) (McMeans Decl. ¶ 15(d)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 702 ECF No. 2572-02 | Tr. pp. 38:2-7, 38:14, 38:16, 40:2, 40:6 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 703 ECF No. 2572-03 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 704 ECF No. 2572-04 | PDF pp. 10, 22 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 705 ECF No. 2572-05 | PDF p. 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 710 ECF No. 2572-10 | PDF p. 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 710 ECF No. 2572-10 | PDF p. 3 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 711 ECF No. 2572-11 | PDF pp. 3, 12 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 711<br>ECF No. 2572-11 | PDF p. 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 712<br>ECF No. 2572-12 | PDF p. 4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 712<br>ECF No. 2572-12 | PDF pp. 2, 3 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 713<br>ECF No. 2572-13 | PDF pp. 2, 12 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 713<br>ECF No. 2572-13 | PDF pp. 3, 4, 5, 6, 7, 8, 9 | Internal Databases/User Data (McMeans Decl. ¶¶ 3-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 713<br>ECF No. 2572-13 | PDF p. 12 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 713<br>ECF No. 2572-13 | PDF pp. 2, 3, 4, 5, 6, 7, 8, 9, 10, 11 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 714<br>ECF No. 2572-14 | Tr. p. 58:21 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 714<br>ECF No. 2572-14 | Tr. pp. 27:23, 27:25, 41:13, 41:15, 59:25, 60:4-5, 60:10, 65:25, 66:1-3, 66:9, 73:1, 73:4, 73:24, 74:3, 78:20, 78:22, 78:24, 79:6-7, 79:10, 79:13, 79:15, 85:14, 85:21-23, 86:1, 87:22-24 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 715 ECF No. 2572-15 | Tr. p. 381:8–10 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 716 ECF No. 2572-15 | Tr. pp. 33:22, 34:10 | Internal Databases/User Data (McMeans Decl. ¶¶ 3-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 716 ECF No. 2572-16 | Tr. pp. 32:6–9, 32:11–13, 3215–17, 32:23–25, 33:1–2, 33:5–7, 33:9–11, 54:5–13, 54:16–55:1, 56:23–57:15 | Age Detection Systems (McMeans Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 716 ECF No. 2572-16 | Tr. p. 55:14, 55:20–22 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 717 ECF No. 2572-17 | PDF p. 10 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 718 ECF No. 2572-18 | PDF p. 2 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 718 ECF No. 2572-18 | PDF p. 2 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 719 ECF No. 2572-18 | PDF pp. 2, 4, 5, 7 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 719 ECF No. 2572-18 | PDF pp. 2, 6 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 720 ECF No. 2572-20 | PDF pp. 2, 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 720 ECF No. 2572-20 | PDF pp. 2, 3 | Engagement Metrics: Age-Specific Engagement (Current) (McMeans Decl. ¶ 15(d)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 720 ECF No. 2572-20 | PDF p. 2 | Engagement Metrics: Daily Active Users (Current) (McMeans Decl. ¶ 15(a)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 720 ECF No. 2572-20 | PDF pp. 2, 3 | Engagement Metrics: Feature-Specific Engagement (Current) (McMeans Decl. ¶ 15(c) ) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 720 ECF No. 2572-20 | PDF p. 2 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 720 ECF No. 2572-20 | PDF pp. 2, 3 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 721 ECF No. 2572-21 | PDF pp. 4, 5, 6, 8, 10, 11, 13, 17, 21 | Age Detection Systems (McMeans Decl. ¶ 6; Jain Decl. ¶ 4) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 721 ECF No. 2572-21 | PDF pp. 5, 7, 9, 16, 18, 22, 24 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 721 ECF No. 2572-21 | PDF pp. 4, 5, 6 | Launched Product and Project Operations  (McMeans Decl. ¶ 10) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 721 ECF No. 2572-21 | PDF pp. 3, 5, 7, 9, 12, 14, 16, 17, 18, 20, 22 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 721 ECF No. 2572-21 | PDF p. 17 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 721 ECF No. 2572-21 | PDF pp. 7, 9 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 722 ECF No. 2572-22 | PDF p. 5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 723 ECF No. 2572-23 | *(video exhibit)* | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 723 ECF No. 2572-23 | *(video exhibit)* | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 724 ECF No. 2572-24 | PDF pp. 2, 7 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 724 ECF No. 2572-24 | PDF p. 6 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 724 ECF No. 2572-24 | PDF pp. 6 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 725 ECF No. 2572-25 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 725 ECF No. 2572-25 | PDF pp. 13, 15 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 725 ECF No. 2572-25 | PDF pp. 6, 8 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 726 ECF No. 2572-26 | PDF p. 5 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 726 ECF No. 2572-26 | PDF pp. 2, 3 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 727 ECF No. 2572-27 | PDF p. 5 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 728 ECF No. 2572-28 | PDF pp. 2–8 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 728 ECF No. 2572-28 | PDF p. 7 | Internal Databases/User Data (McMeans Decl. ¶¶ 3-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 728 ECF No. 2572-28 | PDF p. 4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 728 ECF No. 2572-28 | PDF pp. 3, 4, 7 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 729 ECF No. 2572-29 | PDF p. 8 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 730 ECF No. 2572-30 | PDF pp. 7, 11, 12 | Content Moderation Policies, Procedures, and Classifiers (McMeans Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 731 ECF No. 2572-31 | PDF pp. 2, 3, 4, 5, 9, 14, 15, 17 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 731 ECF No. 2572-31 | PDF p. 14 | Engagement Metrics: Daily Active Users (Current) (McMeans Decl. ¶ 15(a); Beser Decl. ¶ 8) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 731 ECF No. 2572-31 | PDF pp. 3, 4, 12, 15 | Engagement Metrics: Feature-Specific Engagement (Current) (McMeans Decl. ¶ 15(c); Beser Decl. ¶ 8) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 731 ECF No. 2572-31 | PDF p. 10 | Engagement Metrics: Watch Time (Current) (McMeans Decl. ¶ 15(b); Beser Decl. ¶ 8) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 731 ECF No. 2572-31 | PDF p. 4 | Internal Databases/User Data (McMeans Decl. ¶¶ 3-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 731 ECF No. 2572-31 | PDF pp. 2, 5, 7, 9, 11, 13, 14 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 731 ECF No. 2572-31 | PDF pp. 5-8, 10-12 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9; Beser Decl. ¶ 8) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 731 ECF No. 2572-31 | PDF pp. 2, 3, 4, 5, 7, 8, 9, 14, 15, 16 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 732 ECF No. 2572-32 | PDF pp. 3, 4, 5, 6, 7, 11 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 732 ECF No. 2572-32 | PDF pp. 2, 3, 4, 5, 7, 8, 9 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 732 ECF No. 2572-32 | PDF pp. 3, 7, 8 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 733 ECF No. 2572-33 | PDF pp. 2, 3, 4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 733 ECF No. 2572-33 | PDF pp. 2, 3, 4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 734 ECF No. 2572-34 | PDF pp. 2, 4, 7 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 734 ECF No. 2572-34 | PDF pp. 2, 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 734 ECF No. 2572-34 | PDF pp. 2, 3, 6, 7 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 735 ECF No. 2572-35 | PDF pp. 3-5, 7-16, 20-22 | Content Moderation Policies, Procedures, and Classifiers (McMeans Decl. ¶ 7; Jain Decl. ¶ 5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 735 ECF No. 2572-35 | PDF p. 22 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 736 ECF No. 2572-36 | PDF p. 33 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 736 ECF No. 2572-36 | PDF p. 17 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 738 ECF No. 2572-38 | PDF pp. 3, 15, 20 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 738 ECF No. 2572-38 | PDF p. 15 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 738 ECF No. 2572-38 | PDF pp. 9, 19 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 739 ECF No. 2572-39 | PDF pp. 3, 18 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 740 ECF No. 2572-40 | Tr. p. 17:4–9, 17:18–19, 17:21–22, 19:4, 133:4. | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 740 ECF No. 2572-40 | Tr. pp. 240:24-25 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 741 ECF No. 2572-41 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 741 ECF No. 2572-41 | PDF pp. 4, 8, 12, 20 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 741 ECF No. 2572-41 | PDF pp. 11, 22, 24 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 742 ECF No. 2572-42 | PDF pp. 10 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9; Beser Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 742 ECF No. 2572-42 | PDF pp. 4, 5, 6, 8, 12–18 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 743 ECF No. 2572-43 | PDF pp. 2, 7 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 744 ECF No. 2572-44 | PDF p. 2 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 744 ECF No. 2572-44 | PDF pp. 2–3, 5–20 | Launched Product and Project Operations (McMeans Decl. ¶ 10; Beser Decl. ¶ 10) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 744 ECF No. 2572-44 | PDF pp. 5, 11 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 744 ECF No. 2572-44 | PDF pp. 2–3, 5–9, 11–20 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 745 ECF No. 2572-45 | PDF pp. 6, 12 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 746 ECF No. 2572-46 | PDF pp. 3, 4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 747 ECF No. 2572-47 | PDF pp. 4, 8 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 749 ECF No. 2572-49 | PDF pp. 2, 3, 8 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 749 ECF No. 2572-49 | PDF pp. 3, 6, 7 | Engagement Metrics: Feature-Specific Engagement (Current) (McMeans Decl. ¶ 15(c) ) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 749 ECF No. 2572-49 | PDF pp. 2, 3, 8 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 750 ECF No. 2572-50 | PDF pp. 4, 9, 11–13 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 751 ECF No. 2573-01 | PDF pp. 18–19 | Engagement Metrics: Watch Time (Past) (McMeans Decl. ¶ 15(b)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 751 ECF No. 2573-01 | PDF p. 18 | Financial/Budget Information (Ongoing/Current) (McMeans Decl. ¶¶ 13-14) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 751 ECF No. 2573-01 | PDF pp. 10, 16, 22 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 752 ECF No. 2573-02 | PDF pp. 3, 5, 7, 9, 10 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 752 ECF No. 2573-02 | PDF p. 14 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 753 ECF No. 2573-03 | PDF p. 6 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 753 ECF No. 2573-03 | PDF pp. 2, 4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 755 ECF No. 2573-05 | PDF pp. 2, 4 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 757 ECF No. 2573-07 | PDF p. 11 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 757 ECF No. 2573-07 | PDF pp. 3, 8 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 757 ECF No. 2573-07 | PDF p. 9 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 758 ECF No. 2573-08 | PDF pp. 8, 9, 13 | Engagement Metrics: Feature-Specific Engagement (Past) (McMeans Decl. ¶ 15(c) ) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 758 ECF No. 2573-08 | PDF pp. 6, 7 | Financial/Budget Information (Ongoing/Current) (McMeans Decl. ¶¶ 13-14) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 758 ECF No. 2573-08 | PDF p. 16 | Launched Product and Project Operations  (McMeans Decl. ¶ 10) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 758 ECF No. 2573-08 | PDF p. 8 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 760 ECF No. 2573-10 | PDF pp. 2–3, 5 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 760 ECF No. 2573-10 | PDF pp. 2–3 | Financial/Budget Information (Ongoing/Current) (McMeans Decl. ¶¶ 13-14; Hebda Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 760 ECF No. 2573-10 | PDF pp. 2–3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 761 ECF No. 2573-11 | PDF pp. 2, 3, 4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 761 ECF No. 2573-11 | PDF p. 2 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 761 ECF No. 2573-11 | PDF p. 2 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 762 ECF No. 2573-12 | PDF pp. 2, 4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 762 ECF No. 2573-12 | PDF pp. 2, 3, 4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 762 ECF No. 2573-12 | PDF p. 4 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 764 ECF No. 2573-14 | PDF pp. 2, 3, 4, 5 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 764 ECF No. 2573-14 | PDF pp. 2, 3, 5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

16

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 764 ECF No. 2573-14 | PDF pp. 3, 4 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 765 ECF No. 2573-15 | PDF p. 9 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 766 ECF No. 2573-16 | Tr. pp. 493:11-13, 493:15-21, 493:23, 493:24, 494:3-6, 494:18, 495:1-2, 495:9 | Age Detection Systems (McMeans Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 766 ECF No. 2573-16 | Tr. p. 488:8-12 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 766 ECF No. 2573-16 | Tr. pp. 465:6, 466:6, 466:8, 467:21-23, 468:25, 469:2, 475:1, 477:16, 477:21, 478:11, 478:13, 479:9, 479:24, 552:2-3, 552:14-22 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 766 ECF No. 2573-16 | Tr. pp. 486:12-14, 487:18-20 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 766 ECF No. 2573-16 | Tr. pp. 483:5-6, 483:11-17, 483:20-23, 486:6-7 | Past/Deprecated Product and Project Operations  (McMeans Decl. ¶ 11) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 766 ECF No. 2573-16 | Tr. p. 464:23 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 767 ECF No. 2573-17 | PDF pp. 3, 4, 5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 768 ECF No. 2573-18 | PDF pp. 2–8 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 768 ECF No. 2573-18 | PDF pp. 6, 7 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 768 ECF No. 2573-18 | PDF pp. 2–9 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 769 ECF No. 2573-19 | PDF pp. 3, 14, 22, 23, 25 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 769 ECF No. 2573-19 | PDF pp. 3, 12, 14, 16, 17, 19, 22, 23, 25 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 769 ECF No. 2573-19 | PDF pp. 22, 25 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 771 ECF No. 2573-21 | PDF p. 12 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 771 ECF No. 2573-21 | PDF pp. 4, 5, 12 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 772 ECF No. 2573-22 | PDF p. 7 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 772 ECF No. 2573-22 | PDF p. 9 | Financial/Budget Information (Ongoing/Current) (McMeans Decl. ¶¶ 13-14; Hebda Decl. ¶ 8) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 772 ECF No. 2573-22 | PDF pp. 4, 6, 9, 10, 11, 12 | Launched Product and Project Operations (McMeans Decl. ¶ 10; Beser Decl. ¶ 11) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 772 ECF No. 2573-22 | PDF pp. 5, 13 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 772 ECF No. 2573-22 | PDF p. 6 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 773 ECF No. 2573-23 | PDF pp. 3, 5, 17, 18 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 773 ECF No. 2573-23 | PDF pp. 3, 13 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 774 ECF No. 2573-24 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 774 ECF No. 2573-24 | PDF pp. 20, 25, 27, 28, 36 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 774 ECF No. 2573-24 | PDF p. 27 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 775 ECF No. 2573-25 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 775 ECF No. 2573-25 | PDF p. 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 776 ECF No. 2573-26 | PDF pp. 2, 6 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 776 ECF No. 2573-26 | PDF pp. 6, 7, 8 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 776 ECF No. 2573-26 | PDF pp. 2, 3, 6, 7 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 777 ECF No. 2573-27 | PDF pp. 2, 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 777 ECF No. 2573-27 | PDF pp. 2, 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 777 ECF No. 2573-27 | PDF p. 2 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 778 ECF No. 2573-28 | PDF p. 6 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 779 ECF No. 2573-29 | PDF p. 3, 47 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 779 ECF No. 2573-29 | PDF pp. 8, 12, 35, 38, 49, 59, 68, 69, 70 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 780<br>ECF No. 2573-30 | PDF pp. 2, 10 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 780<br>ECF No. 2573-30 | PDF pp. 2, 3, 4, 6, 7, 8, 9, 10 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 781<br>ECF No. 2573-31 | PDF p. 2 | Age Detection Systems (McMeans Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 781<br>ECF No. 2573-31 | PDF pp. 2, 3, 4, 5 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 781<br>ECF No. 2573-31 | PDF pp. 2, 3, 5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 781<br>ECF No. 2573-31 | PDF pp. 3, 4 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 782<br>ECF No. 2573-32 | PDF pp. 9, 12 | Age Detection Systems (McMeans Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 782<br>ECF No. 2573-32 | PDF pp. 3, 6-7 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 782<br>ECF No. 2573-32 | PDF pp. 3-5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 783<br>ECF No. 2573-33 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 784 ECF No. 2573-34 | PDF pp. 2, 3 | Age Detection Systems (McMeans Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 784 ECF No. 2573-34 | PDF pp. 2, 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 784 ECF No. 2573-34 | PDF pp. 2, 3 | Engagement Metrics: Age-Specific Engagement (Past) (McMeans Decl. ¶ 15(d)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 784 ECF No. 2573-34 | PDF p. 2 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 784 ECF No. 2573-34 | PDF p. 2 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 785 ECF No. 2573-35 | PDF pp. 2-9, 11-12 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 785 ECF No. 2573-35 | PDF pp. 3, 5, 8, 11-12. | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 785 ECF No. 2573-35 | PDF pp. 4-12 | Age Detection Systems (McMeans Decl. ¶ 6; Beser Decl. ¶ 12) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 785 ECF No. 2573-35 | PDF pp. 2, 4, 9, 12 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 786 ECF No. 2573-36 | PDF pp. 3-4, 6-8, 10, 14 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 786 ECF No. 2573-36 | PDF pp. 5, 8-9, 14, 18-19. | Engagement Metrics: Age-Specific Engagement (Current) (McMeans Decl. ¶ 15(d)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 786 ECF No. 2573-36 | PDF pp. 8, 17-19 | Internal Databases/User Data (McMeans Decl. ¶¶ 3-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 786 ECF No. 2573-36 | PDF p. 10 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 786 ECF No. 2573-36 | PDF pp. 8-12, 14-19 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9; Beser Decl. ¶13) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 786 ECF No. 2573-36 | PDF pp. 6, 18-19 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 787 ECF No. 2573-37 | PDF p. 15 | Engagement Metrics: Age-Specific Engagement (Current) (McMeans Decl. ¶ 15(d)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 787 ECF No. 2573-37 | PDF p. 11 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 787 ECF No. 2573-37 | PDF pp. 3, 7-9, 11-18 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9; Beser Decl. ¶ 14) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 788 ECF No. 2573-38 | PDF p. 15 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 788 ECF No. 2573-38 | PDF p. 3 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 789 ECF No. 2573-39 | PDF pp. 2, 14, 21, 22, 25, 28, 30, 35 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 789 ECF No. 2573-39 | PDF pp. 6, 8, 14, 18, 21, 22, 25, 28, 29, 30, 32, 35 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 789 ECF No. 2573-39 | PDF p. 10, 25 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 790 ECF No. 2573-40 | PDF pp. 3, 12, 16 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 790 ECF No. 2573-40 | PDF pp. 9, 12, 16 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 790 ECF No. 2573-40 | PDF pp. 8, 19, 21 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 791 ECF No. 2573-41 | PDF pp. 2, 4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 791 ECF No. 2573-41 | PDF pp. 2, 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 792 ECF No. 2573-42 | PDF pp. 2, 4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 792 ECF No. 2573-42 | PDF p. 4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 793 ECF No. 2573-43 | PDF pp. 2, 5, 9, 10, 12, 14, 15, 18 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 793 ECF No. 2573-43 | PDF pp. 12, 13, 18 | Past/Deprecated Product and Project Operations  (McMeans Decl. ¶ 11) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 793 ECF No. 2573-43 | PDF pp. 2, 4, 5, 6, 7, 8, 9, 12, 13, 14, 18 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 794 ECF No. 2573-44 | PDF p. 3, 41 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 794 ECF No. 2573-44 | PDF p. 4 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 796 ECF No. 2573-46 | PDF p. 4 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 798 ECF No. 2573-48 | PDF pp. 2, 4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 798 ECF No. 2573-48 | PDF pp. 2, 3, 4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 799 ECF No. 2573-49 | PDF pp. 2, 3, 6, 7, 8, 9 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 844 ECF No. 2574-44 | PDF p. 4 | Competitor Analyses (McMeans Decl. ¶ 8) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 844 ECF No. 2574-44 | PDF pp. 2, 4, 9, 10 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 844 ECF No. 2574-44 | PDF p. 2 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 844 ECF No. 2574-44 | PDF pp. 2, 4, 9 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 858 ECF No. 2575-08 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 858 ECF No. 2575-08 | PDF p. 4 | Engagement Metrics: Feature-Specific Engagement (Current) (McMeans Decl. ¶ 15(c) ) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 858 ECF No. 2575-08 | PDF pp. 6, 11, 12, 17, 18, 20 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 880 ECF No. 2575-30 | PDF pp. 4–8 | Age Detection Systems (McMeans Decl. ¶ 6; Jain Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 880 ECF No. 2575-30 | PDF pp. 2, 6, 7 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 880 ECF No. 2575-30 | PDF pp. 4–8 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9; Beser Decl. ¶ 15) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 880 ECF No. 2575-30 | PDF pp. 2–6, 8 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |

EXHIBIT 5 TO JOINT NOTICE REGARDING SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 909 ECF No. 2576-09 | Tr. pp. 9:9, 13:13-24, 14:7 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 909 ECF No. 2576-09 | Tr. pp. 7:3, 8:6, 9:3, 16:25, 19:13, 25:3, 25:9, 42:16, 42:19-20 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 909 ECF No. 2576-09 | Tr. pp. 28:6-7, 32:13-21, 36:7-9, 38:12-13, 38:16-17, 38:25, 39:8-9, 39:17-40:5 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 931 ECF No. 2576-31 | PDF p. 2 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 931 ECF No. 2576-31 | PDF p. 2 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 932 ECF No. 2576-32 | PDF pp. 2–4 | Age Detection Systems (McMeans Decl. ¶ 6; Jain Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 932 ECF No. 2576-32 | PDF pp. 2–5 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 932 ECF No. 2576-32 | PDF pp. 2–5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex. 982 ECF No. 2577-32 | PDF pp. 60, 138, 316 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 982 ECF No. 2577-32 | PDF p. 317 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 985 ECF No. 2577-35 | PDF p. 75 | Content Moderation Policies, Procedures, and Classifiers (McMeans Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 985 ECF No. 2577-35 | PDF pp. 46-47 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 989 ECF No. 2577-39 | PDF pp. 67-68 | Age Detection Systems (McMeans Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 991 ECF No. 2577-41 | PDF p. 147 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 993 ECF No. 2577-43 | PDF p. 199, 200 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex. 993 ECF No. 2577-43 | pdf p. 201, 202 | Financial/Budget Information (Ongoing/Current) (McMeans Decl. ¶ 13-14) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1001 ECF No. 2578-01 | Tr. pp. 71:11-18, 72:1-25, 73:1-6 and 9-15, 180:1-14 | Content Moderation Policies, Procedures, and Classifiers (McMeans Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1001 ECF No. 2578-01 | Tr. pp. 46:19-25, 47:1-10 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1001 ECF No. 2578-01 | Tr. pp. 29:23-24, 180:22-24, 181:11, 181:15, 182:4-9, 182:14, 182:18-19, 182:24-25, 186:17, 187:25, 188:2, 188:4, 188:6, 189:15, 189:21, 192:23, 273:8, 273:14, 274:2, 275:8, 276:24 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1002 ECF No. 2578-02 | Tr. p. 315:7 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1002 ECF No. 2578-02 | Tr. pp. 318:5, 318:8 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1003 ECF No. 2578-03 | Tr. pp. 194:2, 224: 5-6 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1003 ECF No. 2578-03 | Tr. pp. 194:2–3, 194:7–8, 194:15, 195:16, 196:5, 219:5, 219:15, 219:20, 219:22 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1005 ECF No. 2578-04 | PDF p. 60 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1006 ECF No. 2578-06 | PDF pp. 3, 11 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1006 ECF No. 2578-06 | PDF p. 7 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1006 ECF No. 2578-06 | PDF p. 6 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1007 ECF No. 2578-07 | PDF p. 2 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1007 ECF No. 2578-07 | PDF pp. 2, 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1010 ECF No. 2578-10 | Tr. p. 242:25 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1010 ECF No. 2578-10 | Tr. pp. 68:25-69:18 | Internal Databases/User Data (McMeans Decl. ¶¶ 3-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1010 ECF No. 2578-10 | Tr. pp. 25:18, 25:21, 71:4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1010 ECF No. 2578-10 | Tr. pp. 67:10-21, 68:25-69:18, 78:1-6, 81:12, 81:17-22 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1011 ECF No. 2578-11 | PDF p. 2–5 | Content Moderation Policies, Procedures, and Classifiers (McMeans Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1011 ECF No. 2578-11 | PDF p. 2-5 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1011 ECF No. 2578-11 | PDF pp. 4–5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1011 ECF No. 2578-11 | PDF pp. 3–4 | Past/Deprecated Product and Project Operations (McMeans Decl. ¶ 11) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1011 ECF No. 2578-11 | PDF pp. 2–5 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1012 ECF No. 2578-12 | Tr. p. 111:24–112:2, 138:3–14, 210:10, 211:9–13 | Age Detection Systems (McMeans Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1012 ECF No. 2578-12 | Tr. p. 20:18, 20:22 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1012 ECF No. 2578-12 | Tr. pp. 24:12–16, 191:1, 191:10–18, 191:21–192:18, 194:25–195:1, 195:5–12, 195:15–196:17, 196:19–197:12, 198:9–15, 198:18–199:11, 199:16–200:7, 200:16–20, 201:2–12, 204:7–10, 204:12–205:10, 205:13–18, 205:20–206:4 | Financial/Budget Information (Ongoing/Current) (McMeans Decl. ¶¶ 13-14) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1012 ECF No. 2578-12 | Tr. pp. 191-192, 194-201, 205-206, and 213 | Financial/Budget Information (Ongoing/Current) (Hebda Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1012 ECF No. 2578-12 | Tr. pp. 104:15–16, 104:19, 106:7, 106:12, 107:4, 107:14, 109:24; 113:17 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1012 ECF No. 2578-12 | Tr. pp. 184:15–16, 184:21–186:7, 186:9–10, 186:12–187:5, 187:7–15, 188:4-16, 188:19–189:7; 189:10–13, 189:15–23, 193:11–20, 194:7–18, 197:22–198:7, 202:10–203:7, 203:9–204:5, 206:22–207:11, 207:13–208:24, 211:15–16, 211:18–23, 212:14–16, 212:19–25, 213:2–6 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1012 ECF No. 2578-12 | Tr. pp. 184-187, 188-189, 191-208, 210-213 | Ongoing Product and Project Operations  (Beser Decl. ¶ 16) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1013 ECF No. 2578-13 | Tr. p. 16:23 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1015 ECF No. 2578-15 | PDF p. 2 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1015 ECF No. 2578-15 | PDF pp. 2, 3, 7, 8, 10, 11 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1016 ECF No. 2578-16 | PDF pp. 3, 4, 6, 8, 12, 14, 17, 18, 21, 22 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1016 ECF No. 2578-16 | PDF pp. 2, 3, 4, 6, 8, 12, 14, 16, 17, 21 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1016 ECF No. 2578-16 | PDF pp. 3, 4, 14, 17 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1017 ECF No. 2578-17 | PDF p. 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1018 ECF No. 2578-18 | PDF pp. 2, 4, 6, 9 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1018 ECF No. 2578-18 | PDF pp. 6, 7 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1018 ECF No. 2578-18 | PDF pp. 2, 3, 4, 6, 7, 9, 10 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1020 ECF No. 2578-20 | PDF p. 3 | Launched Product and Project Operations  (McMeans Decl. ¶ 10) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1021 ECF No. 2578-21 | PDF pp. 2–8 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1021 ECF No. 2578-21 | PDF pp. 3–5, 7 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1021 ECF No. 2578-21 | PDF pp. 3–4 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1022 ECF No. 2578-22 | Tr. pp. 14:7, 83:10-11 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1022 ECF No. 2578-22 | Tr. pp. 26:20-21, 27:4, 82:13, 82:17, 82:21, 82:24, 83:1-2; 83:4, 142:3, 142:10, 142:12, 142:15, 246:18, 248:12, 249:22, 262:18, 264:24-25 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1023 ECF No. 2578-23 | Tr. pp. 26:8, 26:12-13, 26:24, 27:9, 27:11, 147:9, 147:13, 147:18-21, 149:18, 150:1, 150:17, 152:1-2 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1024 ECF No. 2578-24 | Tr. p. 17:8, 17:14-15, 65:20-21, 66:11, 74:20, 76:3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1025 ECF No. 2578-25 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1025 ECF No. 2578-25 | PDF p. 35 | Engagement Metrics: Age-Specific Engagement (Current) (McMeans Decl. ¶ 15(d)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1025 ECF No. 2578-25 | PDF pp. 9-14, 18, 20-23, 25-31 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9; Beser Decl. ¶ 17) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1025 ECF No. 2578-25 | PDF p. 30 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1026 ECF No. 1578-26 | PDF pp. 2, 19, 24, 35 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1026 ECF No. 1578-26 | PDF p. 26 | Launched Product and Project Operations (McMeans Decl. ¶ 10) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1026 ECF No. 1578-26 | PDF pp. 7, 19, 22, 24–25, 27, 35 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1026 ECF No. 1578-26 | PDF p. 25 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1028 ECF No. 2578-28 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1028 ECF No. 2578-28 | PDF p. 5 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1029 ECF No. 2578-29 | Tr. pp. 234:8, 235:21 | Content Moderation Policies, Procedures, and Classifiers (McMeans Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1029 ECF No. 2578-29 | Tr. p. 247:18, 247:21 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1029 ECF No. 2578-29 | Tr. pp. 12:16-17, 233:21, 233:24, 240:5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1032 ECF No. 2578-32 | PDF pp. 6–7, 19–20, 24–25, 31, 32 | Age Detection Systems (McMeans Decl. ¶ 6; Jain Decl. ¶ 8) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1032 ECF No. 2578-32 | PDF p. 19 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1032 ECF No. 2578-32 | PDF p. 9 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1032 ECF No. 2578-32 | PDF pp. 19, 21 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1034 ECF No. 2578-34 | PDF pp. 2, 9, 11, 15, 18 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1034 ECF No. 2578-34 | PDF pp. 11-14 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9; Beser Decl. ¶ 18) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1034 ECF No. 2578-34 | PDF pp. 3, 10, 11, 13, 15, 16 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1036 ECF No. 2578-36 | PDF pp. 2, 5, 7, 8, 10, 14 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1036 ECF No. 2578-36 | PDF pp. 13, 14 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1036 ECF No. 2578-36 | PDF pp. 2, 3, 5, 7, 9, 10, 11 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1037 ECF No. 2578-37 | PDF pp. 4, 6, 9, 13, 20 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1037 ECF No. 2578-37 | PDF p. 15 | Launched Product and Project Operations  (McMeans Decl. ¶ 10) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1037 ECF No. 2578-37 | PDF pp. 4, 6, 13 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1037 ECF No. 2578-37 | PDF pp. 5, 7, 10, 14, 16, 17, 26–30 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1037 ECF No. 2578-37 | PDF pp. 19, 21, 24 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1040 ECF No. 2578-40 | PDF p. 4 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1041 ECF No. 2578-41 | PDF pp. 8, 11, 12 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1041 ECF No. 2578-41 | PDF pp. 3, 12 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1042 ECF No. 2578-42 | 11:12–14, 36:24, 37:11, 37:13, 37:21, 38:5, 50:16 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1042 ECF No. 2578-42 | Tr. pp. 34:14, 35:17, 36:2, 36:6, 37:19, 38:13 42:6, 42:9, 45:2, 45:16, 49:21, 64:19–21 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1044 ECF No. 2578-44 | PDF pp. 4-6, 8, 10, 11, 13, 17, 21 | Age Detection Systems (McMeans Decl. ¶ 6; Jain Decl. ¶ 4) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1044 ECF No. 2578-44 | PDF pp. 5, 7, 9, 16, 18, 22, 24 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1044 ECF No. 2578-44 | PDF pp. 4, 5, 6 | Launched Product and Project Operations  (McMeans Decl. ¶ 10) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1044 ECF No. 2578-44 | PDF pp. 3, 5, 7, 9, 12, 14, 16-18, 20, 22 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1044 ECF No. 2578-44 | PDF p. 17 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1044 ECF No. 2578-44 | PDF pp. 7, 9 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1048 ECF No. 2578-48 | PDF p. 3 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9; Hebda Decl. ¶ 10) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1049 ECF No. 2578-49 | PDF p. 4 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1050 ECF No. 2578-50 | PDF p. 2 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1050 ECF No. 2578-50 | PDF p. 2 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1050 ECF No. 2578-50 | PDF pp. 2, 4, 11 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1053 ECF 2579-03 | PDF pp. 2, 3, 5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1053 ECF 2579-03 | PDF pp. 3, 4 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1053 ECF 2579-03 | PDF pp. 2, 3, 5 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1055 ECF No. 2579-05 | PDF p. 2 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1055 ECF No. 2579-05 | PDF pp. 2, 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1057 ECF No. 2579-07 | PDF pp. 2, 3, 7, 13 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1057 ECF No. 2579-07 | PDF pp. 4, 6 | Engagement Metrics: Feature-Specific Engagement (Past) (McMeans Decl. ¶ 15(c) ) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1057 ECF No. 2579-07 | PDF pp. 2, 3, 5, 7, 9, 11, 13, 14 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1057 ECF No. 2579-07 | PDF pp. 2–4, 6–10, 12–14 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9; Beser Decl. ¶ 19) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1057 ECF No. 2579-07 | PDF pp. 6, 14 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1058 ECF No. 2579-08 | PDF pp. 2–6 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1058 ECF No. 2579-08 | PDF pp. 2, 7 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1058 ECF No. 2579-08 | PDF p. 2 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1059 ECF No. 2579-09 | PDF pp. 3, 7, 11 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1059 ECF No. 2579-09 | PDF pp. 7, 9, 11 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1059 ECF No. 2579-09 | PDF pp. 6, 8, 10, 11 | Past/Deprecated Product and Project Operations  (McMeans Decl. ¶ 11) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1061 ECF No. 2579-11 | PDF pp. 3, 4, 15, 17, 19, 21, 27 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1061 ECF No. 2579-11 | PDF pp. 4, 9, 11, 13, 15, 17, 19, 21, 24, 26 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1061 ECF No. 2579-11 | PDF pp. 23 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1061 ECF No. 2579-11 | PDF p. 26 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1062 ECF No. 2579-12 | PDF pp. 2, 4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1062 ECF No. 2579-12 | PDF p. 2 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1062 ECF No. 2579-12 | PDF pp. 2–3 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1062 ECF No. 2579-12 | PDF p. 4 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1063 ECF No. 2579-13 | PDF pp. 4, 6–18 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1063 ECF No. 2579-13 | PDF pp. 6, 9-10, 16-18 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1063 ECF No. 2579-13 | PDF pp. 11, 15 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1065 ECF No. 2579-15 | PDF pp. 2, 4, 5, 6, 9, 12, 15 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1065 ECF No. 2579-15 | PDF p. 6, 14, 15 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1065 ECF No. 2579-15 | PDF p. 14 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1065 ECF No. 2579-15 | PDF pp. 2–6, 10, 12, 14–15 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1071 ECF No. 2579-21 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1071 ECF No. 2579-21 | PDF p. 5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1071 ECF No. 2579-21 | PDF pp. 3, 6–38, 40 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1072 ECF No. 2579-22 | PDF p. 2 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1072 ECF No. 2579-22 | PDF p. 2 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1072 ECF No. 2579-22 | PDF pp. 2–3 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1073 ECF No. 2579-23 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1073 ECF No. 2579-23 | PDF p. 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1073 ECF No. 2579-23 | PDF pp. 5, 6, 7, 8, 9, 13, 16, 18, 19, 21 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |

42

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1074 ECF No. 2579-24 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1075 ECF No. 2579-25 | PDF pp. 2, 4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1075 ECF No. 2579-25 | PDF pp. 3–5, 7 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9; Beser Decl. ¶ 20) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1075 ECF No. 2579-25 | PDF pp. 2–5 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1076 ECF No. 2579-26 | PDF pp. 2, 7–10, 12 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1076 ECF No. 2579-26 | PDF pp. 2, 8–9, 12 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1076 ECF No. 2579-26 | PDF pp. 2–3, 5–7, 9–10, 12 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1077 ECF No. 2579-27 | PDF pp. 3, 20–21 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1077 ECF No. 2579-27 | PDF pp. 5–18, 20-22 | Content Moderation Policies, Procedures, and Classifiers (McMeans Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1077 ECF No. 2579-27 | PDF pp. 5, 20–21 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1077<br>ECF No. 2579-27 | PDF p. 6 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1078<br>ECF No. 2579-28 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1080<br>ECF No. 2579-30 | PDF p. 4<br><br>*Per Plaintiffs' and YouTube's agreement, the native excel version of Ex. 1080 shall remain under seal. These redactions apply to the PDFed excerpt of Ex. 1080.* | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1080<br>ECF No. 2579-30 | PDF pp. 3–4<br><br>*Per Plaintiffs' and YouTube's agreement, the native excel version of Ex. 1080 shall remain under seal. These redactions apply to the PDFed excerpt of Ex. 1080.* | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1080<br>ECF No. 2579-30 | PDF pp. 3–4<br><br>*Per Plaintiffs' and YouTube's agreement, the native excel version of Ex. 1080 shall remain under seal. These redactions apply to the PDFed excerpt of Ex. 1080.* | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1081 ECF No. 2579-31 | PDF pp. 16, 17, 18, 20, 21, 25, 26 | Content Moderation Policies, Procedures, and Classifiers (McMeans Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1081 ECF No. 2579-31 | PDF pp. 8, 19 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1081 ECF No. 2579-31 | PDF p. 18 | Internal Databases/User Data (McMeans Decl. ¶¶ 3-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1081 ECF No. 2579-31 | PDF pp. 8, 12, 15, 19, 22, 27, 28 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1081 ECF No. 2579-31 | PDF pp. 4, 5 | Ongoing Product and Project Operations  (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1081 ECF No. 2579-31 | PDF pp. 18 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1082 ECF No. 2579-32 | PDF p. 2 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1111 ECF No. 2580-11 | PDF p. 6 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1111 ECF No. 2580-11 | PDF pp. 3, 4, 5 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1111 ECF No. 2580-11 | PDF pp. 5–6 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1111 ECF No. 2580-11 | PDF p. 5 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1112 ECF No. 2580-12 | PDF pp. 8-13, 15-16 | Launched Product and Project Operations  (McMeans Decl. ¶ 10) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1116 ECF No. 2580-16 | PDF pp. 2–4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1116 ECF No. 2580-16 | PDF pp. 2–4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1116 ECF No. 2580-16 | PDF p. 2 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1122 ECF No. 2580-22 | Tr. pp. 70:15-25, 71:6-25, 72:1-10, 73:21-24, 74:3-6, 74:9-25, 75:1-10, 84:1-4, 84:25, 85:5-6. | Age Detection Systems (McMeans Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1122 ECF No. 2580-22 | Tr. pp. 70-75, 84-85 | Age Detection Systems (Jain Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1122 ECF No. 2580-22 | Tr. pp. 77:15, 78:7, 79:8-12, 80:7, 81:9, 82:23, 83:11 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1123 ECF No. 2580-23 | PDF p. 2 | Age Detection Systems (McMeans Decl. ¶ 6; Jain Decl. ¶ 10) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1135 ECF No. 2580-35 | PDF pp. 7, 8, 16, 18, 20 | Competitor Analyses (McMeans Decl. ¶ 8) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1135 ECF No. 2580-35 | PDF pp. 19, 21, 23 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1135 ECF No. 2580-35 | PDF pp. 10 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1136 ECF No. 2580-36 | PDF p. 6 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1136 ECF No. 2580-36 | PDF p. 6 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1136 ECF No. 2580-36 | PDF pp. 5, 7, 9–12 | Ongoing Product and Project Operations (McMeans Decl. ¶ 9; Hebda Decl. ¶ 11) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1137 ECF No. 2580-37 | PDF p. 4 | Content Moderation Policies, Procedures, and Classifiers (McMeans Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1137 ECF No. 2580-37 | PDF p. 4 | Internal Databases/User Data (McMeans Decl. ¶¶ 3-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1137 ECF No. 2580-37 | PDF p. 3 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1142 ECF No. 2580-42 | PDF p. 22 | Age Detection Systems (McMeans Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1142 ECF No. 2580-42 | PDF pp. 4, 6–15 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1143 ECF No. 2580-43 | PDF pp. 2, 9, 11–12 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1143 ECF No. 2580-43 | PDF pp. 2–4, 12 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1143 ECF No. 2580-43 | PDF pp. 2–4, 9–10 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1173 ECF No. 2582-23 | PDF pp. 5, 6 | Content Moderation Policies, Procedures, and Classifiers (McMeans Decl. ¶ 7) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1173 ECF No. 2582-23 | PDF p. 3 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1173 ECF No. 2582-23 | PDF p. 5 | Engagement Metrics: Daily Active Users (Current) (McMeans Decl. ¶ 15(a)) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1173 ECF No. 2582-23 | PDF pp. 3, 4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1174 ECF No. 2582-24 | PDF pp. 3–4 | Employee Contact Information and Other Personal Information (Chiou Decl. ¶¶ 4-5) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1174 ECF No. 2582-24 | PDF pp. 3–4 | Low-Level Employee Names (Chiou Decl. ¶ 3) | To YouTube's knowledge, no party has previously sought to seal this information. |
| Ex.1174 ECF No. 2582-24 | PDF p. 4 | Third-Party Names, Contact Information, and Other Personal Information (Chiou Decl. ¶ 6) | To YouTube's knowledge, no party has previously sought to seal this information. |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Plaintiffs' Omnibus Opposition Exhibit | Portion to Be Sealed | Basis for Sealing | Whether Previously Sealed |
|---|---|---|---|
| Ex.1174<br>ECF No. 2582-24 | PDF p. 3 | URLs to Internal/Non-Public Websites/Documents (McMeans Decl. ¶ 2) | To YouTube's knowledge, no party has previously sought to seal this information. |

49