# EXHIBIT 6

1
2
3
4
5
6
7
8
9
10
11
12

**UNITED STATES DISTRICT COURT**

**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

**OAKLAND DIVISION**

13
14
15
16
17
18
19
20
21

| | |
|---|---|
| IN RE: SOCIAL MEDIA ADOLESCENT ADDICTION/PERSONAL INJURY PRODUCTS LIABILITY LITIGATION<br><br>This Document Relates To:<br><br>*ALL ACTIONS* | MDL No. 3047<br><br>Case No. 4:22-md-03047-YGR<br><br>**[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT**<br><br>Judge: Hon. Yvonne Gonzalez Rogers<br>Magistrate Judge: Hon. Peter H. Kang |

22
23
24
25
26
27
28

The Court has considered the Parties' Omnibus Stipulation to Seal replacement exhibits that Plaintiffs filed in support of their Corrected Omnibus Opposition to Defendants' Motions for Summary Judgment. Pursuant to Civil Local Rules 7-11 and 79-5, and the Court's Order Setting Sealing Procedures (ECF 341), the Court rules as follows on the proposed redactions set forth in the Omnibus Sealing Stipulation:

## I. Undisputed Requests to Redact Confidential and Sensitive Information

### A. Meta

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 2 (Jan. 30-31 and Mar. 6, 2025, Deposition of Vaishnavi Jayakumar) (ECF 2554-2) | Employee PII at (pdf pages): 12, 13, 14, 18, 26, 27, 29, 43, 44, 46, 47, 48, 50, 54, 55, 56, 73, 74, 75, 76, 78, 81-82, 86, 87, 88, 95, 101-113, 117, 120-122, 147, 148, 150-153, 169, 170 | Redact specified portions | |
| Exhibit 3 (February 6, 2025, Deposition of Alison Lee) (ECF 2554-3) | Competitively sensitive information at pp. 50, 60, 67, 69, 72, 74, 76, 77, 106

Bad Actors (Child Safety) information at pp. 50, 51, 67, 72, 73, 74, 76, 77, 78, 106

Employee PII at pp. 79 | Redact specified portions | |
| Exhibit 4 (October 21, 2024, Deposition of Margaret Gould Stewart) (ECF 2554-4) | Employee PII at pp. 43, 44 | Redact specified portions | |
| Exhibit 5 (March 20, 2025, Deposition of Nick Clegg) (ECF 2554-5) | Employee PII at p. 14 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 6 (March 31, 2025, Deposition of Adam Mosseri) (ECF 2554-6) | Employee PII at pp. 6, 13, 18, 36, 37-38, 42-43, 45-46, 48 | Redact specified portions | |
| Exhibit 7 (December 17-18, 2024, Deposition of Darius Kilstein) (ECF 2554-7) | Competitively sensitive information at pp. 240, 242, 330, 334, 335, 336, 337. Employee PII at pp. 2, 3, 6, 8-9, 10, 14, 17-20, 22-26, 29-31, 33-36, 38-39, 41-44, 46, 49-52, 56-57, 59, 61, 63-66, 69, 74, 79, 80, 83, 85, 94, 97-101, 104. | Redact specified portions | |
| Exhibit 8 (April 25, 2025, Deposition of Brian Boland) (ECF 2554-8) | Employee PII at p. 8 | Redact specified portions | |
| Exhibit 9 (October 24, 2024, Deposition of Kang-Xing Jin) (ECF 2554-9) | Employee PII at pp. 34 | Redact specified portions | |
| Exhibit 10 (March 11, 2025, Deposition of Natalie Troxel) (ECF 2554-10) | Employee PII at pp. 3, 14 | Redact specified portions | |
| Exhibit 11 (March 27, 2025, Deposition of Mark Zuckerberg) (ECF 2554-11) | Employee PII at pp. 9-10, 34-35, 44-45. | Redact specified portions | |
| Exhibit 12 (December 16, 2025, Deposition of George Volichenko) (ECF 2554-12) | Employee PII at pp. 2, 4, 10, 14, 16, 21, 26, 27, 30, 36, 40-41, 43 | Redact specified portions | |
| Exhibit 13 (April 1, 2025, Deposition of | Employee PII at pp. 9, 14, 18, 20-21, 23, | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Joshua Simons) (ECF 2554-13) | 26-27, 29, 36-38, 40, 41, 43 | | |
| Exhibit 15 (2022 slide deck titled, "2022H2 Facebook Goals and Expectations") (ECF 2554-14) | Competitively sensitive information at pp. 5, 6, 7, 8, 11, 21-22<br><br>Employee PII at pp. 17, 19 | Redact specified portions | |
| Exhibit 16 (META3047MDL-014-00289025) (An email thread including Keval Patel dated October 6, 2018 with the subject "Market Strategy Updates - 10/5/18") (ECF 2554-16) | Employee PII at pp. 9025-26, 9028-30 | Redact specified portions | |
| Exhibit 17 (Workplace chat involving Samuel Joseph England and Michael Yehuda dated March 11, 2021) (ECF 2554-17) | Employee PII at pp. 0070-71 | Redact specified portions | |
| Exhibit 18 (META3047MDL-003-00021070) (A research document by Kenzie Snyder, dated January 20, 2021 and titled "The Role of the Teen in Shaping a Household's Experience of Instagram") (ECF 2554-18) | Employee PII at pp. 1070, 1079-1081<br><br>PII of minors at pp. 1075 | Redact specified portions | |
| Exhibit 19 (January 28, 2025, Deposition of Wendy Gross) (ECF 2554-19) | Employee PII at pp. 2, 11, 13-16, 19, 21, 24, 28, 38, 39, 46-47, 53-55, 58-59 | Redact specified portions | |
| Exhibit 20 (October 16, 2024, Deposition of | Employee PII at pp. 2, 5-8, 11, 15, 21-24, 26 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Charles Sismondo) (ECF 2554-20) | PII of employee family member at pp. 7, 8 | | |
| Exhibit 21 (Mar. 25, 2025, Deposition of Robert Chen) (ECF 2554-21) | Employee PII at pp. 2, 4, 8, 16-18, 20, 23-25, 28-29 | Redact specified portions | |
| Exhibit 22 (February 27, 2025, Deposition of Kenzie Snyder) (ECF 2554-22) | Employee PII at pp. 2, 5, 13, 14 | Redact specified portions | |
| Exhibit 24 (META3047MDL-027-00000106) (A research document by Robert Chen and Santosh Kumar Panda, dated August 10, 2018 and titled "Market Landscape Review - Aug 9 (fka Competitive Landscape Review)," and an accompanying slide deck) (ECF 2554-24) | Employee PII at pp. 0102, 0104-06 | Redact specified portions | |
| Exhibit 25 (META3047MDL-014-00289990) (February 2016 email including Kang-Xing Jin, Spencer Burns, Connor Hayes, and Chandra Narayanan, with the attached slide deck appended) (ECF 2554-25) | Employee PII at pp. 9990, 9991 | Redact specified portions | |
| Exhibit 26 (Email thread involving numerous Meta employees, including Robert Chen, from September 2018) (ECF 2554-26) | Employee PII at pp. 4997-5025, 5028 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 27 (META3047MDL-020-00268620) (Email thread involving numerous Meta employees, including Robert Chen, from September 2018) (ECF 2554-27) | Employee PII at pp. 8620, 8622-25, 8627, 8629-31 | Redact specified portions | |
| Exhibit 28 (META3047MDL-031-00266889) (2017 slide deck titled, "Explore Team Meeting") (ECF 2554-28) | Employee PII at p. 6890 | Redact specified portions | |
| Exhibit 29 (META3047MDL-014-00410126) (Research document titled, "Instagram Deep Dive: Reels") (ECF 2554-29) | Competitively Sensitive Information at pp. 0126, 0127, 0128, 0129-0131, 0132. | Redact specified portions | |
| Exhibit 30 (META3047MDL-019-00120925) (Document titled "IG Growth Onboarding - Vijay Shankar") (ECF 2554-30) | Employee PII at pp. 0925-33. | Redact specified portions | |
| Exhibit 31 (September 2022 slide deck titled, "Introducing IG Marketing Insights") (ECF 2554-31) | Employee PII at pp. 13, 31. | Redact specified portions | |
| Exhibit 32 (February 2016 workplace chat involving Mark Zuckerberg and others) (ECF 2554-32) | Employee PII at pp. 2, 3. | Redact specified portions | |
| Exhibit 33 (January 2024 slide deck titled, "IG | Competitively sensitive information at pp. 8, 11, 12, 13, 14, 15. | Redact specified portions | |

5

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Brand in App Insights") (ECF 2554-33) | Employee PII at p. 10. | | |
| Exhibit 35 (March 2022 slide deck by Rachel Vishnepolsky titled, "Unwanted DM Requests to Teens") (ECF 2554-35) | Employee PII at pp. 3, 16, 21.<br><br>PII of minors at p. 16. | Redact specified portions | |
| Exhibit 38 (META3047MDL-044-00008035) (April 2018 slide deck titled, "High School Communities." The document discusses strategy for increasing use of Meta's apps with high school students) (ECF 2554-38) | PII of minors at 8053-54, 8056-57, 8059, 8072-8075, 8115, 8121, 8128-29, 8134, 8141. | Redact specified portions | |
| Exhibit 39 (May 8, 2025, Deposition of Dayna Geldwert) (ECF 2554-39) | Employee PII at pp. 2, 21, 29 | Redact specified portions | |
| Exhibit 40 (December 2023 slide deck by Tal Vaveh and Seetha Sankaranarayan titled "Activation & Web Experience, Project Gryffindor") (ECF 2554-40) | Competitively sensitive information at pp. 10, 11, 12, 16, 18, 19, 20, 22, 23.<br><br>Employee PII at p. 3 | Redact specified portions | |
| Exhibit 41 (META3047MDL-020-00104557) (Document titled, "Feb 2018 Youth Small Group Update") (ECF 2554-41) | Employee PII at p. 4559 | Redact specified portions | |
| Exhibit 42 (March 2024 slide deck by Lea Ventura titled, "Project | Competitively sensitive information at pp. 5, 6, 10, 12-13, 15, 18, 19-20, 31 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Gryffindor Phase II Vision") (ECF 2554-42) | Employee PII at pp. 3, 10-13, 15-16, 35, 37 | | |
| Exhibit 43 (META3047MDL-003-00022355) (October 2017 workplace chat involving Christie Ho, Adam Rowings, and others) (ECF 2554-43) | Employee PII at pp. 2355-57 | Redact specified portions | |
| Exhibit 44 (META3047MDL-004-00000315) (November 2016 email thread involving Guy Rosen, Naomi Gleit, and others) (ECF 2554-44) | Employee PII at pp. 0315-17 | Redact specified portions | |
| Exhibit 45 (Document titled "H2/H1 2018 Youth Team Review") (ECF 2554-45) | PII of minors at pp. 11, 13 | Redact specified portions | |
| Exhibit 46 (META3047-MDL-003-00021467) (November 2016 document titled, "Youth Data and Research") (ECF 2554-46) | Employee PII at pp. 1467 | Redact specified portions | |
| Exhibit 47 (META3047MDL-003-00084526) (July 2018 email thread involving Dayna Geldwert, Karina Newton, and others) (ECF 2554-47) | Employee PII at pp. 4526-27 | Redact specified portions | |
| Exhibit 48 (META3047MDL-003-00084519) (July 2018 email thread involving Karina Newton and | Employee PII at pp. 4519-21 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Dayna Geldwert) (ECF 2554-48) | | | |
| Exhibit 49 (META3047MDL-047-01191566) (Document titled, "IG Teens Team FYI") (ECF 2554-49) | Employee PII at p. 1566. | Redact specified portions | |
| Exhibit 51 (META3047MDL-014-00117465) (April 2017 email thread involving Antigone Davis and National PTA members) (ECF 2555-1) | Employee PII at pp. 7465-67 | Redact specified portions | |
| Exhibit 52 (META3047MDL-014-00146705) (Document titled, "H2 2018 Communications Plan - We Get it: Meaningful Connections") (ECF 2555-2) | Employee PII at pp. 6706, 6709, 6711 | Redact specified portions | |
| Exhibit 53 (META3047MDL-047-0006096) (May 2023 slide deck titled, "IG Acquisition Vision: Controlling the Narrative." The slide deck discusses strategies to get teens to sign up for Instagram and use Instagram over other apps.) (ECF 2555-3) | Employee PII at pp. 7111-7121 | Redact specified portions | |
| Exhibit 54 (META3047MDL-047-00579227) (Document titled, "Everyone on Facebook HS edition") (ECF 2555-4) | Employee PII at p. 9231 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 55 (META3047MDL-065-00185739) (November 2023 slide deck titled, "Unlocking new networks through school communities") (ECF 2555-5) | Competitively sensitive information at pp. 5740, 5741, 5742, 5746, 5747, 5748, 5749, 5752, 5754, 5755, 5756, 5757, 5760, 5761 | Redact specified portions | |
| Exhibit 56 (META3047MDL-046-00256341) (May 2023 workplace chat involving Dayna Geldwert and others) (ECF 2555-6) | Employee PII at pp. 6341-42 | Redact specified portions | |
| Exhibit 57 (META3047MDL-014-00083852) (March 2015 email thread involving Antigone Davis and others) (ECF 2555-7) | Employee PII at pp. 3852-54 | Redact specified portions | |
| Exhibit 58 (META3047MDL-014-00123187) (July 2017 email thread involving Antigone Davis and others with the subject line, "Digital Citizenship at Miami-Dade County Public Schools") (ECF 2555-8) | Employee PII at pp. 3187-92 | Redact specified portions | |
| Exhibit 59 (META3047MDL-014-00104304) (June 2016 email thread involving Antigone Davis and members of the National Alliance for Public Charter Schools) (ECF 2555-9) | Employee PII at pp. 4304-06 | Redact specified portions | |
| Exhibit 62 (META3047MDL-050-00174377) (May 2015 | Employee PII at pp. 4377-79, 4397-98 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| slide deck by Mike Sego, Emily Dalton Smith, and Diane Tavenner titled, "K12 Education Update") (ECF 2555-12) | | | |
| Exhibit 63 (META3047MDL-014-00105478) (July 2016 email thread involving Antigone Davis with the subject line, "Lifestage-Questions from Comms and Policy") (ECF 2555-13) | Employee PII at pp. 5478-85 | Redact specified portions | |
| Exhibit 65 (META3047MDL-014-00100703) (March 2016 email thread involving Antigone Davis and others with the subject line, "NCSC16") (ECF 2555-15) | Employee PII at pp. 0703-04 | Redact specified portions | |
| Exhibit 66 (META3047MDL-146-00052282) (August 2024 slide deck titled, "IG US: Q3 Creative Assets") (ECF 2555-16) | Competitively sensitive information at pp. 2283, 2285, 2289, 2290<br><br>PII of minors at pp. 2284-85 | Redact specified portions | |
| Exhibit 67 (META3047MDL-020-00116488) (August 2020 email from Liza Crenshaw with the subject line, "For JED Spox Outreach for BTS Hub") (ECF 2555-17) | Employee PII at p. 6488 | Redact specified portions | |
| Exhibit 68 (META3047MDL-091-00006448) (Document titled "Overview: 2018 Instagram Ambassador | Employee PII at pp. 6448-53 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Program") (ECF 2555-18) | | | |
| Exhibit 69 (META3047MDL-020-00630219) (Document titled, "High School Directory -Product Messaging & Launch Doc [working draft]") (ECF 2555-19) | Employee PII at pp. 0219, 0223-25, 0228, 0230-38, 0243 | Redact specified portions | |
| Exhibit 70 (META3047MDL-003-00029345) (December 2020 email from Melissa Waters with the subject line, "Instagram Marketing HPM | November 2020") (ECF 2555-20) | Employee PII at pp. 9345-48 | Redact specified portions | |
| Exhibit 71 (META3047MDL-005-00000318) (September 2018 research post by Robert Chen titled, "Market Landscape Review: Teen Opportunity Cost and Lifetime Value," with an accompanying slide deck titled, "Market Landscape Review") (ECF 2555-21) | Employee PII at pp. 0318, 0320 | Redact specified portions | |
| Exhibit 73 (META3047MDL-003-00021695) (Document titled, "Instagram Insights") (ECF 2555-23) | Employee PII at pp. 1695 | Redact specified portions | |
| Exhibit 74 (September 2020 workplace chat involving Shayli Jimenez, Ebo Dawson- | Employee PII at pp. 2-3, 6-8 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Andoh, and others. Also attached are images shared in the chat about "Addiction" and "The Hook Model") (ECF 2555-24) | | | |
| Exhibit 75 (META3047MDL-003-00091414) (August/September 2019 slide deck titled, "Teen Mental Health: Creatures of Habit") (ECF 2555-25) | PII of minors at pp. 1463-64, 1466, 1499. | Redact specified portions | |
| Exhibit 76 (META3047MDL-136-00013164) (November 2022 slide deck titled, "IG Mental Well-being: multi-half Strategy") (ECF 2555-26) | Employee PII at pp. 5, 9, 14, 16, 21, 24, 26, 30, 31, 35, 37 | Redact specified portions | |
| Exhibit 77 (META3047MDL-040-00233670) (Document titled, "A Vision for Responsible AI (Was 'SAIL 2020')") (ECF 2555-27) | Competitively sensitive information at pp. 3671, 3672 <br><br> Employee PII at p. 3676 | Redact specified portions | |
| Exhibit 78 (META3047MDL-003-00157036) (March 2020 workplace chat involving Mia Gralia and Wendy Gross) (ECF 2555-28) | Employee PII at p. 7036 | Redact specified portions | |
| Exhibit 79 (META3047MDL-072-00704205) (Research document titled, "Are there teens that use too much Instagram?") (ECF 2555-29) | Competitively sensitive information at pp. 4206-07 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 80 (META3047MDL-020-00005380) (Research document titled, "Problematic Use Overview") (ECF 2555-30) | Employee PII at pp. 2-4 | Redact specified portions | |
| Exhibit 81 (META3047MDL-020-00230760) (Email chain involving Tom Allison, David Ginsberg, and various other Meta employees dated April 17, 2019, with the subject, "Background on Well-Being Contingency HC Ask") (ECF 2555-31) | Employee PII at pp. 0760-61 | Redact specified portions | |
| Exhibit 82 (Document titled, "Well-Being Summary [Tech for Social Good]") (ECF 2555-32) | Employee PII at p. 11 | Redact specified portions | |
| Exhibit 83 (META3047MDL-039-00000058) (Internal research article by Moira Burke and Justin Cheng titled, "Problematic Facebook use: When people feel like Facebook negatively affects their life") (ECF 2555-33) | Employee PII at pp. 0058, 0072, 0074-78 | Redact specified portions | |
| Exhibit 84 (META3047MDL-072-00327080) (Document titled, "[WIP] SRT Project Idea Research Plan - Meta & Youth | Competitively sensitive information at pp. 7091-95

Employee PII at pp. 7082-83, 7089, 7096 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Social Emotional Trends") (ECF 2555-34) | | | |
| Exhibit 85 (META3047MDL-050-00215015) (Document titled, "[WIP] Association between parent and teen attentiveness to their social media use (potential problematic use) (MYST)") (ECF 2555-35) | Competitively sensitive information at pp. 5017-19<br><br>Employee PII at pp. 5016, 5020, 5024, 5028 | Redact specified portions | |
| Exhibit 86 (META3047MDL-047-00488494) (Screenshot from a chat involving Stephanies Otway) (ECF 2555-36) | Employee PII at p. 8494. | Redact specified portions | |
| Exhibit 87 (META3047MDL-019-00095647) (Research document outlining project designed to understand the impact Facebook has on people's lives) (ECF 2555-37) | Employee PII at p. 5647. | Redact specified portions | |
| Exhibit 88 (Slide deck titled, "Nielsen Deactivation Study [A/C Priv]") (ECF 2555-38) | Employee PII at pp. 12, 16-17, 19, 22. | Redact specified portions | |
| Exhibit 90 (Slide deck titled, "Deprecated: Facebook's Impact on Well-Being: A Deactivation Study [Pilot]") (ECF 2555-40) | Employee PII at pp. 36-37 | Redact specified portions | |
| Exhibit 91 (META3047MDL-040-00031943) (September 2019 workplace chat | Employee PII at pp. 1943-44 | Redact specified portions | |

14

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| involving Jimmy Raimo and Eden Litt) (ECF 2555-41) | | | |
| Exhibit 92 (META3047MDL-020-00572432) (September 2019 email thread involving Kristin Hannum, Natalie Sun, Carlos Velasco, Eden Litt, Grace Yao, Janel Koval, Katie Czyz, and Peter Tu) (ECF 2555-42) | Employee PII at pp. 2432-35, 2437-38 | Redact specified portions | |
| Exhibit 93 (META3047MDL-165-00000428) (October 2020 email thread involving various Meta employees with the subject "A/C Priv -- Nielsen Study Findings") (ECF 2555-43) | Employee PII at pp. 0428-30 | Redact specified portions | |
| Exhibit 94 (META3047MDL-040-00213905) (May 2021 workplace chat involving Alex Dow and Moira Burke) (ECF 2555-44) | Employee PII at pp. 3905 | Redact specified portions | |
| Exhibit 95 (META3047MDL-020-00591925) (February 2021 workplace chat involving Eden Litt and Anya Drabkin) (ECF 2555-45) | Employee PII at pp. 1925-30 | Redact specified portions | |
| Exhibit 96 (META3047MDL-019-00020466) (Document titled, "Effect of FB on Well-being: A Review of Experimental Evidence in the Literature Cited by | Employee PII at pp. 0469-86 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Haidt & Twenge (2019)") (ECF 2555-46) | | | |
| Exhibit 98 (Slide deck titled, "Teen Mental Health Deep Dive" by Wendy Gross and Caroline Fearon) (ECF 2555-48) | Employee PII at pp. 2, 3, 68 | Redact specified portions | |
| Exhibit 99 (META3047MDL-079-00000165) (November 2019 internal research article titled, "Facebook's Measurement Strategy for Problematic Use [Well-Being]: Survey & First Results") (ECF 2555-49) | Employee PII at pp. 0165-75 | Redact specified portions | |
| Exhibit 100 (Slide deck by Shilpa Mody titled, "NEGATIVE EXPERIENCES SURVEY MAY 2019 EDITION") (ECF 2555-50) | Employee PII at p. 2. | Redact specified portions | |
| Exhibit 101 (Slide deck by Shilpa Mody titled, "NEGATIVE EXPERIENCES SURVEY OCTOBER 2019 EDITION") (ECF 2557-1) | Employee PII at p. 2. | Redact specified portions | |
| Exhibit 102 (March 14, 2025, Deposition of Shilpa Mody) (ECF 2557-2) | Employee PII at pp. 2, 20, 23-28. | Redact specified portions | |
| Exhibit 103 (October 2021 workplace chat involving Shilpa Mody, Wendy Gross, Shruti | Employee PII at pp. 2, 4-23. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Bhutada, Justin Chen) (ECF 2557-3) | | | |
| Exhibit 104 (META3047MDL-096-00000086) (Research document titled, "Have we made people addicted to Facebook?") (ECF 2557-4) | Employee PII at pp. 0086-87. | Redact specified portions | |
| Exhibit 105 (Document titled, "Youth Empathy Framing") (ECF 2557-5) | Employee PII at pp. 4-10, 12-14. | Redact specified portions | |
| Exhibit 107 (META3047MDL-079-00000177) (March 2020 slide deck titled, "Problematic Use of Facebook: User Journey, Personas & Opportunity Mapping" by Mariah Leavitt) (ECF 2557-7) | Employee PII at pp. 0177, 0181-82, 0184, 0265-66 | Redact specified portions | |
| Exhibit 108 (META3047MDL-020-00575591) (Research document titled, "User-Engagement vs User-Value," dated September 20, 2019) (ECF 2557-8) | Employee PII at pp. 5591, 5597-99 | Redact specified portions | |
| Exhibit 109 (December 2022 - January 2023 slide deck titled, "Problematic Use On-Platform Measurement: Concentration survey results for IG") (ECF 2557-9) | Competitively sensitive information at pp. 8, 11, 15, 18, 19, 20, 25 | Redact specified portions | |
| Exhibit 110 (META3047MDL-019-00003016) (April 2019 slide deck by Elena Davis titled, | Employee PII at pp. 3016, 3023, 3030 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| "'Problematic use' research share: definitions, people problems, foundational overview") (ECF 2557-10) | | | |
| Exhibit 111 (February 2019 slide deck titled, "Instagram Teen Well-Being Study: US Topline Findings") (ECF 2557-11) | Employee PII at p. 2. | Redact specified portions | |
| Exhibit 112 (October 2020 workplace chat involving Sam Parker, Wendy Gross, and Diego Castaneda) (ECF 2557-12) | Employee PII at pp. 2-3. | Redact specified portions | |
| Exhibit 113 (October 22, 2024, Deposition of Diego Castaneda) (ECF 2557-13) | Employee PII at pp. 2, 13, 16, 20, 33-35, 38-39, 47, 51-52, 59, 61. | Redact specified portions | |
| Exhibit 114 (META3047MDL-003-00089141) (Research document titled, "Well-being Research: 10,000 Foot View") (ECF 2557-14) | Employee PII at pp. 9145-46 | Redact specified portions | |
| Exhibit 115 (July 2022 workplace chat involving Gargi Apte, George Volichenko, and Karlene Hanko) (ECF 2557-15) | Employee PII at pp. 2-4 | Redact specified portions | |
| Exhibit 116 (August 2022 slide deck titled, "Late Night Use," discussing IG's impact on sleep patterns) (ECF 2557-16) | Employee PII at pp. 2, 9, 13, 19, 21-23, 25, 27, 29, 32, 34, 36, 48, 54-56, 61, 63 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 117 (May 2018 slide deck by Katie Krueger titled, "Time Spent MVP") (ECF 2557-17) | Employee PII at p. 2 | Redact specified portions | |
| Exhibit 118 (Google notification on a document titled, "Teen Well-being Communities 11/8 check-in") (ECF 2557-18) | Employee PII at pp. 9909-10. | Redact specified portions | |
| Exhibit 119 (Slide deck by Shruti Bhutada and Wendy Gross titled, "Social Comparison Exploratory Research") (ECF 2557-19) | Employee PII at p. 3 | Redact specified portions | |
| Exhibit 120 (META3047MDL-003-00048700) (Research document titled, "Appearance-based social comparison on Instagram") (ECF 2557-20) | Employee PII at pp. 9317, 9321-22 | Redact specified portions | |
| Exhibit 121 (META3047MDL-035-00005132) (Document titled, "Instagram Appearance Comparison Decision -A/C Priv") (ECF 2557-21) | Employee PII at pp. 5132, 5134-35, 5137, 5140-44 | Redact specified portions | |
| Exhibit 122 (November 18, 2024, Deposition of Shruti Bhutada) (ECF 2557-22) | Employee PII at pp. 2, 19, 21-22 | Redact specified portions | |
| Exhibit 123 (Slide deck by Shruti Bhutada and Shilpa Mody titled, "Hard Life Moments - | Employee PII at pp. 2, 3 | Redact specified portions | |

19

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Mental Health Deep Dive") (ECF 2557-23) | | | |
| Exhibit 124 (META3047MDL-020-00691221) (March 2020 workplace chat involving Charles Sismondo and Jonathan Kim) (ECF 2557-24) | Employee PII at pp. 1221 | Redact specified portions | |
| Exhibit 125 (META3047MDL-014-00360058) (March 2013 workplace chat involving David Ginsberg and other Meta employees) (ECF 2557-25) | Employee PII at pp. 0058 | Redact specified portions | |
| Exhibit 126 (META3047MDL-037-00007064) (Internal workplace document by Justin Cheng, Moira Burke, Shruti Bhutada, and Elena Davis) (ECF 2557-26) | Employee PII at pp. 7064, 7067, 7070, 7073 | Redact specified portions | |
| Exhibit 127 (November 2018 slide deck titled, "Social Comparison on Instagram") (ECF 2557-27) | Employee PII at pp. 3, 8-9, 17, 33, 38  PII of minors at 17 | Redact specified portions | |
| Exhibit 128 (Slide deck titled, "Quant Report," which is a study to "fill the gaps" in the literature on the relationship between social media and problematic use and emotional impacts) (ECF 2557-28) | Employee PII at p. 66. | Redact specified portions | |
| Exhibit 129 (META3047MDL-003-00001890) (Slide deck | Employee PII at pp. 1890, 1892, 1986-97 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| by Justin Cheng, Moira Burke, and Shruti Bhutada titled, "Social comparison on Instagram") (ECF 2557-29) | | | |
| Exhibit 131 (META3047MDL-014-00336264) (Workplace messages between group including Alex Dow, Gargi Apte, and Justin Cheng discussing negative image comparison (NAC)-related work) (ECF 2557-31) | Employee PII at pp. 6264-66 | Redact specified portions | |
| Exhibit 132 (Slide deck by Justin Cheng, Moira Burke, and Shruti Bhutada titled, "Social comparison on Instagram") (ECF 2557-32) | Employee PII at pp. 3, 20, 30 | Redact specified portions | |
| Exhibit 138 (META3047MDL-022-00046397) (December 2017 email thread involving various Meta employees, including Elliot Schrage and Sheryl Sandberg) (ECF 2557-38) | Employee PII at pp. 6397, 6402, 6404-05, 6407-09 | Redact specified portions | |
| Exhibit 139 (Haugen_00010114) (December 2020 internal research article by Tom Cunningham titled, "When User-Engagement [Does Not Equal] User-Value") (ECF 2557-39) | Employee PII at pp. 0114, 0121-27 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 140 (Haugen_00016893) (August 2017 internal research article by Will Essilfie titled, "Have we made people addicted to Facebook?") (ECF 2557-40) | Employee PII at pp. 6893-94, 6903, 6914, 6919-20 | Redact specified portions | |
| Exhibit 145 (META3047MDL-004-00015029) (June 2021 slide deck by Kyle Andrews titled "Bad Experiences and Encounters Framework (BEEF) Survey") (ECF 2557-45) | Employee PII at p. 5029 | Redact specified portions | |
| Exhibit 148 (META3047MDL-034-00140829) (Research document titled, "Communications Plan: Back to School 2020") (ECF 2557-48) | Employee PII at pp. 0829-37 | Redact specified portions | |
| Exhibit 152 (META3047MDL-046-00112613) (Email from Mark Zuckerberg to various Meta employees dated April 13, 2014, with the subject, "Q1 goals update") (ECF 2558-2) | Employee PII at pp. 2613-14 | Redact specified portions | |
| Exhibit 153 (META3047MDL-003-00133741) (Workplace chat involving Mark Zuckerberg dated December 28, 2015) (ECF 2558-3) | Employee PII at p. 3741 | Redact specified portions | |
| Exhibit 154 (META3047MDL-003- | Employee PII at p. 4687 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| 00134687) (October 2016 email thread involving Ethan Stock and various Meta executives and attached slide deck titled, "2017 Teens Strategic Focus") (ECF 2558-4) | | | |
| Exhibit 155 (META3047MDL-014-00382301) (June 2017 email chain involving Emmaka Porchea-Veneszee, Mark Zuckerberg, and various other Meta employees with an attached document titled, "H1/ H2 Product Reviews") (ECF 2558-5) | Employee PII at p. 2301 | Redact specified portions | |
| Exhibit 156 ((META3047MDL-050-00330868) (June 2019 email chain involving Meta executives with an attached document titled, "Facebook App - H1 2019") (ECF 2558-6) | Employee PII at p. 0868 | Redact specified portions | |
| Exhibit 157 (META3047MDL-050-00343518) (2022 workplace chat involving various Meta executives with a slide deck attached titled, "Company Milestones") (ECF 2558-7) | Employee PII at pp. 3518-19 | Redact specified portions | |
| Exhibit 159 (Email from Ronan Bradley titled, "h2'23 FB App Goal Map, Goals and Goal | Employee PII at pp. 2, 4, 6 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Metric Targets") (ECF 2558-9) | | | |
| Exhibit 160 (Meta Defendants' Responses and Objections to Plaintiffs' Third Set of Requests for Admission) (ECF 2558-10) | Employee PII at pp. 3, 5 | Redact specified portions | |
| Exhibit 168 (April 7, 2025, Deposition of Arturo Bejar) (ECF 2558-18) | Employee PII at pp. 24, 26

PII of employee family member at p. 24 | Redact specified portions | |
| Exhibit 171 (META3047MDL-003-00086015) (February 2019 workplace chat involving Karina Newton, Yoav Shapira, and Max Eulenstein) (ECF 2558-21) | Employee PII at pp. 6015-16. | Redact specified portions | |
| Exhibit 172 (META3047MDL-143-00000002) (Document titled, "SSI Data." The document discusses suicide and self-injury content, and potential ways to mitigate the impacts) (ECF 2558-22) | Employee PII at pp. 0007, 0025, 0027, 0032, 0037, 0048 | Redact specified portions | |
| Exhibit 173 (Slide deck titled, "Child Safety on Messenger") (ECF 2558-23) | Bad Actors (Child Safety) at pp. 37, 38

Employee PII at pp. 9, 28, 37 | Redact specified portions | |
| Exhibit 174 (META3047MDL-003-00175144) (January 2019 email thread involving Antigone Davis and various other | Employee PII at pp. 5144-47, 5150-53 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Meta executives) (ECF 2558-24) | | | |
| Exhibit 175 (META3047MDL-004-00025341) (March 2019 email thread involving Nick Clegg and others) (ECF 2558-25) | Employee PII at p. 2. | Redact specified portions | |
| Exhibit 176 (Research document titled, "Addressing viral suicide & self-injury challenges across the FOA") (ECF 2558-26) | Employee PII at pp. 2-6. | Redact specified portions | |
| Exhibit 178 (Research document titled, "SSI Desk Research") (ECF 2558-28) | Employee PII at pp. 2, 4-5. | Redact specified portions | |
| Exhibit 179 (September 2020 email thread involving many Meta executives) (ECF 2558-29) | Employee PII at pp. 2-19 | Redact specified portions | |
| Exhibit 181 (March 2020 workplace chat involving various Meta employees) (ECF 2558-31) | Employee PII at pp. 2-4 | Redact specified portions | |
| Exhibit 182 (META3047MDL-003-00068863) (April 2019 slide deck by Rohini Mortha, Emerg Caroll, and Yosra Khouiammi titled, "Suicide & Self-Injury on Instagram") (ECF 2558-32) | Employee PII at pp. 8863-64, 8875, 8878 | Redact specified portions | |
| Exhibit 185 (Workplace chat involving Meta employees dated March 28, 2020) (ECF 2558-35) | Employee PII at pp. 2, 3 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 186 (META3047MDL-014-00369785) (April 2021 workplace chat involving Jotham Gunn, Sarah Cheng, and Ravi Sinha) (ECF 2558-36) | Employee PII at pp. 9785, 9786, 9787 | Redact specified portions | |
| Exhibit 187 (META3047MDL-034-00333402) (November 2020 email thread involving numerous Meta executives) (ECF 2558-37) | Competitively sensitive information at p. 3402.<br><br>Employee PII at pp. 2, 3, 4, 5, 7, 8, 9, 10, 11, 14. | Redact specified portions | |
| Exhibit 188 (META3047MDL-222-00005478) (January 2021 workplace chat involving Kate Gotmer and Amit Bhattacharyya) (ECF 2558-38) | Employee PII at pp. 5478, 5479. | Redact specified portions | |
| Exhibit 189 (Screenshot from Instagram search for "childporn") (ECF 2558-39) | Employee PII at p. 3. | Redact specified portions | |
| Exhibit 192 (Document titled, "H2/H1 2018 Youth Team Review") (ECF 2558-42) | PII of minors at pp. 11, 13, 14. | Redact specified portions | |
| Exhibit 193 (META3047MDL-031-00245499) (May 2021 email thread involving several Meta employees) (ECF 2558-43) | Employee PII at pp. 5499, 5500, 5501, 5508, 5509, 5510, 5511, 5512, 5513. | Redact specified portions | |
| Exhibit 196 (META3047MDL-014-00166515) (March 2019 email chain involving | Employee PII at pp. 6515, 6516, 6517 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| various Meta employees) (ECF 2558-46) | | | |
| Exhibit 197 (META3047MDL-020-00278850) (March 2021 workplace chat involving Vaishnavi Jayakumar, Sarah Chang, and others) (ECF 2558-47) | Employee PII at pp. 8850, 8851 | Redact specified portions | |
| Exhibit 198 (META3047MDL-014-00206538) (September 2020 email thread involving Vaishnavi Jayakumar and Antigone Davis) (ECF 2558-48) | Bad Actors (Child Safety) information at pp. 6359, 6540-42, 6541.<br><br>Bad Actors (Youth Wellness) information at pp. 6539, 6543<br>Employee PII at pp. 6538, 6539, 6540, 6541 | Redact specified portions | |
| Exhibit 199 (META3047MDL-034-00037237) (Document titled, "Child Safety State of Play (9/24)") (ECF 2558-49) | Bad Actors (Child Safety) information at pp. 7238, 7239, 7240, 7241-42<br><br>Employee PII at pp. 7241 | Redact specified portions | |
| Exhibit 201 (Third supplemental written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' second Interrogatory on November 18, 2024) (ECF 2561-1) | Competitively sensitive information at pp. 7-11, 13-17, 20. | Redact specified portions | |
| Exhibit 205 (Workplace chat involving Maher Saba and Kang-Xing Jin dated February 2016) (ECF 2561-5) | Employee PII at p. 2. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 206 (Slide deck by Alison Lee titled, "Emerging Reels Integrity Challenges") (ECF 2561-6) | Employee PII at p. 19. | Redact specified portions | |
| Exhibit 207 (July 2020 email from Vaishnavi Jayakumar to many others) (ECF 2561-7) | Employee PII at pp. 2, 6 | Redact specified portions | |
| Exhibit 208 (Slide deck titled, "Reels Integrity: Sizing the Challenges") (ECF 2561-8) | Employee PII at pp. 2, 25 | Redact specified portions | |
| Exhibit 209 (META3047MDL-004-00029310) (October 2021 email thread involving Nick Clegg and Riki Parikh discussing an article quoting Clegg about IG's effects on teens) (ECF 2561-9) | Employee PII at 9310 | Redact specified portions | |
| Exhibit 210 (META3047MDL-031-00192305) (Slide deck titled, "Child Safety on IG Actor behaviors and opportunities") (ECF 2561-10) | Employee PII at 2305, 2317, 2325, 2334, 2347.<br><br>PII of minors: 22, 31, 43. | Redact specified portions | |
| Exhibit 211 (META3047MDL-044-00108564) (Document titled, "'Addiction'/Problematic Use Design Audit Plan [WIP]") (ECF 2561-11) | Employee PII at 8564, 8565, 8566, 8568, 8569, 8570, 8571, 8572, 8573, 8574, 8575, 8576, 8577, 8578, 8579, 8580. | Redact specified portions | |
| Exhibit 212 (META3047MDL-040-00448558) (December 2015 email thread | Employee PII at 8558, 8559, 8560, 8561, 8562, 8563, 8564, 8566, 8567. | Redact specified portions | |

28

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| involving Kevin Systrom and others) (ECF 2561-12) | | | |
| Exhibit 214 (META3047MDL-072-00032552) (October 2023 workplace chat between Tom Wynter, Funda Kivran-Swaine, and others) (ECF 2561-14) | Competitively sensitive information at 2552-53, 2556, 2558-60.<br><br>Employee PII at 2552, 2553, 2554, 2555, 2556, 2557, 2558, 2559, 2560, 2561.<br><br>PII of employee family member: 2, 3. | Redact specified portions | |
| Exhibit 215 (META3047MDL-046-00328644) (October 2023 chat between Anya Drabkin, Tom Wynter, and others) (ECF 2561-15) | Employee PII at 8644, 8645.<br><br>PII of employee family member: 2. | Redact specified portions | |
| Exhibit 216 (META3047MDL-047-00706929) (August 2023 workplace chat involving Ali Heller and others) (ECF 2561-16) | Employee PII at 6929. | Redact specified portions | |
| Exhibit 217 (META3047MDL-152-00029529) (December 2021 workplace chat involving Melissa Mandelbaum and Elizabeth Liu) (ECF 2561-17) | Employee PII at 9529, 9530. | Redact specified portions | |
| Exhibit 218 (META3047MDL-047-00706686) (October 2023 workplace chat involving Anya Drabkin | Employee PII at 6686. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| and Tom Wynter) (ECF 2561-18) | | | |
| Exhibit 219 (Slide deck titled, "The Feed Transparency Effect: A Comparison of Objective Ranking and Ranking Perceptions") (ECF 2561-19) | Employee PII at 4. | Redact specified portions | |
| Exhibit 220 (August 13, 2025, Deposition of Emilio Ferrara) (ECF 2561-20) | Employee PII at 32, 33.<br><br>PII of employee family member: 32, 33.<br><br>PII of minors: 32, 33. | Redact specified portions | |
| Exhibit 221 (META3047MDL-205-00009630) (Slide deck titled, "Agency Relationship Manager" about marketing strategies and metrics) (ECF 2561-21) | Employee PII at 9630, 9650.<br><br>PII of minors: 2. | Redact specified portions | |
| Exhibit 222 (META3047MDL-040-00207835) (Workplace chat involving Tom Wynter) (ECF 2561-22) | Employee PII at 7835, 7836. | Redact specified portions | |
| Exhibit 224 (Research document titled, "What Makes Teens Tick?") (ECF 2561-24) | Employee PII at 679.<br><br>PII of minors: 9. | Redact specified portions | |
| Exhibit 225 (META3047MDL-020-00563113) (June 2018 slide deck titled, "Facebook 'Addiction': A response to the public | Employee PII at 3113, 3147, 3162, 3175. | Redact specified portions | |

30

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| narrative based on clinical and neuroscience research") (ECF 2561-25) | | | |
| Exhibit 226 (META3047MDL-003-00161686) (Email thread involving Max Eulenstein and Adam Mosseri dated January 2021, with the subject line, "Max/Adam Monthly 1:1 Follow-up") (ECF 2561-26) | Employee PII at 1686. | Redact specified portions | |
| Exhibit 229 (Slide presentation dated October 2021 and titled, "How Engagement Signals Often") (ECF 2561-29) | Employee PII at 3, 4, 14. | Redact specified portions | |
| Exhibit 230 (META3047MDL-005-00000001) (Research document by Matt Killingsworth titled, "'Addiction' to Facebook: A Literature Review") (ECF 2561-30) | Employee PII at 0005, 0006, 0007, 0008, 0009. | Redact specified portions | |
| Exhibit 231 (October 2021 slide deck titled, "Youth Offsite - Insights Session") (ECF 2561-31) | Competitively sensitive information: 6, 10, 18, 29-31, 34-37, 39-40. Employee PII at 7, 8, 9, 10, 13, 14, 15, 16, 17, 20, 21, 41. | Redact specified portions | |
| Exhibit 232 (Slide deck titled, "Reels Integrity: Sizing the Challenges") (ECF 2561-32) | Employee PII at 3, 18, 22, 26. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 233 (META3047MDL-046-00237768) (Slide deck titled, "SI Ranking Deep Dive: Facebook App Feed Ranking" discussing the importance/mechanics of ranking algorithms) (ECF 2561-33) | Competitively sensitive information: All content.<br><br>Employee PII at 7780, 7782. | Redact specified portions | |
| Exhibit 234 (Haugen leaked screenshot. Document titled, "We are Responsible for Viral Content" from December 2019) (ECF 2561-34) | Employee PII at 2, 6, 25, 26, 27, 30, 31, 32, 33, 34, 35, 36. | Redact specified portions | |
| Exhibit 235 (META3047MDL-065-00433563) (January 2024 workplace chat involving Tom Wynter and Funda Kivran-Swain) (ECF 2561-35) | Employee PII at 3563, 3564, 3565, 3566, 3567, 3568, 3569. | Redact specified portions | |
| Exhibit 236 (META3047MDL-040-00447851) (September 2022 workplace chat involving Tom Wynter and Lauren Bachan) (ECF 2561-36) | Employee PII at 7851. | Redact specified portions | |
| Exhibit 238 (META3047MDL-040-00541685) (April 2021 workplace chat involving Meta employees) (ECF 2561-38) | Employee PII at 1685, 1686. | Redact specified portions | |
| Exhibit 239 (META3047MDL-003-00011760) (Workplace chat involving Lina Huang and other Meta employees dated | Employee PII at 1760, 1761, 1762. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| September 2020) (ECF 2561-39) | | | |
| Exhibit 240 (META3047MDL-003-00042548) (April 2020 workplace chat involving Will Ruben) (ECF 2561-40) | Employee PII at 2548, 2549, 2550, 2551, 2552, 2553. | Redact specified portions | |
| Exhibit 241 (META3047MDL-040-00603437) (September 2021 workplace chat involving Nathan Lande and Amir Hish) (ECF 2561-41) | Employee PII at 3437. | Redact specified portions | |
| Exhibit 242 (META3047MDL-003-00121808) (November 2020 workplace chat involving Mia Grall and Wendy Gross) (ECF 2561-42) | Employee PII at 1808, 1809, 1810.  PII of employee family member: 3. | Redact specified portions | |
| Exhibit 243 (META3047MDL-003-00077939) (September 2021 email thread involving Ece Manisal and others with the subject, "Sensitive Content Controls and Safe Search") (ECF 2561-43) | Employee PII at 7939, 7940. | Redact specified portions | |
| Exhibit 244 (META3047MDL-050-00285734) (March 2020 workplace chat involving Tara Hopkins) (ECF 2561-44) | Employee PII at 5734, 5735, 5736.  PII of minors: 33, 35, 37, 38. | Redact specified portions | |
| Exhibit 245 (October 2023 slide deck titled, | Competitively sensitive information at 6, 10, 17, 27, 28, 31, 33, 36, 38, 42, | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| "Teen Support for SSI & ED") (ECF 2561-45) | 43, 46, 47, 48, 51, 59.<br><br>Employee PII at 10, 13, 18, 20, 28, 30, 32, 33, 34, 35, 37, 42, 54, 57. | | |
| Exhibit 246 (META3047MDL-207-00027495) (Internal comments on a post from an internal group titled, "Let's Fix Meta") (ECF 2561-46) | Employee PII at 7495, 7496, 7497, 7498, 7499, 7500, 7501, 7502, 7503, 7504, 7506, 7508, 7509, 7510, 7511, 7512, 7513, 7514, 7515, 7516, 7518, 7519, 7520. | Redact specified portions | |
| Exhibit 247 (META3047MDL-014-00350817) (Workplace chat involving Miki Rothschild and Ramya Sethuraman dated September 2020) (ECF 2561-47) | Employee PII at 0817, 0818, 0819. | Redact specified portions | |
| Exhibit 249 (META3047MDL-004-00027423) (Document titled, "Child Safety - State of Play (7/20)") (ECF 2561-49) | Bad Actors (Child Safety) information at 7429.<br><br>Employee PII at 7425, 7428. | Redact specified portions | |
| Exhibit 251 (Document titled, "Conviction for Daisy H2 2020 Testing on IG") (ECF 2562-1) | Employee PII at 2, 6, 7, 8, 9, 10, 11, 12. | Redact specified portions | |
| Exhibit 253 (META3047MDL-020-00256107) (Research document titled, "Agency and Control Audit Comms | Employee PII at 6109, 6111, 6114. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Considerations") (ECF 2562-3) | | | |
| Exhibit 254 (META3047MDL-020-00005380) (Research document titled, "Problematic Use Overview") (ECF 2562-4) | Employee PII at 5380. | Redact specified portions | |
| Exhibit 257 (META3047MDL-208-00051296) (August 2023 slide deck titled, "LIGE-WPR: Listwise Generator and Evaluator for Reranking and Blending Optimization on FBR") (ECF 2562-7) | Competitively sensitive information at 1303, 1313-1319.<br><br>Employee PII at 1325, 1336, 1340. | Redact specified portions | |
| Exhibit 258 (META3047MDL-047-00067096) (May 2023 slide deck titled, "IG Acquisition Vision: Controlling the Narrative." The slide deck discusses strategies to get teens to sign up for Instagram and use Instagram over other apps.) (ECF 2562-8) | Employee PII at 7111, 7112, 7113, 7114, 7115, 7116, 7117, 7118, 7119, 7120, 7121, 7137, 7138, 7139, 7142, 7145, 7147, 7148, 7149. | Redact specified portions | |
| Exhibit 259 (Haugen screenshot titled, "We have to ask users what they think is bad") (ECF 2562-9) | Employee PII at 2, 3, 4, 6, 7, 8, 9, 10, 11, 14, 15, 16, 17, 18, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35. | Redact specified portions | |
| Exhibit 260 (META3047MDL-003-00181774) (July - August 2020 email thread involving Liza Crenshaw, Yoav Shapira, | Employee PII at 1774, 1775, 1776, 1777, 1778, 1779, 1780, 1781, 1782, 1783. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Miki Rothshchild, and others about Time Spent in Your Activity) (ECF 2562-10) | | | |
| Exhibit 261 (META3047MDL-020-00588248) (Research document titled, "Past Privacy Research at IG and FB: The Evidence Supporting Smart Defaults") (ECF 2562-11) | Employee PII at 8248, 8249, 8250, 8251, 8252, 8253, 8254, 8255, 8256, 8257, 8258, 8259, 8260, 8261, 8262, 8263, 8264, 8265, 8266, 8267. | Redact specified portions | |
| Exhibit 262 (META047MDL-046-00446151) (March 2009 email thread involving Mark Zuckerberg and others) (ECF 2562-12) | Employee PII at 6151, 6152. | Redact specified portions | |
| Exhibit 264 (META3047MDL-003-00077196) (August 2021 email thread involving Gargi Apte, Miki Rothschild, and others) (ECF 2562-14) | Employee PII at 7196, 7197, 7198, 7199, 7200, 7201. | Redact specified portions | |
| Exhibit 265 (META3047MDL-003-00171168) (October 2021 email thread involving Adam Mosseri, Miki Rothschild, and others) (ECF 2562-15) | Employee PII at 1168, 1170, 1171, 1172, 1173. | Redact specified portions | |
| Exhibit 267 (META3047MDL-056-00003662) (December 2021 email thread involving Gargi Apte, Miki Rothschild, Darius Kilstein, and others) (ECF 2562-17) | Employee PII at 3662, 3663, 3664, 3665, 3666. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 269 (META3047MDL-065-00185739) (November 2023 slide deck titled, "Unlocking new networks through school communities") (ECF 2562-19) | Employee PII at 5740, 5745, 5754, 5755, 5756, 5757, 5759, 5760, 5761, 5764, 5765, 5766, 5767, 5768.<br><br>PII of minors: 3, 8, 17, 18, 19, 20, 22, 23, 24, 27, 28, 29, 31. | Redact specified portions | |
| Exhibit 270 (Seventh supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories on April 17, 2025) (ECF 2562-20) | Competitively sensitive information at 4.<br><br>Employee PII at 7, 8. | Redact specified portions | |
| Exhibit 272 (September 26, 2025, Signed Further Declaration of Jason Sattizahn) (ECF 2562-22) | Employee PII at 5, 6, 7. | Redact specified portions | |
| Exhibit 274 (META3047MDL-003-00157020) (March 2020 email thread involving Karina Newton, Margaret Gould Stewart, Pratiti Raychoudhury, Adam Mosseri, and others) (ECF 2562-24) | Employee PII at 7020, 7021, 7022, 7023, 7024, 7025, 7026, 7027. | Redact specified portions | |
| Exhibit 275 (META3047MDL-031-00086272) (Document titled, "IG Feed Sharing & Profile's Top 5 People Problems - H1 2017") (ECF 2562-25) | Employee PII at 6280, 6281, 6282, 6283, 6284, 6285, 6286, 6287, 6288, 6289, 6290. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 276 (META3047MDL-014-00355780) (October 2021 message summary with Jonathan Zhang, John Peng, Amit Bhattacharyya, Rahul Bhandari, Miki Rothschild, Sayed Otaru, Yoav Shapira, and Arcadiy Kantor) (ECF 2562-26) | Employee PII at 5780-82. | Redact specified portions | |
| Exhibit 277 (META3047MDL-014-00125126) (August/September 2017 email thread involving Antigone Davis and National PTA members with the subject line "Re: Next Steps, re: PTA & Facebook (Product Demo/Test)") (ECF 2562-27) | Employee PII at 5126-33. | Redact specified portions | |
| Exhibit 278 (META3047MDL-003-00190950) (November 2021 email thread involving Mark Zuckerberg, Sheryl Sandberg, Nick Clegg, Antigone Davis, and others) (ECF 2562-28) | Employee PII at 0950-52. | Redact specified portions | |
| Exhibit 279 (META3047MDL-014-00378206) (March 2023 workplace chat involving Wendy Gross and others) (ECF 2562-29) | Employee PII at 8206-8209. | Redact specified portions | |
| Exhibit 280 (META3047MDL-019-00020438) (Document | Employee PII at 0438-0442. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| titled, "Draft Memo \| Horizontal Findings on IG Competitors from Teen Research 02-26-2020") (ECF 2562-30) | | | |
| Exhibit 281 (META3047MDL-208-00057228) (Document titled, "Feed & Stories Ranking 101") (ECF 2562-31) | Employee PII at 7228. | Redact specified portions | |
| Exhibit 282 (Excel file with MAU data for each state) (ECF 2562-32) | Competitively sensitive information: All content. | Redact specified portions | |
| Exhibit 283 (Written discovery responses) (ECF 2562-33) | Competitively sensitive information at 3. | Redact specified portions | |
| Exhibit 284 (META3047MDL-014-00206683) (September 2020 workplace chat involving Antigone Davis and Sarah Chang) (ECF 2562-34) | Employee PII at 6683. | Redact specified portions | |
| Exhibit 285 (META3047MDL-014-00283405) (October 2020 workplace chat involving Sylvia Morelli Vitousek, Kristin Hendrix, and others) (ECF 2562-35) | Employee PII at 3405-06. | Redact specified portions | |
| Exhibit 286 (March 4, 2025, Deposition of Antigone Davis) (ECF 2562-36) | Employee PII at 31, 34-40. | Redact specified portions | |
| Exhibit 287 (META3047MDL-003-00123666) (February | Employee PII at 3666-67. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| 2021 workplace chat involving Sal Becerra and Hitomi Hayashi-Branson) (ECF 2562-37) | | | |
| Exhibit 288 (META3047MDL-014-00352799) (Email thread involving Miki Rothschild, Kristin Hendrix, Sayed Otaru, and others) (ECF 2562-38) | Employee PII at pp. 2799-802 | Redact specified portions | |
| Exhibit 289 (META3047MDL-222-00001568) (October 2023 Google notifications for document titled, "(A/C Priv) Trust Pillar H1 '24 planning - Phase 1") (ECF 2562-39) | Employee PII at pp. 1568-69 | Redact specified portions | |
| Exhibit 290 (META3047MDL-278-00041446) (August 2023 email thread involving Lars Backstrom, Dane Glasgow, and others) (ECF 2562-40) | Employee PII at 1446-48 | Redact specified portions | |
| Exhibit 291 (META3047MDL-205-00001601) (Google notification on document titled, "Adults Age Misrepresentation Risks for Ads") (ECF 2562-41) | Employee PII at pp. 1601-02 | Redact specified portions | |
| Exhibit 293 (META3047MDL-046-00241542) (2017 slide deck titled, "Teens Team: 2017 H1/H2") (ECF 2562-43) | Employee PII at p. 1564.

PII of minors at 24 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 294 (META3047MDL-113-00051306) (Slide deck titled, "Digital Me: Exploring Tweens Social Media Habits") (ECF 2562-44) | Employee PII at pp. 1306, 1344 | Redact specified portions | |
| Exhibit 295 (META3047MDL-207-00034410) (Document titled, "Exploring playdates as a growth lever for Messenger Kids (Findings from the MK Community)") (ECF 2562-45) | Employee PII at pp. 4415-16 | Redact specified portions | |
| Exhibit 296 (META3047MDL-050-00294806) (Slide deck titled, "Digital Me: Exploring Tweens' Social Media Habits") (ECF 2562-46) | Employee PII at pp. 4806, 4843 | Redact specified portions | |
| Exhibit 297 (META3047MDL-047-00728626) (Workplace chat from December 2017 between Loren Cheng and Anja Dinhopl in which a slide deck titled, "Creating the Future: Identifying fertile opportunity spaces in the digital market" is attached) (ECF 2562-47) | Employee PII at p. 8626 | Redact specified portions | |
| Exhibit 299 (META3047MDL-072-00304285) (May 2017 workplace chat involving Felipe Silva, Ryan Rhee, and others) (ECF 2562-49) | Employee PII at pp. 4285-4305 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 300 (META3047MDL-136-00013164) (November 2022 slide deck titled, "IG Mental Well-being: multi-half Strategy") (ECF 2562-50) | Employee PII at pp. 3167, 3171, 3176, 3178, 3183, 3186, 3188, 3192-93, 3201, 3205, 3207 | Redact specified portions | |
| Exhibit 302 (META3047MDL-020-00651532) (November 2021 workplace chat between Ryan Kwok, Vaishnavi Jayakumar, and others) (ECF 2564-2) | Employee PII at pp. 1532-33 | Redact specified portions | |
| Exhibit 303 (META3047MDL-014-00014804) October 2021 email thread involving Arturo Bejar and Yoav Shapira) (ECF 2564-3) | Employee PII at pp. 4804-06<br><br>PII of employee family member at p. 4805<br><br>PII of minors at p. 4805 | Redact specified portions | |
| Exhibit 304 (August 2022 Whatsapp chat involving Mark Zuckerberg and David Ginsberg) (ECF 2564-4) | Employee PII at pp. 2-3 | Redact specified portions | |
| Exhibit 305 (META3047MDL-096-00000003) (Slide deck titled, "IG Mental Well-being: Behavior Reduction Strategy: Late Night Use") (ECF 2564-5) | Competitively sensitive information at pp. 5, 7, 8, 11, 12, 13, 14, 15, 16, 17, 19, 21, 22, 23, 24 | Redact specified portions | |
| Exhibit 306 (Document titled, "Time Spent: The Research Journey") (ECF 2564-6) | Employee PII at pp. 2, 13 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 307 (Document titled, "Instagram Notifications Integrity Settings Research Summary - 7/25/2019") (ECF 2564-7) | Employee PII at pp. 2, 6-12, 15 | Redact specified portions | |
| Exhibit 308 (Meta's Ninth Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories in the MDL) (ECF 2564-8) | Employee PII at p. 9 | Redact specified portions | |
| Exhibit 309 (META3047MDL-019-00104380) (Document titled, "Laughing, Stalking and Fandoms - How to make IG an urgent app for US (Girl) Teens again") (ECF 2564-9) | Employee PII at pp. 4380, 4383 | Redact specified portions | |
| Exhibit 310 (META3047MDL-047-00242378) (January 2013 email from Alex Schultz to Brad Hettervik) (ECF 2564-10) | Employee PII at pp. 2378-79 | Redact specified portions | |
| Exhibit 311 (META3047MDL-004-00017391) (January 2018 email thread involving Adam Mosseri, Andrew Brocking, and others) (ECF 2564-11) | Employee PII at pp. 7391-400 | Redact specified portions | |
| Exhibit 312 (META3047MDL-047-00990649) (Document titled, "Notifications' Impact to Sessions and | Employee PII at pp. 0649-50, 0654-65, 0667 | Redact specified portions | |

43

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Engagement (WIP)") (ECF 2564-12) | | | |
| Exhibit 313 (Document titled, "Long Term Retention: The Young Ones are the Best Ones and Other Learnings") (ECF 2564-13) | Employee PII at pp. 2-3, 15-16 | Redact specified portions | |
| Exhibit 314 (Slide deck titled, "Early Teen Illumination Qualitative Research") (ECF 2564-14) | Employee PII at pp. 4, 8, 10, 12-19, 22, 25-26, 28-32, 34, 39, 42-44<br><br>PII of minors at pp. 4, 8, 10, 12-19, 22, 25-26, 28-32, 34, 39, 42-44. | Redact specified portions | |
| Exhibit 315 (META3047MDL-032-00001198) (Document titled, "Tweens Argument") (ECF 2564-15) | Employee PII at pp. 1200-02, 1207-08, 1211-14, 1217, 1218-20 | Redact specified portions | |
| Exhibit 317 (META3047MDL-050-00294804) (September 2017 email thread between David Ginsberg, Jim Hudson, and others) (ECF 2564-17) | Employee PII at pp. 4804-05 | Redact specified portions | |
| Exhibit 318 (META3047MDL-040-00225130) (February 2009 email thread involving Mark Zuckerberg, Chris Cox, and Mike Schroepfer) (ECF 2564-18) | Employee PII at pp. 5130-31 | Redact specified portions | |
| Exhibit 319 (META3047MDL-031-00246163) (June 2019 | Employee PII at pp. 6163-64, 67-68 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| slide deck titled, "Inappropriate Interactions with Children on Instagram: Proactive Risk Investigation") (ECF 2564-19) | | | |
| Exhibit 320 (March 2020 workplace chat between Mia Gralia and Wendy Gross) (ECF 2564-20) | Employee PII at pp. 2, 4, 7-20 | Redact specified portions | |
| Exhibit 321 (META3047MDL-073-00003522) (January 2024 workplace chat between Ashly Davis, Nicole Lopez, and others) (ECF 2564-21) | Employee PII at pp. 3522-23 | Redact specified portions | |
| Exhibit 322 (Sixth Supplemental and Amended Responses and Objections to Plaintiff's Second Set of Interrogatories; Response to interrogatory 12) (ECF 2564-22) | Competitively sensitive information at pp. 4-8, 36, 37, 38, 39, 40 | Redact specified portions | |
| Exhibit 323 (Document titled, "Research Plan - Settings and Privacy - LA (Smart Defaults)") (ECF 2564-23) | Employee PII at p. 2 | Redact specified portions | |
| Exhibit 324 (Research deck titled, "Teens") (ECF 2564-24) | Employee PII at pp. 3, 9-10, 26<br><br>PII of minors at pp. 9-10, 26 | Redact specified portions | |
| Exhibit 325 (META3047MDL-144-00000324) (Document titled, "IG Test User: Minor Sexualization/CEI | Employee PII at p. 0324-27. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Discoverability") (ECF 2564-25) | | | |
| Exhibit 326 (March 2018 document titled, "Well-Being: Parents Foundational Research US, UK, DE, FR") (ECF 2564-26) | Employee PII at p. 3. | Redact specified portions | |
| Exhibit 327 (Haugen screenshot titled, "Beyond the Individual User: Understanding our Products through the Household Ecosystem") (ECF 2564-27) | Employee PII at pp. 2, 5-16 | Redact specified portions | |
| Exhibit 329 (META3047MDL-003-00013254) (October 2020 workplace chat between Edward Dowling and Darius Kilstein) (ECF 2564-29) | Employee PII at pp. 3254-55 | Redact specified portions | |
| Exhibit 332 (Research summary titled, "Smart Defaults - Write Up") (ECF 2564-32) | Employee PII at pp. 2 | Redact specified portions | |
| Exhibit 333 (March 2020 slide deck titled, "Smart Defaults: Updated Proposal: Ship a safer account model for teens") (ECF 2564-33) | Employee PII at pp. 2 | Redact specified portions | |
| Exhibit 334 (March 2020 workplace chat involving Diego Castaneda and Aaron Craig) (ECF 2564-34) | Employee PII at pp. 2-13 | Redact specified portions | |
| Exhibit 335 (March 2020 workplace chat involving Diego Castaneda and | Employee PII at pp. 2-5 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Aaron Craig) (ECF 2564-35) | | | |
| Exhibit 336 (Slide deck titled, "How should we default new teens into new interactions settings? A survey of safety and value") (ECF 2564-36) | Employee PII at pp. 2-4 | Redact specified portions | |
| Exhibit 337 (October 2020 workplace chat between Diego Castaneda and Hitomi Hayashi-Branson) (ECF 2564-37) | Employee PII at pp. 2-4 | Redact specified portions | |
| Exhibit 339 (March 2022 email from Fio Lenormand and Karina Newton) (ECF 2564-39) | Employee PII at pp. 2-3 | Redact specified portions | |
| Exhibit 340 (June 2020 workplace chat between Sarah Chang and others) (ECF 2564-40) | Employee PII at pp. 2-4 | Redact specified portions | |
| Exhibit 342 (META3047MDL-003-00005175) (August 2019 workplace between Brett Keintz, Darius Kilstein, and others) (ECF 2564-42) | Employee PII at pp. 5175-76 | Redact specified portions | |
| Exhibit 343 (META3047MDL-020-00538133) (August 2020 workplace chat between Darius Kilstein and others) (ECF 2564-43) | Employee PII at pp. 8133-50 | Redact specified portions | |
| Exhibit 344 (META3047MDL-020-00538209) (August 2020 workplace chat between | Employee PII at pp. 8209-12 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Nicholas Lo and Darius Kilstein) (ECF 2564-44) | | | |
| Exhibit 345 (META3047MDL-047-01177503) (Chart with various growth metrics) (ECF 2564-45) | Employee PII at p. 7503 | Redact specified portions | |
| Exhibit 346 (META3047MDL-003-00011385) (September 2020 workplace chat involving Darius Kilstein and Sal Becerra) (ECF 2564-46) | Employee PII at pp. 1385-86 | Redact specified portions | |
| Exhibit 347 (META3047MDL-031-00136977) (Slide deck titled, "Teen Private By Default Launch Decision Review") (ECF 2564-47) | Employee PII at pp. 6977, 6986-88, 6992-94 | Redact specified portions | |
| Exhibit 348 (March 2021 workplace chat between Darius Kilstein and Isaac Rose) (ECF 2564-48) | Employee PII at p. 7502 | Redact specified portions | |
| Exhibit 349 (META3047MDL-003-00016693) (July 2021 workplace chat involving Darius Kilstein, Kenzie Snyder, and others) (ECF 2564-49) | Employee PII at pp. 6693-94 | Redact specified portions | |
| Exhibit 352 (October 2020 workplace chat between Edward Dowling and Darius Kilstein) (ECF 2565-2) | Employee PII at pp. 2-3 | Redact specified portions | |
| Exhibit 353 (META3047MDL-050-00285759) (August 2020 workplace chat between | Employee PII at pp. 5759 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Vaishnavi Jayakumar and others) (ECF 2565-3) | | | |
| Exhibit 354 (November 2021 workplace chat involving Liza Crenshaw and Sophie Vogel) (ECF 2565-4) | Employee PII at pp. 2-5 | Redact specified portions | |
| Exhibit 355 (META3047MDL-046-00200960) (Document titled, "Why do people use Facebook according to academic literature") (ECF 2565-5) | Employee PII at pp. 0963-67 | Redact specified portions | |
| Exhibit 356 (Document titled, "How Contribution Affects Engagement on Facebook") (ECF 2565-6) | Employee PII at pp. 2-4, 6-8, 17 | Redact specified portions | |
| Exhibit 357 (META3047MDL-003-00191207) (Document titled, "What Makes Teens Tick" from July 2020) (ECF 2565-7) | Employee PII at pp. 1207-17 | Redact specified portions | |
| Exhibit 360 (March 2022 workplace chat involving Alex Dow, Sam Parker, and others) (ECF 2565-10) | Employee PII at pp. 2-6 | Redact specified portions | |
| Exhibit 361 (META3047MDL-003-00136561) (April 2017 email thread between Mark Zuckerberg and Kevin Systrom) (ECF 2565-11) | Employee PII at pp. 6561, 6565-66 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 362 (META3047MDL-003-00178107) (November 2019 email thread involving Adam Mosseri, Karina Newton, and others) (ECF 2565-12) | Employee PII at pp. 8107-08, 8114-25, 8187 | Redact specified portions | |
| Exhibit 363 (META3047MDL-014-00350154) (June 2020 email thread involving Sayed Otaru, Miki Rothschild, and others) (ECF 2565-13) | Employee PII at pp. 0154-59 | Redact specified portions | |
| Exhibit 365 (META3047MDL-020-00609932) (Document titled, "[Product Policy Research] Evaluation of Cosmetic Surgery Filters") (ECF 2565-15) | Employee PII at pp. 2, 15 | Redact specified portions | |
| Exhibit 366 (META3047MDL-040-00337135) (Document titled, "[Product Policy Research] Evaluation of [Cosmetic Surgery Filters"] (ECF 2565-16) | Employee PII at pp. 7135 | Redact specified portions | |
| Exhibit 367 (March 5, 2025, Deposition of Liza Crenshaw) (ECF 2565-17) | Employee PII at pp. 2, 3, 4, 5, 9, 12, 21, 23, 32, 37, 38, 39, 40, 41, 42, 44, 48, 52. | Redact specified portions | |
| Exhibit 368 (META3047MDL-003-0007448) (April 2021 workplace chat between Divya Kunapuli, Dayna | Employee PII at pp. 4488-4490. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Geldwert, and others) (ECF 2565-18) | | | |
| Exhibit 371 (META3047MDL-003-00179480) (Document titled, "Cosmetic Surgery Effects (a/c priv)") (ECF 2565-21) | PII of minors at pp. 9483, 9484, 9485, 9490. | Redact specified portions | |
| Exhibit 372 (META3047MDL-053-00007843) (August 2020 email thread between Sarah Change, Vaishnavi Jayakumar, and others) (ECF 2565-22) | Employee PII at pp. 7843-51 | Redact specified portions | |
| Exhibit 373 (META3047MDL-020-00100761) (Email thread involving Chris Cox and others with the subject line, "Teens Council") (ECF 2565-23) | Employee PII at pp. 0761-62 | Redact specified portions | |
| Exhibit 374 (META3047MDL-014-00377295) (April-May 2020 email thread involving Mark Zuckerberg, Mike Schroepfer, Adam Mosseri, and others) (ECF 2565-24) | Employee PII at pp. 7295-98

PII of employee family member at 7295

PII of minors: 7295 | Redact specified portions | |
| Exhibit 375 (META3047MDL-014-00053599) (April 2020 email thread between Nick Clegg, Sheryl Sandberg, Joel Kaplan, and others) (ECF 2565-25) | Employee PII at pp. 3599-3601 | Redact specified portions | |
| Exhibit 376 (META3047MDL-040- | Employee PII at pp. 5891-94 | Redact specified portions | |

51

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| 00215891) (August 2018 email thread between Guy Rosen, Adam Mosseri, and others) (ECF 2565-26) | | | |
| Exhibit 378 (META3047MDL-003-00069903) (July 2020 workplace chat involving Marc Cruz, Yoav Shapira, Miki Rothschild, and others) (ECF 2565-28) | Employee PII at pp. 9904-9913 | Redact specified portions | |
| Exhibit 379 (META3047MDL-003-00127815) (May 2021 workplace chat involving Shilpa Mody, Justin Cheng, and others) (ECF 2565-29) | Employee PII at pp. 7815-18 | Redact specified portions | |
| Exhibit 380 (META3047MDL-003-00071387) (August 2020 email thread between Kristin Hendrix, Meagan Palatino and others) (ECF 2565-30) | Employee PII at pp. 1387-94 | Redact specified portions | |
| Exhibit 381 (META3047MDL-004-00026912) (February 2020 email from Moira Burke to Jennifer Guadagno and Pratiti Raychoudhury) (ECF 2565-31) | Employee PII at pp. 6912-17 | Redact specified portions | |
| Exhibit 382 (META3047MDL-038-00000234) (Research document title, "Likes and Social Comparison on Instagram" from | Employee PII at pp. 0234, 0245-47 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| October 2020) (ECF 2565-32) | | | |
| Exhibit 383 (META3047MDL-003-00117852) (August 2020 email thread between Justin Cheng, Kyle Andrews, and others) (ECF 2565-33) | Employee PII at pp. 7852-58 | Redact specified portions | |
| Exhibit 384 (META3047MDL-003-00048544) (Research document titled, "Winning Negative Social Comparison at Instagram" from September 2021) (ECF 2565-34) | Employee PII at pp. 8544, 8552. | Redact specified portions | |
| Exhibit 386 (META3047MDL-004-00012022) (January 2020 email from Mark Zuckerberg to Fidji Simo and Adam Mosseri) (ECF 2565-36) | Employee PII at p. 2022 | Redact specified portions | |
| Exhibit 387 (META3047MDL-020-00216683) (January 2021 email thread between Alex Dow, Nino Sitchinava, Yoav Shapira, and others) (ECF 2565-37) | Employee PII at pp. 6683-6690 | Redact specified portions | |
| Exhibit 388 (META3047MDL-003-00075698) (Product Growth HPM sent via email from June 2021) (ECF 2565-38) | Employee PII at pp. 5698, 5702, 5704-5707 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 390 (Written discovery) (ECF 2565-40) | Competitively sensitive information at p. 3<br><br>Employee PII at pp. 7, 8 | Redact specified portions | |
| Exhibit 393 (March 13, 2025, Deposition of Justin Cheng) (ECF 2565-43) | Employee PII at pp. 2, 3, 4, 5, 9, 15, 19, 20, 22, 24, 25, 26, 27, 30, 31, 32, 41, 42, 43, 44, 45 | Redact specified portions | |
| Exhibit 394 (November 7, 2024, Deposition of Paul Alexander Dow) (ECF 2565-44) | Employee PII at pp. 2, 3, 7, 12, 19, 20, 32, 34 | Redact specified portions | |
| Exhibit 395 (November 14, 2024, Deposition of Jennifer Guadagno) (ECF 2565-45) | Employee PII at pp. 2, 3, 15, 16, 26 | Redact specified portions | |
| Exhibit 396 (META3047MDL-003-00071459) (August 2020 email thread about Project Daisy involving Meagan Palatino, Melissa Mandelbaum, Nino Sitchinava, and others) (ECF 2565-46) | Employee PII at p. 1459-1470 | Redact specified portions | |
| Exhibit 397 (META3047MDL-020-00537909) (July 2020 workplace chat between Tomas Kabbabe and Darius Kilstein) (ECF 2565-47) | Employee PII at p. 7909-7914 | Redact specified portions | |
| Exhibit 398 (META3047MDL-003-00145472) (April 2019 email thread between Adam Mosseri, David Ginsberg, and others) (ECF 2565-48) | Employee PII at p. 5472 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 468 (META3047MDL-286-00011412) (January 2024 workplace chat between Guy Rosen, Molly Cutler, and others) (ECF 2567-18) | Employee PII at p. 1412 | Redact specified portions | |
| Exhibit 663 (META3047MDL-003-00136741) (Email thread between Kevin Systrom, Mark Zuckerberg and others from April 2017, and the attached document) (ECF 2571-13) | Employee PII at pp. 6741, 6743, 6744 | Redact specified portions | |
| Exhibit 665 (META3047MDL-038-00000085) (Research document titled, "What do marshmallows have in common with notifications" from October 2019) (ECF 2571-15) | Employee PII at pp. 0085, 0093-96 | Redact specified portions | |
| Exhibit 666 (META3047MDL-050-00331327) (Instagram Quarterly Review from October 9, 2017. This document is appended to an email sent to Mark Zuckerberg) (ECF 2571-16) | Employee PII at pp. 1327-1328.\n\nPII of employee family member at p. 3. | Redact specified portions | |
| Exhibit 982 (Christakis expert report) (ECF 2577-32) | Competitively sensitive information at pp. 349-351.\n\nEmployee PII at pp. 26, 31, 76, 78, 80, 81, 82, 83, 85, 88, 89, 117, 118, 122, 125, 126, 128, 129, | Redact specified portions | |

55

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | 168, 169, 171, 172, 177, 178, 179, 183, 190, 191, 201, 202, 203, 204, 209, 215, 223, 225, 226, 230, 243, 256, 292, 295, 296, 297, 298, 304, 310, 311, 313, 314, 353, 355, 358, 362, 370, 372, 368, 403. <br><br> PII of minors at pp. 179, 183, 191, 256, 371. | | |
| Exhibit 983 (Cingel expert report) (ECF 2577-33) | Employee PII at pp. 31, 32, 33, 35, 39, 40, 41, 45, 46, 81, 82, 83, 84, 85, 86, 182, 184, 189, 190. | Redact specified portions | |
| Exhibit 985 (Narayanan expert report) (ECF 2577-35) | Competitively sensitive information at pp. 27-29, 30, 32, 33, 34, 37, 38, 39, 60, 61, 63, 64, 66, 92, 93, 94, 96. <br><br> Employee PII at pp. 29, 30, 31, 32, 34, 35, 36, 37, 61, 65, 68, 69, 75, 77, 78, 82, 90, 143, 145, 146, 147. <br><br> PII of minors at p. 75. | Redact specified portions | |
| Exhibit 986 (Narayanan reply report) (ECF 2577-36) | Competitively sensitive information at pp. 5, 6-8, 24, 25. <br><br> Employee PII at pp. 17, 19 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 987 (Colin Gray Expert Report) (ECF 2577-37) | Employee PII at pp. 47, 50, 51, 52, 53, 55, 60, 148, 149 | Redact specified portions | |
| Exhibit 988 (Colin Gray Rebuttal report) (ECF 2577-38) | Employee PII at p. 20 | Redact specified portions | |
| Exhibit 989 (Tim Estes expert report) (ECF 2577-39) | Competitively sensitive information at pp. 27, 83-97<br><br>Employee PII at pp. 22, 23, 26, 33, 34, 35, 46, 60, 102 | Redact specified portions | |
| Exhibit 990 (Tim Estes rebuttal report) (ECF 2577-40) | Competitively sensitive information at 15<br><br>Employee PII at pp. 9, 14, 15, 19, 21, 23, 24 | Redact specified portions | |
| Exhibit 991 (Chandler expert report) (ECF 2577-41) | Competitively sensitive information at pp. 32, 37, 66, 68<br><br>Employee PII at pp. 29, 33, 39, 43, 44 45, 49, 72, 73, 87, 95, 96, 145, 146, 148, 156, 159, 160, 161<br><br>PII of minors at p. 87 | Redact specified portions | |
| Exhibit 992 (Chandler rebuttal report) (ECF 2577-42) | Competitively sensitive information at pp. 7-9, 14<br><br>Employee PII at pp. 7, 8, 11, 13, 15 | Redact specified portions | |
| Exhibit 993 (Drumwright expert report) (ECF 2577-43) | Competitively sensitive information at pp. 102, 141 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | Employee PII at 24-28, 99-112, 135, 151, 162, 164-67, 169-70 | | |
| Exhibit 994 (Drumwright rebuttall report) (ECF 2577-44) | Employee PII at p. 10. | Redact specified portions | |
| Exhibit 995 (Istook expert report) (ECF 2577-45) | Bad Actors (Child Safety) information at p. 28.<br><br>Employee PII at pp. 29-30, 69, 82 | Redact specified portions | |
| Exhibit 997 (Noar expert report) (ECF 2577-47) | Employee PII at pp. 41, 45, 54-56 | Redact specified portions | |
| Exhibit 1004 (Goldfield expert report) (ECF 2578-4) | Competitively sensitive information at p. 169.<br><br>Employee PII at pp. 156-57, 159, 161-62, 169 | Redact specified portions | |
| Exhibit 1005 (Lembke expert report) (ECF 2578-5) | Competitively sensitive information at pp. 27, 40<br><br>Employee PII at pp. 32, 34-40, 45 | Redact specified portions | |
| Exhibit 1068 (META3047MDL-014-00355137) (September 2021 workplace chat between Shilpa Mody and Miki Rothschild) (ECF 2579-18) | Employee PII at pp. 5137, 5138. | Redact specified portions | |
| Exhibit 1113 (META3047MDL-014-00256146) (March 2019 email from Jennie Pearson from Peerless Insights to Wendy Gross) (ECF 2580-13) | Employee PII at p. 6147 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Exhibit 1115 (March 2019 research titled, "Teen Well-Being Foundational Research: US, UK, DE, FR, JP") (ECF 2580-15) | Employee PII at pp. 2, 3 | Redact specified portions | |
| Exhibit 1175 (September 2020 workplace chat between Sam Parker, Roni Zeiger, and Charles Sismondo) (ECF 2582-25) | Employee PII at p 2 | Redact specified portions | |
| Exhibit 1176 (Document titled, "Daisy Controls Default Comparison - Preliminary Results" from August 2021) (ECF 2582-26) | Employee PII at p. 2 | Redact specified portions | |
| Exhibit 1177 (June 2021 workplace chat between Jonathan Kim and Shilpa Mody) (ECF 2582-27) | Employee PII at pp. 2, 3 | Redact specified portions | |
| Exhibit 1178 (Document titled, "Privacy Review Statement" from November 2021) (ECF 2582-28) | Competitively sensitive information at pp. 8981, 8984 | Redact specified portions | |
| Exhibit 1179 (META3047MDL-050-00067260) (Document titled, "2018-02-08 - Schoooools Review") (ECF 2582-29) | Competitively sensitive information at pp. 7262-63, 7264, 7265-68.<br><br>Employee PII at pp. 7260-61.<br><br>PII of minors at p. 7261 | Redact specified portions | |
| Exhibit 1180 (META3047MDL-040-00573628) (August 2021 workplace chat between | Employee PII at pp. 3628-3630 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Dayna Geldwert and Mia Gralla) (ECF 2582-30) | | | |
| Exhibit 1182 (META3047MDL-046-00071961) (September 2021 workplace chat between Shilpa Mody and Shruti Bhutada) (ECF 2582-32) | Employee PII at pp. 1961-69 | Redact specified portions | |
| Exhibit 1183 (META3047MDL-003-00048558) (Research titled "How should we default new teens into new interactions settings?: a survey of safety and value") (ECF 2582-33) | Employee PII at pp. 8558, 8561-63 | Redact specified portions | |

**B.    TikTok**

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2566-1 Ex. 401 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 6-7, 10-14. | Redact specified portions | |
| ECF 2566-2 Ex. 402 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 20-21. | Redact specified portions | |
| ECF 2566-2 Ex. 402 | Compensation information appearing at PDF p. 58. | Redact specified portions | |
| ECF 2566-3 Ex. 403 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | 14-15, 29-30, 35, 40, 51, 54, 56-58. | | |
| ECF 2566-4 Ex. 404 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 8, 24. | Redact specified portions | |
| ECF 2566-5 Ex. 405 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 17, 27, 29, 41, 43, 45-46. | Redact specified portions | |
| ECF 2566-6 Ex. 406 | Internal pointer URLs appearing at PDF pp. 3, 10, 14. | Redact specified portions | |
| ECF 2566-6 Ex. 406 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-7, 9. | Redact specified portions | |
| ECF 2566-7 Ex. 407 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-6. | Redact specified portions | |
| ECF 2566-8 Ex. 408 | Internal pointer URLs appearing at PDF pp. 4-6. | Redact specified portions | |
| ECF 2566-8 Ex. 408 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 2. | Redact specified portions | |
| ECF 2566-9 Ex. 409 | Email identifier of a deposed employee appearing at PDF p. 18. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2566-11 Ex. 411 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 34, 36, 41, 50. | Redact specified portions | |
| ECF 2566-11 Ex. 411 | Internal pointer URLs appearing at PDF pp. 5-7, 14, 16-20, 22. | Redact specified portions | |
| ECF 2566-12 Ex. 412 | Competitively sensitive information describing TikTok's algorithm appearing at PDF pp. 8-16. | Redact specified portions | |
| ECF 2566-12 Ex. 412 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-3, 16, 18-20. | Redact specified portions | |
| ECF 2566-13 Ex. 413 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 20, 44, 55, 61, 63, 70, 85. | Redact specified portions | |
| ECF 2566-14 Ex. 414 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-6. | Redact specified portions | |
| ECF 2566-15 Ex. 415 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-12. | Redact specified portions | |
| ECF 2566-16 Ex. 416 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-6. | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2566-18 Ex. 418 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 12, 26, 50-51, 53-54, 56-57, 59, 65-68, 70, 73. | Redact specified portions | |
| ECF 2566-20 Ex. 420 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-5. | Redact specified portions | |
| ECF 2566-21 Ex. 421 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-6. | Redact specified portions | |
| ECF 2566-22 Ex. 422 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 3-5. | Redact specified portions | |
| ECF 2566-23 Ex. 423 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 2. | Redact specified portions | |
| ECF 2566-24 Ex. 424 | Internal pointer URLs appearing at PDF p. 2. | Redact specified portions | |
| ECF 2566-25 Ex. 425 | Internal pointer URLs appearing at PDF pp. 4-5, 9, 17. | Redact specified portions | |
| ECF 2566-25 Ex. 425 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-18. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2566-26 Ex. 426 | Internal pointer URLs appearing at PDF p. 5. | Redact specified portions | |
| ECF 2566-27 Ex. 427 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 27-28, 31, 76-78, 119-120, 124-125. | Redact specified portions | |
| ECF 2566-28 Ex. 428 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-3, 7-8. | Redact specified portions | |
| ECF 2566-29 Ex. 429 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 3-5, 7-10. | Redact specified portions | |
| ECF 2566-30 Ex. 430 | Employee PII of non-executive, non-deposed employees and email identifiers of executive and deposed employees appearing at PDF pp. 2-4, 6, 10-11, 13-15, 19-22. | Redact specified portions | |
| ECF 2566-31 Ex. 431 | Employee PII of non-executive, non-deposed employees and email identifiers of executive and deposed employees appearing at PDF pp. 2-4. | Redact specified portions | |
| ECF 2566-32 Ex. 432 | Employee PII of non-executive, non-deposed employee and email identifiers of executive | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | employee appearing at PDF p. 7. | | |
| ECF 2566-33 Ex. 433 | Employee PII of non-executive, non-deposed employees appearing on PDF pp. 3, 12-13, 21-22. | Redact specified portions | |
| ECF 2566-33 Ex. 433 | Compensation information appearing at PDF p. 8. | Redact specified portions | |
| ECF 2566-34 Ex. 434 | Internal pointer URLs appearing on PDF pp. 2-6, 8-12, 14-15, 17, 19-21. | Redact specified portions | |
| ECF 2566-36 Ex. 436 | Internal pointer URLS appearing at PDF pp. 2-15, 18-21. | Redact specified portions | |
| ECF 2566-36 Ex. 436 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2, 5, 7, 15, 17, 22. | Redact specified portions | |
| ECF 2566-37 Ex. 437 | Employee PII of non-executive, non-deposed employees and email identifier of deposed employee appearing at PDF pp. 6, 63. | Redact specified portions | |
| ECF 2566-38 Ex. 438 | Employee PII of non-executive, nondeposed employee appearing at PDF p. 15. | Redact specified portions | |
| ECF 2566-40 Ex. 440 | Third-party PII for Elite SEM Agency appearing at PDF p. 2. | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2566-40 Ex. 440 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 2. | Redact specified portions | |
| ECF 2566-44 Ex. 444 | Third-party PII for National PTA, ConnectSafely, and FOSI at PDF pp. 15, 17, 20-25, 40, 49-50, 61, 66-68, 136. | Redact specified portions | |
| ECF 2566-44 Ex. 444 | Employee PII of non-executive, non-deposed employees and email or social media identifier of deposed employee appearing at PDF pp. 13-14, 20, 26, 31-32, 39, 42-44. 52-54, 56-60, 64, 67-69, 124-125, 130-131, 133, 135. | Redact specified portions | |
| ECF 2566-45 Ex. 445 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-19. | Redact specified portions | |
| ECF 2566-46 Ex. 446 | Third-party PII for National PTA and hyperlink at PDF pp. 6, 15. | Redact specified portions | |
| ECF 2566-46 Ex. 446 | Email identifer for a deposed employee appearing at PDF pp. 6, 15. | Redact specified portions | |
| ECF 2566-47 Ex. 447 | Third-party PII for National PTA at PDF pp. 2-5, 7-8. | Redact specified portions | |
| ECF 2566-47 Ex. 447 | Employee PII of non-executive, non- | Redact specified portions | |

[Proposed] Order Regarding the Sealing or Public Disclosure of Replacement Exhibits to Plaintiffs' Corrected Omnibus Opposition to Defendants' Motions for Summary Judgment - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | deposed employees and email identifier of deposed employee appearing at PDF pp. 2-5, 7-8. | | |
| ECF 2566-48 Ex. 448 | Third-party PII for National PTA at PDF p. 8. | Redact specified portions | |
| ECF 2566-48 Ex. 448 | Employee PII of non-executive, non-deposed employees and email identifier of deposed employee appearing at PDF pp. 8, 14-15, 17-18. | Redact specified portions | |
| ECF 2567-1 Ex. 451 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-7. | Redact specified portions | |
| ECF 2567-2 Ex. 452 | Third-party PII of parents and students appearing at PDF p. 2. | Redact specified portions | |
| ECF 2567-3 Ex. 453 | Employee PII of non-executive, non-deposed employees appearing on PDF pp. 2-9. | Redact specified portions | |
| ECF 2567-3 Ex. 453 | Third-party PII appearing on PDF pp. 3-5. | Redact specified portions | |
| ECF 2567-5 Ex. 455 | Email identifier of deposed employee appearing at PDF pp. 2, 6. | Redact specified portions | |
| ECF 2567-5 Ex. 455 | Third-party PII for National PTA and Narrative DC | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | appearing at PDF pp. 2-6. | | |
| ECF 2567-6 Ex. 456 | Third-party PII for National PTA at PDF p. 4. | Redact specified portions | |
| ECF 2567-6 Ex. 456 | Employee PII of non-deposed, non-executive employees and email identifier of deposed employee appearing at PDF pp. 2-4. | Redact specified portions | |
| ECF 2567-7 Ex. 457 | Email identifers of deposed employees appearing on PDF p. 2. | Redact specified portions | |
| ECF 2567-7 Ex. 457 | Third-party PII for National PTA appearing at PDF p. 2. | Redact specified portions | |
| ECF 2567-8 Ex. 458 | Third-party PII for National PTA appearing at PDF pp. 2-5 and 7-10. | Redact specified portions | |
| ECF 2567-8 Ex. 458 | Employee PII of non-executive, non-deposed employees; direct contact information and email identifier of deposed employee appearing at PDF pp. 2-3, 5, 7-11. | Redact specified portions | |
| ECF 2567-9 Ex. 459 | Third-party PII for National PTA apearing at PDF pp. 2-3. | Redact specified portions | |
| ECF 2567-9 Ex. 459 | Employee PII of non-executive, non-deposed employees | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | and email identifiers of executive and deposed employees appearing at PDF p. 2. | | |
| ECF 2567-10 Ex. 460 | Third-party PII for National PTA appearing at PDF pp. 2-4. | Redact specified portions | |
| ECF 2567-10 Ex. 460 | Employee PII of non-executive, non-deposed employees and email identifier of a deposed employee appearing at PDF pp. 2-3. | Redact specified portions | |
| ECF 2567-13 Ex. 463 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 3, 6, 8-9, 11-12. | Redact specified portions | |
| ECF 2567-13 Ex. 463 | Third-party PII for National PTA, ConnectSafely, NCMEC, and FOSI appearing at PDF p. 9. | Redact specified portions | |
| ECF 2567-15 Ex. 465 | Third-party PII for ConnectSafely at appearing at PDF p. 3. | Redact specified portions | |
| ECF 2567-15 Ex. 465 | Employee PII of non-deposed, non-executive employee appearing at PDF p. 7. | Redact specified portions | |
| ECF 2567-20 Ex. 470 | Internal pointer URLS appearing at PDF p. 2. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2567-20 Ex. 470 | Employee PII of non-deposed, non-executive employee appearing at PDF p. 2. | Redact specified portions | |
| ECF 2567-21 Ex. 471 | Internal pointer URL appearing at PDF p. 8-9. | Redact specified portions | |
| ECF 2567-21 Ex. 471 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 3-6, 11, 12. | Redact specified portions | |
| ECF 2567-22 Ex. 472 | Internal pointer URLs appearing at PDF pp. 11-12. | Redact specified portions | |
| ECF 2567-22 Ex. 472 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2, 4 6-7, 12. | Redact specified portions | |
| ECF 2567-22 Ex. 472 | Third-party PII for content creators appearing at PDF p. 5. | Redact specified portions | |
| ECF 2567-24 Ex. 474 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-9. | Redact specified portions | |
| ECF 2567-25 Ex. 475 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 5-6, 11. | Redact specified portions | |
| ECF 2567-25 Ex. 475 | Third-party PII for content creators appearing at PDF pp. 2-9. | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2567-26 Ex. 476 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-8. | Redact specified portions | |
| ECF 2567-29 Ex. 479 | Internal pointer URLs appearing at PDF pp. 2-3. | Redact specified portions | |
| ECF 2567-29 Ex. 479 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-5. | Redact specified portions | |
| ECF 2567-30 Ex. 480 | Employee PII of non-deposed, non-executive employees appearing at PDF pp. 2-6. | Redact specified portions | |
| ECF 2567-31 Ex. 481 | Internal pointer URL appearing at PDF p. 2. | Redact specified portions | |
| ECF 2567-32 Ex. 482 | Employee PII of non-deposed, non-executive employees appearing at PDF pp. pp. 2-5. | Redact specified portions | |
| ECF 2567-33 Ex. 483 | Employee PII of non-deposed, non-executive employee appearing at PDF pp. 2-6. | Redact specified portions | |
| ECF 2567-33 Ex. 483 | Internal pointer URL appearing on PDF p. 5. | Redact specified portions | |
| ECF 2567-35 Ex. 485 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-3, 6, 8-9. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2567-35 Ex. 485 | Internal pointer URLs appearing at PDF pp. 4-5, 7-8. | Redact specified portions | |
| ECF 2567-36 Ex. 486 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-8. | Redact specified portions | |
| ECF 2567-36 Ex. 486 | Internal pointer URLs appearing at PDF pp. 2, 4. | Redact specified portions | |
| ECF 2567-36 Ex. 486 | Experiment percentages at appearing at PDF p. 5. | Redact specified portions | |
| ECF 2567-37 Ex. 487 | Internal pointer URLs appearing at PDF pp. 2, 9. | Redact specified portions | |
| ECF 2567-37 Ex. 487 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2, 6, 13. | Redact specified portions | |
| ECF 2567-38 Ex. 488 | Internal pointer URLs appearing at PDF pp. 2-4, 6. | Redact specified portions | |
| ECF 2567-38 Ex. 488 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 4, 7. | Redact specified portions | |
| ECF 2567-39 Ex. 489 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-6. | Redact specified portions | |
| ECF 2567-40 Ex. 490 | Employee PII of non-executive, non-deposed employees | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | appearing at PDF pp. 2-8. | | |
| ECF 2567-40 Ex. 490 | Internal pointer URLs appearing at PDF pp. 2-3, 5-7. | Redact specified portions | |
| ECF 2567-41 Ex. 491 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-7. | Redact specified portions | |
| ECF 2567-42 Ex. 492 | Employee PII of non-deposed, non-executive employees appearing on PDF pp. 9-14, 20, 22, 24. | Redact specified portions | |
| ECF 2567-43 Ex. 493 | Internal pointer URL appearing at PDF p. 2. | Redact specified portions | |
| ECF 2567-43 Ex. 493 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 6. | Redact specified portions | |
| ECF 2567-44 Ex. 494 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-7. | Redact specified portions | |
| ECF 2567-44 Ex. 494 | Internal pointer URLs appearing at PDF pp. 2-4, 6-7. | Redact specified portions | |
| ECF 2567-45 Ex. 495 | Internal pointer URLs appearing at PDF pp. 4-7, 9-12, 14, 17, 19. | Redact specified portions | |
| ECF 2567-45 Ex. 495 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | 2-4, 6, 12, 16, 18-19, 24. | | |
| ECF 2567-46 Ex. 496 | Internal pointer URLs appearing at PDF pp. 2-8. | Redact specified portions | |
| ECF 2567-46 Ex. 496 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 3. | Redact specified portions | |
| ECF 2567-47 Ex. 497 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-8. | Redact specified portions | |
| ECF 2567-47 Ex. 497 | Internal pointer URLs appearing at PDF pp. 3-5, 7. | Redact specified portions | |
| ECF 2567-48 Ex. 498 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-18. | Redact specified portions | |
| ECF 2567-49 Ex. 499 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-8, 12. | Redact specified portions | |
| ECF 2567-49 Ex. 499 | Third-party user Employee PII appearing at PDF p. 6. | Redact specified portions | |
| ECF 2567-50 Ex. 500 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-7. | Redact specified portions | |
| ECF 2568-1 Ex. 501 | Employee PII of non-executive, non- | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | deposed employees appearing at PDF pp. 2-6. | | |
| ECF 2568-2 Ex. 502 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 5. | Redact specified portions | |
| ECF 2568-3 Ex. 503 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 15. | Redact specified portions | |
| ECF 2568-4 Ex. 504 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 16-17. | Redact specified portions | |
| ECF 2568-5 Ex. 505 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-8. | Redact specified portions | |
| ECF 2568-8 Ex. 508 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 12-14, 20-23, 29-34. | Redact specified portions | |
| ECF 2568-9 Ex. 509 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2. | Redact specified portions | |
| ECF 2568-10 Ex. 510 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-6, 9, 16-19. | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2568-10 Ex. 510 | Internal pointer URLs appearing at PDF pp. 2-3, 5-18 | Redact specified portions | |
| ECF 2568-11 Ex. 511 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 3, 7-8, 12, 14. | Redact specified portions | |
| ECF 2568-12 Ex. 512 | Internal pointer URLs appearing at PDF pp. 2, 5-7. | Redact specified portions | |
| ECF 2568-12 Ex. 512 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-9. | Redact specified portions | |
| ECF 2568-13 Ex. 513 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-9. | Redact specified portions | |
| ECF 2568-14 Ex. 514 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2, 7-8 | Redact specified portions | |
| ECF 2568-14 Ex. 514 | Internal pointer URLs appearing on PDF pp. 3-9. | Redact specified portions | |
| ECF 2568-14 Ex. 514 | Content and target percentages at PDF pp. 4-5 and last two columns of table at PDF p. 6. | Redact specified portions | |
| ECF 2568-15 Ex. 515 | Internal pointer URLs appearing at PDF pp. 3-4. | Redact specified portions | |
| ECF 2568-15 Ex. 515 | Employee PII of non-executive, non- | Redact specified portions | |

76

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | deposed employees appearing at PDF pp. 2-8. | | |
| ECF 2568-16 Ex. 516 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-3, 6. | Redact specified portions | |
| ECF 2568-17 Ex. 517 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 2. | Redact specified portions | |
| ECF 2568-18 Ex. 518 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-9. | Redact specified portions | |
| ECF 2568-19 Ex. 519 | Internal pointer URLs appearing at PDF pp. 3-8, 15-18. | Redact specified portions | |
| ECF 2568-19 Ex. 519 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-5, 8, 10-11. | Redact specified portions | |
| ECF 2568-19 Ex. 519 | Content and target percentages at PDF p. 15. | Redact specified portions | |
| ECF 2568-21 Ex. 521 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 14-15, 17, 24. | Redact specified portions | |
| ECF 2568-22 Ex. 522 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-7. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2568-22 Ex. 522 | Content target percentages and figures at PDF p. 2, section c; PDF p. 3, section e(i); PDF p. 4 section 3(a)(i); PDF p. 5 sections c and d; PDF p. 6 section 4; and PDF p. 7 section (c)(iii). | Redact specified portions | |
| ECF 2568-22 Ex. 522 | Sales volume and revenue information appearing at PDF p. 5 section (e); and PDF p. 7 sections 7(b) and (c)(i). | Redact specified portions | |
| ECF 2568-23 Ex. 523 | Advertising metrics and user metrics appearing at PDF pp. 3 and 5. | Redact specified portions | |
| ECF 2568-23 Ex. 523 | Revenue statistics and advertising revenue data appearing at PDF pp. 3, 5, and 7. | Redact specified portions | |
| ECF 2568-26 Ex. 526 | Content engagement metrics appearing at PDF p. 3. | Redact specified portions | |
| ECF 2568-29 Ex. 529 | Internal pointer URLs appearing at PDF pp. 5, 7-11. | Redact specified portions | |
| ECF 2568-29 Ex. 529 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 11-12. | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2568-30 Ex. 530 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 2-3. | Redact specified portions | |
| ECF 2568-31 Ex. 531 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 6, 12-13, 15-16. | Redact specified portions | |
| ECF 2568-32 Ex. 532 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF pp. 2-3, 5-7. | Redact specified portions | |
| ECF 2568-33 Ex. 533 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 4, 10, 12-13, 15, 19-20. | Redact specified portions | |
| ECF 2568-34 Ex. 534 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF pp. 3, 5-12, 14-15, 24. | Redact specified portions | |
| ECF 2568-34 Ex. 534 | Internal pointer URLs appearing at PDF pp. 2-6, 9-15, 17, 19, 21. | Redact specified portions | |
| ECF 2568-35 Ex. 535 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | appearing at PDF p. 2. | | |
| ECF 2568-35 Ex. 535 | Internal pointer URLs at PDF pp. 2, 5-6. | Redact specified portions | |
| ECF 2568-36 Ex. 536 | Internal pointer URLs at PDF pp. 2-5, 8. | Redact specified portions | |
| ECF 2568-36 Ex. 536 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF pp. 2, 5. | Redact specified portions | |
| ECF 2568-37 Ex. 537 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF pp. 2, 11. | Redact specified portions | |
| ECF 2568-37 Ex. 537 | Internal pointer URLs at PDF pp. 2, 4-5, 7-10, 12, 14-15. | Redact specified portions | |
| ECF 2568-37 Ex. 537 | Employee PII of users and userEmployee PII of app store reviewers at appearing at PDF pp. 15-18. | Redact specified portions | |
| ECF 2568-38 Ex. 538 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 16-21, 24, 27. | Redact specified portions | |
| ECF 2568-40 Ex. 540 | Employee PII of non-executive, non-deposed employees and email identifiers | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | of executives and deposed employees appearing at PDF pp. 2-3, 7, 13, 16-18. | | |
| ECF 2568-41 Ex. 541 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF pp. 2, 4,7 10, 13, 25, 30. | Redact specified portions | |
| ECF 2568-41 Ex. 541 | Internal pointer URLs appearing at PDF pp. 2, 5, 11-28. | Redact specified portions | |
| ECF 2568-42 Ex. 542 | Internal pointer URLs appearing at PDF p. 6. | Redact specified portions | |
| ECF 2568-42 Ex. 542 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF pp. 2-7. | Redact specified portions | |
| ECF 2568-44 Ex. 544 | Internal pointer URLs appearing at PDF pp. 4, 6, 10-12, 14-16. | Redact specified portions | |
| ECF 2568-44 Ex. 544 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF pp. 5-7, 10, 14, 16. | Redact specified portions | |
| ECF 2568-44 Ex. 544 | Content engagement percentages, graphs, and figures appearing at PDF pp. 2, 4. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2568-49<br>Ex. 549 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF p. 5. | Redact specified portions | |
| ECF 2569-2<br>Ex. 552 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF pp. 2-4. | Redact specified portions | |
| ECF 2569-5<br>Ex. 555 | Internal pointer URLs at appearing at PDF pp. 2, 4, 6-7, 9, 12. | Redact specified portions | |
| ECF 2569-5<br>Ex. 555 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF pp. 2-3, 6-8, 12-13. | Redact specified portions | |
| ECF 2569-6<br>Ex. 556 | Internal pointer URLs appearing at PDF pp. 2-11, 13-15, 17-20. | Redact specified portions | |
| ECF 2569-6<br>Ex. 556 | Employee PII of non-executive, non-deposed employees and email identifiers of executives and deposed employees appearing at PDF pp. 2, 5, 7, 17, 23. | Redact specified portions | |
| ECF 2569-15<br>Ex. 565 | Employee PII of non-executive, non-deposed employees and email identifiers | Redact specified portions | |

82

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | of executives and deposed employees appearing at PDF p. 2-13. | | |
| ECF 2569-15 Ex. 565 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-13. | Redact specified portions | |
| ECF 2569-17 Ex. 567 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-5. | Redact specified portions | |
| ECF 2569-18 Ex. 568 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-6. | Redact specified portions | |
| ECF 2569-22 Ex. 572 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-4, 6-11, 13-14, 21-29, 31, 33-37, 39, 41-71, 73-95. | Redact specified portions | |
| ECF 2569-22 Ex. 572 | Internal pointer URLs appearing at PDF pp. 4-19. | Redact specified portions | |
| ECF 2569-23 Ex. 573 | Internal pointer URLs appearing at PDF pp. 2, 5. | Redact specified portions | |
| ECF 2569-23 Ex. 573 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-9. | Redact specified portions | |
| ECF 2569-30 Ex. 580 | Internal pointer URLs appearing at PDF pp. 3-4, 6-8. | Redact specified portions | |

[Proposed] Order Regarding the Sealing or Public Disclosure of Replacement Exhibits to Plaintiffs' Corrected Omnibus Opposition to Defendants' Motions for Summary Judgment - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2569-30 Ex. 580 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-10. | Redact specified portions | |
| ECF 2569-31 Ex. 581 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 5-6. | Redact specified portions | |
| ECF 2569-31 Ex. 581 | Third Party PII appearing at PDF pp. 10-12. | Redact specified portions | |
| ECF 2569-42 Ex. 592 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2, 23. | Redact specified portions | |
| ECF 2569-43 Ex. 593 | Employee PII of non-executive, non-deposed employee appearing at PDF p. 23. | Redact specified portions | |
| ECF 2569-44 Ex. 594 | Employee PII of non-executive, non-deposed employee appearing at PDF p. 23. | Redact specified portions | |
| ECF 2569-44 Ex. 594 | Internal pointer URLs appearing at PDF pp. 2, 5-6, 13. | Redact specified portions | |
| ECF 2569-46 Ex. 596 | Internal pointer URLs appearing at PDF pp. 3, 5, 7-10. | Redact specified portions | |
| ECF 2569-46 Ex. 596 | Employee PII of non-executive, non-deposed employees appearing on PDF pp. 2, 4-5, 7-9, 12-13. | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2569-47 Ex. 597 | Email identifier for an executive employee appearing on PDF p. 2. | Redact specified portions | |
| ECF 2569-49 Ex. 599 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 11, 14. | Redact specified portions | |
| ECF 2570-1 Ex. 601 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-5. | Redact specified portions | |
| ECF 2570-1 Ex. 601 | Internal pointer URLs appearing at PDF pp. 3-7, 9. | Redact specified portions | |
| ECF 2570-3 Ex. 603 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 28. | Redact specified portions | |
| ECF 2570-6 Ex. 606 | Internal pointer URLs appearing at PDF pp. 5-8, 16-18. | Redact specified portions | |
| ECF 2570-6 Ex. 606 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2, 4-6, 8, 11, 13-16, 19. | Redact specified portions | |
| ECF 2570-15 Ex. 615 | Employee PII of non-executive, non-deposed employees appearing at PDF p. 2. | Redact specified portions | |
| ECF 2570-16 Ex. 616 | Internal pointer URLSs appearing at PDF pp. 2-4. | Redact specified portions | |

[Proposed] Order Regarding the Sealing or Public Disclosure of Replacement Exhibits to Plaintiffs' Corrected Omnibus Opposition to Defendants' Motions for Summary Judgment - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2570-18 Ex. 618 | Third Party PII appearing at PDF p. 2. | Redact specified portions | |
| ECF 2570-19 Ex. 619 | Employee PII of non-executive, non-deposed employee appearing at PDF p. 15. | Redact specified portions | |
| ECF 2570-20 Ex. 620 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2, 4-7. | Redact specified portions | |
| ECF 2570-22 Ex. 622 | Employee PII of non-executive, non-deposed employee appearing at PDF p. 2. | Redact specified portions | |
| ECF 2570-24 Ex. 624 | Content engagement percentages appearing at PDF p. 2. | Redact specified portions | |
| ECF 2570-24 Ex. 624 | Internal pointer URLS appearing at PDF pp. 4, 16. | Redact specified portions | |
| ECF 2570-24 Ex. 624 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-4, 7-8, 11, 14-16. | Redact specified portions | |
| ECF 2570-25 Ex. 625 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-5. | Redact specified portions | |
| ECF 2570-25 Ex. 625 | Internal pointer URLs appearing at PDF p. 5. | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2570-26 Ex. 626 | Content statistics appearing at PDF p. 3. | Redact specified portions | |
| ECF 2570-26 Ex. 626 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-6. | Redact specified portions | |
| ECF 2570-32 Ex. 632 | Employee PII of non-executive, non-deposed employees, or personal information of deponent appearing at PDF pp. 4-5, 14, 19, 30, 41-42, 44-45, 49-51, 54, 90, 129, 133-134, 136, 151, 181, 213, 226-227. | Redact specified portions | |
| ECF 2570-33 Ex. 633 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 123, 138. | Redact specified portions | |
| ECF 2570-34 Ex. 634 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-8. | Redact specified portions | |
| ECF 2570-35 Ex. 635 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 26, 40, 45-46. | Redact specified portions | |
| ECF 2570-38 Ex. 638 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-7. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2570-38 Ex. 638 | Internal pointer URLs appearing at PDF p. 6. | Redact specified portions | |
| ECF 2570-41 Ex. 641 | Employee PII and profile pictures of non-executive, non-deposed employees and email identifier of a deposed employee appearing on PDF pp. 2-6. | Redact specified portions | |
| ECF 2570-42 Ex. 642 | Employee PII of non-executive, non-deposed employees appearing on PDF pp. 3-4. | Redact specified portions | |
| ECF 2570-43 Ex. 643 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 3-4, 6. | Redact specified portions | |
| ECF 2570-44 Ex. 644 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-3. | Redact specified portions | |
| ECF 2570-44 Ex. 644 | Internal pointer URLs appearing at PDF pp. 2, 5. | Redact specified portions | |
| ECF 2571-9 Ex. 659 | Third Party PII appearing at pp. 5-6. | Redact specified portions | |
| ECF 2571-9 Ex. 659 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-4, 6-7. | Redact specified portions | |
| ECF 2571-9 Ex. 659 | Internal pointer URLs appearing at PDF pp. 4, 6. | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| ECF 2571-20 Ex. 670 | Employee PII of non-executive, non-deposed employee and email identifier of a deposed employee appearing at PDF p. 2-3. | Redact specified portions | |
| ECF 2571-21 Ex. 671 | Employee PII of non-executive, non-deposed employees appearing on PDF pp. 2-16. | Redact specified portions | |
| ECF 2571-21 Ex. 671 | Internal pointer URLs appearing on PDF p. 3-8, 10-13, 15. | Redact specified portions | |
| ECF 2571-26 Ex. 676 | Employee PII of non-executive, non-deposed employees appearing on PDF pp. 2-4. | Redact specified portions | |
| ECF 2571-27 Ex. 677 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 29-30, 37-43, 45, 47, 64. | Redact specified portions | |
| ECF 2571-29 Ex. 679 | Internal pointer URL appearing at PDF p. 4. | Redact specified portions | |
| ECF 2571-29 Ex. 679 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-5. | Redact specified portions | |
| ECF 2571-30 Ex. 680 | Internal pointer URLs appearing on PDF pp. 2-3. | Redact specified portions | |
| ECF 2571-30 Ex. 680 | Employee PII of non-executive, non-deposed employees | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | appearing at PDF pp. 4-5. | | |
| ECF 2571-31 Ex. 681 | Internal pointer URL appearing at PDF p. 7. | Redact specified portions | |
| ECF 2571-31 Ex. 681 | Employee PII of non-executive, non-deposed employees and personal contact information of a deposed employee appearing at PDF pp. 2-9. | Redact specified portions | |
| ECF 2571-33 Ex. 683 | Employee PII of non-executive, non-deposed employees, or personal information of deponent appearing at PDF pp. 4, 14, 17, 30 | Redact specified portions | |
| ECF 2571-34 Ex. 684 | Internal pointer URLs appearing at PDF pp. 2, 4. | Redact specified portions | |
| ECF 2571-34 Ex. 684 | Employee PII of non-executive, non-deposed employee appearing at PDF p. 4. | Redact specified portions | |
| ECF 2571-35 Ex. 685 | Internal pointer URLs appearing on PDF pp. 3-5. | Redact specified portions | |
| ECF 2571-35 Ex. 685 | Employee PII of non-executive, non-deposed employees appearing at PDF pp. 2-7. | Redact specified portions | |
| ECF 2571-36 Ex. 686 | Employee PII of non-executive, non-deposed employees | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | appearing at PDF pp. 2-7. | | |
| ECF 2571-36 Ex. 686 | Internal pointer URLs appearing at PDF pp. 2, 6-7 | Redact specified portions | |
| ECF 2571-37 Ex. 687 | Internal pointer URLs appearing at PDF pp. 2-11, 13-19. | Redact specified portions | |
| ECF 2571-41 Ex. 691 | Email identifier for deposed employee at PDF p. 5. | Redact specified portions | |
| ECF 2571-47 Ex. 697 | Employee PII of non-executive, non-deposed employees, or personal information of deponent appearing at PDF pp. 3, 9-11, 16-18, 35, 42-43. | Redact specified portions | |
| ECF 2571-48 Ex. 698 | Employee PII of non-executive, non-deposed employee appearing at PDF p. 2. | Redact specified portions | |
| ECF 2571-48 Ex. 698 | Internal pointer URLs appearing at PDF pp. 2, 4, 8-10,15-23, 26, 28-31, 34-36, 38-41. | Redact specified portions | |
| ECF 2582-22 Ex. 1172 | Internal pointer URLs appearing at PDF p. 3, 6, 16. | Redact specified portions | |
| ECF 2582-22 Ex. 1172 | Employee PII of non-executive, non deposed employees appearing at PDF pp. 3, 6, 19. | Redact specified portions | |
| ECF 2582-37 Ex. 1187 | Employee PII of non-executive, non-deposed employees | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | appearing at PDF pp. PDF pp. 2-6. | | |

### C.    Snap

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 250 Deposition Transcript of N. Yadegar ECF No. 2561-50 | Non-deponent, non-executive names at Depo transcript pages 25 and 31 | Redact specified portions | |
| Plaintiffs' Ex. 801 Deposition Transcript of J. Beauchere ECF No. 2574-01 | Non-deponent, non-executive names at Depo transcript pages 124, 126, 127, 433, 434, 470, 699 and 712 | Redact specified portions | |
| Plaintiffs' Ex. 802 SNAP7300240 ECF No. 2574-02 | Non-deponent, non-executive names at SNAP7300240, SNAP7300244, SNAP7300257 | Redact specified portions | |
| Plaintiffs' Ex. 802 SNAP7300240 ECF No. 2574-02 | Employee Contact Information and Other Personal Information SNAP7300257 | Redact specified portions | |
| Plaintiffs' Ex. 803 Deposition Transcript of E. Spiegel ECF No. 2574-03 | Non-deponent, non-executive names at Depo transcript page 87 | Redact specified portions | |
| Plaintiffs' Ex. 804 SNAP0865799 ECF No. 2574-04 | Employee Contact Information and Other Personal Information at SNAP0865799 and slipsheet | Redact specified portions | |
| Plaintiffs' Ex. 807 Deposition Transcript of P. Sellis ECF No. 2574-07 | Non-deponent, non-executive names at Depo transcript page 292-294, 299, 308-310, 312 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 808 SNAP1393050 ECF No. 2574-08 | Employee Contact Information and Other Personal Information at SNAP1393050-SNAP1393052 | Redact specified portions | |
| Plaintiffs' Ex. 810 SNAP1713225 ECF No. 2574-10 | Non-deponent, non-executive names at SNAP1713225, SNAP1713226, SNAP1713229, SNAP1713230, SNAP1713231, SNAP1713233, SNAP1713234, SNAP1713235 | Redact specified portions | |
| Plaintiffs' Ex. 810 SNAP1713225 ECF No. 2574-10 | Employee Contact Information and Other Personal Information at SNAP1713231, SNAP1713233 | Redact specified portions | |
| Plaintiffs' Ex. 811 SNAP5154720 ECF No. 2574-11 | Non-deponent, non-executive names at SNAP5154720 | Redact specified portions | |
| Plaintiffs' Ex. 812 SNAP6118652 ECF No. 2574-12 | Non-deponent, non-executive names at SNAP6118652, SNAP6118656, SNAP6118657, SNAP6118659, SNAP6118660 | Redact specified portions | |
| Plaintiffs' Ex. 812 SNAP6118652 ECF No. 2574-12 | Employee Contact Information and Other Personal Information at SNAP6118655, SNAP6118658, SNAP6118662 | Redact specified portions | |
| Plaintiffs' Ex. 813 Deposition Transcript | Non-deponent, non-executive names at | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| of D. Oshuntola ECF No. 2574-13 | Depo transcript page 84, 85 | | |
| Plaintiffs' Ex. 813 Deposition Transcript of D. Oshuntola ECF No. 2574-13 | Employee Contact Information and Other Personal Information at Depo transcript page 83, 84 | Redact specified portions | |
| Plaintiffs' Ex. 814 SNAP4954018 ECF No. 2574-14 | Non-deponent, non-executive names at SNAP4954019, SNAP4954055, SNAP4954057-SNAP4954060, slipsheet | Redact specified portions | |
| Plaintiffs' Ex. 817 SNAP6403466 ECF No. 2574-17 | Non-deponent, non-executive names at SNAP6403466 and SNAP6403492 | Redact specified portions | |
| Plaintiffs' Ex. 818 SNAP2789136 ECF No. 2574-18 | Employee Contact Information and Other Personal Information at SNAP2789140 | Redact specified portions | |
| Plaintiffs' Ex. 819 SNAP3285953 ECF No. 2574-19 | Non-deponent, non-executive names at SNAP3285953, SNAP3285954, SNAP3285959, SNAP3285961 | Redact specified portions | |
| Plaintiffs' Ex. 820 SNAP6115893 ECF No. 2574-20 | Non-deponent, non-executive names SNAP6115893-SNAP6115908 | Redact specified portions | |
| Plaintiffs' Ex. 825 SNAP2324207 ECF No. 2574-25 | Non-deponent, non-executive names at SNAP2324207 | Redact specified portions | |
| Plaintiffs' Ex. 825 SNAP2324207 ECF No. 2574-25 | Employee Contact Information and Other Personal | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | Information at SNAP2324207 | | |
| Plaintiffs' Ex. 826 SNAP2347064 ECF No. 2574-26 | Employee Contact Information and Other Personal Information at SNAP2347064 | Redact specified portions | |
| Plaintiffs' Ex. 827 Deposition Transcript of M. Hammerstrom ECF No. 2574-27 | Non-deponent, non-executive names at Depo transcript page 38, 39, 373, 473, 474 | Redact specified portions | |
| Plaintiffs' Ex. 829 Deposition Transcript of J. Brody ECF No. 2574-29 | Non-deponent, non-executive names at Depo transcript page 23, 26, 74, 190 | Redact specified portions | |
| Plaintiffs' Ex. 829 Deposition Transcript of J. Brody ECF No. 2574-29 | Employee Contact Information and Other Personal Information at Depo transcript page 123 | Redact specified portions | |
| Plaintiffs' Ex. 830 Deposition Transcript of D. Boyle ECF No. 2574-30 | Non-deponent, non-executive names at Depo transcript page 254, 499, 500 | Redact specified portions | |
| Plaintiffs' Ex. 830 Deposition Transcript of D. Boyle ECF No. 2574-30 | Employee Contact Information and Other Personal Information at Depo transcript page 11, 254 | Redact specified portions | |
| Plaintiffs' Ex. 831 SNAP2926182 ECF No. 2574-31 | Non-deponent, non-executive names at SNAP2926183, SNAP2926184, SNAP2926186, SNAP2926188, SNAP2926190, SNAP2926192 | Redact specified portions | |
| Plaintiffs' Ex. 831 SNAP2926182 ECF No. 2574-31 | Employee Contact Information and | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | Other Personal Information at SNAP2926183, SNAP2926186, SNAP2926188, SNAP2926190 | | |
| Plaintiffs' Ex. 834 Deposition Transcript of J. Siegel ECF No. 2574-34 | Non-deponent, non-executive names at Depo transcript page 66, 67 | Redact specified portions | |
| Plaintiffs' Ex. 835 SNAP0850987 ECF No. 2574-35 | Non-deponent, non-executive names at Slipsheet, SNAP0850987-SNAP0850992 | Redact specified portions | |
| Plaintiffs' Ex. 835 SNAP0850987 ECF No. 2574-35 | Employee Contact Information and Other Personal Information at SNAP0850987-SNAP0850991 | Redact specified portions | |
| Plaintiffs' Ex. 843 SNAP2367515 ECF No. 2574-43 | Non-deponent, non-executive names at SNAP2367515-SNAP2367517, SNAP2367519-SNAP2367521, SNAP2367523 | Redact specified portions | |
| Plaintiffs' Ex. 843 SNAP2367515 ECF No. 2574-43 | Employee Contact Information and Other Personal Information at SNAP2367515-SNAP2367517, SNAP2367519-SNAP2367521, SNAP2367523, SNAP2367525, SNAP2367526 | Redact specified portions | |
| Plaintiffs' Ex. 846 SNAP3135368 ECF No. 2574-46 | Employee Contact Information and Other Personal | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | Information at SNAP3135368-SNAP3135378 | | |
| Plaintiffs' Ex. 847 Deposition Transcript of J. Voss ECF No. 2574-47 | Non-deponent, non-executive names at Depo transcript page 46, 306 | Redact specified portions | |
| Plaintiffs' Ex. 849 SNAP3157225 ECF No. 2574-49 | Employee Contact Information and Other Personal Information at SNAP3157227 | Redact specified portions | |
| Plaintiffs' Ex. 851 Deposition Transcript of D. Levenson ECF No. 2575-01 | Non-deponent, non-executive names at Depo transcript page 420, 421 | Redact specified portions | |
| Plaintiffs' Ex. 852 SNAP3836439 ECF No. 2575-02 | Non-deponent, non-executive names at SNAP3836441 | Redact specified portions | |
| Plaintiffs' Ex. 852 SNAP3836439 ECF No. 2575-02 | Employee Contact Information and Other Personal Information at SNAP3836441 | Redact specified portions | |
| Plaintiffs' Ex. 853 Deposition Transcript of N. Yadegar ECF No. 2575-03 | Non-deponent, non-executive names at Depo transcript page 25, 278, 377 | Redact specified portions | |
| Plaintiffs' Ex. 853 Deposition Transcript of N. Yadegar ECF No. 2575-03 | Employee Contact Information and Other Personal Information at Depo transcript page 412 | Redact specified portions | |
| Plaintiffs' Ex. 854 SNAP0681967 ECF No. 2575-04 | Non-deponent, non-executive names SNAP0681968 | Redact specified portions | |
| Plaintiffs' Ex. 854 SNAP0681967 ECF No. 2575-04 | Employee Contact Information and Other Personal | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | Information SNAP0681967-SNAP0681970 | | |
| Plaintiffs' Ex. 856 SNAP0391475 ECF No. 2575-06 | Non-deponent, non-executive names at SNAP0391475-SNAP0391480 | Redact specified portions | |
| Plaintiffs' Ex. 856 SNAP0391475 ECF No. 2575-06 | Employee Contact Information and Other Personal Information at SNAP0391475, SNAP0391477, SNAP0391478, SNAP0391481 | Redact specified portions | |
| Plaintiffs' Ex. 857 SNAP2970343 ECF No. 2575-07 | Non-deponent, non-executive names at SNAP2970371 | Redact specified portions | |
| Plaintiffs' Ex. 859 Deposition Transcript of M. Weissinger ECF No. 2575-09 | Non-deponent, non-executive names at Depo transcript page 48 and 219 | Redact specified portions | |
| Plaintiffs' Ex. 860 SNAP1910063 ECF No. 2575-10 | Non-deponent, non-executive names at SNAP1910065 | Redact specified portions | |
| Plaintiffs' Ex. 860 SNAP1910063 ECF No. 2575-10 | Employee Contact Information and Other Personal Information at SNAP1910065 | Redact specified portions | |
| Plaintiffs' Ex. 861 Deposition Transcript of R. Hochhauser ECF No. 2575-11 | Non-deponent, non-executive names at Depo transcript pages 15, 16, 132-134 | Redact specified portions | |
| Plaintiffs' Ex. 863 Deposition Transcript of C. Chan ECF No. 2575-13 | Non-deponent, non-executive names Depo transcript page 22, 113, 173 and 206 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 864 SNAP1208679 ECF No. 2575-14 | Non-deponent, non-executive names at Slipsheet, SNAP1208679, SNAP1208681-SNAP1208684 | Redact specified portions | |
| Plaintiffs' Ex. 864 SNAP1208679 ECF No. 2575-14 | Employee Contact Information and Other Personal Information SNAP1208679, SNAP1208685 | Redact specified portions | |
| Plaintiffs' Ex. 865 SNAP2856224 ECF No. 2575-15 | Non-deponent, non-executive names SNAP2856224 | Redact specified portions | |
| Plaintiffs' Ex. 865 SNAP2856224 ECF No. 2575-15 | Employee Contact Information and Other Personal Information SNAP2856224, SNAP2856225 | Redact specified portions | |
| Plaintiffs' Ex. 866 SNAP0227658 ECF No. 2575-16 | Employee Contact Information and Other Personal Information at SNAP0227658 | Redact specified portions | |
| Plaintiffs' Ex. 867 30(b)(6) Deposition Transcript of D. Boyle ECF No. 2575-17 | Non-deponent, non-executive names at Depo transcript page 15, 18, 249, 261, 278 | Redact specified portions | |
| Plaintiffs' Ex. 867 30(b)(6) Deposition Transcript of D. Boyle ECF No. 2575-17 | Employee Contact Information and Other Personal Information at Depo page 13 | Redact specified portions | |
| Plaintiffs' Ex. 868 SNAP4954875 ECF No. 2575-18 | Non-deponent, non-executive names at Slipsheet, SNAP4954875, | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | SNAP4954877-SNAP4954886 | | |
| Plaintiffs' Ex. 869 Deposition Transcript of J. Stout ECF No. 2575-19 | Non-deponent, non-executive names at Depo transcript pages 784, 785, 855 | Redact specified portions | |
| Plaintiffs' Ex. 870 SNAP2367565 ECF No. 2575-20 | Non-deponent, non-executive names at SNAP2367565, SNAP2367567, SNAP2367568, SNAP2367570 | Redact specified portions | |
| Plaintiffs' Ex. 870 SNAP2367565 ECF No. 2575-20 | Employee Contact Information and Other Personal Information at SNAP2367565, SNAP2367567, SNAP2367568 | Redact specified portions | |
| Plaintiffs' Ex. 871 SNAP4648461 ECF No. 2575-21 | Non-deponent, non-executive names at SNAP4648462, SNAP4648464, SNAP4648466, SNAP4648470 | Redact specified portions | |
| Plaintiffs' Ex. 871 SNAP4648461 ECF No. 2575-21 | Employee Contact Information and Other Personal Information at SNAP4648462, SNAP4648464, SNAP4648466, SNAP4648470 | Redact specified portions | |
| Plaintiffs' Ex. 873 SNAP0285839 ECF No. 2575-23 | Employee Contact Information and Other Personal Information at SNAP0285839 | Redact specified portions | |
| Plaintiffs' Ex. 879 SNAP5467009 ECF No. 2575-29 | Non-deponent, non-executive names at SNAP5467009, | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | SNAP5467012-SNAP5467021, SNAP5467023, SNAP5467024, slipsheet | | |
| Plaintiffs' Ex. 879 SNAP5467009 ECF No. 2575-29 | Employee Contact Information and Other Personal Information at SNAP5467012, SNAP5467020 | Redact specified portions | |
| Plaintiffs' Ex. 881 SNAP5350932 ECF No. 2575-31 | Non-deponent, non-executive names SNAP5350932, SNAP5350938, slipsheet | Redact specified portions | |
| Plaintiffs' Ex. 881 SNAP5350932 ECF No. 2575-31 | Employee Contact Information and Other Personal Information at SNAP5350935 | Redact specified portions | |
| Plaintiffs' Ex. 882 SNAP5919460 ECF No. 2575-32 | Non-deponent, non-executive names at SNAP5919465 | Redact specified portions | |
| Plaintiffs' Ex. 882 SNAP5919460 ECF No. 2575-32 | Employee Contact Information and Other Personal Information at SNAP5919465 | Redact specified portions | |
| Plaintiffs' Ex. 885 SNAP1173460 ECF No. 2575-35 | Non-deponent, non-executive names SNAP1173460, SNAP1173461, SNAP1173463 | Redact specified portions | |
| Plaintiffs' Ex. 889 SNAP0409320 ECF No. 2575-39 | Non-deponent, non-executive names SNAP0409320, SNAP0409321, SNAP0409323, SNAP0409324, SNAP0409326, | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | SNAP0409327, SNAP0409331, SNAP0409333, SNAP0409334-SNAP0409336 | | |
| Plaintiffs' Ex. 889 SNAP0409320 ECF No. 2575-39 | Employee Contact Information and Other Personal Information at SNAP0409323, SNAP0409326, SNAP0409331, SNAP0409333, SNAP0409335 | Redact specified portions | |
| Plaintiffs' Ex. 890 SNAP0019241 ECF No. 2575-40 | Employee Contact Information and Other Personal Information at SNAP0019241 | Redact specified portions | |
| Plaintiffs' Ex. 891 SNAP0011517 ECF No. 2575-41 | Non-deponent, non-executive names at SNAP0011517, SNAP0011518 | Redact specified portions | |
| Plaintiffs' Ex. 891 SNAP0011517 ECF No. 2575-41 | Employee Contact Information and Other Personal Information at SNAP0011517, SNAP0011518 | Redact specified portions | |
| Plaintiffs' Ex. 893 SNAP2619258 ECF No. 2575-43 | Non-deponent, non-executive names SNAP2619269 | Redact specified portions | |
| Plaintiffs' Ex. 893 SNAP2619258 ECF No. 2575-43 | Employee Contact Information and Other Personal Information at SNAP2619263, SNAP2619265, SNAP2619269 | Redact specified portions | |
| Plaintiffs' Ex. 896 SNAP0010984 ECF No. 2575-46 | Non-deponent, non-executive names at | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
|  | SNAP0010984-SNAP0010986 |  |  |
| Plaintiffs' Ex. 896 SNAP0010984 ECF No. 2575-46 | Employee Contact Information and Other Personal Information at SNAP0010984-SNAP0010986 | Redact specified portions |  |
| Plaintiffs' Ex. 897 SNAP1186209 ECF No. 2575-47 | Non-deponent, non-executive names at Slipsheet, SNAP1186209-SNAP1186211 | Redact specified portions |  |
| Plaintiffs' Ex. 898 SNAP3652736 ECF No. 2575-48 | Non-deponent, non-executive names at Slipsheet, SNAP3652756 | Redact specified portions |  |
| Plaintiffs' Ex. 898 SNAP3652736 ECF No. 2575-48 | Employee Contact Information and Other Personal Information at SNAP3652736 | Redact specified portions |  |
| Plaintiffs' Ex. 899 SNAP3074358 ECF No. 2575-49 | Non-deponent, non-executive names at SNAP3074403 | Redact specified portions |  |
| Plaintiffs' Ex. 899 SNAP3074358 ECF No. 2575-49 | Employee Contact Information and Other Personal Information SNAP3074358 | Redact specified portions |  |
| Plaintiffs' Ex. 900 SNAP0889433 ECF No. 2575-50 | Non-deponent, non-executive names SNAP0889433 | Redact specified portions |  |
| Plaintiffs' Ex. 900 SNAP0889433 ECF No. 2575-50 | Employee Contact Information and Other Personal Information SNAP0889433-SNAP0889435 | Redact specified portions |  |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 902 SNAP1368439 ECF No. 2576-02 | Employee Contact Information and Other Personal Information at SNAP1368461, SNAP1368467 | Redact specified portions | |
| Plaintiffs' Ex. 906 SNAP2066440 ECF No. 2576-06 | Non-deponent, non-executive names at SNAP2066440, SNAP2066442, SNAP2066443, SNAP2066445, SNAP2066446, SNAP2066448, SNAP2066450, SNAP2066452, SNAP2066453, SNAP2066456, SNAP2066457-SNAP2066459, SNAP2066461 | Redact specified portions | |
| Plaintiffs' Ex. 906 SNAP2066440 ECF No. 2576-06 | Employee Contact Information and Other Personal Information at SNAP2066441, SNAP2066448, SNAP2066450, SNAP2066452, SNAP2066454, SNAP2066456, SNAP2066457, SNAP2066459 | Redact specified portions | |
| Plaintiffs' Ex. 907 SNAP2373631 ECF No. 2576-07 | Non-deponent, non-executive names at SNAP2373631, SNAP2373633 | Redact specified portions | |
| Plaintiffs' Ex. 907 SNAP2373631 ECF No. 2576-07 | Employee Contact Information and Other Personal Information at SNAP2373631, SNAP2373633 | Redact specified portions | |

[Proposed] Order Regarding the Sealing or Public Disclosure of Replacement Exhibits to Plaintiffs' Corrected Omnibus Opposition to Defendants' Motions for Summary Judgment - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 908 SNAP5292367 ECF No. 2576-08 | Non-deponent, non-executive names at SNAP5292367, SNAP5292377 | Redact specified portions | |
| Plaintiffs' Ex. 908 SNAP5292367 ECF No. 2576-08 | Employee Contact Information and Other Personal Information at SNAP5292377 | Redact specified portions | |
| Plaintiffs' Ex. 910 SNAP0860697 ECF No. 2576-10 | Non-deponent, non-executive names at SNAP0860697, SNAP0860698 | Redact specified portions | |
| Plaintiffs' Ex. 910 SNAP0860697 ECF No. 2576-10 | Employee Contact Information and Other Personal Information at SNAP0860697, SNAP0860698 | Redact specified portions | |
| Plaintiffs' Ex. 911 SNAP2893997 ECF No. 2576-11 | Non-deponent, non-executive names at SNAP2894000, SNAP2894003, SNAP2894006, SNAP2894008, SNAP2894009 | Redact specified portions | |
| Plaintiffs' Ex. 911 SNAP2893997 ECF No. 2576-11 | Employee Contact Information and Other Personal Information SNAP2894000, SNAP2894003, SNAP2894006, SNAP2894008, SNAP2894010 | Redact specified portions | |
| Plaintiffs' Ex. 913 SNAP6027021 ECF No. 2576-13 | Non-deponent, non-executive names at SNAP6027027, SNAP6027028 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 913 SNAP6027021 ECF No. 2576-13 | Employee Contact Information and Other Personal Information SNAP6027028 | Redact specified portions | |
| Plaintiffs' Ex. 914 SNAP5147058 ECF No. 2576-14 | Non-deponent, non-executive names at SNAP5147058 | Redact specified portions | |
| Plaintiffs' Ex. 915 SNAP7340154 ECF No. 2576-15 | Non-deponent, non-executive names at SNAP7340156 | Redact specified portions | |
| Plaintiffs' Ex. 916 SNAP5182516 ECF No. 2576-16 | Non-deponent, non-executive names SNAP5182519, SNAP5182521-SNAP5182534, SNAP5182536 | Redact specified portions | |
| Plaintiffs' Ex. 916 SNAP5182516 ECF No. 2576-16 | Employee Contact Information and Other Personal Information SNAP5182520, SNAP5182529, SNAP5182536 | Redact specified portions | |
| Plaintiffs' Ex. 917 SNAP5447598 ECF No. 2576-17 | Non-deponent, non-executive names at SNAP5447604-SNAP5447611, SNAP5447613-SNAP5447615 | Redact specified portions | |
| Plaintiffs' Ex. 917 SNAP5447598 ECF No. 2576-17 | Employee Contact Information and Other Personal Information SNAP5447604, SNAP5447608 | Redact specified portions | |
| Plaintiffs' Ex. 920 SNAP0464451 ECF No. 2576-20 | Non-deponent, non-executive names at SNAP0464451, SNAP0464455 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 920 SNAP0464451 ECF No. 2576-20 | Employee Contact Information and Other Personal Information at SNAP0464451 | Redact specified portions | |
| Plaintiffs' Ex. 922 SNAP2324154 ECF No. 2576-22 | Employee Contact Information and Other Personal Information SNAP2324154 | Redact specified portions | |
| Plaintiffs' Ex. 923 SNAP0062113 ECF No. 2576-23 | Non-deponent, non-executive names at SNAP0062113 | Redact specified portions | |
| Plaintiffs' Ex. 923 SNAP0062113 ECF No. 2576-23 | Employee Contact Information and Other Personal Information at SNAP0062113 | Redact specified portions | |
| Plaintiffs' Ex. 926 SNAP4389271 ECF No. 2576-26 | Non-deponent, non-executive names at SNAP4389271 | Redact specified portions | |
| Plaintiffs' Ex. 926 SNAP4389271 ECF No. 2576-26 | Employee Contact Information and Other Personal Information at SNAP4389271 | Redact specified portions | |
| Plaintiffs' Ex. 928 SNAP6050928 ECF No. 2576-28 | Non-deponent, non-executive names at SNAP4836937, SNAP4836938 | Redact specified portions | |
| Plaintiffs' Ex. 928 SNAP4836937 ECF No. 2576-28 | Employee Contact Information and Other Personal Information SNAP4836937, SNAP4836940 | Redact specified portions | |
| Plaintiffs' Ex. 929 SNAP0896563 ECF No. 2576-29 | Employee Contact Information and Other Personal | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | Information SNAP0896563 | | |
| Plaintiffs' Ex. 930 SNAP3135368 ECF No. 2576-30 | Employee Contact Information and Other Personal Information SNAP3135368-SNAP3135378 | Redact specified portions | |
| Plaintiffs' Ex. 933 SNAP6145093 ECF No. 2576-33 | Non-deponent, non-executive names SNAP6145099, SNAP6145100 | Redact specified portions | |
| Plaintiffs' Ex. 934 SNAP2056632 ECF No. 2576-34 | Non-deponent, non-executive names SNAP2056632 | Redact specified portions | |
| Plaintiffs' Ex. 935 SNAP6759344 ECF No. 2576-35 | Non-deponent, non-executive names SNAP6759344, SNAP6759345, SNAP6759347, slipsheet | Redact specified portions | |
| Plaintiffs' Ex. 935 SNAP6759344 ECF No. 2576-35 | Employee Contact Information and Other Personal Information SNAP6759344, SNAP6759345 | Redact specified portions | |
| Plaintiffs' Ex. 936 SNAP1806711 ECF No. 2576-36 | Non-deponent, non-executive names SNAP1806711, SNAP1806712 | Redact specified portions | |
| Plaintiffs' Ex. 936 SNAP1806711 ECF No. 2576-36 | Employee Contact Information and Other Personal Information SNAP1806721 | Redact specified portions | |
| Plaintiffs' Ex. 937 SNAP1940643 ECF No. 2576-37 | Non-deponent, non-executive names SNAP1940643, | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | SNAP1940647, SNAP1940648 | | |
| Plaintiffs' Ex. 937 SNAP1940643 ECF No. 2576-37 | Employee Contact Information and Other Personal Information SNAP1940644, SNAP1940646, SNAP1940648 | Redact specified portions | |
| Plaintiffs' Ex. 938 SNAP4835796 ECF No. 2576-38 | Non-deponent, non-executive names SNAP4835796, SNAP4835797 | Redact specified portions | |
| Plaintiffs' Ex. 938 SNAP4835796 ECF No. 2576-38 | Employee Contact Information and Other Personal Information SNAP4835796, SNAP4835797 | Redact specified portions | |
| Plaintiffs' Ex. 940 SNAP0850987 ECF No. 2576-40 | Non-deponent, non-executive names at Slipsheet, SNAP0850987-SNAP0850992 | Redact specified portions | |
| Plaintiffs' Ex. 940 SNAP0850987 ECF No. 2576-40 | Employee Contact Information and Other Personal Information at SNAP0850987-SNAP0850991 | Redact specified portions | |
| Plaintiffs' Ex. 942 SNAP3784307 ECF No. 2576-42 | Non-deponent, non-executive names at SNAP3784307-SNAP3784309 | Redact specified portions | |
| Plaintiffs' Ex. 942 SNAP3784307 ECF No. 2576-42 | Employee Contact Information and Other Personal Information at SNAP3784307-SNAP3784310 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 943 SNAP4383921 ECF No. 2576-43 | Non-deponent, non-executive names at SNAP4383921 | Redact specified portions | |
| Plaintiffs' Ex. 943 SNAP4383921 ECF No. 2576-43 | Employee Contact Information and Other Personal Information at SNAP4383921, SNAP4383922 | Redact specified portions | |
| Plaintiffs' Ex. 944 SNAP0755683 ECF No. 2576-44 | Non-deponent, non-executive names at SNAP0755683, SNAP0755684, SNAP0755686-SNAP0755687 | Redact specified portions | |
| Plaintiffs' Ex. 944 SNAP0755683 ECF No. 2576-44 | Employee Contact Information and Other Personal Information at SNAP0755683, SNAP0755684, SNAP0755686-SNAP0755688 | Redact specified portions | |
| Plaintiffs' Ex. 945 SNAP3212853 ECF No. 2576-45 | Non-deponent, non-executive names at SNAP3212853-SNAP3212855 | Redact specified portions | |
| Plaintiffs' Ex. 945 SNAP3212853 ECF No. 2576-45 | Employee Contact Information and Other Personal Information at SNAP3212853 | Redact specified portions | |
| Plaintiffs' Ex. 947 SNAP5996231 ECF No. 2576-47 | Non-deponent, non-executive names at SNAP5996231, SNAP5996232, SNAP5996234 | Redact specified portions | |
| Plaintiffs' Ex. 947 SNAP5996231 ECF No. 2576-47 | Employee Contact Information and Other Personal | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | Information at SNAP5996232 | | |
| Plaintiffs' Ex. 948 Deposition Transcript of J. Shen ECF No. 2576-48 | Non-deponent, non-executive names at Depo transcript 102-104, 214, 217, 258-261, 271, 272, 279, 309-311, 320 | Redact specified portions | |
| Plaintiffs' Ex. 948 Deposition Transcript of J. Shen ECF No. 2576-48 | Employee Contact Information and Other Personal Information at Depo transcript 308, 339 | Redact specified portions | |
| Plaintiffs' Ex. 949 SNAP0506749 ECF No. 2576-49 | Non-deponent, non-executive names at SNAP0506749, SNAP0506750, SNAP0506756, SNAP0506758, SNAP0506759, SNAP0506761, SNAP0506762 | Redact specified portions | |
| Plaintiffs' Ex. 950 SNAP5059169 ECF No. 2576-50 | Non-deponent, non-executive names at Slipsheet, SNAP5059169 | Redact specified portions | |
| Plaintiffs' Ex. 951 SNAP6116693 ECF No. 2577-01 | Non-deponent, non-executive names at SNAP6116694-SNAP6116701 | Redact specified portions | |
| Plaintiffs' Ex. 953 SNAP1393050 ECF No. 2577-03 | Non-deponent, non-executive names at SNAP1393050, SNAP1393052 | Redact specified portions | |
| Plaintiffs' Ex. 953 SNAP1393050 ECF No. 2577-03 | Employee Contact Information and Other Personal Information at SNAP1393050, SNAP1393051, SNAP1393052 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 955 SNAP0187920 ECF No. 2577-05 | Non-deponent, non-executive names at SNAP0187920, SNAP0187921 | Redact specified portions | |
| Plaintiffs' Ex. 955 SNAP0187920 ECF No. 2577-05 | Employee Contact Information and Other Personal Information at SNAP0187920, SNAP0187921 | Redact specified portions | |
| Plaintiffs' Ex. 956 SNAP1107701 ECF No. 2577-06 | Non-deponent, non-executive names at SNAP1107701, SNAP1107702, SNAP1107703, SNAP1107704, SNAP1107705 | Redact specified portions | |
| Plaintiffs' Ex. 957 SNAP2202520 ECF No. 2577-07 | Non-deponent, non-executive names at SNAP2202521-SNAP2202523 | Redact specified portions | |
| Plaintiffs' Ex. 957 SNAP2202520 ECF No. 2577-07 | Employee Contact Information and Other Personal Information SNAP2202520 | Redact specified portions | |
| Plaintiffs' Ex. 958 Deposition Transcript of M. Jackson ECF No. 2577-08 | Non-deponent, non-executive names at Depo transcript page 137 | Redact specified portions | |
| Plaintiffs' Ex. 960 SNAP4766319 ECF No. 2577-10 | Non-deponent, non-executive names | Redact specified portions | |
| Plaintiffs' Ex. 960 SNAP4766319 ECF No. 2577-10 | Employee Contact Information and Other Personal Information at SNAP4766320-SNAP4766321 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 961 SNAP4783863 ECF No. 2577-11 | Non-deponent, non-executive names at SNAP4783864, SNAP4783866 | Redact specified portions | |
| Plaintiffs' Ex. 961 SNAP4783863 ECF No. 2577-11 | Employee Contact Information and Other Personal Information at SNAP4783864 | Redact specified portions | |
| Plaintiffs' Ex. 965 SNAP3784428 ECF No. 2577-15 | Non-deponent, non-executive names at SNAP3784428 | Redact specified portions | |
| Plaintiffs' Ex. 965 SNAP3784428 ECF No. 2577-15 | Employee Contact Information and Other Personal Information at SNAP3784428, SNAP3784429 | Redact specified portions | |
| Plaintiffs' Ex. 966 SNAP0755654 ECF No. 2577-16 | Non-deponent, non-executive names at SNAP0755654, SNAP0755657, SNAP0755658, SNAP0755661 | Redact specified portions | |
| Plaintiffs' Ex. 966 SNAP0755654 ECF No. 2577-16 | Employee Contact Information and Other Personal Information at SNAP0755654-SNAP0755664 | Redact specified portions | |
| Plaintiffs' Ex. 967 SNAP6401617 ECF No. 2577-17 | Non-deponent, non-executive names at SNAP6401618, SNAP6401619 | Redact specified portions | |
| Plaintiffs' Ex. 967 SNAP6401617 ECF No. 2577-17 | Employee Contact Information and Other Personal Information at SNAP6401618, SNAP6401619 | Redact specified portions | |

[Proposed] Order Regarding the Sealing or Public Disclosure of Replacement Exhibits to Plaintiffs' Corrected Omnibus Opposition to Defendants' Motions for Summary Judgment - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 970 SNAP6424166 ECF No. 2577-20 | Non-deponent, non-executive names at SNAP6424166, SNAP6424167 | Redact specified portions | |
| Plaintiffs' Ex. 970 SNAP6424166 ECF No. 2577-20 | Employee Contact Information and Other Personal Information at SNAP6424166, SNAP6424167 | Redact specified portions | |
| Plaintiffs' Ex. 971 SNAP0886013 ECF No. 2577-21 | Non-deponent, non-executive names at SNAP0886013, SNAP0886014 | Redact specified portions | |
| Plaintiffs' Ex. 971 SNAP0886013 ECF No. 2577-21 | Employee Contact Information and Other Personal Information at SNAP0886013, SNAP0886014, SNAP0886015 | Redact specified portions | |
| Plaintiffs' Ex. 974 SNAP0848654 ECF No. 2577-24 | Employee Contact Information and Other Personal Information SNAP0848667 | Redact specified portions | |
| Plaintiffs' Ex. 975 SNAP2142264 ECF No. 2577-25 | Non-deponent, non-executive names at SNAP2142264 | Redact specified portions | |
| Plaintiffs' Ex. 975 SNAP2142264 ECF No. 2577-25 | Employee Contact Information and Other Personal Information at SNAP2142264, SNAP2142265 | Redact specified portions | |
| Plaintiffs' Ex. 976 SNAP0229617 ECF No. 2577-26 | Non-deponent, non-executive names at SNAP0229617 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 976 SNAP0229617 ECF No. 2577-26 | Employee Contact Information and Other Personal Information at SNAP0229617, SNAP0229618 | Redact specified portions | |
| Plaintiffs' Ex. 977 SNAP1282530 ECF No. 2577-27 | Non-deponent, non-executive names at SNAP1282530-SNAP1282533 | Redact specified portions | |
| Plaintiffs' Ex. 977 SNAP1282530 ECF No. 2577-27 | Employee Contact Information and Other Personal Information at SNAP1282530-SNAP1282534 | Redact specified portions | |
| Plaintiffs' Ex. 978 SNAP1282670 ECF No. 2577-28 | Non-deponent, non-executive names at SNAP1282670-SNAP1282675 | Redact specified portions | |
| Plaintiffs' Ex. 978 SNAP1282670 ECF No. 2577-28 | Employee Contact Information and Other Personal Information at SNAP1282670-SNAP1282675 | Redact specified portions | |
| Plaintiffs' Ex. 979 SNAP0867540 ECF No. 2577-29 | Non-deponent, non-executive names at SNAP0867540-SNAP0867542, slipsheet | Redact specified portions | |
| Plaintiffs' Ex. 979 SNAP0867540 ECF No. 2577-29 | Employee Contact Information and Other Personal Information at SNAP0867540 | Redact specified portions | |
| Plaintiffs' Ex. 980 SNAP1309002 ECF No. 2577-30 | Non-deponent, non-executive names at SNAP1309002-SNAP1309005 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 980 SNAP1309002 ECF No. 2577-30 | Employee Contact Information and Other Personal Information at SNAP1309002-SNAP1309006 | Redact specified portions | |
| Plaintiffs' Ex. 982 Expert Report of D. Christakis ECF No. 2577-32 | Employee Contact Information and Other Personal Information at Expert report pages 96, 147, 151, 152 | Redact specified portions | |
| Plaintiffs' Ex. 985 Expert Report of A. Narayanan ECF No. 2577-35 | Non-deponent, non-executive names at Expert report page 55 | Redact specified portions | |
| Plaintiffs' Ex. 991 Expert Report of J. Chandler ECF No. 2577-41 | Non-deponent, non-executive names at Expert report page 69, 102 | Redact specified portions | |
| Plaintiffs' Ex. 993 Expert Report of M. Drumwright ECF No. 2577-43 | Non-deponent, non-executive names at Expert report page 184 | Redact specified portions | |
| Plaintiffs' Ex. 1005 Expert Report of A. Lembke ECF No. 2578-05 | Non-deponent, non-executive names at Expert report page 47, 54 | Redact specified portions | |
| Plaintiffs' Ex. 1066 Deposition Transcript of B. Osborne ECF No. 2579-16 | Non-deponent, non-executive names at Depo transcript page 27 | Redact specified portions | |
| Plaintiffs' Ex. 1131 SNAP0419215 ECF No. 2580-31 | Non-deponent, non-executive names at SNAP0419215, SNAP0419216 | Redact specified portions | |
| Plaintiffs' Ex. 1144 SNAP0421223 ECF No. 2580-44 | Non-deponent, non-executive names at SNAP0421223 | Redact specified portions | |

116

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 1144 SNAP0421223 ECF No. 2580-44 | Employee Contact Information and Other Personal Information at SNAP0421232 | Redact specified portions | |
| Plaintiffs' Ex. 1145 SNAP2974826 ECF No. 2580-45 | Non-deponent, non-executive names at SNAP2894009, SNAP2894010 | Redact specified portions | |
| Plaintiffs' Ex. 1145 SNAP2974826 ECF No. 2580-45 | Employee Contact Information and Other Personal Information at SNAP2894009, SNAP2894010 | Redact specified portions | |
| Plaintiffs' Ex. 1146 SNAP6050928 ECF No. 2580-46 | Non-deponent, non-executive names at SNAP6050928, SNAP6050931, SNAP6050935 | Redact specified portions | |
| Plaintiffs' Ex. 1146 SNAP6050928 ECF No. 2580-46 | Employee Contact Information and Other Personal Information at SNAP6050932, SNAP6050933, SNAP6050936 | Redact specified portions | |
| Plaintiffs' Ex. 1147 SNAP6416480 ECF No. 2580-47 | Non-deponent, non-executive names at SNAP6416480-SNAP6416487 | Redact specified portions | |
| Plaintiffs' Ex. 1147 SNAP6416480 ECF No. 2580-47 | Employee Contact Information and Other Personal Information at SNAP6416480-SNAP6416489 | Redact specified portions | |
| Plaintiffs' Ex. 1148 SNAP1309022 ECF No. 2580-48 | Non-deponent, non-executive names at | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | SNAP1309022-SNAP1309025 | | |
| Plaintiffs' Ex. 1148 SNAP1309022 ECF No. 2580-48 | Employee Contact Information and Other Personal Information SNAP1309022-SNAP1309026 | Redact specified portions | |
| Plaintiffs' Ex. 1149 SNAP4525666 ECF No. 2580-49 | Non-deponent, non-executive names at SNAP4525674, SNAP4525676, SNAP4525678 | Redact specified portions | |
| Plaintiffs' Ex. 1149 SNAP4525666 ECF No. 2580-49 | Employee Contact Information and Other Personal Information at SNAP4525674, SNAP4525676, SNAP4525678 | Redact specified portions | |
| Plaintiffs' Ex. 1151 SNAP5510291 ECF No. 2582-01 | Non-deponent, non-executive names at SNAP5510291, SNAP5510299 | Redact specified portions | |
| Plaintiffs' Ex. 1155 SNAP2857687 ECF No. 2582-05 | Non-deponent, non-executive names at SNAP2857689, SNAP2857695-SNAP2857699 | Redact specified portions | |
| Plaintiffs' Ex. 1155 SNAP2857687 ECF No. 2582-05 | Employee Contact Information and Other Personal Information at SNAP2857696, SNAP2857697, SNAP2857699 | Redact specified portions | |
| Plaintiffs' Ex. 1156 SNAP3760712 ECF No. 2582-06 | Non-deponent, non-executive names at SNAP3760712, SNAP3760713 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 1156 SNAP3760712 ECF No. 2582-06 | Employee Contact Information and Other Personal Information at SNAP3760712, SNAP3760713 | Redact specified portions | |
| Plaintiffs' Ex. 1158 SNAP0188592 ECF No. 2582-08 | Non-deponent, non-executive names at SNAP0188605 | Redact specified portions | |
| Plaintiffs' Ex. 1159 SNAP4444067 ECF No. 2582-09 | Non-deponent, non-executive names at SNAP4444067 | Redact specified portions | |
| Plaintiffs' Ex. 1159 SNAP4444067 ECF No. 2582-09 | Employee Contact Information and Other Personal Information at SNAP4444067 | Redact specified portions | |
| Plaintiffs' Ex. 1160 SNAP2047572 ECF No. 2582-10 | Non-deponent, non-executive names at SNAP2047573, SNAP2047574, SNAP2047576, SNAP2047578, SNAP2047582, SNAP2047583, SNAP2047584 | Redact specified portions | |
| Plaintiffs' Ex. 1160 SNAP2047572 ECF No. 2582-10 | Employee Contact Information and Other Personal Information at SNAP2047573, SNAP2047574, SNAP2047576, SNAP2047584 | Redact specified portions | |
| Plaintiffs' Ex. 1161 SNAP4569874 ECF No. 2582-11 | Non-deponent, non-executive names at SNAP4569874, SNAP4569877 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Plaintiffs' Ex. 1162 SNAP3654430 ECF No. 2582-12 | Non-deponent, non-executive names at SNAP3654436 | Redact specified portions | |
| Plaintiffs' Ex. 1166 SNAP5288465 ECF No. 2582-16 | Non-deponent, non-executive names at SNAP5288466, SNAP5288471, SNAP5288474-SNAP5288478, SNAP5288480, SNAP5288484 | Redact specified portions | |
| Plaintiffs' Ex. 1166 SNAP5288465 ECF No. 2582-16 | Employee Contact Information and Other Personal Information at SNAP5288474, SNAP5288476, SNAP5288478, SNAP5288480, SNAP5288482-SNAP5288484 | Redact specified portions | |
| Plaintiffs' Ex. 1167 SNAP6144987 ECF No. 2582-17 | Non-deponent, non-executive names at SNAP6144988-SNAP6144992 | Redact specified portions | |
| Plaintiffs' Ex. 1169 SNAP2373578 ECF No. 2582-19 | Non-deponent, non-executive names at SNAP2373578-SNAP2373580 | Redact specified portions | |
| Plaintiffs' Ex. 1169 SNAP2373578 ECF No. 2582-19 | Employee Contact Information and Other Personal Information at SNAP2373578-SNAP2373579 | Redact specified portions | |
| Plaintiffs' Ex. 1170 SNAP6398196 ECF No. 2582-20 | Non-deponent, non-executive names at SNAP6398196, SNAP6398197, SNAP6398199, | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | SNAP6398201, SNAP6398202 | | |
| Plaintiffs' Ex. 1170 SNAP6398196 ECF No. 2582-20 | Employee Contact Information and Other Personal Information at SNAP6398197, SNAP6398199, SNAP6398202 | Redact specified portions | |
| Plaintiffs' Ex. 825 SNAP2324207 ECF No. 2574-25 | Non-party, non-employee names, contact information, and other personally identifiable information at SNAP2324207 | Redact specified portions | |
| Plaintiffs' Ex. 922 SNAP2324154 ECF No. 2576-22 | Non-party, non-employee names, contact information, and other personally identifiable information at SNAP2324154 | Redact specified portions | |
| Plaintiffs' Ex. 973 SNAP2183204 ECF No. 2577-23 | Non-party, non-employee names, contact information, and other personally identifiable information at SNAP2183245 | Redact specified portions | |
| Plaintiffs' Ex. 976 SNAP0229617 ECF No. 2577-26 | Non-party, non-employee names, contact information, and other personally identifiable information at SNAP0229617, SNAP0229618 | Redact specified portions | |
| Plaintiffs' Ex. 982 Expert Report of D. Christakis ECF No. 2577-32 | Non-party, non-employee names, contact information, and other personally | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | identifiable information at Expert report page 147 | | |
| Plaintiffs' Ex. 831 SNAP2926182 ECF No. 2574-31 | Portions of internal URLs/hyperlinks at SNAP2926190 | Redact specified portions | |
| Plaintiffs' Ex. 889 SNAP0409320 ECF No. 2575-39 | Portions of internal URLs/hyperlinks at SNAP0409331, SNAP0409335 | Redact specified portions | |
| Plaintiffs' Ex. 916 SNAP5182516 ECF No. 2576-16 | Portions of internal URLs/hyperlinks at SNAP5182529 | Redact specified portions | |
| Plaintiffs' Ex. 917 SNAP5447598 ECF No. 2576-17 | Portions of internal URLs/hyperlinks at SNAP5447608 | Redact specified portions | |
| Plaintiffs' Ex. 1167 SNAP6144987 ECF No. 2582-17 | Portions of internal URLs/hyperlinks at SNAP6144988, SNAP6144989 | Redact specified portions | |
| Plaintiffs' Ex. 859 Deposition Transcript of M. Weissinger ECF No. 2575-09 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at Deposition transcript at 224:3-6. | Redact specified portions | |
| Plaintiffs' Ex. 889 SNAP0409320 ECF No. 2575-39 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at - SNAP0409320: Metrics related to absolute and percentage change in user activity - SNAP0409322: Metrics related to | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | absolute and percentage change in user activity across markets by platform<br>- SNAP0409323: Metrics related to absolute change in DAU and timing of same<br>- SNAP0409327: Metrics related to absolute change in DAU<br>- SNAP0409328: Graph related to change in DAU<br>- SNAP0409332: Graphs related to change in DAU | | |
| Plaintiffs' Ex. 939<br>SNAP4712437<br>ECF No. 2576-39 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at SNAP4712437: Non-public quantitative metric reflecting the increase in daily active users attributable to an internal test that reduced quiet hours for notifications on the platform | Redact specified portions | |
| Plaintiffs' Ex. 1155<br>SNAP2857687<br>ECF No. 2582-05 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps & Monetization and Competitive Strategy at<br>- SNAP2857690: Non-public | Redact specified portions | |

123

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | quantitative metric reflecting Snap's internal attribution of advertising revenue to a specific product surface | | |
| Plaintiffs' Ex. 1161 SNAP4569874 ECF No. 2582-11 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at - SNAP4569877: Non-public, competitively sensitive information concerning the impact of a particular feature on friending activity | Redact specified portions | |
| Plaintiffs' Ex. 906 SNAP2066440 ECF No. 2576-06 | Safety and Moderation Frameworks at SNAP2066445, SNAP2066447, SNAP2066451, SNAP2066453: Figures describing Snap's moderation and strike system which provide information about Snap's detection parameters and enforcement thresholds. | Redact specified portions | |
| Plaintiffs' Ex. 915 SNAP7340154 ECF No. 2576-15 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at - SNAP7340154: Two incremental DAU figures in first | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | paragraph; DAU and MAU figures in charts and graphs in chart in the middle of the page; MAU figures in graph in the middle of the page<br>- SNAP7340155: Graph at top of page<br>- SNAP7340157: Graphs in the middle of the page | | |
| Plaintiffs' Ex. 937<br>SNAP1940643<br>ECF No. 2576-37 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps & Monetization and Competitive Strategy at<br>- SNAP1940645: Three figures related revenue projections associated with a feature in the last paragraph<br>- SNAP1940647: Two figures related to the floor of revenue projections associated with a feature at the top of the page<br>- SNAP1940648: Revenue figure in first comment on the page | Redact specified portions | |
| Plaintiffs' Ex. 1162<br>SNAP3654430<br>ECF No. 2582-12 | Proprietary Product Development, Analytics and Engagement Metrics, and/or Strategic Roadmaps at<br>- SNAP3654435: Two percentages and | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| | one absolute figure related to friending; pie charts at top of page | | |
| Plaintiffs' Ex. 1170 SNAP6398196 ECF No. 2582-20 | Safety and Moderation Frameworks at - SNAP6398196: Thresholds used in Snap's Quick Add protections for minors at bottom of page | Redact specified portions | |

### D.    YouTube

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 539 ECF No. 2568-39 | Information re Low-Level Employee Names appearing on PDF pp. 3, 6 | Redact specified portions | |
| Ex. 545 ECF No. 2568-45 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 10, 13 | Redact specified portions | |
| Ex. 545 ECF No. 2568-45 | Information re Engagement Metrics: Age-Specific Engagement (Current) appearing on PDF pp. 8, 12 | Redact specified portions | |
| Ex. 545 ECF No. 2568-45 | Information re Engagement Metrics: Daily Active Users (Current) appearing on PDF p. 8 | Redact specified portions | |
| Ex. 545 ECF No. 2568-45 | Information re Engagement Metrics: Watch Time (Current) appearing on PDF p. 8 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 545 ECF No. 2568-45 | Information re Low-Level Employee Names appearing on PDF pp. 10, 13 | Redact specified portions | |
| Ex. 545 ECF No. 2568-45 | Information re Ongoing Product and Project Operations  appearing on PDF pp. 5, 9, 12 | Redact specified portions | |
| Ex. 545 ECF No. 2568-45 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 10 | Redact specified portions | |
| Ex. 546 ECF No. 2568-46 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4, 5 | Redact specified portions | |
| Ex. 546 ECF No. 2568-46 | Information re Low-Level Employee Names appearing on PDF p. 5 | Redact specified portions | |
| Ex. 546 ECF No. 2568-46 | Information re Ongoing Product and Project Operations  appearing on PDF pp. 2, 3, 4, 5, 6, 8, 9 | Redact specified portions | |
| Ex. 546 ECF No. 2568-46 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3, 4, 5, 6, 7, 8 | Redact specified portions | |
| Ex. 692 ECF No. 2571-42 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3, 4 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 692 ECF No. 2571-42 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 4, 5 | Redact specified portions | |
| Ex. 693 ECF No. 2571-43 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 10 | Redact specified portions | |
| Ex. 693 ECF No. 2571-43 | Information re Internal Databases/User Data appearing on PDF pp. 6, 20 | Redact specified portions | |
| Ex. 693 ECF No. 2571-43 | Information re Launched Product and Project Operations appearing on PDF pp. 8, 11, 12, 13, 14, 15, 16, 17, 20, 21, 22, 23, 25 | Redact specified portions | |
| Ex. 693 ECF No. 2571-43 | Information re Low-Level Employee Names appearing on PDF pp. 8, 9, 16, 19 | Redact specified portions | |
| Ex. 693 ECF No. 2571-43 | Information re Past/Deprecated Product and Project Operations appearing on PDF p. 18 | Redact specified portions | |
| Ex. 693 ECF No. 2571-43 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 5, 6, 7, 8, 9, 11, 12, 13, 14, 15, 16, 17, 20, 21, 22 | Redact specified portions | |
| Ex. 701 ECF No. 2572-01 | Information re Engagement Metrics: Daily Active Users (Past) appearing on PDF pp. 4, 5 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 701 ECF No. 2572-01 | Information re Low-Level Employee Names appearing on PDF pp. 4, 7, 10, 13, 15 | Redact specified portions | |
| Ex. 702 ECF No. 2572-02 | Information re Engagement Metrics: Age-Specific Engagement (Current) appearing on Tr. pp. 157:20, 157:24, 158:13, 158:20, 162:17-18 | Redact specified portions | |
| Ex. 702 ECF No. 2572-02 | Information re Low-Level Employee Names appearing on Tr. pp. 38:2-7, 38:14, 38:16, 40:2, 40:6 | Redact specified portions | |
| Ex. 703 ECF No. 2572-03 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex. 704 ECF No. 2572-04 | Information re Low-Level Employee Names appearing on PDF pp. 10, 22 | Redact specified portions | |
| Ex. 705 ECF No. 2572-05 | Information re Low-Level Employee Names appearing on PDF p. 3 | Redact specified portions | |
| Ex. 710 ECF No. 2572-10 | Information re Low-Level Employee Names appearing on PDF p. 3 | Redact specified portions | |
| Ex. 710 ECF No. 2572-10 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 3 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 711<br>ECF No. 2572-11 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 12 | Redact specified portions | |
| Ex. 711<br>ECF No. 2572-11 | Information re Low-Level Employee Names appearing on PDF p. 3 | Redact specified portions | |
| Ex. 712<br>ECF No. 2572-12 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 4 | Redact specified portions | |
| Ex. 712<br>ECF No. 2572-12 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 713<br>ECF No. 2572-13 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 12 | Redact specified portions | |
| Ex. 713<br>ECF No. 2572-13 | Information re Internal Databases/User Data appearing on PDF pp. 3, 4, 5, 6, 7, 8, 9 | Redact specified portions | |
| Ex. 713<br>ECF No. 2572-13 | Information re Low-Level Employee Names appearing on PDF p. 12 | Redact specified portions | |
| Ex. 713<br>ECF No. 2572-13 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3, 4, 5, 6, 7, 8, 9, 10, 11 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 714<br>ECF No. 2572-14 | Information re Employee Contact Information and Other Personal Information appearing on Tr. p. 58:21 | Redact specified portions | |
| Ex. 714<br>ECF No. 2572-14 | Information re Low-Level Employee Names appearing on Tr. pp. 27:23, 27:25, 41:13, 41:15, 59:25, 60:4-5, 60:10, 65:25, 66:1-3, 66:9, 73:1, 73:4, 73:24, 74:3, 78:20, 78:22, 78:24, 79:6-7, 79:10, 79:13, 79:15, 85:14, 85:21-23, 86:1, 87:22-24 | Redact specified portions | |
| Ex. 715<br>ECF No. 2572-15 | Information re Low-Level Employee Names appearing on Tr. p. 381:8–10 | Redact specified portions | |
| Ex. 716<br>ECF No. 2572-15 | Information re Internal Databases/User Data appearing on Tr. pp. 33:22, 34:10 | Redact specified portions | |
| Ex. 716<br>ECF No. 2572-16 | Information re Age Detection Systems appearing onTr. pp. 32:6–9, 32:11–13, 3215–17, 32:23–25, 33:1–2, 33:5–7, 33:9–11, 54:5–13, 54:16–55:1, 56:23–57:15 | Redact specified portions | |
| Ex. 716<br>ECF No. 2572-16 | Information re Ongoing Product and Project Operations  appearing on Tr. p. 55:14, 55:20–22 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 717 ECF No. 2572-17 | Information re Low-Level Employee Names appearing on PDF p. 10 | Redact specified portions | |
| Ex. 718 ECF No. 2572-18 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 2 | Redact specified portions | |
| Ex. 718 ECF No. 2572-18 | Information re Low-Level Employee Names appearing on PDF p. 2 | Redact specified portions | |
| Ex. 719 ECF No. 2572-18 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4, 5, 7 | Redact specified portions | |
| Ex. 719 ECF No. 2572-18 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 6 | Redact specified portions | |
| Ex. 720 ECF No. 2572-20 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 720 ECF No. 2572-20 | Information re Engagement Metrics: Age-Specific Engagement (Current) appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 720 ECF No. 2572-20 | Information re Engagement Metrics: Daily Active Users (Current) appearing on PDF p. 2 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 720 ECF No. 2572-20 | Information re Engagement Metrics: Feature-Specific Engagement (Current) appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 720 ECF No. 2572-20 | Information re Low-Level Employee Names appearing on PDF p. 2 | Redact specified portions | |
| Ex. 720 ECF No. 2572-20 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 721 ECF No. 2572-21 | Information re Age Detection Systems appearing on PDF pp. 4, 5, 6, 8, 10, 11, 13, 17, 21 | Redact specified portions | |
| Ex. 721 ECF No. 2572-21 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 5, 7, 9, 16, 18, 22, 24 | Redact specified portions | |
| Ex. 721 ECF No. 2572-21 | Information re Launched Product and Project Operations appearing on PDF pp. 4, 5, 6 | Redact specified portions | |
| Ex. 721 ECF No. 2572-21 | Information re Low-Level Employee Names appearing on PDF pp. 3, 5, 7, 9, 12, 14, 16, 17, 18, 20, 22 | Redact specified portions | |
| Ex. 721 ECF No. 2572-21 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF p. 17 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 721<br>ECF No. 2572-21 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 7, 9 | Redact specified portions | |
| Ex. 722<br>ECF No. 2572-22 | Information re Low-Level Employee Names appearing on PDF p. 5 | Redact specified portions | |
| Ex. 723<br>ECF No. 2572-23 | Information re Employee Contact Information and Other Personal Information appearing in video exhibit | Redact specified portions | |
| Ex. 723<br>ECF No. 2572-23 | Information re Low-Level Employee Names appearing in video exhibit | Redact specified portions | |
| Ex. 724<br>ECF No. 2572-24 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 7 | Redact specified portions | |
| Ex. 724<br>ECF No. 2572-24 | Information re Low-Level Employee Names appearing on PDF p. 6 | Redact specified portions | |
| Ex. 724<br>ECF No. 2572-24 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 6 | Redact specified portions | |
| Ex. 725<br>ECF No. 2572-25 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 725 ECF No. 2572-25 | Information re Low-Level Employee Names appearing on PDF pp. 13, 15 | Redact specified portions | |
| Ex. 725 ECF No. 2572-25 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF pp. 6, 8 | Redact specified portions | |
| Ex. 726 ECF No. 2572-26 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 5 | Redact specified portions | |
| Ex. 726 ECF No. 2572-26 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 727 ECF No. 2572-27 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 5 | Redact specified portions | |
| Ex. 728 ECF No. 2572-28 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2–8 | Redact specified portions | |
| Ex. 728 ECF No. 2572-28 | Information re Internal Databases/User Data appearing on PDF p. 7 | Redact specified portions | |
| Ex. 728 ECF No. 2572-28 | Information re Low-Level Employee Names appearing on PDF p. 4 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 728 ECF No. 2572-28 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 3, 4, 7 | Redact specified portions | |
| Ex. 729 ECF No. 2572-29 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 8 | Redact specified portions | |
| Ex. 730 ECF No. 2572-30 | Information re Content Moderation Policies, Procedures, and Classifiers appearing on PDF pp. 7, 11, 12 | Redact specified portions | |
| Ex. 731 ECF No. 2572-31 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3, 4, 5, 9, 14, 15, 17 | Redact specified portions | |
| Ex. 731 ECF No. 2572-31 | Information re Engagement Metrics: Daily Active Users (Current) appearing on PDF p. 14 | Redact specified portions | |
| Ex. 731 ECF No. 2572-31 | Information re Engagement Metrics: Feature-Specific Engagement (Current) appearing on PDF pp. 3, 4, 12, 15 | Redact specified portions | |
| Ex. 731 ECF No. 2572-31 | Information re Engagement Metrics: Watch Time (Current) appearing on PDF p. 10 | Redact specified portions | |
| Ex. 731 ECF No. 2572-31 | Information re Internal Databases/User Data appearing on PDF p. 4 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 731 ECF No. 2572-31 | Information re Low-Level Employee Names appearing on PDF pp. 2, 5, 7, 9, 11, 13, 14 | Redact specified portions | |
| Ex. 731 ECF No. 2572-31 | Information re Ongoing Product and Project Operations appearing on PDF pp. 5-8, 10-12 | Redact specified portions | |
| Ex. 731 ECF No. 2572-31 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3, 4, 5, 7, 8, 9, 14, 15, 16 | Redact specified portions | |
| Ex. 732 ECF No. 2572-32 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 4, 5, 6, 7, 11 | Redact specified portions | |
| Ex. 732 ECF No. 2572-32 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 4, 5, 7, 8, 9 | Redact specified portions | |
| Ex. 732 ECF No. 2572-32 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 3, 7, 8 | Redact specified portions | |
| Ex. 733 ECF No. 2572-33 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3, 4 | Redact specified portions | |
| Ex. 733 ECF No. 2572-33 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 4 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 734 ECF No. 2572-34 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4, 7 | Redact specified portions | |
| Ex. 734 ECF No. 2572-34 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 734 ECF No. 2572-34 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3, 6, 7 | Redact specified portions | |
| Ex. 735 ECF No. 2572-35 | Information re Content Moderation Policies, Procedures, and Classifiers appearing on PDF pp. 3-5, 7-16, 20-22 | Redact specified portions | |
| Ex. 735 ECF No. 2572-35 | Information re Low-Level Employee Names appearing on PDF p. 22 | Redact specified portions | |
| Ex. 736 ECF No. 2572-36 | Information re Low-Level Employee Names appearing on PDF p. 33 | Redact specified portions | |
| Ex. 736 ECF No. 2572-36 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 17 | Redact specified portions | |
| Ex. 738 ECF No. 2572-38 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 15, 20 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 738 ECF No. 2572-38 | Information re Low-Level Employee Names appearing on PDF p. 15 | Redact specified portions | |
| Ex. 738 ECF No. 2572-38 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 9, 19 | Redact specified portions | |
| Ex. 739 ECF No. 2572-39 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 18 | Redact specified portions | |
| Ex. 740 ECF No. 2572-40 | Information re Low-Level Employee Names appearing on Tr. p. 17:4–9, 17:18–19, 17:21–22, 19:4, 133:4. | Redact specified portions | |
| Ex. 740 ECF No. 2572-40 | Information re Ongoing Product and Project Operations appearing on Tr. pp. 240:24-25 | Redact specified portions | |
| Ex. 741 ECF No. 2572-41 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex. 741 ECF No. 2572-41 | Information re Low-Level Employee Names appearing on PDF pp. 4, 8, 12, 20 | Redact specified portions | |
| Ex. 741 ECF No. 2572-41 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 11, 22, 24 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 742 ECF No. 2572-42 | Information re Ongoing Product and Project Operations appearing on PDF pp. 10 | Redact specified portions | |
| Ex. 742 ECF No. 2572-42 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 4, 5, 6, 8, 12–18 | Redact specified portions | |
| Ex. 743 ECF No. 2572-43 | Information re Low-Level Employee Names appearing on PDF pp. 2, 7 | Redact specified portions | |
| Ex. 744 ECF No. 2572-44 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 2 | Redact specified portions | |
| Ex. 744 ECF No. 2572-44 | Information re Launched Product and Project Operations appearing on PDF pp. 2–3, 5–20 | Redact specified portions | |
| Ex. 744 ECF No. 2572-44 | Information re Low-Level Employee Names appearing on PDF pp. 5, 11 | Redact specified portions | |
| Ex. 744 ECF No. 2572-44 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2–3, 5–9, 11–20 | Redact specified portions | |
| Ex. 745 ECF No. 2572-45 | Information re Low-Level Employee Names appearing on PDF pp. 6, 12 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 746 ECF No. 2572-46 | Information re Low-Level Employee Names appearing on PDF pp. 3, 4 | Redact specified portions | |
| Ex. 747 ECF No. 2572-47 | Information re Low-Level Employee Names appearing on PDF pp. 4, 8 | Redact specified portions | |
| Ex. 749 ECF No. 2572-49 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3, 8 | Redact specified portions | |
| Ex. 749 ECF No. 2572-49 | Information re Engagement Metrics: Feature-Specific Engagement (Current) appearing on PDF pp. 3, 6, 7 | Redact specified portions | |
| Ex. 749 ECF No. 2572-49 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 8 | Redact specified portions | |
| Ex. 750 ECF No. 2572-50 | Information re Low-Level Employee Names appearing on PDF pp. 4, 9, 11–13 | Redact specified portions | |
| Ex. 751 ECF No. 2573-01 | Information re Engagement Metrics: Watch Time (Past) appearing on PDF pp. 18–19 | Redact specified portions | |
| Ex. 751 ECF No. 2573-01 | Information re Financial/Budget Information (Ongoing/Current) appearing on PDF p. 18 | Redact specified portions | |

[Proposed] Order Regarding the Sealing or Public Disclosure of Replacement Exhibits to Plaintiffs' Corrected Omnibus Opposition to Defendants' Motions for Summary Judgment - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 751<br>ECF No. 2573-01 | Information re Low-Level Employee Names appearing on PDF pp. 10, 16, 22 | Redact specified portions | |
| Ex. 752<br>ECF No. 2573-02 | Information re Low-Level Employee Names appearing on PDF pp. 3, 5, 7, 9, 10 | Redact specified portions | |
| Ex. 752<br>ECF No. 2573-02 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 14 | Redact specified portions | |
| Ex. 753<br>ECF No. 2573-03 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 6 | Redact specified portions | |
| Ex. 753<br>ECF No. 2573-03 | Information re Low-Level Employee Names appearing on PDF pp. 2, 4 | Redact specified portions | |
| Ex. 755<br>ECF No. 2573-05 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 4 | Redact specified portions | |
| Ex. 757<br>ECF No. 2573-07 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 11 | Redact specified portions | |
| Ex. 757<br>ECF No. 2573-07 | Information re Low-Level Employee Names appearing on PDF pp. 3, 8 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 757 ECF No. 2573-07 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF p. 9 | Redact specified portions | |
| Ex. 758 ECF No. 2573-08 | Information re Engagement Metrics: Feature-Specific Engagement (Past) appearing on PDF pp. 8, 9, 13 | Redact specified portions | |
| Ex. 758 ECF No. 2573-08 | Information re Financial/Budget Information (Ongoing/Current) appearing on PDF pp. 6, 7 | Redact specified portions | |
| Ex. 758 ECF No. 2573-08 | Information re Launched Product and Project Operations appearing on PDF p. 16 | Redact specified portions | |
| Ex. 758 ECF No. 2573-08 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF p. 8 | Redact specified portions | |
| Ex. 760 ECF No. 2573-10 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2–3, 5 | Redact specified portions | |
| Ex. 760 ECF No. 2573-10 | Information re Financial/Budget Information (Ongoing/Current) appearing on PDF pp. 2–3 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 760<br>ECF No. 2573-10 | Information re Low-Level Employee Names appearing on PDF pp. 2–3 | Redact specified portions | |
| Ex. 761<br>ECF No. 2573-11 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3, 4 | Redact specified portions | |
| Ex. 761<br>ECF No. 2573-11 | Information re Low-Level Employee Names appearing on PDF p. 2 | Redact specified portions | |
| Ex. 761<br>ECF No. 2573-11 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 2 | Redact specified portions | |
| Ex. 762<br>ECF No. 2573-12 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4 | Redact specified portions | |
| Ex. 762<br>ECF No. 2573-12 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 4 | Redact specified portions | |
| Ex. 762<br>ECF No. 2573-12 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 4 | Redact specified portions | |
| Ex. 764<br>ECF No. 2573-14 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3, 4, 5 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 764 ECF No. 2573-14 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 5 | Redact specified portions | |
| Ex. 764 ECF No. 2573-14 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 3, 4 | Redact specified portions | |
| Ex. 765 ECF No. 2573-15 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 9 | Redact specified portions | |
| Ex. 766 ECF No. 2573-16 | Information re Age Detection Systems appearing on Tr. pp. 493:11-13, 493:15-21, 493:23, 493:24, 494:3-6, 494:18, 495:1-2, 495:9 | Redact specified portions | |
| Ex. 766 ECF No. 2573-16 | Information re Employee Contact Information and Other Personal Information appearing on Tr. p. 488:8-12 | Redact specified portions | |
| Ex. 766 ECF No. 2573-16 | Information re Low-Level Employee Names appearing on Tr. pp. 465:6, 466:6, 466:8, 467:21-23, 468:25, 469:2, 475:1, 477:16, 477:21, 478:11, 478:13, 479:9, 479:24, 552:2-3, 552:14-22 | Redact specified portions | |
| Ex. 766 ECF No. 2573-16 | Information re Ongoing Product and Project Operations appearing on Tr. pp. 486:12-14, 487:18-20 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 766<br>ECF No. 2573-16 | Information re Past/Deprecated Product and Project Operations appearing on Tr. pp. 483:5-6, 483:11-17, 483:20-23, 486:6-7 | Redact specified portions | |
| Ex. 766<br>ECF No. 2573-16 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on Tr. p. 464:23 | Redact specified portions | |
| Ex. 767<br>ECF No. 2573-17 | Information re Low-Level Employee Names appearing on PDF pp. 3, 4, 5 | Redact specified portions | |
| Ex. 768<br>ECF No. 2573-18 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2–8 | Redact specified portions | |
| Ex. 768<br>ECF No. 2573-18 | Information re Low-Level Employee Names appearing on PDF pp. 6, 7 | Redact specified portions | |
| Ex. 768<br>ECF No. 2573-18 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2–9 | Redact specified portions | |
| Ex. 769<br>ECF No. 2573-19 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 14, 22, 23, 25 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 769 ECF No. 2573-19 | Information re Low-Level Employee Names appearing on PDF pp. 3, 12, 14, 16, 17, 19, 22, 23, 25 | Redact specified portions | |
| Ex. 769 ECF No. 2573-19 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 22, 25 | Redact specified portions | |
| Ex. 771 ECF No. 2573-21 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 12 | Redact specified portions | |
| Ex. 771 ECF No. 2573-21 | Information re Low-Level Employee Names appearing on PDF pp. 4, 5, 12 | Redact specified portions | |
| Ex. 772 ECF No. 2573-22 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 7 | Redact specified portions | |
| Ex. 772 ECF No. 2573-22 | Information re Financial/Budget Information (Ongoing/Current) appearing on PDF p. 9 | Redact specified portions | |
| Ex. 772 ECF No. 2573-22 | Information re Launched Product and Project Operations appearing on PDF pp. 4, 6, 9, 10, 11, 12 | Redact specified portions | |
| Ex. 772 ECF No. 2573-22 | Information re Low-Level Employee Names appearing on PDF pp. 5, 13 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 772 ECF No. 2573-22 | Information re Ongoing Product and Project Operations appearing on PDF p. 6 | Redact specified portions | |
| Ex. 773 ECF No. 2573-23 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 5, 17, 18 | Redact specified portions | |
| Ex. 773 ECF No. 2573-23 | Information re Low-Level Employee Names appearing on PDF pp. 3, 13 | Redact specified portions | |
| Ex. 774 ECF No. 2573-24 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex. 774 ECF No. 2573-24 | Information re Low-Level Employee Names appearing on PDF pp. 20, 25, 27, 28, 36 | Redact specified portions | |
| Ex. 774 ECF No. 2573-24 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 27 | Redact specified portions | |
| Ex. 775 ECF No. 2573-25 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex. 775 ECF No. 2573-25 | Information re Low-Level Employee Names appearing on PDF p. 3 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 776 ECF No. 2573-26 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 6 | Redact specified portions | |
| Ex. 776 ECF No. 2573-26 | Information re Ongoing Product and Project Operations appearing on PDF pp. 6, 7, 8 | Redact specified portions | |
| Ex. 776 ECF No. 2573-26 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3, 6, 7 | Redact specified portions | |
| Ex. 777 ECF No. 2573-27 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 777 ECF No. 2573-27 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 777 ECF No. 2573-27 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 2 | Redact specified portions | |
| Ex. 778 ECF No. 2573-28 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 6 | Redact specified portions | |
| Ex. 779 ECF No. 2573-29 | Information re Low-Level Employee Names appearing on PDF p. 3, 47 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 779 ECF No. 2573-29 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 8, 12, 35, 38, 49, 59, 68, 69, 70 | Redact specified portions | |
| Ex. 780 ECF No. 2573-30 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 10 | Redact specified portions | |
| Ex. 780 ECF No. 2573-30 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3, 4, 6, 7, 8, 9, 10 | Redact specified portions | |
| Ex. 781 ECF No. 2573-31 | Information re Age Detection Systems appearing on PDF p. 2 | Redact specified portions | |
| Ex. 781 ECF No. 2573-31 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3, 4, 5 | Redact specified portions | |
| Ex. 781 ECF No. 2573-31 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 5 | Redact specified portions | |
| Ex. 781 ECF No. 2573-31 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 3, 4 | Redact specified portions | |
| Ex. 782 ECF No. 2573-32 | Information re Age Detection Systems appearing on PDF pp. 9, 12 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 782 ECF No. 2573-32 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 6-7 | Redact specified portions | |
| Ex. 782 ECF No. 2573-32 | Information re Low-Level Employee Names appearing on PDF pp. 3-5 | Redact specified portions | |
| Ex. 783 ECF No. 2573-33 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex. 784 ECF No. 2573-34 | Information re Age Detection Systems appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 784 ECF No. 2573-34 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 784 ECF No. 2573-34 | Information re Engagement Metrics: Age-Specific Engagement (Past) appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex. 784 ECF No. 2573-34 | Information re Low-Level Employee Names appearing on PDF p. 2 | Redact specified portions | |
| Ex. 784 ECF No. 2573-34 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 2 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 785 ECF No. 2573-35 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2-9, 11-12 | Redact specified portions | |
| Ex. 785 ECF No. 2573-35 | Information re Low-Level Employee Names appearing on PDF pp. 3, 5, 8, 11-12. | Redact specified portions | |
| Ex. 785 ECF No. 2573-35 | Information re Age Detection Systems appearing on PDF pp. 4-12 | Redact specified portions | |
| Ex. 785 ECF No. 2573-35 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 4, 9, 12 | Redact specified portions | |
| Ex. 786 ECF No. 2573-36 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3-4, 6-8, 10, 14 | Redact specified portions | |
| Ex. 786 ECF No. 2573-36 | Information re Engagement Metrics: Age-Specific Engagement (Current) appearing on PDF pp. 5, 8-9, 14, 18-19. | Redact specified portions | |
| Ex. 786 ECF No. 2573-36 | Information re Internal Databases/User Data appearing on PDF pp. 8, 17-19 | Redact specified portions | |
| Ex. 786 ECF No. 2573-36 | Information re Low-Level Employee Names appearing on PDF p. 10 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 786 ECF No. 2573-36 | Information re Ongoing Product and Project Operations appearing on PDF pp. 8-12, 14-19 | Redact specified portions | |
| Ex. 786 ECF No. 2573-36 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 6, 18-19 | Redact specified portions | |
| Ex. 787 ECF No. 2573-37 | Information re Engagement Metrics: Age-Specific Engagement (Current) appearing on PDF p. 15 | Redact specified portions | |
| Ex. 787 ECF No. 2573-37 | Information re Low-Level Employee Names appearing on PDF p. 11 | Redact specified portions | |
| Ex. 787 ECF No. 2573-37 | Information re Ongoing Product and Project Operations appearing on PDF pp. 3, 7-9, 11-18 | Redact specified portions | |
| Ex. 788 ECF No. 2573-38 | Information re Low-Level Employee Names appearing on PDF p. 15 | Redact specified portions | |
| Ex. 788 ECF No. 2573-38 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 3 | Redact specified portions | |
| Ex. 789 ECF No. 2573-39 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 14, 21, 22, 25, 28, 30, 35 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 789<br>ECF No. 2573-39 | Information re Low-Level Employee Names appearing on PDF pp. 6, 8, 14, 18, 21, 22, 25, 28, 29, 30, 32, 35 | Redact specified portions | |
| Ex. 789<br>ECF No. 2573-39 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 10, 25 | Redact specified portions | |
| Ex. 790<br>ECF No. 2573-40 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 12, 16 | Redact specified portions | |
| Ex. 790<br>ECF No. 2573-40 | Information re Low-Level Employee Names appearing on PDF pp. 9, 12, 16 | Redact specified portions | |
| Ex. 790<br>ECF No. 2573-40 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 8, 19, 21 | Redact specified portions | |
| Ex. 791<br>ECF No. 2573-41 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4 | Redact specified portions | |
| Ex. 791<br>ECF No. 2573-41 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 792 ECF No. 2573-42 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4 | Redact specified portions | |
| Ex. 792 ECF No. 2573-42 | Information re Low-Level Employee Names appearing on PDF p. 4 | Redact specified portions | |
| Ex. 793 ECF No. 2573-43 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 5, 9, 10, 12, 14, 15, 18 | Redact specified portions | |
| Ex. 793 ECF No. 2573-43 | Information re Past/Deprecated Product and Project Operations appearing on PDF pp. 12, 13, 18 | Redact specified portions | |
| Ex. 793 ECF No. 2573-43 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 4, 5, 6, 7, 8, 9, 12, 13, 14, 18 | Redact specified portions | |
| Ex. 794 ECF No. 2573-44 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3, 41 | Redact specified portions | |
| Ex. 794 ECF No. 2573-44 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF p. 4 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 796 ECF No. 2573-46 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 4 | Redact specified portions | |
| Ex. 798 ECF No. 2573-48 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4 | Redact specified portions | |
| Ex. 798 ECF No. 2573-48 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 4 | Redact specified portions | |
| Ex. 799 ECF No. 2573-49 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3, 6, 7, 8, 9 | Redact specified portions | |
| Ex. 844 ECF No. 2574-44 | Information re Competitor Analyses appearing on PDF p. 4 | Redact specified portions | |
| Ex. 844 ECF No. 2574-44 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4, 9, 10 | Redact specified portions | |
| Ex. 844 ECF No. 2574-44 | Information re Low-Level Employee Names appearing on PDF p. 2 | Redact specified portions | |
| Ex. 844 ECF No. 2574-44 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 4, 9 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 858 ECF No. 2575-08 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex. 858 ECF No. 2575-08 | Information re Engagement Metrics: Feature-Specific Engagement (Current) appearing on PDF p. 4 | Redact specified portions | |
| Ex. 858 ECF No. 2575-08 | Information re Ongoing Product and Project Operations appearing on PDF pp. 6, 11, 12, 17, 18, 20 | Redact specified portions | |
| Ex. 880 ECF No. 2575-30 | Information re Age Detection Systems appearing on PDF pp. 4–8 | Redact specified portions | |
| Ex. 880 ECF No. 2575-30 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 6, 7 | Redact specified portions | |
| Ex. 880 ECF No. 2575-30 | Information re Ongoing Product and Project Operations appearing on PDF pp. 4–8 | Redact specified portions | |
| Ex. 880 ECF No. 2575-30 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2–6, 8 | Redact specified portions | |
| Ex. 909 ECF No. 2576-09 | Information re Employee Contact Information and Other Personal Information appearing on Tr. pp. 9:9, 13:13-24, 14:7 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 909<br>ECF No. 2576-09 | Information re Low-Level Employee Names appearing on Tr. pp. 7:3, 8:6, 9:3, 16:25, 19:13, 25:3, 25:9, 42:16, 42:19-20 | Redact specified portions | |
| Ex. 909<br>ECF No. 2576-09 | Information re Ongoing Product and Project Operations appearing on Tr. pp. 28:6-7, 32:13-21, 36:7-9, 38:12-13, 38:16-17, 38:25, 39:8-9, 39:17-40:5 | Redact specified portions | |
| Ex. 931<br>ECF No. 2576-31 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 2 | Redact specified portions | |
| Ex. 931<br>ECF No. 2576-31 | Information re Low-Level Employee Names appearing on PDF p. 2 | Redact specified portions | |
| Ex. 932<br>ECF No. 2576-32 | Information re Age Detection Systems appearing on PDF pp. 2–4 | Redact specified portions | |
| Ex. 932<br>ECF No. 2576-32 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2–5 | Redact specified portions | |
| Ex. 932<br>ECF No. 2576-32 | Information re Low-Level Employee Names appearing on PDF pp. 2–5 | Redact specified portions | |
| Ex. 982<br>ECF No. 2577-32 | Information re Low-Level Employee Names appearing on PDF pp. 60, 138, 316 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex. 982 ECF No. 2577-32 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF p. 317 | Redact specified portions | |
| Ex. 985 ECF No. 2577-35 | Information re Content Moderation Policies, Procedures, and Classifiers appearing on PDF p. 75 | Redact specified portions | |
| Ex. 985 ECF No. 2577-35 | Information re Ongoing Product and Project Operations appearing on PDF pp. 46-47 | Redact specified portions | |
| Ex. 989 ECF No. 2577-39 | Information re Age Detection Systems appearing on PDF pp. 67-68 | Redact specified portions | |
| Ex. 991 ECF No. 2577-41 | Information re Low-Level Employee Names appearing on PDF p. 147 | Redact specified portions | |
| Ex. 993 ECF No. 2577-43 | Information re Low-Level Employee Names appearing on PDF p. 199, 200 | Redact specified portions | |
| Ex. 993 ECF No. 2577-43 | Information re Financial/Budget Information (Ongoing/Current) appearing on PDF pp. 201, 202 | Redact specified portions | |
| Ex.1001 ECF No. 2578-01 | Information re Content Moderation Policies, Procedures, and Classifiers appearing on Tr. pp. 71:11-18, 72:1-25, 73:1-6 and 9-15, 180:1-14 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1001 ECF No. 2578-01 | Information re Employee Contact Information and Other Personal Information appearing on Tr. pp. 46:19-25, 47:1-10 | Redact specified portions | |
| Ex.1001 ECF No. 2578-01 | Information re Low-Level Employee Names appearing on Tr. pp. 29:23-24, 180:22-24, 181:11, 181:15, 182:4-9, 182:14, 182:18-19, 182:24-25, 186:17, 187:25, 188:2, 188:4, 188:6, 189:15, 189:21, 192:23, 273:8, 273:14, 274:2, 275:8, 276:24 | Redact specified portions | |
| Ex.1002 ECF No. 2578-02 | Information re Employee Contact Information and Other Personal Information appearing on Tr. p. 315:7 | Redact specified portions | |
| Ex.1002 ECF No. 2578-02 | Information re Low-Level Employee Names appearing on Tr. pp. 318:5, 318:8 | Redact specified portions | |
| Ex.1003 ECF No. 2578-03 | Information re Employee Contact Information and Other Personal Information appearing on Tr. pp. 194:2, 224: 5-6 | Redact specified portions | |
| Ex.1003 ECF No. 2578-03 | Information re Low-Level Employee Names appearing on Tr. pp. 194:2–3, 194:7–8, 194:15, 195:16, 196:5, 219:5, 219:15, 219:20, 219:22 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1005 ECF No. 2578-04 | Information re Low-Level Employee Names appearing on PDF p. 60 | Redact specified portions | |
| Ex.1006 ECF No. 2578-06 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 11 | Redact specified portions | |
| Ex.1006 ECF No. 2578-06 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF p. 7 | Redact specified portions | |
| Ex.1006 ECF No. 2578-06 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 6 | Redact specified portions | |
| Ex.1007 ECF No. 2578-07 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 2 | Redact specified portions | |
| Ex.1007 ECF No. 2578-07 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex.1010 ECF No. 2578-10 | Information re Employee Contact Information and Other Personal Information appearing onTr. p. 242:25 | Redact specified portions | |
| Ex.1010 ECF No. 2578-10 | Information re Internal Databases/User Data appearing on Tr. pp. 68:25-69:18 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1010 ECF No. 2578-10 | Information re Low-Level Employee Names appearing on Tr. pp. 25:18, 25:21, 71:4 | Redact specified portions | |
| Ex.1010 ECF No. 2578-10 | Information re Ongoing Product and Project Operations appearing on Tr. pp. 67:10-21, 68:25-69:18, 78:1-6, 81:12, 81:17-22 | Redact specified portions | |
| Ex.1011 ECF No. 2578-11 | Information re Content Moderation Policies, Procedures, and Classifiers appearing on PDF p. 2–5 | Redact specified portions | |
| Ex.1011 ECF No. 2578-11 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 2-5 | Redact specified portions | |
| Ex.1011 ECF No. 2578-11 | Information re Low-Level Employee Names appearing on PDF pp. 4–5 | Redact specified portions | |
| Ex.1011 ECF No. 2578-11 | Information re Past/Deprecated Product and Project Operations appearing on PDF pp. 3–4 | Redact specified portions | |
| Ex.1011 ECF No. 2578-11 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2–5 | Redact specified portions | |
| Ex.1012 ECF No. 2578-12 | Information re Age Detection Systems appearing on Tr. p. 111:24–112:2, 138:3–14, 210:10, 211:9–13 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1012 ECF No. 2578-12 | Information re Employee Contact Information and Other Personal Information appearing on Tr. p. 20:18, 20:22 | Redact specified portions | |
| Ex.1012 ECF No. 2578-12 | Information re Financial/Budget Information (Ongoing/Current) appearing on Tr. pp. 24:12–16, 191:1, 191:10–18, 191:21–192:18, 194:25–195:1, 195:5–12, 195:15–196:17, 196:19–197:12, 198:9–15, 198:18–199:11, 199:16–200:7, 200:16–20, 201:2–12, 204:7–10, 204:12–205:10, 205:13–18, 205:20–206:4 | Redact specified portions | |
| Ex.1012 ECF No. 2578-12 | Information re Financial/Budget Information (Ongoing/Current) appearing on Tr. pp. 191-192, 194-201, 205-206, and 213 | Redact specified portions | |
| Ex.1012 ECF No. 2578-12 | Information re Low-Level Employee Names appearing on Tr. pp. 104:15–16, 104:19, 106:7, 106:12, 107:4, 107:14, 109:24; 113:17 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1012 ECF No. 2578-12 | Information re Ongoing Product and Project Operations appearing on Tr. pp. 184:15–16, 184:21–186:7, 186:9–10, 186:12–187:5, 187:7–15, 188:4-16, 188:19–189:7; 189:10–13, 189:15–23, 193:11–20, 194:7–18, 197:22–198:7, 202:10–203:7, 203:9–204:5, 206:22–207:11, 207:13–208:24, 211:15–16, 211:18–23, 212:14–16, 212:19–25, 213:2–6 | Redact specified portions | |
| Ex.1012 ECF No. 2578-12 | Information re Ongoing Product and Project Operations appearing on Tr. pp. 184-187, 188-189, 191-208, 210-213 | Redact specified portions | |
| Ex.1013 ECF No. 2578-13 | Information re Low-Level Employee Names appearing on Tr. p. 16:23 | Redact specified portions | |
| Ex.1015 ECF No. 2578-15 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 2 | Redact specified portions | |
| Ex.1015 ECF No. 2578-15 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3, 7, 8, 10, 11 | Redact specified portions | |
| Ex.1016 ECF No. 2578-16 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 4, 6, 8, 12, 14, 17, 18, 21, 22 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1016 ECF No. 2578-16 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 4, 6, 8, 12, 14, 16, 17, 21 | Redact specified portions | |
| Ex.1016 ECF No. 2578-16 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 3, 4, 14, 17 | Redact specified portions | |
| Ex.1017 ECF No. 2578-17 | Information re Low-Level Employee Names appearing on PDF p. 3 | Redact specified portions | |
| Ex.1018 ECF No. 2578-18 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4, 6, 9 | Redact specified portions | |
| Ex.1018 ECF No. 2578-18 | Information re Ongoing Product and Project Operations appearing on PDF pp. 6, 7 | Redact specified portions | |
| Ex.1018 ECF No. 2578-18 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3, 4, 6, 7, 9, 10 | Redact specified portions | |
| Ex.1020 ECF No. 2578-20 | Information re Launched Product and Project Operations appearing on PDF p. 3 | Redact specified portions | |
| Ex.1021 ECF No. 2578-21 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2–8 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS'
CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1021 ECF No. 2578-21 | Information re Low-Level Employee Names appearing on PDF pp. 3–5, 7 | Redact specified portions | |
| Ex.1021 ECF No. 2578-21 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 3–4 | Redact specified portions | |
| Ex.1022 ECF No. 2578-22 | Information re Employee Contact Information and Other Personal Information appearing on Tr. pp. 14:7, 83: 10-11 | Redact specified portions | |
| Ex.1022 ECF No. 2578-22 | Information re Low-Level Employee Names appearing on Tr. pp. 26:20-21, 27:4, 82:13, 82:17, 82:21, 82:24, 83:1-2; 83:4, 142:3, 142:10, 142:12, 142:15, 246:18, 248:12, 249:22, 262:18, 264:24-25 | Redact specified portions | |
| Ex.1023 ECF No. 2578-23 | Information re Low-Level Employee Names appearing on Tr. pp. 26:8, 26:12-13, 26:24, 27:9, 27:11, 147:9, 147:13, 147:18-21, 149:18, 150:1, 150:17, 152:1-2 | Redact specified portions | |
| Ex.1024 ECF No. 2578-24 | Information re Low-Level Employee Names appearing on Tr. p. 17:8, 17:14-15, 65:20-21, 66:11, 74:20, 76:3 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1025 ECF No. 2578-25 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex.1025 ECF No. 2578-25 | Information re Engagement Metrics: Age-Specific Engagement (Current) appearing on PDF p. 35 | Redact specified portions | |
| Ex.1025 ECF No. 2578-25 | Information re Ongoing Product and Project Operations appearing on PDF pp. 9-14, 18, 20-23, 25-31 | Redact specified portions | |
| Ex.1025 ECF No. 2578-25 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 30 | Redact specified portions | |
| Ex.1026 ECF No. 1578-26 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 19, 24, 35 | Redact specified portions | |
| Ex.1026 ECF No. 1578-26 | Information re Launched Product and Project Operations appearing on PDF p. 26 | Redact specified portions | |
| Ex.1026 ECF No. 1578-26 | Information re Low-Level Employee Names appearing on PDF pp. 7, 19, 22, 24–25, 27, 35 | Redact specified portions | |
| Ex.1026 ECF No. 1578-26 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 25 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1028 ECF No. 2578-28 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex.1028 ECF No. 2578-28 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 5 | Redact specified portions | |
| Ex.1029 ECF No. 2578-29 | Information re Content Moderation Policies, Procedures, and Classifiers appearing on Tr. pp. 234:8, 235:21 | Redact specified portions | |
| Ex.1029 ECF No. 2578-29 | Information re Employee Contact Information and Other Personal Information appearing on Tr. p. 247:18, 247:21 | Redact specified portions | |
| Ex.1029 ECF No. 2578-29 | Information re Low-Level Employee Names appearing on Tr. pp. 12:16-17, 233:21, 233:24, 240:5 | Redact specified portions | |
| Ex.1032 ECF No. 2578-32 | Information re Age Detection Systems appearing on PDF pp. 6–7, 19–20, 24–25, 31, 32 | Redact specified portions | |
| Ex.1032 ECF No. 2578-32 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 19 | Redact specified portions | |
| Ex.1032 ECF No. 2578-32 | Information re Low-Level Employee Names appearing on PDF p. 9 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1032 ECF No. 2578-32 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 19, 21 | Redact specified portions | |
| Ex.1034 ECF No. 2578-34 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 9, 11, 15, 18 | Redact specified portions | |
| Ex.1034 ECF No. 2578-34 | Information re Ongoing Product and Project Operations appearing on PDF pp. 11-14 | Redact specified portions | |
| Ex.1034 ECF No. 2578-34 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 3, 10, 11, 13, 15, 16 | Redact specified portions | |
| Ex.1036 ECF No. 2578-36 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 5, 7, 8, 10, 14 | Redact specified portions | |
| Ex.1036 ECF No. 2578-36 | Information re Ongoing Product and Project Operations appearing on PDF pp. 13, 14 | Redact specified portions | |
| Ex.1036 ECF No. 2578-36 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 3, 5, 7, 9, 10, 11 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1037 ECF No. 2578-37 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 4, 6, 9, 13, 20 | Redact specified portions | |
| Ex.1037 ECF No. 2578-37 | Information re Launched Product and Project Operations appearing on PDF p. 15 | Redact specified portions | |
| Ex.1037 ECF No. 2578-37 | Information re Low-Level Employee Names appearing on PDF pp. 4, 6, 13 | Redact specified portions | |
| Ex.1037 ECF No. 2578-37 | Information re Ongoing Product and Project Operations  appearing on PDF pp. 5, 7, 10, 14, 16, 17, 26–30 | Redact specified portions | |
| Ex.1037 ECF No. 2578-37 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 19, 21, 24 | Redact specified portions | |
| Ex.1040 ECF No. 2578-40 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 4 | Redact specified portions | |
| Ex.1041 ECF No. 2578-41 | Information re Low-Level Employee Names appearing on PDF pp. 8, 11, 12 | Redact specified portions | |
| Ex.1041 ECF No. 2578-41 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 12 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1042 ECF No. 2578-42 | Information re Employee Contact Information and Other Personal Information appearing on11:12–14, 36:24, 37:11, 37:13, 37:21, 38:5, 50:16 | Redact specified portions | |
| Ex.1042 ECF No. 2578-42 | Information re Low-Level Employee Names appearing on Tr. pp. 34:14, 35:17, 36:2, 36:6, 37:19, 38:13 42:6, 42:9, 45:2, 45:16, 49:21, 64:19–21 | Redact specified portions | |
| Ex.1044 ECF No. 2578-44 | Information re Age Detection Systems appearing on PDF pp. 4-6, 8, 10, 11, 13, 17, 21 | Redact specified portions | |
| Ex.1044 ECF No. 2578-44 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 5, 7, 9, 16, 18, 22, 24 | Redact specified portions | |
| Ex.1044 ECF No. 2578-44 | Information re Launched Product and Project Operations appearing on PDF pp. 4, 5, 6 | Redact specified portions | |
| Ex.1044 ECF No. 2578-44 | Information re Low-Level Employee Names appearing on PDF pp. 3, 5, 7, 9, 12, 14, 16-18, 20, 22 | Redact specified portions | |
| Ex.1044 ECF No. 2578-44 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF p. 17 | Redact specified portions | |

[Proposed] Order Regarding the Sealing or Public Disclosure of Replacement Exhibits to Plaintiffs' Corrected Omnibus Opposition to Defendants' Motions for Summary Judgment - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1044 ECF No. 2578-44 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 7, 9 | Redact specified portions | |
| Ex.1048 ECF No. 2578-48 | Information re Ongoing Product and Project Operations appearing on PDF p. 3 | Redact specified portions | |
| Ex.1049 ECF No. 2578-49 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 4 | Redact specified portions | |
| Ex.1050 ECF No. 2578-50 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 2 | Redact specified portions | |
| Ex.1050 ECF No. 2578-50 | Information re Low-Level Employee Names appearing on PDF p. 2 | Redact specified portions | |
| Ex.1050 ECF No. 2578-50 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2, 4, 11 | Redact specified portions | |
| Ex.1053 ECF 2579-03 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 5 | Redact specified portions | |
| Ex.1053 ECF 2579-03 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF pp. 3, 4 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1053 ECF 2579-03 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3, 5 | Redact specified portions | |
| Ex.1055 ECF No. 2579-05 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 2 | Redact specified portions | |
| Ex.1055 ECF No. 2579-05 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3 | Redact specified portions | |
| Ex.1057 ECF No. 2579-07 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 3, 7, 13 | Redact specified portions | |
| Ex.1057 ECF No. 2579-07 | Information re Engagement Metrics: Feature-Specific Engagement (Past) appearing on PDF pp. 4, 6 | Redact specified portions | |
| Ex.1057 ECF No. 2579-07 | Information re Low-Level Employee Names appearing on PDF pp. 2, 3, 5, 7, 9, 11, 13, 14 | Redact specified portions | |
| Ex.1057 ECF No. 2579-07 | Information re Ongoing Product and Project Operations  appearing on PDF pp. 2–4, 6–10, 12–14 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1057 ECF No. 2579-07 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 6, 14 | Redact specified portions | |
| Ex.1058 ECF No. 2579-08 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2–6 | Redact specified portions | |
| Ex.1058 ECF No. 2579-08 | Information re Low-Level Employee Names appearing on PDF pp. 2, 7 | Redact specified portions | |
| Ex.1058 ECF No. 2579-08 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 2 | Redact specified portions | |
| Ex.1059 ECF No. 2579-09 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 7, 11 | Redact specified portions | |
| Ex.1059 ECF No. 2579-09 | Information re Low-Level Employee Names appearing on PDF pp. 7, 9, 11 | Redact specified portions | |
| Ex.1059 ECF No. 2579-09 | Information re Past/Deprecated Product and Project Operations appearing on PDF pp. 6, 8, 10, 11 | Redact specified portions | |
| Ex.1061 ECF No. 2579-11 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 4, 15, 17, 19, 21, 27 | Redact specified portions | |

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1061 ECF No. 2579-11 | Information re Low-Level Employee Names appearing on PDF pp. 4, 9, 11, 13, 15, 17, 19, 21, 24, 26 | Redact specified portions | |
| Ex.1061 ECF No. 2579-11 | Information re Ongoing Product and Project Operations appearing on PDF pp. 23 | Redact specified portions | |
| Ex.1061 ECF No. 2579-11 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 26 | Redact specified portions | |
| Ex.1062 ECF No. 2579-12 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4 | Redact specified portions | |
| Ex.1062 ECF No. 2579-12 | Information re Low-Level Employee Names appearing on PDF p. 2 | Redact specified portions | |
| Ex.1062 ECF No. 2579-12 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF pp. 2–3 | Redact specified portions | |
| Ex.1062 ECF No. 2579-12 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 4 | Redact specified portions | |
| Ex.1063 ECF No. 2579-13 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 4, 6–18 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1063<br>ECF No. 2579-13 | Information re Low-Level Employee Names appearing on PDF pp. 6, 9-10, 16-18 | Redact specified portions | |
| Ex.1063<br>ECF No. 2579-13 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF pp. 11, 15 | Redact specified portions | |
| Ex.1065<br>ECF No. 2579-15 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4, 5, 6, 9, 12, 15 | Redact specified portions | |
| Ex.1065<br>ECF No. 2579-15 | Information re Low-Level Employee Names appearing on PDF p. 6, 14, 15 | Redact specified portions | |
| Ex.1065<br>ECF No. 2579-15 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF p. 14 | Redact specified portions | |
| Ex.1065<br>ECF No. 2579-15 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2–6, 10, 12, 14–15 | Redact specified portions | |
| Ex.1071<br>ECF No. 2579-21 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex.1071<br>ECF No. 2579-21 | Information re Low-Level Employee Names appearing on PDF p. 5 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1071 ECF No. 2579-21 | Information re Ongoing Product and Project Operations appearing on PDF pp. 3, 6–38, 40 | Redact specified portions | |
| Ex.1072 ECF No. 2579-22 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 2 | Redact specified portions | |
| Ex.1072 ECF No. 2579-22 | Information re Ongoing Product and Project Operations appearing on PDF p. 2 | Redact specified portions | |
| Ex.1072 ECF No. 2579-22 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2–3 | Redact specified portions | |
| Ex.1073 ECF No. 2579-23 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex.1073 ECF No. 2579-23 | Information re Low-Level Employee Names appearing on PDF p. 3 | Redact specified portions | |
| Ex.1073 ECF No. 2579-23 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF pp. 5, 6, 7, 8, 9, 13, 16, 18, 19, 21 | Redact specified portions | |
| Ex.1074 ECF No. 2579-24 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1075 ECF No. 2579-25 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 4 | Redact specified portions | |
| Ex.1075 ECF No. 2579-25 | Information re Ongoing Product and Project Operations appearing on PDF pp. 3–5, 7 | Redact specified portions | |
| Ex.1075 ECF No. 2579-25 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2–5 | Redact specified portions | |
| Ex.1076 ECF No. 2579-26 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 7–10, 12 | Redact specified portions | |
| Ex.1076 ECF No. 2579-26 | Information re Low-Level Employee Names appearing on PDF pp. 2, 8–9, 12 | Redact specified portions | |
| Ex.1076 ECF No. 2579-26 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2–3, 5–7, 9–10, 12 | Redact specified portions | |
| Ex.1077 ECF No. 2579-27 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3, 20–21 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1077 ECF No. 2579-27 | Information re Content Moderation Policies, Procedures, and Classifiers appearing on PDF pp. 5–18, 20-22 | Redact specified portions | |
| Ex.1077 ECF No. 2579-27 | Information re Low-Level Employee Names appearing on PDF pp. 5, 20–21 | Redact specified portions | |
| Ex.1077 ECF No. 2579-27 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 6 | Redact specified portions | |
| Ex.1078 ECF No. 2579-28 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex.1080 ECF No. 2579-30 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 4 *Per Plaintiffs' and YouTube's agreement, the native Excel version of Ex. 1080 shall remain under seal.* | Redact specified portions | |
| Ex.1080 ECF No. 2579-30 | Information re Low-Level Employee Names appearing on PDF pp. 3–4 *Per Plaintiffs' and YouTube's agreement, the native Excel version of Ex. 1080 shall remain under seal.* | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1080<br>ECF No. 2579-30 | Information re Ongoing Product and Project Operations  appearing on PDF pp. 3–4<br><br>*Per Plaintiffs' and YouTube's agreement, the native Excel version of Ex. 1080 shall remain under seal.* | Redact specified portions | |
| Ex.1081<br>ECF No. 2579-31 | Information re Content Moderation Policies, Procedures, and Classifiers appearing on PDF pp. 16, 17, 18, 20, 21, 25, 26 | Redact specified portions | |
| Ex.1081<br>ECF No. 2579-31 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 8, 19 | Redact specified portions | |
| Ex.1081<br>ECF No. 2579-31 | Information re Internal Databases/User Data appearing on PDF p. 18 | Redact specified portions | |
| Ex.1081<br>ECF No. 2579-31 | Information re Low-Level Employee Names appearing on PDF pp. 8, 12, 15, 19, 22, 27, 28 | Redact specified portions | |
| Ex.1081<br>ECF No. 2579-31 | Information re Ongoing Product and Project Operations  appearing on PDF pp. 4, 5 | Redact specified portions | |
| Ex.1081<br>ECF No. 2579-31 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 18 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1082<br>ECF No. 2579-32 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 2 | Redact specified portions | |
| Ex.1111<br>ECF No. 2580-11 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 6 | Redact specified portions | |
| Ex.1111<br>ECF No. 2580-11 | Information re Low-Level Employee Names appearing on PDF pp. 3, 4, 5 | Redact specified portions | |
| Ex.1111<br>ECF No. 2580-11 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF pp. 5–6 | Redact specified portions | |
| Ex.1111<br>ECF No. 2580-11 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 5 | Redact specified portions | |
| Ex.1112<br>ECF No. 2580-12 | Information re Launched Product and Project Operations appearing on PDF pp. 8-13, 15-16 | Redact specified portions | |
| Ex.1116<br>ECF No. 2580-16 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2–4 | Redact specified portions | |
| Ex.1116<br>ECF No. 2580-16 | Information re Low-Level Employee Names appearing on PDF pp. 2–4 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1116 ECF No. 2580-16 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 2 | Redact specified portions | |
| Ex.1122 ECF No. 2580-22 | Information re Age Detection Systems appearing on Tr. pp. 70:15-25, 71:6-25, 72:1-10, 73:21-24, 74:3-6, 74:9-25, 75:1-10, 84:1-4, 84:25, 85:5-6. | Redact specified portions | |
| Ex.1122 ECF No. 2580-22 | Information re Age Detection Systems appearing on Tr. pp. 70-75, 84-85 | Redact specified portions | |
| Ex.1122 ECF No. 2580-22 | Information re Low-Level Employee Names appearing on Tr. pp. 77:15, 78:7, 79:8-12, 80:7, 81:9, 82:23, 83:11 | Redact specified portions | |
| Ex.1123 ECF No. 2580-23 | Information re Age Detection Systems appearing on PDF p. 2 | Redact specified portions | |
| Ex.1135 ECF No. 2580-35 | Information re Competitor Analyses appearing on PDF pp. 7, 8, 16, 18, 20 | Redact specified portions | |
| Ex.1135 ECF No. 2580-35 | Information re Ongoing Product and Project Operations appearing on PDF pp. 19, 21, 23 | Redact specified portions | |
| Ex.1135 ECF No. 2580-35 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 10 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1136 ECF No. 2580-36 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 6 | Redact specified portions | |
| Ex.1136 ECF No. 2580-36 | Information re Low-Level Employee Names appearing on PDF p. 6 | Redact specified portions | |
| Ex.1136 ECF No. 2580-36 | Information re Ongoing Product and Project Operations appearing on PDF pp. 5, 7, 9–12 | Redact specified portions | |
| Ex.1137 ECF No. 2580-37 | Information re Content Moderation Policies, Procedures, and Classifiers appearing on PDF p. 4 | Redact specified portions | |
| Ex.1137 ECF No. 2580-37 | Information re Internal Databases/User Data appearing on PDF p. 4 | Redact specified portions | |
| Ex.1137 ECF No. 2580-37 | Information re Low-Level Employee Names appearing on PDF p. 3 | Redact specified portions | |
| Ex.1142 ECF No. 2580-42 | Information re Age Detection Systems appearing on PDF p. 22 | Redact specified portions | |
| Ex.1142 ECF No. 2580-42 | Information re Low-Level Employee Names appearing on PDF pp. 4, 6–15 | Redact specified portions | |
| Ex.1143 ECF No. 2580-43 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 2, 9, 11–12 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-MD-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1143 ECF No. 2580-43 | Information re Low-Level Employee Names appearing on PDF pp. 2–4, 12 | Redact specified portions | |
| Ex.1143 ECF No. 2580-43 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF pp. 2–4, 9–10 | Redact specified portions | |
| Ex.1173 ECF No. 2582-23 | Information re Content Moderation Policies, Procedures, and Classifiers appearing on PDF pp. 5, 6 | Redact specified portions | |
| Ex.1173 ECF No. 2582-23 | Information re Employee Contact Information and Other Personal Information appearing on PDF p. 3 | Redact specified portions | |
| Ex.1173 ECF No. 2582-23 | Information re Engagement Metrics: Daily Active Users (Current) appearing on PDF p. 5 | Redact specified portions | |
| Ex.1173 ECF No. 2582-23 | Information re Low-Level Employee Names appearing on PDF pp. 3, 4 | Redact specified portions | |
| Ex.1174 ECF No. 2582-24 | Information re Employee Contact Information and Other Personal Information appearing on PDF pp. 3–4 | Redact specified portions | |
| Ex.1174 ECF No. 2582-24 | Information re Low-Level Employee Names appearing on PDF pp. 3–4 | Redact specified portions | |

[PROPOSED] ORDER REGARDING THE SEALING OR PUBLIC DISCLOSURE OF REPLACEMENT EXHIBITS TO PLAINTIFFS' CORRECTED OMNIBUS OPPOSITION TO DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT - 4:22-md-03047-YGR

| Document | Portion to Be Sealed | Action to Be Taken | Court Order |
|---|---|---|---|
| Ex.1174 ECF No. 2582-24 | Information re Third-Party Names, Contact Information, and Other Personal Information appearing on PDF p. 4 | Redact specified portions | |
| Ex.1174 ECF No. 2582-24 | Information re URLs to Internal/Non-Public Websites/Documents appearing on PDF p. 3 | Redact specified portions | |

IT IS SO ORDERED.

DATED: _____      _____

YVONNE GONZALEZ ROGERS
UNITED STATES DISTRICT JUDGE

185