EXHIBIT 17

**AUGUST 2024**

# Youth Perspectives on Online Safety, 2023

An annual report of youth attitudes and experiences

---

**Research conducted by Thorn in partnership with BSG**

 

© 2024 Thorn

# Table of Contents

**3** Acknowledgments

**4** Introduction

**6** Methodology & Research Design

**8** Annual Recap

8 The Digital Landscape

12 Potentially Harmful Online Experiences

16 SG-CSAM

20 Nonconsensual Resharing

22 Responding to Online Risks

**27** Discussion

**31** Annex

© 2024 Thorn

# Acknowledgments

Understanding the complex intersection of technology and child sexual abuse empowers us to safeguard kids from the ever-evolving threats they face online. Without direct insights from kids who are encountering these issues every day, we risk falling behind in developing valuable resources for them to navigate the digital age safely.

## Thank You

We are grateful to the kids who took the time to participate in our research. Without their gracious participation, we would not be able to share these key insights about self-generated child sexual abuse material and the hurdles to disclosure from online harms.

This report was commissioned and published by Thorn. Thorn is a 501c(3) organization with a mission to build technology to defend children from sexual abuse. For more information about Thorn, please visit our website: www.thorn.org. For inquiries about this research, please send an email to research@thorn.org.

| **Research team** | Caroline Neiswender, Thorn |
| --- | --- |
| | Melissa Stroebel, Thorn |
| | Sam Fitz, BSG |
| | Patrick Toomey, BSG |
| | Sarah Gudger, BSG |
| **Design and publication** | Yena Lee, Thorn |
| | Cassie Coccaro, Thorn |
| **Suggested citation** | Thorn. (2024). Youth Perspectives on Online Safety, 2023. Available at: https://info.thorn.org/hubfs/Research/Thorn_23_YouthMonitoring_Report.pdf |

© 2024 Thorn

# Introduction

Since 2019, Thorn has undertaken multiple research initiatives focused on better understanding the experiences, challenges, and risks that young people are facing in online spaces today. Thorn's past research with youth has investigated their attitudes and experiences with online grooming, sharing "nudes," nonconsensual reshares, as well as how they do – or do not – navigate attempts at disclosure of their online sexual experiences.

This report presents the latest year of data in Thorn's annual monitoring research and, where available, a look at how the data has changed over time. As we enter our fifth year of collecting data, we have streamlined the resulting report, focusing on three key areas:

- The **Annual Recap** elevates the key metrics that we track each year and compares the most recent survey data to prior years at a high level.

- The **Discussion** underscores two to three areas of interest whether that be emerging trends in the data set or topics that warrant deeper exploration.

- The **Appendix** provides supplemental data, including additional demographics not showcased in the main body of the report and a historical overview of year-over-year data collection.

It remains our hope that this ongoing research will elevate young people's experiences, support the qualified development of data-driven prevention strategies and interventions, and inspire more research into not only the risks kids may face online but also how they are currently attempting to navigate them with the tools they have available.

## Discussion: At a glance

1. **Young people anticipate confronting risky situations online and they view platforms as an important part of helping them avoid and defend against threats should they arise.**

2. **Minors are navigating financial threats and offers in some online sexual interactions.**

3. **Generative AI technologies are being used by young people to create non-consensual explicit imagery ("deepfakes") of peers.**

© 2024 Thorn

## Annual Monitoring Portfolio

Below is a complete list of reports that comprise our annual youth monitoring portfolio, categorized by year of data collection.

| 2019 | 2020 | 2021 | 2022 | 2023 |
|------|------|------|------|------|

**2019**
- Thorn. (2020). Self-Generated Child Sexual Abuse Material: Attitudes and Experiences.

**2020**
- Thorn. (2021). Responding to Online Threats: Minors' Perspectives on Disclosing, Reporting, and Blocking.
- Thorn. (2021). Self-Generated Child Sexual Abuse Material: Youth Attitudes and Experiences in 2020.

**2021**
- Thorn. (2022). Self-Generated Child Sexual Abuse Material: Youth Attitudes and Experiences in 2021.
- Thorn. (2023). Responding to Online Threats: Minors' Perspectives on Disclosing, Reporting, and Blocking in 2021.

**2022**
- Thorn. (2023). Youth Perspectives on Online Safety, 2022: an Annual Report of Youth Attitudes and Experiences.

**2023**
- Thorn. (2024). Youth Perspectives on Online Safety, 2023

© 2024 Thorn

# Methodology & Research Design

Research into youth experiences online continues to present unique challenges within an ever-changing digital environment. Survey authors have included here a brief discussion of some of these challenges and their corresponding mitigation strategies.

## Challenges

**CHALLENGE:** The issues and risks associated with online child sexual exploitation exist within a dynamic online environment where the technologies and platforms intersecting with this issue area are in constant flux, as are the habits of the kids who use them.

*Action: This research relies on dynamic social research methodologies, which enable faster data collection and analysis to ensure it best reflects the current digital landscape. Because design limitations restrict the number of platforms shown to participants, this survey includes a diverse but non-exhaustive list of platforms, with top priority given to social platforms. The final list is informed by historical research, external reports, and expert consultation and is reevaluated for the needs of each individual survey.*

**CHALLENGE:** Attitudes towards sexuality vary widely across demographics.

*Action: This is a universal issue, but the way it impacts kids differs across demographics. This research aims to identify trends among kids overall, as well as within some significant subgroups — such as age and gender groups. A secondary objective was to get a broad understanding of how trends around this issue manifest differently across demographics. To this end, enhanced quotas were used in 2021, 2022, and 2023 to ensure large enough base sizes of 9-17-year-olds of color for analysis. Nevertheless, given sample size limitations, some of the data points within subgroups are more appropriately viewed as starting points.*

**CHALLENGE:** Entrenched stigma and sensitivity surrounding the topic may lead to an undercounting of the scale and frequency.

*Action: Asking individuals — especially kids — to open up about a subject as delicate and personal as sharing nude images of themselves likely activates self-report bias, where participants lean into more socially desirable responses. It also requires the design of survey instruments that are safe and supportive. The sequence was important in our research instruments: each sensitive question was prefaced with a note acknowledging the potential difficulty of discussing the topic and reiterating the anonymity of the responses. Questions were also written in a manner that gave the space or permission for individuals to answer generally about "people they know " in lieu of exclusively asking respondents point-blank about their own online experiences. Resources for additional information and referrals for real-time support were highlighted in all survey instruments.*

© 2024 Thorn

## Research Design

This research represents a continuation of Thorn's initial research, originally performed in 2019 and refielded annually thereafter. It presents the results of a quantitative survey tool to collect self-reported data from minors aged 9-17.[1]

### QUANTITATIVE ONLINE SURVEY

As in previous years, the research in 2023 was designed to identify and monitor changes in minors' behaviors and attitudes related to SG-CSAM and their perceptions and behaviors related to harmful online experiences compared to data collected in prior years.

In total, 1,040 minors from across the United States participated in an 18-minute online survey from November 3 to December 1, 2023. Specifically, sample makeup included:

- n=338 9-12-year-olds
- n=702 13-17-year-olds

As in 2021, the 2023 research cohort[2] incorporated an increased recruitment of minor participants who identified as persons of color. The subsequent racial and ethnic breakdown of participants in 2023 was:

- n=345: White
- n= 695: Persons of color (POC) (e.g., total respondents that identified as a racial or ethnic group other than "white")
  - n=297: African American/Black/Caribbean American
  - n=250: Hispanic or Latino

- n=240 Other POC
  - n=167: Asian or Pacific Islander
  - n=64: Native American or American Indian
  - n=3: Middle Eastern
  - n=13: Other

To ensure a representative sample nationwide, data was weighted to age, gender, race, and geography based on U.S. Census data.

## Results and Reporting

Due to rounding, many of the figures included in this report may not have columns or rows that add up to exactly 100 percent. Some questions also featured multi-select response options, which have been noted.

## Privacy and Safety

Ensuring the privacy and safety of those who chose to participate in this research was paramount. All participant responses were anonymized. Minor participants were recruited via existing youth panels or directly through caregivers at the time of this survey. Caregiver consent was required for minors' participation in youth panels, as well as for those minors recruited directly for the survey. In addition, help resources were provided to participants in the event they wanted to learn more about the topics discussed or needed professional support to talk about these issues.

---

1    In the context of this report, and unless otherwise noted, the term "minors" is used to describe young people represented in the survey sample (9–17 year olds).
2    Base sizes for racial and ethnic subgroups will not add up to the total base size of n=1,040 because some participants identified as multiple racial or ethnic identities.

© 2024 Thorn

# The Digital Landscape

Every year, minors report using a wide range of platforms, no matter the platform's intended user base or age verification tools and policies. Minors are participating in a dynamic digital landscape, and their engagement with different platforms varies year over year. As was the case in prior years, in 2023, minors surveyed reported using some platforms more frequently than others.[3]

In 2023, the top five platforms ever used by minors were YouTube (98%), TikTok (84%), Roblox (80%), Minecraft (78%), and Fortnite (73%) (Fig 1). The three platforms that showed the most notable increases in usage rates among minors in 2023 were GTA (+9%), Roblox (+8%), and Facebook (+5%) (Fig 1).

The five platforms with the highest daily usage rates were YouTube (83%), TikTok (64%), Snapchat (48%), Facebook (47%), and Instagram (45%) (Fig 2).

As has been the case in prior years, minors continued to report using applications designed for adult users (aged 18 or older) to foster romantic or sexual experiences. In 2023, more than 1 in 6 (17%) minors reported they have used a dating app (e.g., Tinder, Grindr, Hinge, Bumble, or Tagged), and 1 in 6 (16%) reported they have used a pornography website (Fig 3). Similar to prior years, teens reported higher usage of these sites and applications than minors aged 9–12; likewise, boys reported higher usage than girls. Teens were 3x more likely to report having used a dating app than 9–12-year-olds and were also 3x more likely to report using a pornography site. It is notable that across ages, genders, and other major demographics, minors were more likely to report having used a dating app than having used a pornography site (Fig 3).

Use of secondary accounts[4] (i.e., accounts designed to keep content private from some groups like caregivers or friends) decreased slightly (-6%) overall in 2023, with some variance across demographics. (Fig 4).

---

3    Platforms where data is not available (Fig 1, 2, and 7) are platforms added in subsequent surveys. For more detail on how platforms were selected for this survey, see the Methodology & Research Design section of this report.

4    Such as, but not limited to, "finstas" or "fake instagrams."

© 2024 Thorn

Fig 1 | **Platform usage rates – ever used**

*Q14B. How often do you use/ check/play each of the following?*

| | All Minors | | | Ages 9-12 | | | Ages 13-17 | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2023 | (+/-) from 2022 | (+/-) from 2019 | 2023 | (+/-) from 2022 | (+/-) from 2019 | 2023 | (+/-) from 2022 | (+/-) from 2019 |
| Amino | 3% | -2 | - | 3% | -1 | - | 4% | -2 | - |
| Among Us | 50% | +1 | - | 55% | +3 | - | 46% | 0 | - |
| BeReal | 14% | +3 | - | 12% | +6 | - | 16% | +1 | - |
| Call of Duty | 64% | +2 | - | 56% | 0 | - | 71% | +5 | - |
| Chatroulette | 4% | -1 | - | 2% | -3 | - | 5% | 0 | - |
| Discord | 48% | +2 | +16 | 42% | +6 | +19 | 53% | -2 | +14 |
| Emerald Chat | 3% | - | - | 3% | - | - | 3% | - | - |
| Facebook | 72% | +5 | +17 | 59% | +6 | +8 | 81% | +3 | +23 |
| Fortnite | 73% | +2 | +21 | 73% | +1 | +13 | 74% | +5 | +29 |
| Google Hangouts/ Google Meet | 47% | -2 | +21 | 39% | +2 | +18 | 53% | -6 | +23 |
| GTA | 63% | +9 | +16 | 56% | +8 | +11 | 69% | +9 | +21 |
| Instagram | 69% | 0 | +1 | 50% | -1 | -6 | 83% | -1 | +6 |
| Kik | 18% | -1 | 0 | 15% | +1 | -3 | 20% | -2 | +3 |
| Live.me | 6% | -2 | - | 4% | -1 | - | 8% | -3 | - |
| Marco Polo | 11% | 0 | -7 | 12% | +3 | -11 | 10% | -2 | -4 |
| Messenger | 72% | +4 | +20 | 59% | -1 | +8 | 82% | +7 | +29 |
| Minecraft | 78% | -2 | - | 78% | -2 | - | 77% | -3 | - |
| Monkey | 4% | -2 | -13 | 3% | 0 | -14 | 5% | -2 | -11 |
| Omegle | 14% | -1 | - | 10% | -1 | - | 17% | 0 | - |
| Reddit | 44% | 0 | +12 | 36% | +6 | +12 | 51% | -4 | +13 |
| Roblox | 80% | +8 | - | 87% | +11 | - | 74% | +5 | - |
| Signal | 5% | -3 | -7 | 5% | -1 | -7 | 6% | -3 | -6 |
| Snapchat | 72% | +4 | +4 | 59% | +5 | -2 | 81% | +1 | +8 |
| Telegram | 20% | 0 | +7 | 16% | +1 | +3 | 23% | 0 | +10 |
| TikTok | 84% | +2 | +32 | 75% | +1 | +20 | 91% | +3 | +42 |
| Tor/Onion Browser | 6% | +1 | - | 4% | +1 | - | 7% | +1 | - |
| Triller | 5% | -3 | - | 4% | -3 | - | 7% | -3 | - |
| Tumblr | 31% | -5 | +6 | 26% | 0 | +5 | 35% | -8 | +7 |
| Twitch | 45% | +1 | +15 | 40% | +5 | +12 | 48% | -3 | +16 |
| WhatsApp | 43% | -3 | +16 | 34% | +1 | +11 | 51% | -6 | +21 |
| Whisper | 7% | 0 | - | 5% | +1 | - | 8% | -1 | - |
| Wink | 5% | -3 | - | 4% | -2 | - | 6% | -3 | - |
| Wishbone | 4% | -2 | - | 2% | -3 | - | 5% | -2 | - |
| Wizz | 4% | - | - | 2% | - | - | 6% | - | - |
| X (Twitter) | 49% | -3 | +8 | 36% | +1 | +8 | 59% | -7 | +9 |
| YouNow | 5% | -2 | - | 6% | +1 | - | 4% | -4 | - |
| YouTube | 98% | 0 | +3 | 97% | 0 | +3 | 99% | 0 | +3 |
| Yubo | 4% | -2 | - | 4% | -1 | - | 4% | -2 | - |

Omegle is no longer active as of November 2023.

© 2024 Thorn

Fig 2 | **Platform usage rates
- at least once per day**

*Q14B. How often do you use/
check/play each of the following?*

| | All Minors | | | Ages 9-12 | | | Ages 13-17 | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2023 | (+/-) from 2022 | (+/-) from 2019 | 2023 | (+/-) from 2022 | (+/-) from 2019 | 2023 | (+/-) from 2022 | (+/-) from 2019 |
| Amino | 1% | 0 | - | 1% | +1 | +1 | 1% | -1 | +1 |
| Among Us | 13% | +1 | - | 16% | +2 | - | 11% | 0 | - |
| BeReal | 6% | +1 | - | 7% | +4 | - | 5% | -2 | - |
| Call of Duty | 24% | 0 | - | 18% | -2 | - | 28% | +1 | - |
| Chatroulette | 1% | 0 | - | 1% | 0 | - | 1% | 0 | - |
| Discord | 23% | 0 | +9 | 14% | -2 | +4 | 29% | +1 | +11 |
| Emerald Chat | 1% | - | - | 1% | - | - | 1% | - | - |
| Facebook | 47% | +5 | +18 | 35% | +6 | +6 | 57% | +5 | +28 |
| Fortnite | 29% | 0 | +6 | 26% | -7 | -5 | 31% | +5 | +15 |
| Google Hangouts/ Google Meet | 14% | -3 | +6 | 9% | -2 | +1 | 17% | -5 | +8 |
| GTA | 24% | +6 | +10 | 19% | +2 | +4 | 27% | +7 | +14 |
| Instagram | 45% | +1 | -1 | 26% | -3 | -8 | 59% | +2 | +4 |
| Kik | 7% | +1 | +2 | 6% | +2 | -1 | 9% | +3 | +6 |
| Live.me | 2% | -2 | - | 1% | -1 | - | 3% | -2 | - |
| Marco Polo | 3% | +1 | 0 | 4% | +2 | 0 | 3% | +1 | 0 |
| Messenger | 44% | +5 | +17 | 32% | +2 | +5 | 53% | +7 | +27 |
| Minecraft | 31% | +2 | - | 35% | +2 | - | 27% | +1 | - |
| Monkey | 1% | 0 | -3 | 1% | 0 | -5 | 1% | -1 | -2 |
| Omegle | 3% | -1 | - | 3% | -1 | - | 4% | -1 | - |
| Reddit | 12% | -2 | +1 | 10% | +1 | -2 | 14% | -4 | +3 |
| Roblox | 43% | +7 | - | 56% | +9 | - | 33% | +5 | - |
| Signal | 2% | 0 | -3 | 1% | 0 | -2 | 2% | -1 | -4 |
| Snapchat | 48% | +3 | 0 | 33% | +2 | -8 | 59% | +4 | +5 |
| Telegram | 9% | 0 | +5 | 6% | -2 | +2 | 11% | +1 | +7 |
| TikTok | 64% | +2 | +34 | 50% | -6 | +17 | 74% | +8 | +46 |
| Tor/Onion Browser | 1% | -1 | - | 1% | -1 | - | 2% | 0 | - |
| Triller | 2% | 0 | - | 2% | 0 | - | 2% | -1 | - |
| Tumblr | 8% | -3 | - | 6% | -4 | -1 | 9% | -3 | +1 |
| Twitch | 17% | 0 | +7 | 14% | 0 | +2 | 20% | 0 | +11 |
| WhatsApp | 19% | -1 | +7 | 14% | 0 | +3 | 22% | -4 | +8 |
| Whisper | 1% | -2 | - | 1% | -1 | - | 2% | -1 | - |
| Wink | 1% | -2 | - | 1% | -3 | - | 1% | -1 | - |
| Wishbone | 1% | 0 | - | 0% | -1 | - | 2% | +1 | - |
| Wizz | 1% | - | - | 0% | - | - | 2% | - | - |
| X (Twitter) | 19% | -6 | +1 | 13% | -4 | -1 | 24% | -7 | +2 |
| YouNow | 1% | -1 | - | 1% | 0 | - | 2% | 0 | - |
| YouTube | 83% | 0 | +4 | 83% | -3 | 0 | 83% | +1 | -1 |
| Yubo | 1% | 0 | - | 1% | 0 | - | 1% | -1 | - |

The remainder of the report focuses
only on platforms with base sizes above
n=100 for "ever used". Omegle is no
longer active as of November 2023.

© 2024 Thorn

Fig 3 | **Dating and pornography site usage rates**

*QApps. Do you use any of the following dating or adult apps?*

| | Any Dating App | (+/-) from 2022 | (+/-) from 2020 |
|---|---|---|---|
| **All Minors** | 17% | -2 | 0 |
| **Ages 9-12** | 8% | -3 | -13 |
| **Ages 13-17** | 23% | -1 | +9 |

| | Only Fans | (+/-) from 2022 | (+/-) from 2020 |
|---|---|---|---|
| **All Minors** | 10% | -2 | - |
| **Ages 9-12** | 4% | -4 | - |
| **Ages 13-17** | 15% | 0 | - |

| | Pornography Site | (+/-) from 2022 | (+/-) from 2020 |
|---|---|---|---|
| **All Minors** | 16% | -4 | - |
| **Ages 9-12** | 7% | -5 | - |
| **Ages 13-17** | 22% | -5 | - |

"Any dating app" includes participant selection for Tinder, Grindr, Bumble, Hinge, Tagged, or "Other". Tagged was not included in years prior to 2023. "Only Fans" and "Pornography Site" were not asked prior to 2022.

Fig 4 | **Use of secondary accounts**

*Q17. Some people have a "finsta"— or multiple accounts on one social network so that they can share some stuff more privately. Across the social media platforms or apps that you use, do you have a second private account that allows you to share content without certain people such as your parents, family, or people at school seeing it?*

| | | 2023 | (+/-) from 2022 | (+/-) from 2019 |
|---|---|---|---|---|
| **All Minors** | Yes | 21% | -6 | -2 |
| | Prefer not to say | 2% | -1 | -9 |
| | No | 77% | +6 | +11 |
| **Ages 9-12** | Yes | 14% | -4 | 0 |
| | Prefer not to say | 2% | +1 | -9 |
| | No | 84% | +4 | +9 |
| **Girls** | Yes | 18% | +3 | +3 |
| | Prefer not to say | 2% | 0 | -8 |
| | No | 79% | -4 | +4 |
| **Boys** | Yes | 10% | -11 | -3 |
| | Prefer not to say | 2% | +1 | -9 |
| | No | 88% | +10 | +11 |
| **Ages 13-17** | Yes | 26% | -8 | -3 |
| | Prefer not to say | 3% | 0 | -8 |
| | No | 71% | +8 | +11 |
| **Girls** | Yes | 28% | -3 | -10 |
| | Prefer not to say | 2% | -2 | -8 |
| | No | 70% | +5 | +18 |
| **Boys** | Yes | 23% | -11 | +2 |
| | Prefer not to say | 3% | 0 | -10 |
| | No | 75% | +11 | +8 |
| **LGBTQ+** | Yes | 36% | -7 | -1 |
| | Prefer not to say | 4% | 0 | -12 |
| | No | 61% | +9 | +15 |
| **Non-LGBTQ+** | Yes | 18% | -6 | -1 |
| | Prefer not to say | 2% | 0 | -7 |
| | No | 80% | +7 | +9 |
| **African American** | Yes | 26% | -3 | +4 |
| | Prefer not to say | 1% | -2 | -9 |
| | No | 73% | +5 | +6 |
| **Hispanic/Latino** | Yes | 28% | -4 | +5 |
| | Prefer not to say | 3% | -1 | -12 |
| | No | 69% | +5 | +7 |
| **Other POC** | Yes | 14% | -9 | *-14 |
| | Prefer not to say | 5% | +1 | *-7 |
| | No | 82% | +9 | *+22 |
| **White** | Yes | 19% | -7 | -2 |
| | Prefer not to say | 2% | 0 | -6 |
| | No | 79% | +7 | +7 |

*Base size <100

© 2024 Thorn

# Potentially Harmful Online Experiences

**KEY METRICS**

## 1 in 3

minors reported having an online sexual interaction.

## More than
## 1 in 4

minors reports having an online sexual interaction with another minor. The same amount report online sexual interactions with adults.

## 1 in 5

9–12-year-olds reported having an online sexual interaction with someone they believed to be an adult.

## More than
## 1 in 17

minors reported having personally experienced sextortion.

The internet creates both risks and rewards for minors: on the one hand, it can provide opportunities for connection, exploration, and education, but at the same time, it can expose minors to harm. In 2023, more than half (59%) of minors reported they had a potentially harmful online experience, and more than 1 in 3 (35%) minors reported they had an online sexual interaction (Fig 5).

In line with previous years, minors continue to report having online sexual interactions with adults and other minors at similar rates. In 2023, the same share of minors reported having had an online sexual interaction with someone they believed was younger than 18 (28%) as reported having had one with someone they believed was 18 or older (28%). Unsurprisingly, teens were more likely than younger minors to report having these experiences. Still, 1 in 5 (20%) 9–12-year-olds reported having an online sexual interaction with someone they believed to be an adult (Fig 6).

Understanding how often young people are having potentially harmful online sexual interactions is important, but we must also identify where these experiences are happening to develop effective solutions. This research analyzed where minors report having online sexual experiences in two different ways: (1) the share of all minors who have

had a given experience on a specific platform, and (2) the share of a platform's minor users who have had a given experience. The former helps inform where the greatest number of minors are having online sexual interactions, while the latter illustrates which platforms have the highest rate of these experiences among its minor users. In other words, more minors overall may have an online sexual interaction on some of the more widely used platforms. However, there may be a greater likelihood of users having an online sexual interaction on lesser-used platforms.

In 2023, the top platforms where the most minors reported having had an online sexual experience were Snapchat (16%), Instagram (14%), Messenger (13%), Facebook (12%), TikTok (11%), X (8%), and WhatsApp (8%) (Fig 7). However, when looking exclusively at minor platform users, the top five platforms with the highest rates of online sexual interactions were different. Minor platform users were most likely to indicate they had experienced an online sexual interaction on Omegle (36%), Kik (23%), Snapchat (23%), Telegram (22%), Instagram (20%), and Marco Polo (20%) (Fig 7). Notably, Omegle shut down after the fielding of the 2023 survey had begun.

While minor platform users generally reported fairly consistent rates of online sexual interactions with

© 2024 Thorn

users they believed to be adults from 2022 to 2023, minor users of Marco Polo were the most likely to report an increase (+5%) (Fig 7).

In 2023, a new question was added to the survey to assess the scale of sextortion among minors.[5] Sextortion is the threat to leak explicit imagery depicting the victim if they do not comply with demands. Roughly 1 in 17 minors reported they had experienced sextortion (Fig 7A).

Minors who reported being victims of sextortion identified a range of threat types by perpetrators (Fig 7B). While this sample is small and thus should be treated as directional, participants identified demands such as returning to (or entering into) a relationship, engaging in sexual acts, sharing explicit imagery of themselves, peers, or siblings, and paying the extorter money.

---

Fig 5 | **Rates of potentially harmful online experiences among minors**

*Q19B. Please indicate if you have ever experienced any of the following on a platform. Please select all that apply and remember that your answers are anonymous.*

| | All Minors | | | Ages 9–12 | | | Ages 13–17 | | |
|---|---|---|---|---|---|---|---|---|---|
| | **2023** | **(+/-) from 2022** | **(+/-) from 2020** | **2023** | **(+/-) from 2022** | **(+/-) from 2020** | **2023** | **(+/-) from 2022** | **(+/-) from 2020** |
| **Potentially harmful online experience** | **59%** | **+1** | **+11** | **52%** | **-3** | **+5** | **65%** | **+5** | **+16** |
| **Online sexual interaction** | **35%** | **+2** | **+2** | **25%** | **+3** | **-2** | **43%** | **+2** | **+6** |
| …asked me to send a nude photo or video | 23% | +3 | +5 | 14% | +3 | 0 | 31% | +3 | +11 |
| …asked me to go 'on cam' with a nude or sexually explicit stream | 13% | 0 | +1 | 8% | -2 | 0 | 17% | +2 | +2 |
| …shared a nude photo or video of themselves with me | 14% | -1 | -4 | 9% | +2 | -4 | 19% | -3 | -2 |
| …shared a nude photo or video of another kid with me | 8% | -1 | -2 | 5% | -2 | -4 | 11% | +1 | -1 |
| …sent me sexual messages | 26% | +1 | +5 | 18% | +3 | +3 | 32% | -1 | +6 |
| **Bullied/made uncomfortable online** | **52%** | **+1** | **+14** | **48%** | **0** | **+10** | **55%** | **+2** | **+17** |
| …bullied me | 41% | +4 | +17 | 33% | -8 | +5 | 46% | +12 | +24 |
| …made me feel uncomfortable | 35% | -1 | +8 | 37% | +9 | +15 | 33% | -9 | +3 |

---

Fig 6 | **Percentage of minors who have had an online sexual interaction with peers or adults**

*Q19B. Please indicate if you have ever experienced any of the following on a platform. Please select all that apply and remember that your answers are anonymous.*

| | Someone I believed was younger than 18… | | | Someone I believed was 18 or older… | | |
|---|---|---|---|---|---|---|
| | **2023** | **(+/-) from 2022** | **(+/-) from 2020** | **2023** | **(+/-) from 2022** | **(+/-) from 2020** |
| **All Minors** | 28% | +4 | +5 | 28% | -1 | +3 |
| **Ages 9–12** | 21% | +6 | +2 | 20% | +1 | +1 |
| **Ages 13–17** | 35% | +3 | +8 | 35% | -2 | +6 |

---

5   Thorn and National Center for Missing and Exploited Children (NCMEC). (2024). Trends in Financial Sextortion: An investigation of sextortion reports in NCMEC CyberTipline data.

© 2024 Thorn

Fig 7 | **Online sexual interactions involving both peers and adults, by platform**

*Q20. For each of the following platforms, please indicate if you have ever experienced any of the following.*

■ Above Average

| | OF USERS WHO HAVE HAD | | | | | | OF ALL MINORS WHO HAVE HAD | | | | | |
| | An online sexual interaction | | | An online sexual interaction w/ someone they thought was 18 or older | | | An online sexual interaction | | | An online sexual interaction w/ someone they thought was 18 or older | | |
| | 2023 | (+/-) from 2022 | (+/-) from 2020 | 2023 | (+/-) from 2022 | (+/-) from 2020 | 2023 | (+/-) from 2022 | (+/-) from 2020 | 2023 | (+/-) from 2022 | (+/-) from 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AVERAGE** | **15%** | | | **9%** | | | **5%** | | | **3%** | | |
| **Among Us** | 7% | +1 | +1 | 3% | 0 | -2 | 3% | 0 | 0 | 2% | +1 | 0 |
| **BeReal** | 17% | +3 | - | 9% | 0 | - | 2% | 0 | - | 1% | 0 | - |
| **Call of Duty** | 6% | -3 | -5 | 4% | +1 | -1 | 4% | -1 | -1 | 3% | +1 | +1 |
| **Discord** | 14% | -3 | 0 | 7% | -3 | -1 | 7% | -1 | +2 | 3% | -2 | 0 |
| **Facebook** | 17% | -2 | +1 | 10% | -3 | 0 | 12% | -1 | +2 | 8% | -1 | +2 |
| **Fortnite** | 7% | -1 | -1 | 4% | 0 | -1 | 5% | -1 | +1 | 3% | 0 | +1 |
| **Google Hangouts/ Google Meet** | 13% | -1 | -2 | 9% | 0 | 0 | 6% | -1 | -3 | 4% | 0 | -1 |
| **Grand Theft Auto** | 8% | -2 | -2 | 4% | -1 | -1 | 5% | -1 | +1 | 2% | -1 | 0 |
| **Instagram** | 20% | +2 | -2 | 12% | +1 | -1 | 14% | +1 | -2 | 8% | 0 | -1 |
| **Kik** | 23% | -1 | 0 | 14% | 0 | 0 | 4% | -1 | +1 | 3% | 0 | +1 |
| **Marco Polo** | 20% | +5 | +3 | 13% | +5 | +5 | 2% | 0 | +1 | 1% | 0 | 0 |
| **Messenger** | 19% | +1 | +1 | 12% | -1 | +2 | 13% | 0 | +2 | 8% | -1 | +2 |
| **Minecraft** | 7% | 0 | +2 | 5% | +2 | +2 | 5% | 0 | +2 | 4% | +1 | +2 |
| **Omegle** | 36% | +8 | - | 21% | -2 | - | 5% | +1 | - | 3% | 0 | - |
| **Reddit** | 10% | -4 | +3 | 6% | -5 | +2 | 5% | -1 | +3 | 3% | -2 | +2 |
| **Roblox** | 8% | 0 | +3 | 5% | 0 | +3 | 6% | 0 | +3 | 4% | +1 | +3 |
| **Snapchat** | 23% | +2 | 0 | 13% | -1 | -2 | 16% | +1 | 0 | 9% | -1 | -1 |
| **Telegram** | 22% | -6 | +1 | 12% | -6 | -2 | 4% | -1 | +2 | 2% | -1 | +1 |
| **TikTok** | 14% | +2 | 0 | 7% | -1 | 0 | 11% | +1 | +2 | 6% | 0 | 0 |
| **Tinder** | 34% | - | - | 23% | - | - | 4% | - | - | 3% | - | - |
| **Tumblr** | 16% | -2 | -4 | 10% | +1 | -2 | 5% | -1 | -2 | 3% | 0 | -1 |
| **Twitch** | 10% | -1 | +1 | 6% | 0 | +2 | 4% | -1 | +1 | 3% | 0 | +1 |
| **WhatsApp** | 18% | 0 | -3 | 11% | +2 | 0 | 8% | 0 | -1 | 5% | +1 | 0 |
| **X (Twitter)** | 15% | -4 | 0 | 9% | -4 | +1 | 8% | -2 | -1 | 4% | -3 | -1 |
| **YouTube** | 7% | -1 | -2 | 4% | 0 | -1 | 7% | 0 | -2 | 4% | 0 | -1 |

Averages in this chart are calculated from all platforms tested in the research and take into account the relative base sizes of each platform.

© 2024 Thorn

NEW

Fig 7A | **Sextortion: Percentage of minors threatened to have their sexual images shared**

*QB1. Has anyone ever threatened to show a sexual image of you to another person or post it online in order to make you do something? Note: By sexual image, we mean a picture or video (real or fake) that shows you nude, only partly clothed, or in a sexual pose.*

| | 2023 |
|---|---|
| Yes | 6% |
| Prefer not to say | 2% |
| No | 93% |

NEW

Fig 7B | **Sextortion: What the sextorter demanded**

Among minors who have been threatened to have their nudes shared

*QB2. Thinking of all the times this happened to you, what did the person threatening you want from you?*

| All Minors | 2023 |
|---|---|
| Make you do something else | *27% |
| Money | *26% |
| More sexual pictures or videos of you | *23% |
| Sexual pictures or videos of someone else (friend, sibling, others) | *23% |
| Make you stay in or go back to a relationship with them | *22% |
| Meet online (by webcam, for example) | *20% |
| Tell you to harm yourself | *17% |
| Meet you in person | *17% |
| Prefer not to answer | *14% |

Question was multiple select. *Base size <100

© 2024 Thorn

# SG-CSAM

## KEY METRICS

# 1 in 7

minors have shared their own SG-CSAM.

Among minors who have shared their own SG-CSAM,

# 1 in 3

reported having done so with an adult.

# 1 in 4

minors agree that it is normal for people their age to share nudes with each other.

Roughly

# 1 in 8

minors know a friend who has received money or gifts in exchange for SG-CSAM.

Many minors' online sexual experiences involve receiving requests for and/or sharing nude content. In 2023, 1 in 7 (13%) minors reported they had shared a nude image or video of themselves with someone else, with slight shifts among individual demographic groups (Fig 8).

Among minors who reported having shared their own self-generated child sexual abuse material (SG-CSAM), there was a slight decrease (-9%) in those who indicated they had done so in the past year. However, the overall numbers obscure directional changes among girls and boys. Compared to 2022, fewer boys who reported having shared SG-CSAM reported having done so in the past year (-18%), but more girls reported having shared this content in 2023 (+11%) (Fig 9).

Overall, in 2023, minors' perception that it is normal for people their age to share nudes with each other was generally consistent with the year prior, with nearly 1 in 4 (23%) agreeing that it is normal (Fig 10). Encouragingly, from 2019 to 2023, there has been a general downward trend in minors reporting that it is normal for their peers to share nudes with each other, driven primarily by responses from teens.

Among minors who have shared SG-CSAM, the strong majority (83%) have shared with someone

who they know offline. However, still, nearly half (46%) reported having done so with someone they only knew online (Fig 11). Minors who had shared SG-CSAM were also more likely to do so with someone they believed to be under the age of 18 (69%) than with someone they believed to be an adult (34%) (Fig 12).

In 2023, based on emerging concerns about the commercialization of SG-CSAM,[6] a new question was added to capture data on this phenomenon. While the majority of minors reported their friends had not experienced this, roughly 1 in 8 (13%) minors reported they had a friend who had received money or gifts in exchange for SG-CSAM, with another 7% who selected "prefer not to say" (Fig 12A).

In 2023, 15% of minors who have not shared their own SG-CSAM reported they had at least considered it (Fig 13). When asked a follow-up question about what influenced their decision, the leading consideration was fear of the image being leaked or shared and the harm or consequences that could come from that.

---

6    Thiel, David, et al. Stanford Internet Observatory. (2023). Cross-Platform Dynamics of Self-Generated CSAM. https://stacks.stanford.edu/file/druid:jd797tp7663/20230606-sio-sg-csam-report.pdf

© 2024 Thorn

"I know a few times where people in my school got hacked [sic] breakups that people are vengeful. I don't want to risk my stuff being out there like that. I think the people in my school send nudes to like their boyfriends or girlfriends but not to like strangers or anything."

**CIS MALE, 15, AFRICAN AMERICAN/ BLACK/ CARIBBEAN AMERICAN AND LATINO, MIDWEST**

"I decided not to because I didn't want my photo to get leaked and my parents to find out. My sister did it once and the man ended up being an adult who tried to blackmail her."

**CIS MALE, 17, LATINO, MIDWEST**

Fig 8 | **Experiences sharing SG-CSAM – Ever**

*Q40X: Have you ever sent or shared a nude photo or video of yourself either directly with someone else or with your social media followers?*

| | 2023 | (+/-) from 2022 | (+/-) from 2019 |
|---|---|---|---|
| **All Minors** | 13% | -1 | +2 |
| Girls | 13% | +2 | +1 |
| Boys | 13% | -3 | +4 |
| **Ages 9-12** | 8% | +2 | +2 |
| Girls | 7% | +1 | +4 |
| Boys | 8% | +1 | +1 |
| **Ages 13-17** | 17% | -3 | +2 |
| Girls | 17% | +1 | -2 |
| Boys | 17% | -5 | +6 |
| LGBTQ+ | 25% | +1 | +4 |
| Non-LGBTQ+ | 11% | -1 | +3 |
| African American | 10% | -4 | -1 |
| Hispanic/Latino | 16% | +2 | +5 |
| Other POC | 11% | -5 | *-1 |
| White | 14% | 0 | +3 |

Numbers shown reflect the percentage of minors who reported they had shared their own nude imagery. *Base size <100

Fig 9 | **Experiences sharing SG-CSAM in the past year**
Among kids who have shared their own nudes

*Q40XT. And have you sent or shared a nude photo or video of yourself either directly with someone else or with your social media followers in the past year?*

| | 2023 | (+/-) from 2022 | (+/-) from 2021 |
|---|---|---|---|
| **All Minors** | 69% | -9 | +1 |
| Girls | *78% | *+11 | *+20 |
| Boys | *67% | *-18 | -8 |

*Base size <100

## Fig 10 | Percentage of minors who agree sharing nudes with peers is normal

*Q40. How strongly do you agree with the following statement: "It's normal for people my age to share nudes with each other."*

| | 2023 | (+/-) from 2022 | (+/-) from 2019 |
|---|---|---|---|
| All Minors | 23% | -1 | -4 |
| Girls | 20% | +2 | -6 |
| Boys | 24% | -5 | -4 |
| Ages 9-12 | 12% | -2 | -1 |
| Girls | 11% | +4 | +1 |
| Boys | 13% | -8 | -3 |
| Ages 13-17 | 31% | -1 | -8 |
| Girls | 28% | 0 | -11 |
| Boys | 33% | -2 | -5 |
| LGBTQ+ | 34% | -7 | -5 |
| Non-LGBTQ+ | 20% | -2 | -5 |
| African American | 18% | -7 | -10 |
| Hispanic/Latino | 26% | -2 | -4 |
| Other POC | 28% | +8 | *+7 |
| White | 23% | -1 | -4 |

Numbers shown reflect the net percentage of minors who selected they "strongly agree" or "somewhat agree." *Base size <100

## Fig 11 | Sharing nudes with someone you know vs. a stranger

Among minors who've shared their own nudes

*Q44. And had you met the person or people you shared this nude photo/video with in real life before you shared it?*

| | Had met the person(s) before | | | Had met some of the person(s) but not all | | | Had not met the person(s) before | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2023 | (+/-) from 2022 | (+/-) from 2019 | 2023 | (+/-) from 2022 | (+/-) from 2019 | 2023 | (+/-) from 2022 | (+/-) from 2019 |
| All Minors | 54% | +6 | -8 | 29% | -2 | +2 | 17% | -4 | +7 |
| Ages 9-12 | **48% | - | - | **26% | - | - | **26% | - | - |
| Ages 13-17 | 56% | +5 | *-4 | 30% | 0 | *+2 | 14% | -4 | *+3 |
| LGBTQ+ | **56% | **+14 | **+5 | **24% | **-6 | **-18 | **20% | **-8 | **+13 |
| Non-LGBTQ+ | 54% | +4 | *-16 | 30% | -1 | *+12 | 16% | -3 | *+4 |
| African American | **56% | **+16 | **-22 | **32% | **+7 | **+21 | **11% | **-24 | **0 |
| Hispanic/Latino | **46% | **-3 | **-25 | **36% | **+17 | **+21 | **18% | **-15 | **+4 |
| Other POC | - | - | - | - | - | - | - | - | - |
| White | *62% | *+9 | *+11 | *21% | *-12 | *-19 | *16% | *+2 | *+7 |

Data for minors aged 9-12 and Other POC is not featured because all related data had a base size of <25. *Base size <100, **Base size <50

© 2024 Thorn

Fig 12 | **Perceived age of recipient**

Among minors who've shared their own nudes

*Q46. Have you ever sent or shared nude photo(s)/video(s) of yourself with any of the following…?*

| | Someone aged 18 or older | | | Someone under the age of 18 | | | Someone whose age you didn't know | | | Other | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **2023** | (+/-) from 2022 | (+/-) from 2020 | **2023** | (+/-) from 2022 | (+/-) from 2020 | **2023** | (+/-) from 2022 | (+/-) from 2020 | **2023** | (+/-) from 2022 | (+/-) from 2020 |
| **All Minors** | 34% | -2 | -7 | 69% | +3 | +12 | 26% | -2 | -4 | 3% | -1 | -1 |
| Girls | *36% | *+12 | *-5 | *71% | *+4 | *+3 | *15% | *-11 | *-11 | *2% | *-6 | *+1 |
| Boys | *30% | *-9 | -10 | *65% | *-7 | +18 | *33% | +3 | -1 | *4% | *+2 | -2 |

Question was multiple select. Answer choice "Other" was included as an option for minors who might feel uncomfortable disclosing their perception of the age of the person(s) with whom they have shared SG-CSAM.
*Base size <100

---

NEW

Fig 12A | **Perceptions of friends trading nudes for gifts**

*QB3. To the best of your knowledge, have any of your friends ever been given money or gifts by someone they only know online in exchange for nude photos/videos or an explicit live stream?*

| | Yes | Prefer not to say | No |
| --- | --- | --- | --- |
| **All Minors** | 13% | 7% | 80% |
| Girls | 13% | 9% | 78% |
| Boys | 12% | 7% | 81% |
| **Ages 9-12** | 11% | 6% | 84% |
| Girls | 10% | 7% | 82% |
| Boys | 11% | 4% | 85% |
| **Ages 13-17** | 14% | 9% | 77% |
| Girls | 16% | 10% | 75% |
| Boys | 14% | 9% | 78% |
| **LGBTQ+** | 18% | 10% | 71% |
| **Non LGBTQ+** | 12% | 7% | 81% |
| **African American** | 13% | 8% | 79% |
| **Hispanic/Latino** | 13% | 10% | 77% |
| **Other POC** | 13% | 5% | 82% |
| **White** | 13% | 7% | 80% |

Fig 13 | **Percentage of minors who considered sharing a nude, but chose not to**

*Q41. Even though you have never shared a nude photo, have you ever considered doing so?*

| | **2023** | (+/-) from 2022 | (+/-) from 2019 |
| --- | --- | --- | --- |
| **All Minors** | 15% | +2 | +4 |
| Girls | 13% | -1 | +2 |
| Boys | 15% | +3 | +4 |

Numbers shown reflect percentage of minors who selected 'yes.'

© 2024 Thorn

# Nonconsensual Resharing

**KEY METRICS**

Fewer than

## 1 in 10

minors reported having nonconsensually reshared SG-CSAM.

## 1 in 5

minors reported having seen nonconsensually reshared SG-CSAM.

## 1 in 8

minors, aged 9-12, reported having seen nonconsensually reshared SG-CSAM.

Roughly

## 1 in 3

exclusively or predominantly blame the person in the image rather than the resharer.

In 2023, 7% of minors reported having reshared someone else's SG-CSAM (Fig 14). Notably, there was an increase in minors reporting having shared someone else's imagery in 2022. In 2023, data returned to a rate similar to what had been seen in the years before 2022.

In 2023, nearly 1 in 5 (19%) minors reported they had seen nonconsensually reshared images of others, down 4% from the year prior and 2% overall from 2019 when this question was first asked (Fig 15).

Minors' perceptions of blame in situations involving nonconsensually reshared SG-CSAM in 2023 also reflected consistency with past years; they were more likely to ultimately blame the resharer (62%) as opposed to the person in the image. However, still, roughly 1 in 3 minors associated blame either solely or predominantly on the victim whose images were leaked (38%) (Fig 16).

In 2023, Thorn's annual monitoring survey also asked about generative AI (GAI) being used by peers to create CSAM, including "deepfake" nude imagery of real children that can then be shared without their consent. The results found that the majority of minors do not believe their peers are using this technology to create explicit images of other kids. However, roughly 1 in 10 minors (11%) reported they knew of cases where their peers had done so, while another 10% reported they preferred not to answer (Fig 16A).

Fig 14 | **Experiences resharing SG-CSAM**

*Q50. Have you ever shared a nude photo or video of someone else without that person's knowledge online?*

|  | **2023** | (+/-) from 2022 | (+/-) from 2019 |
|---|---|---|---|
| **Yes** | 7% | -8 | -2 |
| **Prefer not to say** | 1% | 0 | -6 |
| **No** | 92% | +8 | +8 |

**Fig 15 | Experiences having seen nonconsensually reshared SG-CSAM**

*Q49. Have you ever been shown or sent a nude photo or video of someone at your school or someone else your age in your community without that person's knowledge?*

| | All Minors 2023 | (+/-) from 2022 | (+/-) from 2019 | Ages 9-12 2023 | (+/-) from 2022 | (+/-) from 2019 | Ages 13-17 2023 | (+/-) from 2022 | (+/-) from 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Yes | 19% | -4 | -2 | 13% | -2 | +2 | 24% | -5 | -5 |
| Prefer not to say | 2% | 0 | -7 | 1% | 0 | -8 | 2% | -1 | -7 |
| No | 79% | +4 | +9 | 86% | +2 | +6 | 74% | +6 | +12 |

**Fig 16 | Perceptions of blame**

*Q51. In your opinion, if a nude photo or video of someone gets out, who is to blame? // Q52. And if a nude photo or video of someone gets out, who is **most** to blame?*

| | | 2023 | (+/-) from 2022 | (+/-) from 2019 |
|---|---|---|---|---|
| All Minors | Resharer's fault alone | 51% | +3 | +11 |
| | Both (lean resharer) | 11% | -1 | 0 |
| | Both (lean person in photo) | 10% | -3 | -1 |
| | Victim's fault alone | 28% | +2 | -10 |
| Ages 9-12 | Resharer's fault alone | 51% | +2 | +10 |
| | Both (lean resharer) | 13% | +1 | +1 |
| | Both (lean person in photo) | 10% | -3 | +1 |
| | Victim's fault alone | 27% | 0 | -11 |
| Ages 13-17 | Resharer's fault alone | 52% | +4 | +13 |
| | Both (lean resharer) | 10% | -3 | -1 |
| | Both (lean person in photo) | 10% | -3 | -2 |
| | Victim's fault alone | 28% | +2 | -10 |

**NEW**

**Fig 16A | Perceptions of peers using AI to create CSAM**

*QB4. To the best of your knowledge, have any of your friends or classmates ever used AI tools to generate nudes of other kids?*

| | | 2023 |
|---|---|---|
| All Minors | Yes | 11% |
| | Prefer not to say | 10% |
| | No | 80% |

© 2024 Thorn

# Responding to Online Risks

**KEY METRICS**

## 1 in 6
minors who experienced an online sexual interaction did not disclose their experience to anyone.

## 2x
Minors who have had an online sexual interaction were nearly twice as likely to use online reporting tools than to seek offline help.

In 2023, 1 in 6 (18%) minors who had an online sexual interaction indicated they had not disclosed their experience to anyone (Fig 17). Consistent with previous years, the leading rationales among those who did not disclose their online sexual experience were because they "felt [it] was not a big deal" (38%) and/or they "felt embarrassed and worried [about] being judged" (38%) (Fig 18).

As was the case in past years, in 2023, minors who have had an online sexual interaction and disclosed their experience were more likely to use online safety tools than they were to turn to offline support systems, such as a caregiver or a friend. Among minors who have had an online sexual interaction, they were nearly twice as likely to use online reporting tools (79%) than they were to seek offline help (46%) (Fig 19). There was almost no change in the share of minors who had an online sexual interaction who said they sought offline support, compared to 2022 (-1%) (Fig 19).

For minors who have had an online sexual interaction and have disclosed their experience, blocking tools remained the most commonly used online safety tool to respond to these situations (66%), while fewer of these minors indicated they

had used a reporting tool in response (41%, a decrease of 11%) (Fig 20).

But, while online tools remained the most widely used means of responding to online sexual interactions in 2023, it was also the case that minors reported greater trust in the advice and support from offline relationships than those made online. While 1 in 6 (17%) minors felt they could trust their online-only friendships, they were much more likely (63%) to trust friends they knew offline (Fig 21).

Like in years prior, when minors were asked what would increase their likelihood to use a platform's reporting tool, more than 3 in 4 (77%) indicated anonymity in their report would make them more likely to engage with reporting tools (Fig 22). Approximately half of all minors indicated that they wanted more information from platforms about how to protect themselves online from both uncomfortable and risky sexual experiences, as well as how to block and report people, and overall 4 in 5 minors indicated they wanted the platforms they use to provide them with information or tools to navigate potentially harmful online experiences (Fig 23).

© 2024 Thorn

Fig 17 | **Percentage of minors who did not disclose their potentially harmful online experience**

Among minors who have had...

*Q33. Earlier you indicated that you have experienced the following on a platform. For the scenarios you experienced, which of the following, if any, did you turn to for support?*

| | 2023 | (+/-) from 2022 | (+/-) from 2020 |
|---|---|---|---|
| ... a potentially harmful online experience | 19% | 0 | -5 |
| ... an online sexual interaction | 18% | -1 | -8 |

Numbers shown reflect the percentage of minors who selected "no one."

Fig 18 | **Reasons why minors did not disclose their potentially harmful online experience**

Among minors who turned to 'no one' for support who have had...

*Q34. Which of the following describe why you did not look for additional support following experiences you have had on a platform?*

| | ....a potentially harmful online experience | | | ....an online sexual interaction | | |
|---|---|---|---|---|---|---|
| | 2023 | (+/-) from 2022 | (+/-) from 2020 | 2023 | (+/-) from 2022 | (+/-) from 2020 |
| You felt this was not a big deal | 43% | -11 | -19 | *38% | *-9 | *-11 |
| You felt embarrassed and worried of being judged | 35% | +1 | +12 | *38% | *+3 | *+21 |
| You worried about being in trouble with your family | 13% | -4 | -6 | *16% | *-5 | *-10 |
| You worried about not being allowed to use a platform | 11% | -6 | -4 | *12% | *-2 | *-7 |
| You felt like you were to blame or partly to blame for the situation | 10% | -7 | -5 | *11% | *-6 | *-1 |
| You worried your report would not be anonymous | 8% | -5 | -16 | *4% | *-12 | *-19 |
| You worried about police or law enforcement getting involved | 7% | -12 | -8 | *3% | *-17 | *-16 |
| You worried about losing friends | 6% | -3 | -2 | *7% | *-2 | *-2 |
| You worried about getting bullied at school | 4% | -7 | -1 | *4% | *-8 | *+2 |
| You worried about being in trouble with your school | 3% | -6 | -2 | *5% | *-7 | *-1 |

*Base size <100

© 2024 Thorn

Fig 19 | **Percentage of minors using online safety tools vs. seeking offline support**
Among minors who have had...

*Q21A. You indicated that you have experienced the following. For each, when this happened to you, which of the following did you do in response?*

■ Online sexual interaction    ■ Potentially harmful online experience



Question was multiple select. "Online tools" reflects the net percentage of minors who selected "Block the person", "Report the person to the platform," or "Mute the person." "Offline support" reflects the net percentage of minors who selected "Tell a friend what happened" or "Tell a parent, caregiver, or other trusted adult what happened." *Base size <100

© 2024 Thorn

**Fig 20 | Minors' use of online safety tools, by tool type**

Among minors who have had...

*Q21A. You indicated that you have experienced the following. For each, when this happened to you, which of the following did you do in response?*



■ Block    ■ Report    ■ Mute









Question was multiple select. *Base size <100

**Fig 21 | Who kids trust**

*Q1. How much do you agree or disagree with each of the following statements?*

Participants were asked to rate their level of agreement with the given statement on a scale of 1–7, with 1 being "completely disagree" and 7 being "completely agree". Values shown represent the percentage of respondents who strongly agreed (i.e., net 6–7).

| | I can trust my friends who I know in real life | | I can trust my friends who I only know online | |
| --- | --- | --- | --- | --- |
| | **2022** | **2023** | **2022** | **2023** |
| All Minors | 64% | 63% | 22% | 17% |
| Ages 9–12 | 62% | 61% | 22% | 14% |
| Ages 13–17 | 65% | 64% | 22% | 19% |
| LGBTQ+ | 62% | 50% | 30% | 13% |
| Non-LGBTQ+ | 64% | 66% | 21% | 18% |
| African American | 57% | 66% | 23% | 16% |
| Hispanic/Latino | 64% | 61% | 24% | 16% |
| Other POC | 53% | 62% | 17% | 17% |
| White | 68% | 62% | 23% | 17% |

**Fig 22 | What makes minors more likely to use online reporting tools**

*Q30. Regardless of the specific situation, if another user on a platform did something that made you feel uncomfortable or unsafe, would knowing the following make you more or less likely to report them to the platform?*

Numbers reflect net percentage of minors who selected "much more likely" or "somewhat more likely."

| | **2023** | **(+/-) from 2022** | **(+/-) from 2020** |
| --- | --- | --- | --- |
| Report would be anonymous | 77% | –1 | +9 |
| Report would be evaluated and responded to by a real human being who works for the platform | 71% | +2 | +3 |
| Believe the person is lying about who they are or their identity in some way | 68% | +1 | +7 |
| Only know the person online | 62% | –4 | +1 |
| Report would go to an independent organization for review | 56% | +2 | +1 |
| Know the person offline/in real life | 40% | –2 | 0 |
| Report would be evaluated and responded to by an artificial intelligence program or bot | 40% | +2 | +1 |
| The reported user would know you were the one who reported them | 33% | –1 | –4 |
| Possibility of being kicked off of the platform in response | 33% | –1 | –1 |

**Fig 23 | Desired platform resources and actions as expressed by minors**

*Q32. Thinking about the platforms you use, would you want them to provide you with any of the following when you use the platform?*

Question was multiple select.

| | **2022** | **2023** |
| --- | --- | --- |
| Information on how to report people | 53% | 52% |
| Information on how to block people | 54% | 51% |
| Information on how to protect yourself online from uncomfortable or risky sexual experiences | 49% | 45% |
| Tutorial videos on how to report or block someone | 40% | 35% |
| Pop-up messages that check in on how safe you feel on their platform | 39% | 39% |
| Support or counseling if you've had a bad experience on their platform | 31% | 30% |
| None of the above | 17% | 21% |

© 2024 Thorn

# Discussion

The value of digital life today for youth is undeniable, but so too are the ever-evolving risks kids face within their digital lives. It is essential that we understand the totality and nuance of the risks kids face online in order to develop systems that can protect them effectively.

Thorn's annual monitoring research is an enabler to that understanding; it facilitates the continued observation of the online sexual risk landscape over time. Since initiating data collection in 2019, some areas of concern have persisted, and some new concerns have emerged. As we continue to build and refine our understanding of this issue, these emerging insights illuminate some of the vulnerabilities we must work on to protect kids and provide direction in developing tools and systems to support them.

---

### Young people anticipate confronting risky situations online and they view platforms as an important part of helping them avoid and defend against threats should they arise.

Online spaces provide valuable opportunities for young people to explore and connect, but they also pose very real risks. For many young people, potentially harmful online experiences have become an inevitable component of their digital lives. The majority of minors (59%) report they have had a potentially harmful online experience — a sustained increase from 2020 (+11%) — and roughly 1 in 3 (35%) report they have had an online sexual interaction (Fig 24).

Several factors might contribute to a minor's decision not to take action when faced with a harmful online experience, and the increase in perceived normalcy of these encounters is one of them. Each year, when asked why they did not disclose their harmful online experience to anyone, the leading reason was that they "felt [it] was not a big deal" (Fig 18).

> "This stuff happens all the time. Everyone would just think I was making a big deal out of nothing and ignore it anyway."

**TRANSGENDER/NON-BINARY, 14, NATIVE AMERICAN OR AMERICAN INDIAN, MIDWEST**

Fig 24 | **Rates of potentially harmful online experiences among minors over time**

*Q19B. Please indicate if you have ever experienced any of the following on a platform. Please select all that apply and remember that your answers are anonymous.*



**Total potentially harmful online experience**

☐ Bullied/made uncomfortable online

☐ Online sexual interaction

48%    49%    58%    59%
38%    39%    51%    52%
33%    31%    33%    35%

2020    2021    2022    2023

© 2024 Thorn

> "It wasn't a huge deal at the time. It's the internet. Unfortunately, it happens all the time."

**CIS MALE, 13, ASIAN OR PACIFIC ISLANDER, WEST**

In the face of these risks, young people continue to look to online platforms to help them avoid and respond to potentially harmful online experiences, particularly those of a sexual nature. This opportunity and responsibility should not be neglected.

For kids who do choose to take action when navigating a sexual interaction online, platform safety tools such as blocking and reporting are the first line of defense. Minors consistently prefer online safety tools over offline support networks such as family or friends. Among these tools, blocking is strongly preferred over reporting by young people. While blocking can disrupt continued harassment for one minor, it does not trigger the content moderation protocols associated with reporting that could result in removing a bad actor from the platform and stopping wider abuse that might be at work. Worryingly, reporting was at its lowest rate since data collection started in 2020 (Fig 20).

Despite a decrease in the use of reporting tools, young people remain interested in learning how to better leverage online safety tools to defend against such threats. In fact, roughly half report they want platforms to provide more information about online safety as well as how to report and block people (Fig 23).

Reporting and blocking systems need to be accessible, effective, and trusted for them to serve platform users, including young people, fully. Kids show us these are preferred tools in their online safety kit and are seeking more from platforms in how to use them. There is a clear opportunity to better support young people through these mechanisms.

---

### Minors are navigating financial threats and offers in some online sexual interactions.

There is increasing worry about emerging commercial components in the production, spread, and weaponization of apparent SG-CSAM. This is taking different forms across young people's experiences.

Reports of minors attempting to advertise and sell their own explicit imagery or live streams[7] have highlighted the risks not only of minors being approached and offered money or gifts in exchange for their own material but also of cases wherein a minor has attempted to sell imagery of another minor.

In the 2023 survey, 1 in 8 (13%) minors reported they believed a friend had either been given money or gifts by someone they only knew online in exchange for SG-CSAM (Fig 12A).

A recent report from Thorn[8] has also highlighted an increase in cases of financial sextortion against minors, where someone is threatened leveraging explicit images in exchange for payment. Sextortion is, sadly, not a new threat for young people;[9] however, the increasing frequency of financially motivated sextortion signals an evolution in the tactics, motivations, and offender and victim profiles.

7    Thiel, David, et al. Stanford Internet Observatory. (2023). Cross-Platform Dynamics of Self-Generated CSAM. https://stacks.stanford.edu/file/druid:jd797tp7663/20230606-sio-sg-csam-report.pdf
8    Thorn and National Center for Missing and Exploited Children (NCMEC). (2024). Trends in Financial Sextortion: An investigation of sextortion reports in NCMEC CyberTipline data.
9    Thorn. (2017). Sextortion: Summary findings from a 2017 survey of 2,097 survivors. https://info.thorn.org/hubfs/Research/Sextortion_Wave2Report_121919.pdf

© 2024 Thorn

In the 2023 survey, 6% of minors reported someone had threatened to leak an explicit image depicting them if they did not comply with a threat, with teen girls the most likely to have experienced this (Fig 25). Among those who had experienced sextortion, roughly one-quarter reported the perpetrator demanded money as part of the sextortion.[10]

These findings point to areas of risk with limited research and limited public discussion. In both cases, additional attention is needed to better understand the pathways leading to these risks, the opportunities for interventions to combat abuse of technology for these purposes, and the best practices for data-driven safeguarding messaging to reduce the harms of these risks on young people.

Fig 25 | **Percentage of minors threatened to have their sexual images shared, by age and gender**

*QB1. Has anyone ever threatened to show a sexual image of you to another person or post it online in order to make you do something? Note: By sexual image, we mean a picture or video (real or fake) that shows you nude, only partly clothed, or in a sexual pose.*



Yes – 6%

Prefer not to say – 2%

**All Minors**

No – 93%

**Desired outcome of sextortion threats**
Among minors who have been threatened to have their nudes shared

*QB2. Thinking of all the times this happened to you, what did the person threatening you want from you?*

| | |
|---|---|
| Make you do something else | *27% |
| Money | *26% |
| More sexual pictures or videos of you | *23% |
| Sexual pictures or videos of someone else (friend, sibling, others) | *23% |
| Make you stay in or go back to a relationship with them | *22% |
| Meet online (by webcam, for example) | *20% |
| Tell you to harm yourself | *17% |
| Meet you in person | *17% |
| Prefer not to answer | *14% |

Question was multiple select. *Base size <100

---

## Generative AI technologies are being used by young people to create nonconsensual explicit imagery ("deepfakes") of peers.

As has been widely reported across both popular media[11] and by organizations working in the child-safety ecosystem[12], generative AI tools are being used to create CSAM. This adds another tool for perpetrators to create new and custom material, revictimizing survivors whose original abuse may already be known to investigators and offering means to create highly realistic abuse imagery from benign sources such as school photos and social media posts.

The use of generative AI in the production of CSAM, whether from inception or in post-abuse modification, does not change that the

---

10    Base sizes for this data point were small and thus any findings should be considered directional.
11    Singer, Natasha. "Teen Girls Confront an Epidemic of Deepfake Nudes in Schools." 2024. https://www.nytimes.com/2024/04/08/technology/deepfake-ai-nudes-westfield-high-school.html
12    NCMEC. "Generative AI CSAM is CSAM." 2024. https://www.missingkids.org/blog/2024/generative-ai-csam-is-csam

© 2024 Thorn

resulting photos are still child sexual abuse material and pose significant harm to the minors depicted in and threatened with the images.[13]

In 2023, Thorn's annual monitoring survey asked minors about their experiences with generative AI being used to create CSAM. One in ten minors reported that their friends or classmates had used AI tools to generate nudes of other kids (Fig 26).

While the motivation behind these events is more likely driven by adolescents acting out than an intent to sexually abuse, the resulting harms to victims are real and should not be minimized in attempts to wave off responsibility.

Significant work is needed within the tech industry to address the risks posed by generative AI technologies to children. However, that work is not a gatekeeper to addressing the behaviors surrounding these harms. While the technology may be new, peer-based bullying, harassment, and abuse are not. It is critical that we speak proactively and directly about the harms caused by "deepfake nudes" and reinforce a clear understanding of what conduct is unacceptable in our communities and schools, regardless of the technology being used.



Fig 26 | **Perceptions of friends and classmates using AI to create CSAM, by demographics**

*QB4. To the best of your knowledge, have any of your friends or classmates ever used AI tools to generate nudes of other kids?*

All Minors

Yes – 11%
Prefer not to say – 10%
No – 80%



Ages 9-12

Yes – 12%
Prefer not to say – 8%
No – 81%

Ages 13-17

Yes – 10%
Prefer not to say – 11%
No – 79%

Today's digital world is rapidly changing, presenting new and sometimes unexpected challenges for young people as they explore and grow. It's important for us to continue developing strategies that prioritize creating safe digital environments and implementing effective safeguarding measures. These strategies should be informed by the experiences and perspectives of young people themselves, ensuring they are relevant and impactful in addressing their needs and concerns.

---

13    Thiel, David, et al. Stanford Internet Observatory and Thorn. (2023). Generative ML and CSAM: Implications and Mitigations. https://stacks.stanford.edu/file/druid:jv206yg3793/20230624-sio-cg-csam-report.pdf

© 2024 Thorn

# Annex

The data provided in this section supplements the report's data.
These tables include more detailed views, including year-to-year
results and additional demographic groups.

© 2024 Thorn

Fig a-01 | **Platform usage rates, by year – ever used**

*Q14B. How often do you use/check/play each of the following?*

| | All Minors | | | | | Ages 9–12 | | | | | Ages 13–17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2019 | 2020 | 2021 | 2022 | 2023 | 2019 | 2020 | 2021 | 2022 | 2023 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Amino** | - | 10% | 6% | 5% | 3% | - | 8% | 4% | 4% | 3% | - | 11% | 7% | 6% | 4% |
| **Among Us** | - | 43% | 43% | 49% | 50% | - | 23% | 44% | 52% | 55% | - | 59% | 42% | 46% | 46% |
| **BeReal** | - | - | - | 11% | 14% | - | - | - | 6% | 12% | - | - | - | 15% | 16% |
| **Call of Duty** | - | 48% | 52% | 62% | 64% | - | 45% | 48% | 56% | 56% | - | 51% | 55% | 66% | 71% |
| **Chatroulette** | - | - | 4% | 5% | 4% | - | - | 5% | 5% | 2% | - | - | 4% | 5% | 5% |
| **Discord** | 32% | 34% | 34% | 46% | 48% | 23% | 20% | 24% | 36% | 42% | 39% | 45% | 43% | 55% | 53% |
| **Emerald Chat** | - | - | - | - | 3% | - | - | - | - | 3% | - | - | - | - | 3% |
| **Facebook** | 55% | 62% | 61% | 67% | 72% | 51% | 66% | 52% | 53% | 59% | 58% | 60% | 67% | 78% | 81% |
| **Fortnite** | 52% | 47% | 57% | 71% | 73% | 60% | 47% | 61% | 72% | 73% | 45% | 47% | 54% | 69% | 74% |
| **Google Hangouts/ Google Meet** | 26% | 64% | 51% | 49% | 47% | 21% | 63% | 47% | 37% | 39% | 30% | 65% | 54% | 59% | 53% |
| **GTA** | 47% | 39% | 44% | 54% | 63% | 45% | 36% | 40% | 48% | 56% | 48% | 42% | 47% | 60% | 69% |
| **Instagram** | 68% | 76% | 66% | 69% | 69% | 56% | 65% | 49% | 51% | 50% | 77% | 85% | 79% | 84% | 83% |
| **Kik** | 18% | 14% | 13% | 19% | 18% | 18% | 11% | 10% | 14% | 15% | 17% | 16% | 15% | 22% | 20% |
| **Live.me** | - | - | 7% | 8% | 6% | - | - | 6% | 5% | 4% | - | - | 7% | 11% | 8% |
| **Marco Polo** | 18% | 10% | 10% | 11% | 11% | 23% | 12% | 11% | 9% | 12% | 14% | 8% | 9% | 12% | 10% |
| **Messenger** | 52% | 62% | 64% | 68% | 72% | 51% | 69% | 61% | 60% | 59% | 53% | 56% | 66% | 75% | 82% |
| **Minecraft** | - | 62% | 71% | 80% | 78% | - | 57% | 72% | 80% | 78% | - | 65% | 70% | 80% | 77% |
| **Monkey** | 17% | 7% | 6% | 6% | 4% | 17% | 7% | 6% | 3% | 3% | 16% | 8% | 6% | 7% | 5% |
| **Omegle** | - | - | 13% | 15% | 14% | - | - | 9% | 11% | 10% | - | - | 17% | 17% | 17% |
| **Reddit** | 32% | 32% | 34% | 44% | 44% | 24% | 20% | 26% | 30% | 36% | 38% | 41% | 41% | 55% | 51% |
| **Roblox** | - | 47% | 59% | 72% | 80% | - | 42% | 66% | 76% | 87% | - | 50% | 54% | 69% | 74% |
| **Signal** | 12% | 2% | 5% | 8% | 5% | 12% | 3% | 6% | 6% | 5% | 12% | 2% | 5% | 9% | 6% |
| **Snapchat** | 68% | 71% | 68% | 68% | 72% | 61% | 67% | 58% | 54% | 59% | 73% | 74% | 77% | 80% | 81% |
| **Telegram** | 13% | 11% | 13% | 20% | 20% | 13% | 17% | 13% | 15% | 16% | 13% | 7% | 14% | 23% | 23% |
| **TikTok** | 52% | 69% | 75% | 82% | 84% | 55% | 66% | 69% | 74% | 75% | 49% | 71% | 80% | 88% | 91% |
| **Tor/Onion Browser** | - | - | - | 5% | 6% | - | - | - | 3% | 4% | - | - | - | 6% | 7% |
| **Triller** | - | 7% | 6% | 8% | 5% | - | 8% | 5% | 7% | 4% | - | 7% | 7% | 10% | 7% |
| **Tumblr** | 25% | 40% | 34% | 36% | 31% | 21% | 45% | 27% | 26% | 26% | 28% | 36% | 39% | 43% | 35% |
| **Twitch** | 30% | 36% | 33% | 44% | 45% | 28% | 30% | 25% | 35% | 40% | 32% | 41% | 39% | 51% | 48% |
| **WhatsApp** | 27% | 47% | 44% | 46% | 43% | 23% | 55% | 39% | 33% | 34% | 30% | 40% | 47% | 57% | 51% |
| **Whisper** | - | 4% | 5% | 7% | 7% | - | 5% | 5% | 4% | 5% | - | 4% | 4% | 9% | 8% |
| **Wink** | - | 5% | 5% | 8% | 5% | - | 6% | 6% | 6% | 4% | - | 5% | 4% | 9% | 6% |
| **Wishbone** | - | - | 7% | 6% | 4% | - | - | 5% | 5% | 2% | - | - | 8% | 7% | 6% |
| **Wizz** | - | - | - | - | 4% | - | - | - | - | 2% | - | - | - | - | 6% |
| **X (Twitter)** | 41% | 59% | 52% | 52% | 49% | 28% | 56% | 39% | 35% | 36% | 50% | 62% | 61% | 66% | 59% |
| **YouNow** | - | 7% | 6% | 7% | 5% | - | 10% | 6% | 5% | 6% | - | 5% | 5% | 8% | 4% |
| **YouTube** | 95% | 97% | 98% | 98% | 98% | 94% | 98% | 97% | 97% | 97% | 96% | 97% | 98% | 99% | 99% |
| **Yubo** | - | - | 7% | 6% | 4% | - | - | 5% | 5% | 4% | - | - | 9% | 6% | 4% |

© 2024 Thorn

Fig a-02 | **Platform usage rates, by year – at least once per day**

*Q14B. How often do you use/check/play each of the following?*

| | All Minors | | | | | Ages 9–12 | | | | | Ages 13–17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2019 | 2020 | 2021 | 2022 | 2023 | 2019 | 2020 | 2021 | 2022 | 2023 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Amino** | - | 3% | 2% | 1% | 1% | - | 4% | 2% | 0% | 1% | - | 3% | 2% | 2% | 1% |
| **Among Us** | - | 23% | 10% | 12% | 13% | - | 13% | 13% | 14% | 16% | - | 31% | 7% | 11% | 11% |
| **BeReal** | - | - | - | 5% | 6% | - | - | - | 3% | 7% | - | - | - | 7% | 5% |
| **Call of Duty** | - | 18% | 15% | 24% | 24% | - | 20% | 14% | 20% | 18% | - | 16% | 15% | 27% | 28% |
| **Chatroulette** | - | - | 1% | 1% | 1% | - | - | 1% | 1% | 1% | - | - | 1% | 1% | 1% |
| **Discord** | 14% | 19% | 17% | 23% | 23% | 10% | 12% | 12% | 16% | 14% | 18% | 25% | 20% | 28% | 29% |
| **Emerald Chat** | - | - | - | - | 1% | - | - | - | - | 1% | - | - | - | - | - |
| **Facebook** | 29% | 36% | 36% | 42% | 47% | 29% | 45% | 32% | 29% | 35% | 29% | 28% | 39% | 52% | 57% |
| **Fortnite** | 23% | 17% | 19% | 29% | 29% | 31% | 22% | 23% | 33% | 26% | 16% | 13% | 16% | 26% | 31% |
| **Google Hangouts/ Google Meet** | 8% | 33% | 17% | 17% | 14% | 8% | 36% | 16% | 11% | 9% | 9% | 30% | 18% | 22% | 17% |
| **GTA** | 14% | 12% | 12% | 18% | 24% | 15% | 14% | 11% | 17% | 19% | 13% | 11% | 13% | 20% | 27% |
| **Instagram** | 46% | 50% | 42% | 44% | 45% | 34% | 40% | 26% | 29% | 26% | 55% | 59% | 55% | 57% | 59% |
| **Kik** | 5% | 4% | 3% | 6% | 7% | 7% | 5% | 3% | 4% | 6% | 3% | 3% | 3% | 6% | 9% |
| **Live.me** | - | - | 2% | 4% | 2% | - | - | 2% | 2% | 1% | - | - | 2% | 5% | 3% |
| **Marco Polo** | 3% | 2% | 3% | 2% | 3% | 4% | 3% | 4% | 2% | 4% | 3% | 1% | 3% | 2% | 3% |
| **Messenger** | 27% | 32% | 34% | 39% | 44% | 27% | 38% | 32% | 30% | 32% | 26% | 27% | 36% | 46% | 53% |
| **Minecraft** | - | 20% | 25% | 29% | 31% | - | 23% | 30% | 33% | 35% | - | 17% | 21% | 26% | 27% |
| **Monkey** | 4% | 2% | 2% | 1% | 1% | 6% | 2% | 3% | 1% | 1% | 3% | 2% | 2% | 2% | 1% |
| **Omegle** | - | - | 4% | 4% | 3% | - | - | 4% | 4% | 3% | - | - | 4% | 5% | 4% |
| **Reddit** | 11% | 10% | 10% | 14% | 12% | 12% | 8% | 9% | 9% | 10% | 11% | 12% | 10% | 18% | 14% |
| **Roblox** | - | 17% | 25% | 36% | 43% | - | 22% | 35% | 47% | 56% | - | 13% | 17% | 28% | 33% |
| **Signal** | 5% | 1% | 2% | 2% | 2% | 3% | 2% | 3% | 1% | 1% | 6% | 1% | 2% | 3% | 2% |
| **Snapchat** | 48% | 47% | 42% | 45% | 48% | 41% | 40% | 29% | 31% | 33% | 54% | 52% | 52% | 55% | 59% |
| **Telegram** | 4% | 6% | 6% | 9% | 9% | 4% | 10% | 5% | 8% | 6% | 4% | 3% | 7% | 10% | 11% |
| **TikTok** | 30% | 45% | 53% | 62% | 64% | 33% | 41% | 45% | 56% | 50% | 28% | 49% | 59% | 66% | 74% |
| **Tor/Onion Browser** | - | - | - | 2% | 1% | - | - | - | 2% | 1% | - | - | - | 2% | 2% |
| **Triller** | - | 2% | 3% | 2% | 2% | - | 2% | 2% | 2% | 2% | - | 2% | 3% | 3% | 2% |
| **Tumblr** | 8% | 13% | 11% | 11% | 8% | 7% | 18% | 10% | 10% | 6% | 8% | 9% | 12% | 12% | 9% |
| **Twitch** | 10% | 14% | 10% | 17% | 17% | 12% | 14% | 7% | 14% | 14% | 9% | 14% | 11% | 20% | 20% |
| **WhatsApp** | 12% | 26% | 20% | 20% | 19% | 11% | 39% | 20% | 14% | 14% | 14% | 16% | 20% | 26% | 22% |
| **Whisper** | - | 1% | 2% | 3% | 1% | - | 1% | 3% | 2% | 1% | - | 1% | 2% | 3% | 2% |
| **Wink** | - | 2% | 2% | 3% | 1% | - | 2% | 2% | 4% | 1% | - | 2% | 2% | 2% | 1% |
| **Wishbone** | - | - | 2% | 1% | 1% | - | - | 2% | 1% | 0% | - | - | 2% | 1% | 2% |
| **Wizz** | - | - | - | 1% | 1% | - | - | - | - | 0% | - | - | - | - | 2% |
| **X (Twitter)** | 18% | 28% | 24% | 25% | 19% | 14% | 30% | 19% | 17% | 13% | 22% | 27% | 29% | 31% | 24% |
| **YouNow** | - | 3% | 2% | 2% | 1% | - | 5% | 2% | 1% | 1% | - | 1% | 2% | 2% | 2% |
| **YouTube** | 79% | 80% | 79% | 83% | 83% | 79% | 78% | 78% | 84% | 83% | 78% | 81% | 79% | 82% | 83% |
| **Yubo** | - | - | 2% | 1% | 1% | - | - | 2% | 1% | 1% | - | - | 2% | 2% | 1% |

© 2024 Thorn

Fig a-03 | **Platform usage rates among minors with SG-CSAM experiences – at least once per day**

*Q14B. How often do you use/check/play each of the following?*

| | 2020 | | | 2021 | | | 2022 | | | 2023 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shared | Shown | Reshared | Shared | Shown | Reshared | Shared | Shown | Reshared | Shared | Shown | Reshared |
| **Amino** | 2% | 3% | *2% | 5% | 5% | 9% | 5% | 2% | 4% | 6% | 3% | *1% |
| **Among Us** | 21% | 33% | *21% | 14% | 14% | 11% | 13% | 11% | 14% | 18% | 14% | *16% |
| **BeReal** | – | – | – | – | – | – | 7% | 7% | 7% | 15% | 11% | *10% |
| **Byte** | 2% | 2% | *3% | 7% | 3% | 9% | 7% | 5% | 7% | – | – | – |
| **Call of Duty** | 22% | 23% | *26% | 19% | 19% | 17% | 42% | 33% | 37% | 42% | 29% | *35% |
| **Chatroulette** | – | – | – | 7% | 6% | 11% | 3% | 1% | 3% | 5% | 3% | *5% |
| **Discord** | 19% | 22% | *19% | 19% | 24% | 21% | 40% | 28% | 34% | 36% | 32% | *31% |
| **Emerald Chat** | – | – | – | – | – | – | – | – | – | 3% | 3% | *2% |
| **Facebook** | 50% | 45% | *62% | 62% | 53% | 68% | 67% | 53% | 56% | 71% | 65% | *55% |
| **Fortnite** | 14% | 20% | *18% | 18% | 20% | 20% | 35% | 31% | 33% | 41% | 33% | *37% |
| **Google Hangouts/ Google Meet** | 44% | 45% | *60% | 40% | 29% | 53% | 34% | 24% | 26% | 20% | 16% | *20% |
| **Grand Theft Auto** | 21% | 22% | *23% | 16% | 14% | 17% | 33% | 26% | 26% | 30% | 27% | *42% |
| **Instagram** | 65% | 67% | *71% | 65% | 62% | 64% | 74% | 58% | 56% | 75% | 68% | *42% |
| **Kik** | 7% | 6% | *7% | 8% | 6% | 11% | 12% | 12% | 10% | 14% | 15% | *12% |
| **Live.me** | – | – | – | 6% | 4% | 8% | 6% | 5% | 6% | 5% | 5% | *2% |
| **Marco Polo** | 6% | 3% | *7% | 10% | 6% | 12% | 3% | 1% | 4% | 6% | 6% | *8% |
| **Messenger** | 47% | 40% | *63% | 61% | 50% | 69% | 66% | 52% | 54% | 62% | 60% | *52% |
| **Minecraft** | 14% | 19% | *11% | 23% | 17% | 25% | 32% | 27% | 38% | 39% | 32% | *34% |
| **Monkey** | 4% | 3% | *4% | 5% | 6% | 9% | 5% | 2% | 3% | 6% | 3% | *5% |
| **Omegle** | – | – | – | 12% | 10% | 18% | 8% | 6% | 5% | 7% | 6% | *8% |
| **OnlyFans** | 4% | 4% | *4% | 11% | 9% | 15% | – | – | – | – | – | – |
| **Reddit** | 18% | 17% | *24% | 16% | 13% | 18% | 34% | 23% | 26% | 28% | 20% | *15% |
| **Roblox** | 10% | 16% | *20% | 16% | 19% | 13% | 34% | 30% | 38% | 49% | 43% | *28% |
| **Signal** | 4% | 1% | *3% | 7% | 5% | 13% | 8% | 4% | 4% | 7% | 5% | *4% |
| **Slack** | 3% | 3% | *5% | 9% | 5% | 12% | – | – | – | – | – | – |
| **Snapchat** | 71% | 64% | *72% | 62% | 61% | 64% | 65% | 60% | 55% | 65% | 67% | *52% |
| **Tagged** | 3% | 2% | *3% | 6% | 4% | 11% | 6% | 4% | 3% | – | – | – |
| **Telegram** | 12% | 7% | *11% | 15% | 11% | 21% | 25% | 18% | 23% | 25% | 15% | *20% |
| **TikTok** | 60% | 58% | *62% | 66% | 72% | 70% | 77% | 70% | 70% | 82% | 76% | *66% |
| **Tor/Onion Browser** | – | – | – | – | – | – | 7% | 4% | 7% | 8% | 4% | *5% |
| **Triller** | 7% | 3% | *6% | 10% | 8% | 12% | 6% | 4% | 7% | 8% | 7% | *8% |
| **Tumblr** | 26% | 18% | *37% | 36% | 24% | 51% | 26% | 17% | 24% | 23% | 10% | *16% |
| **Twitch** | 20% | 25% | *21% | 15% | 14% | 16% | 35% | 24% | 28% | 36% | 29% | *19% |
| **VSCO** | 7% | 7% | *6% | 9% | 8% | 14% | 8% | 5% | 5% | – | – | – |
| **WhatsApp** | 39% | 30% | *53% | 45% | 35% | 53% | 50% | 29% | 35% | 43% | 32% | *27% |
| **Whisper** | 3% | 4% | *6% | 8% | 8% | 15% | 8% | 4% | 6% | 5% | 3% | *4% |
| **Wickr** | – | – | – | 6% | 4% | 9% | 4% | 3% | 5% | – | – | – |
| **Wink** | 5% | 4% | *3% | 6% | 5% | 9% | 8% | 4% | 9% | 2% | 2% | *2% |
| **Wishbone** | – | – | – | 5% | 3% | 9% | 2% | 1% | 4% | 3% | 2% | *2% |
| **Wizz** | – | – | – | – | – | – | – | – | – | 3% | 3% | *4% |
| **X (Twitter)** | 41% | 33% | *53% | 55% | 45% | 62% | 48% | 34% | 38% | 44% | 28% | *26% |
| **YouNow** | 3% | 4% | *9% | 11% | 7% | 17% | 4% | 3% | 6% | 5% | 4% | *4% |
| **YouTube** | 78% | 85% | *88% | 75% | 78% | 72% | 82% | 80% | 82% | 89% | 85% | *87% |
| **Yubo** | – | – | – | 7% | 5% | 12% | 5% | 2% | 6% | 5% | 3% | *4% |

*Base size <100

© 2024 Thorn

Fig a-04 | **Dating app and pornography site usage rates, by year**

*QApps. Do you use any of the following dating or adult apps?*

"Any dating app" includes participant selection for Tinder, Grindr, Bumble, Hinge, Tagged, or "Other". Tagged was not included in years prior to 2023. "Only Fans" and "Pornography Site" were not asked prior to 2022.

| | Any Dating App | | | | Only Fans | | Pornography Site | |
|---|---|---|---|---|---|---|---|---|
| | **2020** | **2021** | **2022** | **2023** | **2022** | **2023** | **2022** | **2023** |
| **All Minors** | 17% | 22% | 19% | 17% | 12% | 10% | 20% | 16% |
| **Girls** | 11% | 16% | 12% | 15% | 6% | 8% | 12% | 12% |
| **Boys** | 23% | 28% | 25% | 17% | 18% | 12% | 28% | 18% |
| **Ages 9-12** | 21% | 21% | 11% | 8% | 8% | 4% | 12% | 7% |
| **Girls** | 14% | 18% | 3% | 6% | 3% | 3% | 6% | 6% |
| **Boys** | 27% | 24% | 19% | 9% | 14% | 4% | 17% | 8% |
| **Ages 13-17** | 14% | 22% | 24% | 23% | 15% | 15% | 27% | 22% |
| **Girls** | 9% | 14% | 19% | 22% | 9% | 11% | 16% | 17% |
| **Boys** | 19% | 31% | 30% | 24% | 22% | 17% | 37% | 26% |
| **LGBTQ+** | 19% | 22% | 21% | 25% | 12% | 16% | 31% | 28% |
| **Non LGBTQ+** | 17% | 22% | 19% | 15% | 12% | 9% | 19% | 13% |
| **African American** | 18% | 28% | 21% | 14% | 13% | 8% | 21% | 15% |
| **Hispanic / Latino** | 15% | 33% | 19% | 17% | 10% | 12% | 23% | 19% |
| **Other POC** | 11% | 11% | 9% | 20% | 8% | 11% | 16% | 19% |
| **White** | 20% | 17% | 21% | 16% | 14% | 10% | 21% | 14% |

© 2024 Thorn

Fig a-05 | **Use of secondary accounts, by year**

*Q17. Some people have a "finsta"— or multiple accounts on one social network so that they can share some stuff more privately. Across the social media platforms or apps that you use, do you have a second private account that allows you to share content without certain people such as your parents, family, or people at school seeing it?*

| | | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|
| **All Minors** | Yes | 23% | 27% | 22% | 27% | 21% |
| | Prefer not to say | 11% | 7% | 6% | 3% | 2% |
| | No | 66% | 66% | 72% | 71% | 77% |
| **Ages 9–12** | Yes | 14% | 25% | 16% | 18% | 14% |
| | Prefer not to say | 11% | 2% | 3% | 1% | 2% |
| | No | 75% | 73% | 81% | 80% | 84% |
| **Girls** | Yes | 15% | 21% | 16% | 15% | 18% |
| | Prefer not to say | 10% | 1% | 4% | 2% | 2% |
| | No | 75% | 78% | 80% | 83% | 79% |
| **Boys** | Yes | 13% | 28% | 16% | 21% | 10% |
| | Prefer not to say | 11% | 4% | 2% | 1% | 2% |
| | No | 77% | 68% | 82% | 78% | 88% |
| **Ages 13–17** | Yes | 29% | 30% | 27% | 34% | 26% |
| | Prefer not to say | 11% | 11% | 8% | 3% | 3% |
| | No | 60% | 60% | 65% | 63% | 71% |
| **Girls** | Yes | 38% | 32% | 25% | 31% | 28% |
| | Prefer not to say | 10% | 10% | 9% | 4% | 2% |
| | No | 52% | 58% | 67% | 65% | 70% |
| **Boys** | Yes | 21% | 27% | 28% | 34% | 23% |
| | Prefer not to say | 13% | 10% | 6% | 3% | 3% |
| | No | 67% | 63% | 65% | 64% | 75% |
| **LGBTQ+** | Yes | 37% | 36% | 28% | 43% | 36% |
| | Prefer not to say | 16% | 9% | 11% | 4% | 4% |
| | No | 46% | 55% | 61% | 52% | 61% |
| **Non-LGBTQ+** | Yes | 19% | 25% | 20% | 24% | 18% |
| | Prefer not to say | 9% | 5% | 4% | 2% | 2% |
| | No | 71% | 69% | 75% | 73% | 80% |
| **African American** | Yes | 22% | 28% | 24% | 29% | 26% |
| | Prefer not to say | 10% | 5% | 2% | 3% | 1% |
| | No | 67% | 66% | 74% | 68% | 73% |
| **Hispanic/Latino** | Yes | 23% | 29% | 29% | 32% | 28% |
| | Prefer not to say | 15% | 5% | 7% | 4% | 3% |
| | No | 62% | 66% | 65% | 64% | 69% |
| **Other POC** | Yes | *28% | 29% | 22% | 23% | 14% |
| | Prefer not to say | *12% | 11% | 6% | 4% | 5% |
| | No | *60% | 60% | 72% | 73% | 82% |
| **White** | Yes | 21% | 26% | 18% | 26% | 19% |
| | Prefer not to say | 8% | 7% | 6% | 2% | 2% |
| | No | 72% | 66% | 76% | 72% | 79% |

*Base size <100

© 2024 Thorn

Fig a-06 | **Rates of potentially harmful online experiences among minors, by year and demographics**

*Q19B. Please indicate if you have ever experienced any of the following on a platform. Please select all that apply and remember that your answers are anonymous.*

| | Potentially harmful online experience | | | | Bullied/made uncomfortable online | | | | ...bullied me | | | | ...made me feel uncomfortable | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 |
| All Minors | 48% | 49% | 58% | 59% | 38% | 39% | 51% | 52% | 24% | 27% | 37% | 41% | 27% | 28% | 36% | 35% |
| Girls | 50% | 50% | 56% | 62% | 42% | 41% | 51% | 56% | 27% | 27% | 36% | 48% | 30% | 30% | 38% | 36% |
| Boys | 43% | 48% | 58% | 55% | 30% | 37% | 49% | 46% | 21% | 27% | 39% | 33% | 20% | 24% | 32% | 31% |
| Ages 9–12 | 47% | 44% | 55% | 52% | 38% | 36% | 48% | 48% | 28% | 26% | 41% | 33% | 22% | 22% | 28% | 37% |
| Girls | 46% | 41% | 50% | 54% | 38% | 32% | 44% | 49% | 29% | 22% | 35% | 39% | 19% | 20% | 28% | 39% |
| Boys | 48% | 46% | 59% | 49% | 36% | 38% | 51% | 45% | 26% | 27% | 46% | 29% | 24% | 22% | 28% | 34% |
| Ages 13–17 | 49% | 53% | 60% | 65% | 38% | 42% | 53% | 55% | 22% | 28% | 34% | 46% | 30% | 32% | 42% | 33% |
| Girls | 54% | 58% | 61% | 69% | 46% | 48% | 56% | 62% | 24% | 30% | 36% | 55% | 39% | 39% | 46% | 35% |
| Boys | 40% | 49% | 57% | 60% | 25% | 37% | 47% | 47% | 16% | 26% | 33% | 36% | 16% | 25% | 35% | 29% |
| LGBTQ+ | 57% | 62% | 73% | 70% | 45% | 54% | 67% | 65% | 29% | 32% | 45% | 56% | 34% | 45% | 55% | 47% |
| Non-LGBTQ+ | 46% | 46% | 55% | 57% | 37% | 36% | 47% | 49% | 24% | 26% | 35% | 37% | 25% | 24% | 33% | 32% |
| African American | 58% | 53% | 51% | 57% | 39% | 39% | 41% | 46% | 27% | 28% | 24% | 35% | 20% | 25% | 35% | 27% |
| Hispanic/Latino | 48% | 53% | 60% | 60% | 36% | 40% | 52% | 50% | 24% | 29% | 40% | 40% | 27% | 28% | 36% | 34% |
| Other POC | 36% | 43% | 51% | 59% | 29% | 39% | 49% | 54% | 23% | 25% | 32% | 41% | 24% | 35% | 39% | 38% |
| White | 50% | 48% | 63% | 62% | 41% | 39% | 54% | 55% | 25% | 26% | 43% | 43% | 29% | 27% | 37% | 37% |

| | Online sexual interaction | | | | ...asked me to send a nude photo or video | | | | ...asked me to go 'on cam' with a nude or sexually explicit stream | | | | ...shared a nude photo or video of themselves with me | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 |
| All Minors | 33% | 31% | 33% | 35% | 18% | 16% | 20% | 23% | 12% | 10% | 13% | 13% | 18% | 14% | 15% | 14% |
| Girls | 34% | 35% | 32% | 40% | 22% | 20% | 22% | 28% | 14% | 10% | 14% | 16% | 18% | 16% | 13% | 15% |
| Boys | 29% | 27% | 32% | 30% | 12% | 11% | 17% | 18% | 9% | 9% | 13% | 10% | 16% | 11% | 16% | 13% |
| Ages 9–12 | 27% | 20% | 22% | 25% | 14% | 10% | 11% | 14% | 8% | 6% | 10% | 8% | 13% | 9% | 7% | 9% |
| Girls | 26% | 21% | 20% | 32% | 14% | 10% | 11% | 20% | 10% | 4% | 9% | 11% | 11% | 11% | 6% | 9% |
| Boys | 27% | 20% | 24% | 18% | 14% | 10% | 11% | 8% | 6% | 8% | 12% | 5% | 15% | 7% | 8% | 8% |
| Ages 13–17 | 37% | 39% | 41% | 43% | 20% | 21% | 28% | 31% | 15% | 12% | 15% | 17% | 21% | 17% | 22% | 19% |
| Girls | 41% | 46% | 41% | 46% | 28% | 28% | 31% | 34% | 16% | 14% | 17% | 20% | 25% | 20% | 20% | 21% |
| Boys | 31% | 33% | 39% | 39% | 11% | 13% | 22% | 26% | 12% | 10% | 14% | 13% | 17% | 14% | 23% | 17% |
| LGBTQ+ | 42% | 50% | 52% | 48% | 24% | 27% | 38% | 35% | 19% | 12% | 19% | 23% | 22% | 27% | 32% | 27% |
| Non-LGBTQ+ | 30% | 26% | 30% | 33% | 16% | 13% | 17% | 21% | 10% | 9% | 12% | 11% | 17% | 10% | 13% | 12% |
| African American | 37% | 36% | 35% | 37% | 16% | 19% | 22% | 21% | 12% | 13% | 19% | 12% | 16% | 13% | 14% | 14% |
| Hispanic/Latino | 33% | 34% | 36% | 39% | 19% | 15% | 23% | 25% | 12% | 11% | 15% | 15% | 18% | 18% | 16% | 17% |
| Other POC | 26% | 32% | 26% | 31% | 14% | 22% | 21% | 19% | 10% | 8% | 10% | 11% | 17% | 13% | 14% | 10% |
| White | 34% | 28% | 35% | 36% | 20% | 15% | 21% | 26% | 14% | 8% | 13% | 13% | 18% | 12% | 17% | 15% |

© 2024 Thorn

Fig a-06 continued | **Rates of potentially harmful online experiences among minors, by year and demographics**

*Q19B. Please indicate if you have ever experienced any of the following on a platform. Please select all that apply and remember that your answers are anonymous.*

| | ...shared a nude photo or video of another kid with me | | | | ...sent me sexual messages | | | |
|---|---|---|---|---|---|---|---|---|
| | **2020** | **2021** | **2022** | **2023** | **2020** | **2021** | **2022** | **2023** |
| **All Minors** | 10% | 9% | 9% | 8% | 21% | 17% | 25% | 26% |
| Girls | 10% | 10% | 7% | 8% | 25% | 19% | 26% | 31% |
| Boys | 10% | 8% | 12% | 8% | 15% | 13% | 23% | 20% |
| **Ages 9–12** | 9% | 6% | 7% | 5% | 15% | 8% | 15% | 18% |
| Girls | 9% | 7% | 4% | 4% | 16% | 8% | 15% | 25% |
| Boys | 9% | 6% | 10% | 6% | 13% | 9% | 16% | 11% |
| **Ages 13–17** | 12% | 11% | 10% | 11% | 26% | 23% | 33% | 32% |
| Girls | 11% | 12% | 8% | 12% | 32% | 29% | 34% | 35% |
| Boys | 11% | 11% | 13% | 10% | 17% | 17% | 29% | 28% |
| **LGBTQ+** | 17% | 15% | 10% | 11% | 32% | 32% | 48% | 36% |
| **Non-LGBTQ+** | 9% | 8% | 9% | 8% | 18% | 13% | 21% | 24% |
| **African American** | 11% | 12% | 9% | 10% | 22% | 19% | 26% | 27% |
| Hispanic/Latino | 11% | 9% | 7% | 8% | 21% | 16% | 27% | 28% |
| **Other POC** | 8% | 9% | 6% | 5% | 18% | 20% | 20% | 23% |
| **White** | 12% | 8% | 11% | 10% | 22% | 17% | 27% | 26% |

© 2024 Thorn

**Fig a-07 | Percentage of minors who have had an online sexual interaction with peers or adults, detailed**

*Q19B. Please indicate if you have ever experienced any of the following on a platform. Please select all that apply and remember that your answers are anonymous.*

| SOMEONE I BELIEVED WAS 18 OR OLDER… | Online sexual interaction | | | | …asked me to send a nude photo or video | | | | …asked me to go 'on cam' with a nude or sexually explicit stream | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 |
| All Minors | 25% | 22% | 29% | 28% | 12% | 9% | 17% | 16% | 9% | 6% | 11% | 9% |
| Girls | 26% | 25% | 28% | 33% | 15% | 11% | 18% | 21% | 10% | 7% | 12% | 13% |
| Boys | 22% | 19% | 28% | 22% | 7% | 7% | 14% | 11% | 6% | 5% | 11% | 5% |
| Ages 9-12 | 19% | 14% | 19% | 20% | 8% | 4% | 8% | 9% | 5% | 3% | 9% | 6% |
| Girls | 16% | 15% | 18% | 27% | 7% | 3% | 9% | 14% | 6% | 3% | 9% | 9% |
| Boys | 21% | 13% | 20% | 13% | 8% | 4% | 8% | 5% | 3% | 3% | 10% | 3% |
| Ages 13-17 | 29% | 29% | 37% | 35% | 15% | 14% | 23% | 21% | 12% | 9% | 13% | 11% |
| Girls | 34% | 34% | 36% | 38% | 22% | 16% | 25% | 26% | 13% | 11% | 15% | 16% |
| Boys | 23% | 24% | 34% | 30% | 7% | 9% | 19% | 16% | 9% | 7% | 11% | 7% |
| LGBTQ+ | 32% | 40% | 45% | 37% | 16% | 17% | 33% | 23% | 15% | 11% | 16% | 17% |
| Non-LGBTQ+ | 22% | 18% | 26% | 26% | 10% | 7% | 14% | 14% | 7% | 5% | 11% | 7% |
| African American | 25% | 29% | 33% | 29% | 13% | 13% | 18% | 16% | 9% | 10% | 18% | 7% |
| Hispanic/Latino | 27% | 26% | 33% | 31% | 14% | 11% | 19% | 17% | 10% | 8% | 14% | 11% |
| Other POC | 19% | 24% | 24% | 22% | 9% | 13% | 18% | 12% | 9% | 4% | 10% | 5% |
| White | 27% | 19% | 29% | 30% | 13% | 8% | 16% | 18% | 9% | 5% | 10% | 10% |

| SOMEONE I BELIEVED WAS 18 OR OLDER… | …shared a nude photo or video of themselves with me | | | | …shared a nude photo or video of another kid with me | | | | …sent me sexual messages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 |
| All Minors | 12% | 10% | 11% | 10% | 6% | 5% | 4% | 5% | 16% | 11% | 20% | 20% |
| Girls | 14% | 12% | 10% | 11% | 6% | 6% | 4% | 5% | 19% | 12% | 20% | 26% |
| Boys | 9% | 6% | 12% | 9% | 6% | 4% | 9% | 4% | 11% | 10% | 18% | 13% |
| Ages 9-12 | 8% | 6% | 11% | 7% | 5% | 3% | 6% | 2% | 10% | 4% | 12% | 14% |
| Girls | 7% | 8% | 4% | 8% | 3% | 4% | 2% | 1% | 10% | 3% | 11% | 22% |
| Boys | 8% | 5% | 5% | 6% | 6% | 1% | 9% | 3% | 9% | 6% | 13% | 6% |
| Ages 13-17 | 15% | 13% | 17% | 12% | 7% | 7% | 6% | 7% | 20% | 16% | 26% | 24% |
| Girls | 20% | 16% | 14% | 14% | 8% | 8% | 5% | 7% | 26% | 18% | 28% | 29% |
| Boys | 9% | 8% | 18% | 11% | 5% | 6% | 8% | 6% | 12% | 13% | 22% | 18% |
| LGBTQ+ | 17% | 22% | 23% | 16% | 10% | 11% | 5% | 8% | 26% | 23% | 40% | 28% |
| Non-LGBTQ+ | 10% | 7% | 10% | 9% | 5% | 4% | 6% | 4% | 13% | 8% | 17% | 18% |
| African American | 10% | 10% | 12% | 10% | 5% | 6% | 5% | 5% | 12% | 15% | 21% | 20% |
| Hispanic/Latino | 14% | 12% | 14% | 12% | 5% | 5% | 6% | 4% | 18% | 12% | 24% | 20% |
| Other POC | 10% | 10% | 12% | 7% | 5% | 5% | 3% | 3% | 16% | 13% | 19% | 16% |
| White | 11% | 9% | 11% | 10% | 7% | 5% | 8% | 6% | 16% | 10% | 21% | 21% |

© 2024 Thorn

Fig a-07 | **Percentage of minors who have had an online sexual interaction with peers or adults, detailed**

*Q19B. Please indicate if you have ever experienced any of the following on a platform. Please select all that apply and remember that your answers are anonymous.*

| SOMEONE I BELIEVED WAS YOUNGER THAN 18... | Online sexual interaction | | | | ...asked me to send a nude photo or video | | | | ...asked me to go 'on cam' with a nude or sexually explicit stream | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 |
| All Minors | 23% | 22% | 24% | 28% | 11% | 11% | 14% | 17% | 8% | 5% | 7% | 9% |
| Girls | 24% | 26% | 23% | 32% | 15% | 14% | 15% | 21% | 9% | 5% | 7% | 11% |
| Boys | 21% | 19% | 24% | 24% | 7% | 7% | 12% | 12% | 6% | 5% | 8% | 6% |
| Ages 9-12 | 19% | 16% | 15% | 21% | 8% | 7% | 6% | 10% | 6% | 4% | 5% | 5% |
| Girls | 19% | 16% | 12% | 26% | 10% | 8% | 4% | 15% | 8% | 3% | 2% | 8% |
| Boys | 19% | 17% | 18% | 15% | 7% | 6% | 7% | 5% | 3% | 5% | 7% | 2% |
| Ages 13-17 | 27% | 27% | 32% | 35% | 14% | 13% | 20% | 22% | 9% | 6% | 10% | 12% |
| Girls | 28% | 34% | 33% | 37% | 19% | 18% | 23% | 26% | 9% | 7% | 10% | 13% |
| Boys | 23% | 21% | 29% | 32% | 6% | 8% | 15% | 17% | 8% | 6% | 9% | 9% |
| LGBTQ+ | 30% | 34% | 43% | 40% | 17% | 17% | 30% | 28% | 9% | 5% | 13% | 19% |
| Non-LGBTQ+ | 22% | 20% | 21% | 26% | 10% | 9% | 11% | 14% | 7% | 5% | 7% | 7% |
| African American | 24% | 25% | 25% | 30% | 8% | 9% | 15% | 15% | 6% | 6% | 8% | 8% |
| Hispanic/Latino | 23% | 24% | 27% | 32% | 11% | 10% | 16% | 17% | 7% | 4% | 9% | 9% |
| Other POC | 20% | 27% | 19% | 22% | 11% | 16% | 16% | 13% | 7% | 5% | 7% | 9% |
| White | 25% | 20% | 27% | 30% | 13% | 10% | 13% | 19% | 9% | 5% | 8% | 9% |

| SOMEONE I BELIEVED WAS YOUNGER THAN 18... | ...shared a nude photo or video of themselves with me | | | | ...shared a nude photo or video of another kid with me | | | | ...sent me sexual messages | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 |
| All Minors | 10% | 7% | 10% | 10% | 7% | 6% | 6% | 6% | 13% | 10% | 17% | 19% |
| Girls | 10% | 7% | 8% | 9% | 7% | 7% | 5% | 6% | 16% | 13% | 17% | 23% |
| Boys | 10% | 6% | 11% | 9% | 6% | 6% | 7% | 6% | 9% | 6% | 15% | 15% |
| Ages 9-12 | 7% | 4% | 3% | 5% | 5% | 5% | 3% | 3% | 9% | 5% | 8% | 14% |
| Girls | 6% | 3% | 2% | 4% | 8% | 4% | 4% | 2% | 10% | 6% | 8% | 20% |
| Boys | 8% | 4% | 5% | 4% | 3% | 6% | 3% | 4% | 6% | 4% | 8% | 8% |
| Ages 13-17 | 13% | 10% | 14% | 14% | 8% | 7% | 8% | 8% | 17% | 14% | 23% | 23% |
| Girls | 13% | 10% | 13% | 13% | 7% | 9% | 7% | 8% | 20% | 19% | 23% | 26% |
| Boys | 12% | 8% | 15% | 14% | 8% | 6% | 10% | 8% | 11% | 8% | 20% | 21% |
| LGBTQ+ | 11% | 12% | 22% | 20% | 10% | 9% | 8% | 9% | 21% | 19% | 35% | 28% |
| Non-LGBTQ+ | 10% | 6% | 7% | 8% | 6% | 6% | 6% | 6% | 11% | 8% | 13% | 17% |
| African American | 9% | 6% | 7% | 9% | 7% | 8% | 6% | 7% | 15% | 8% | 17% | 20% |
| Hispanic/Latino | 9% | 9% | 10% | 11% | 7% | 5% | 4% | 6% | 15% | 10% | 17% | 21% |
| Other POC | 11% | 5% | 11% | 6% | 7% | 6% | 5% | 5% | 9% | 11% | 15% | 15% |
| White | 12% | 7% | 10% | 10% | 7% | 6% | 8% | 7% | 14% | 11% | 19% | 19% |

© 2024 Thorn

Fig a-08 | **Online sexual interactions involving both peers and adults by platform, by year**

*Q20. For each of the following platforms, please indicate if you have ever experienced any of the following.*

◼ Above Average

| | OF USERS WHO HAVE HAD | | | | | | | | OF ALL MINORS WHO HAVE HAD | | | | | | | |
| | An online sexual interaction | | | | An online sexual interaction w/ someone they thought was 18 or older | | | | An online sexual interaction | | | | An online sexual interaction w/ someone they thought was 18 or older | | | |
| | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Average** | 13% | 14% | 14% | 15% | 8% | 8% | 9% | 9% | 4% | 4% | 5% | 5% | 2% | 2% | 3% | 3% |
| **Among Us** | 6% | 4% | 6% | 7% | 5% | 2% | 3% | 3% | 3% | 2% | 3% | 3% | 2% | 1% | 1% | 2% |
| **BeReal** | - | - | 14% | 17% | - | - | 9% | 9% | - | - | 2% | 2% | - | - | 1% | 1% |
| **Call of Duty** | 11% | 7% | 9% | 6% | 5% | 3% | 3% | 4% | 5% | 3% | 5% | 4% | 2% | 1% | 2% | 3% |
| **Discord** | 14% | 15% | 17% | 14% | 8% | 8% | 10% | 7% | 5% | 5% | 8% | 7% | 3% | 3% | 5% | 3% |
| **Facebook** | 16% | 20% | 19% | 17% | 10% | 10% | 13% | 10% | 10% | 12% | 13% | 12% | 6% | 6% | 9% | 8% |
| **Fortnite** | 8% | 7% | 8% | 7% | 5% | 3% | 4% | 4% | 4% | 4% | 6% | 5% | 2% | 2% | 3% | 3% |
| **Google Hangouts/ Google Meet** | 15% | 16% | 14% | 13% | 9% | 8% | 9% | 9% | 9% | 8% | 7% | 6% | 5% | 4% | 4% | 4% |
| **Grand Theft Auto** | 10% | 6% | 10% | 8% | 5% | 3% | 5% | 4% | 4% | 3% | 6% | 5% | 2% | 2% | 3% | 2% |
| **Instagram** | 22% | 20% | 18% | 20% | 13% | 11% | 11% | 12% | 16% | 13% | 13% | 14% | 9% | 7% | 8% | 8% |
| **Kik** | 23% | 26% | 24% | 23% | 14% | 11% | 14% | 14% | 3% | 3% | 5% | 4% | 2% | 1% | 3% | 3% |
| **Marco Polo** | 17% | 20% | 15% | 20% | 8% | 9% | 8% | 13% | 1% | 2% | 2% | 2% | 1% | 1% | 1% | 1% |
| **Messenger** | 18% | 20% | 18% | 19% | 10% | 9% | 13% | 12% | 11% | 12% | 13% | 13% | 6% | 5% | 9% | 8% |
| **Minecraft** | 5% | 5% | 7% | 7% | 3% | 2% | 3% | 5% | 3% | 3% | 5% | 5% | 2% | 2% | 3% | 4% |
| **Omegle** | - | 37% | 28% | 36% | - | 22% | 23% | 21% | - | 5% | 4% | 5% | - | 3% | 3% | 3% |
| **Reddit** | 7% | 11% | 14% | 10% | 4% | 7% | 11% | 6% | 2% | 4% | 6% | 5% | 1% | 2% | 5% | 3% |
| **Roblox** | 5% | 5% | 8% | 8% | 2% | 3% | 5% | 5% | 3% | 3% | 6% | 6% | 1% | 2% | 3% | 4% |
| **Snapchat** | 23% | 22% | 21% | 23% | 15% | 10% | 14% | 13% | 16% | 14% | 15% | 16% | 10% | 7% | 10% | 9% |
| **Telegram** | 21% | 19% | 28% | 22% | 14% | 10% | 18% | 12% | 2% | 2% | 5% | 4% | 1% | 1% | 3% | 2% |
| **TikTok** | 14% | 13% | 12% | 14% | - | - | - | 7% | 9% | 9% | 10% | 11% | 5% | 4% | 6% | 6% |
| **Tinder** | - | - | - | 34% | - | - | - | 23% | - | - | - | 4% | - | - | - | 3% |
| **Tumblr** | 20% | 23% | 18% | 16% | 12% | 11% | 9% | 10% | 7% | 7% | 6% | 5% | 4% | 4% | 3% | 3% |
| **Twitch** | 9% | 9% | 12% | 10% | 4% | 5% | 6% | 6% | 3% | 3% | 5% | 4% | 2% | 2% | 3% | 3% |
| **WhatsApp** | 21% | 20% | 18% | 18% | 11% | 9% | 9% | 11% | 9% | 8% | 8% | 8% | 5% | 4% | 4% | 5% |
| **X (Twitter)** | 15% | 19% | 19% | 15% | 8% | 8% | 13% | 9% | 9% | 10% | 10% | 8% | 5% | 4% | 7% | 4% |
| **YouTube** | 9% | 8% | 8% | 7% | 5% | 3% | 4% | 4% | 9% | 8% | 7% | 7% | 5% | 3% | 4% | 4% |

© 2024 Thorn

Fig a-09 | **Potentially harmful online experiences, by platform**

*Q20. For each of the following platforms, please indicate if you have ever experienced any of the following // Q14B. How often do you use/check/play each of the following?*

| | Minors who have ever used each platform | | | | Minors who have had a potentially harmful online experience | | | | Minors who have had an online sexual interaction | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2020** | **2021** | **2022** | **2023** | **2020** | **2021** | **2022** | **2023** | **2020** | **2021** | **2022** | **2023** |
| **Among Us** | 43% | 43% | 49% | 50% | 8% | 6% | 11% | 9% | 3% | 2% | 3% | 3% |
| **BeReal** | - | - | 11% | 14% | - | - | 3% | 4% | - | - | 2% | 2% |
| **Call of Duty** | 48% | 52% | 62% | 64% | 9% | 9% | 15% | 14% | 5% | 3% | 5% | 4% |
| **Discord** | 34% | 34% | 46% | 48% | 7% | 10% | 14% | 17% | 5% | 5% | 8% | 7% |
| **Facebook** | 62% | 61% | 67% | 72% | 17% | 21% | 24% | 30% | 10% | 12% | 13% | 12% |
| **Fortnite** | 47% | 57% | 71% | 73% | 8% | 11% | 16% | 17% | 3% | 4% | 6% | 5% |
| **Google Hangouts/ Google Meet** | 64% | 51% | 49% | 47% | 15% | 14% | 11% | 12% | 9% | 8% | 7% | 6% |
| **Grand Theft Auto** | 39% | 44% | 54% | 63% | 6% | 8% | 11% | 14% | 4% | 3% | 6% | 5% |
| **Instagram** | 76% | 66% | 69% | 69% | 26% | 24% | 24% | 27% | 16% | 13% | 13% | 14% |
| **Kik** | 14% | 13% | 19% | 18% | 4% | 4% | 7% | 8% | 2% | 3% | 5% | 4% |
| **Marco Polo** | 10% | 10% | 11% | 11% | 2% | 2% | 2% | 3% | 1% | 2% | 2% | 2% |
| **Messenger** | 62% | 64% | 68% | 72% | 18% | 22% | 21% | 28% | 11% | 12% | 13% | 13% |
| **Minecraft** | 62% | 71% | 80% | 78% | 10% | 11% | 14% | 15% | 3% | 3% | 5% | 5% |
| **Omegle** | - | 14% | 15% | 14% | - | 7% | 6% | 8% | - | 5% | 4% | 5% |
| **OnlyFans** | - | - | - | 10% | - | - | - | 6% | - | - | - | 5% |
| **Pornography Sites** | - | - | - | 16% | - | - | - | 6% | - | - | - | 5% |
| **Reddit** | 32% | 34% | 44% | 44% | 4% | 6% | 11% | 11% | 2% | 4% | 6% | 5% |
| **Roblox** | 47% | 59% | 72% | 80% | 9% | 12% | 18% | 21% | 3% | 3% | 6% | 6% |
| **Snapchat** | 71% | 68% | 68% | 72% | 26% | 23% | 24% | 30% | 16% | 14% | 15% | 16% |
| **Telegram** | 11% | 13% | 20% | 20% | 5% | 4% | 8% | 7% | 2% | 2% | 5% | 4% |
| **TikTok** | 69% | 75% | 82% | 84% | 18% | 19% | 22% | 24% | 9% | 9% | 10% | 11% |
| **Tinder** | - | - | - | 12% | - | - | - | 6% | - | - | - | 4% |
| **Tumblr** | 40% | 34% | 36% | 31% | 11% | 12% | 11% | 10% | 7% | 7% | 6% | 5% |
| **Twitch** | 36% | 33% | 44% | 45% | 6% | 6% | 11% | 11% | 3% | 3% | 5% | 4% |
| **X (Twitter)** | 59% | 51% | 52% | 49% | 16% | 17% | 17% | 14% | 9% | 10% | 10% | 8% |
| **WhatsApp** | 47% | 44% | 46% | 43% | 15% | 13% | 13% | 14% | 9% | 8% | 8% | 8% |
| **YouTube** | 97% | 98% | 98% | 98% | 19% | 17% | 18% | 19% | 9% | 8% | 7% | 7% |

Question was multiple select. Percentages of those who had a potentially harmful online experience and those who had an online sexual interaction are among all participants, not users of each platform.

© 2024 Thorn

Fig a-10 | **Sextortion: Percentage of minors threatened to have their sexual images shared, by demographic**

*QB1. Has anyone ever threatened to show a sexual image of you to another person or post it online in order to make you do something? Note: By sexual image, we mean a picture or video (real or fake) that shows you nude, only partly clothed, or in a sexual pose.*

|  |  | 2023 |
|---|---|---|
| **All Minors** | Yes | 6% |
| | Prefer not to say | 2% |
| | No | 93% |
| **Ages 9-12** | Yes | 3% |
| | Prefer not to say | 1% |
| | No | 96% |
| **Girls** | Yes | 2% |
| | Prefer not to say | 1% |
| | No | 96% |
| **Boys** | Yes | 3% |
| | Prefer not to say | 0% |
| | No | 97% |
| **Ages 13-17** | Yes | 8% |
| | Prefer not to say | 2% |
| | No | 90% |
| **Girls** | Yes | 10% |
| | Prefer not to say | 2% |
| | No | 88% |
| **Boys** | Yes | 6% |
| | Prefer not to say | 2% |
| | No | 92% |
| **LGBTQ+** | Yes | 8% |
| | Prefer not to say | 2% |
| | No | 90% |
| **Non-LGBTQ+** | Yes | 5% |
| | Prefer not to say | 1% |
| | No | 94% |
| **African American** | Yes | 5% |
| | Prefer not to say | 1% |
| | No | 94% |
| **Hispanic/Latino** | Yes | 9% |
| | Prefer not to say | 1% |
| | No | 90% |
| **Other POC** | Yes | 5% |
| | Prefer not to say | 1% |
| | No | 93% |
| **White** | Yes | 5% |
| | Prefer not to say | 2% |
| | No | 93% |

Fig a-11 | **Experiences sharing SG-CSAM, by year**

*Q40X: Have you ever sent or shared a nude photo or video of yourself either directly with someone else or with your social media followers?*

|  | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| **All Minors** | 11% | 17% | 18% | 14% | 13% |
| **Girls** | 12% | 14% | 13% | 11% | 13% |
| **Boys** | 9% | 19% | 22% | 16% | 13% |
| **Ages 9-12** | 6% | 14% | 14% | 6% | 8% |
| **Girls** | 3% | 11% | 13% | 6% | 7% |
| **Boys** | 7% | 18% | 15% | 7% | 8% |
| **Ages 13-17** | 15% | 19% | 22% | 20% | 17% |
| **Girls** | 19% | 17% | 14% | 16% | 17% |
| **Boys** | 11% | 20% | 28% | 22% | 17% |
| **LGBTQ+** | 21% | 32% | 26% | 24% | 25% |
| **Non-LGBTQ+** | 8% | 13% | 16% | 12% | 11% |
| **African American** | 11% | 14% | 19% | 14% | 10% |
| **Hispanic/Latino** | 11% | 20% | 31% | 14% | 16% |
| **Other POC** | *12% | 8% | 8% | 16% | 11% |
| **White** | 11% | 19% | 13% | 14% | 14% |

Numbers shown reflect the percentage of minors who reported they have shared their own nude imagery. *Base size <100

© 2024 Thorn

Fig a-12 | **Experiences sharing SG-CSAM in the past year, by year and demographics**

Among kids who have shared their own nudes

*Q40XT. And have you sent or shared a nude photo or video of yourself either directly with someone else or with your social media followers in the past year? Please remember that your answers are anonymous.*

| | 2021 | 2022 | 2023 |
|---|---|---|---|
| **All Minors** | 68% | 78% | 69% |
| **Girls** | *58% | *67% | *78% |
| **Boys** | 75% | *85% | *67% |
| **Ages 9-12** | **74% | – | **61% |
| **Ages 13-17** | 65% | 77% | 72% |
| **LGBTQ+** | *53% | **90% | **76% |
| **Non-LGBTQ+** | 74% | 74% | 66% |
| **African American** | *66% | **73% | **67% |
| **Hispanic/Latino** | *76% | **74% | **75% |
| **Other POC** | – | – | – |
| **White** | *65% | *81% | *70% |

Note: Numbers shown reflect, among minors that have shared their own nudes, the percentage who reported they have shared their own nude imagery in the past year. Some data for minors aged 9-12 and other POC is not featured because all related data had a base size of <25. *Base size <100, **Base size <50.

Fig a-13 | **Perceptions of normalcy, by year**

*Q40. How strongly do you agree with the following statement: "It's normal for people my age to share nudes with each other."*

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| **All Minors** | 27% | 28% | 25% | 24% | 23% |
| **Girls** | 26% | 27% | 20% | 18% | 20% |
| **Boys** | 28% | 30% | 27% | 29% | 24% |
| **Ages 9-12** | 13% | 21% | 14% | 14% | 12% |
| **Girls** | 10% | 16% | 13% | 7% | 11% |
| **Boys** | 16% | 26% | 15% | 21% | 13% |
| **Ages 13-17** | 39% | 34% | 33% | 32% | 31% |
| **Girls** | 39% | 37% | 26% | 28% | 28% |
| **Boys** | 38% | 32% | 37% | 35% | 33% |
| **LGBTQ+** | 39% | 34% | 36% | 41% | 34% |
| **Non-LGBTQ+** | 25% | 27% | 22% | 22% | 20% |
| **African American** | 28% | 28% | 25% | 25% | 18% |
| **Hispanic/Latino** | 30% | 31% | 37% | 28% | 26% |
| **Other POC** | *21% | 23% | 19% | 20% | 28% |
| **White** | 27% | 28% | 20% | 24% | 23% |

*Base size <100

© 2024 Thorn

Fig a-14 | **Sharing nudes with someone you know versus a stranger, by year**
Among minors who've shared their own nudes

*Q44. And had you met the person or people you shared this nude photo/video with in real life before you shared it?*

| | | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|
| **All Minors** | Had met the person(s) before | 62% | 50% | 57% | 48% | 54% |
| | Had met some of the person(s) but not all | 27% | 36% | 30% | 31% | 29% |
| | Had not met the person(s) before | 10% | 15% | 13% | 21% | 17% |
| **Girls** | Had met the person(s) before | *65% | *50% | *61% | *44% | *60% |
| | Had met some of the person(s) but not all | *23% | *45% | *24% | *31% | *28% |
| | Had not met the person(s) before | *12% | *5% | *15% | *25% | *12% |
| **Boys** | Had met the person(s) before | **59% | 47% | 54% | *55% | *50% |
| | Had met some of the person(s) but not all | **33% | 31% | 35% | *27% | *32% |
| | Had not met the person(s) before | **8% | 22% | 10% | *19% | *19% |
| **Ages 9-12** | Had met the person(s) before | - | *42% | **50% | - | **48% |
| | Had met some of the person(s) but not all | - | *44% | **39% | - | **26% |
| | Had not met the person(s) before | - | *14% | **11% | - | **26% |
| **Ages 13-17** | Had met the person(s) before | *60% | 54% | 60% | 51% | 56% |
| | Had met some of the person(s) but not all | *28% | 31% | 26% | 30% | 30% |
| | Had not met the person(s) before | *11% | 15% | 14% | 18% | 14% |
| **LGBTQ+** | Had met the person(s) before | **51% | *59% | *54% | **42% | **56% |
| | Had met some of the person(s) but not all | **42% | *28% | *21% | *30% | *24% |
| | Had not met the person(s) before | **7% | *13% | *25% | **28% | *20% |
| **Non-LGBTQ+** | Had met the person(s) before | *70% | 45% | 58% | 50% | 54% |
| | Had met some of the person(s) but not all | *18% | 41% | 34% | 31% | 30% |
| | Had not met the person(s) before | *12% | 13% | 8% | 19% | 16% |
| **African American** | Had met the person(s) before | **78% | **40% | *55% | **40% | **56% |
| | Had met some of the person(s) but not all | **11% | **33% | *25% | **25% | **32% |
| | Had not met the person(s) before | **11% | **27% | *21% | **35% | **11% |
| **Hispanic/Latino** | Had met the person(s) before | **71% | **34% | *59% | **49% | **46% |
| | Had met some of the person(s) but not all | **15% | **49% | *34% | **19% | **36% |
| | Had not met the person(s) before | **14% | **17% | *7% | **33% | **18% |
| **Other POC** | Had met the person(s) before | - | - | - | - | - |
| | Had met some of the person(s) but not all | - | - | - | - | - |
| | Had not met the person(s) before | - | - | - | - | - |
| **White** | Had met the person(s) before | *51% | 58% | *58% | *53% | *62% |
| | Had met some of the person(s) but not all | *40% | 30% | *27% | *33% | *21% |
| | Had not met the person(s) before | *9% | 12% | *15% | *14% | *16% |

Data for minors aged 9-12 and Other POC is not featured in select years because all related data had a base size of <25. *Base size <100 **Base size <50

© 2024 Thorn

Fig a-15 | **Perceived age of recipient, by year and demographics**
Among minors who've shared their own nudes

*Q46. Have you ever sent or shared nude photo(s)/video(s) of yourself with any of the following…?*

| | Someone aged 18 or older | | | | Someone under the age of 18 | | | | Someone whose age you didn't know | | | | Other | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2020** | **2021** | **2022** | **2023** | **2020** | **2021** | **2022** | **2023** | **2020** | **2021** | **2022** | **2023** | **2020** | **2021** | **2022** | **2023** |
| **All Minors** | 41% | 42% | 36% | 34% | 57% | 53% | 66% | 69% | 30% | 24% | 28% | 26% | 4% | 4% | 4% | 3% |
| Girls | *41% | *32% | *24% | *36% | *68% | *59% | *67% | *71% | *26% | *21% | *26% | *15% | *1% | *7% | *8% | *2% |
| Boys | 40% | 48% | *39% | *30% | 47% | 46% | *72% | *65% | 34% | 27% | *30% | *33% | 6% | 2% | *2% | *4% |
| **Ages 9-12** | *36% | **50% | - | **26% | *45% | **43% | - | **72% | *37% | **24% | - | **24% | *1% | **5% | - | **9% |
| **Ages 13-17** | 43% | 38% | 36% | 37% | 63% | 58% | 64% | 69% | 25% | 24% | 25% | 26% | 6% | 3% | 5% | 1% |
| LGBTQ+ | *36% | *45% | **36% | **41% | *62% | *61% | **53% | **72% | *31% | *24% | **27% | **37% | *3% | *8% | **3% | **0% |
| Non-LGBTQ+ | 45% | 41% | 36% | 31% | 52% | 49% | 70% | 67% | 30% | 23% | 28% | 19% | 5% | 2% | 5% | 4% |
| African American | **20% | *35% | **40% | **6% | **72% | *47% | **62% | **80% | **20% | *28% | **36% | **22% | **0% | *2% | **3% | **7% |
| Hispanic/Latino | **40% | *48% | **41% | **22% | **57% | *50% | **62% | **82% | **36% | *21% | **39% | **19% | **4% | *1% | **6% | **5% |
| **White** | 41% | *41% | *29% | *41% | 52% | *59% | *75% | *60% | 25% | *23% | *23% | *28% | 5% | *7% | *2% | *2% |

Question was multiple select. Answer choice "Other" was included as an option for minors who might feel uncomfortable disclosing their perception of the age of the person(s) with whom they have shared SG-CSAM. Some data for minors aged 9-12 and Other POC is not featured because all related data had a base size of <25. *Base size <100, **Base size <50

Fig a-16 | **Consequences of resharing someone else's nudes, by year**
Among minors who've nonconsensually reshared

*Q50A. After you reshared a nude photo or video of someone else without that person's knowledge online, which, if any, of the following happened?*

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| The person in the photo or video found out | *13% | *18% | 34% | 15% | *10% |
| Your friends thought it was funny | *12% | *15% | 34% | 17% | *15% |
| Your friends got mad at you | *15% | *19% | 28% | 10% | *10% |
| You got in trouble at school | *12% | *20% | 27% | 11% | *11% |
| You regretted sending it | *20% | *23% | 26% | 18% | *19% |
| You got in trouble with your parents or caregivers | *8% | *29% | 23% | 18% | *14% |
| You got in trouble with the police | *8% | *12% | 21% | 11% | *7% |
| The person in the photo or video felt bad | *15% | *22% | 20% | 16% | *12% |
| You felt bad for the person in the photo or video | *19% | *22% | 20% | 17% | *14% |
| Nothing happened | *32% | *17% | 9% | 33% | *41% |

Question was multiple select. *Base size <100

© 2024 Thorn

Fig a–17 | **Percentage of minors who considered sharing a nude, but chose not to, by year**

*Q41. Even though you have never shared a nude photo, have you ever considered doing so?*

Numbers shown reflect percentage of minors who selected 'yes.'

|  | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| **All Minors** | 11% | 12% | 10% | 13% | 15% |
| **Girls** | 11% | 11% | 11% | 14% | 13% |
| **Boys** | 11% | 12% | 9% | 12% | 15% |

Fig a–18 | **Experiences re-sharing SG-CSAM, by year**

*Q50. Have you ever shared a nude photo or video of someone else without that person's knowledge online?*

|  | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| **Yes** | 9% | 7% | 9% | 15% | 7% |
| **Prefer not to say** | 7% | 6% | 2% | 1% | 1% |
| **No** | 84% | 86% | 89% | 84% | 92% |

Fig a–19 | **Experiences re-sharing SG-CSAM, by gender**

*Q50. Have you ever shared a nude photo or video of someone else without that person's knowledge online?*

Numbers shown reflect percentage of minors who selected 'yes.'

|  | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| **All Minors** | 9% | 7% | 9% | 15% | 7% |
| **Girls** | 7% | 6% | 5% | 11% | 6% |
| **Boys** | 11% | 9% | 12% | 19% | 9% |

© 2024 Thorn

Fig a-20 | **Experiences having seen nonconsensually reshared SG-CSAM, by year and demographics**

*Q49. Have you ever been shown or sent a nude photo or video of someone at your school or someone else your age in your community without that person's knowledge?*

| | | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|
| **All Minors** | Yes | 21% | 25% | 20% | 23% | 19% |
| | Prefer not to say | 9% | 7% | 5% | 2% | 2% |
| | No | 70% | 68% | 74% | 75% | 79% |
| **Ages 9–12** | Yes | 11% | 17% | 13% | 15% | 13% |
| | Prefer not to say | 9% | 4% | 3% | 1% | 1% |
| | No | 80% | 79% | 84% | 84% | 86% |
| **Girls** | Yes | 9% | 17% | 12% | 12% | 13% |
| | Prefer not to say | 8% | 4% | 4% | 1% | 1% |
| | No | 84% | 79% | 84% | 86% | 87% |
| **Boys** | Yes | 13% | 18% | 15% | 18% | 14% |
| | Prefer not to say | 9% | 4% | 1% | 0% | 2% |
| | No | 79% | 79% | 84% | 82% | 85% |
| **Ages 13–17** | Yes | 29% | 31% | 25% | 29% | 24% |
| | Prefer not to say | 9% | 10% | 8% | 3% | 2% |
| | No | 62% | 60% | 67% | 68% | 74% |
| **Girls** | Yes | 32% | 30% | 24% | 30% | 26% |
| | Prefer not to say | 7% | 11% | 9% | 2% | 1% |
| | No | 61% | 59% | 67% | 68% | 73% |
| **Boys** | Yes | 27% | 31% | 28% | 30% | 21% |
| | Prefer not to say | 12% | 8% | 6% | 1% | 2% |
| | No | 61% | 61% | 67% | 69% | 76% |
| **LGBTQ+** | Yes | 29% | 28% | 25% | 28% | 24% |
| | Prefer not to say | 12% | 10% | 11% | 5% | 2% |
| | No | 59% | 62% | 64% | 67% | 74% |
| **Non-LGBTQ+** | Yes | 20% | 24% | 19% | 23% | 18% |
| | Prefer not to say | 8% | 5% | 3% | 1% | 1% |
| | No | 73% | 71% | 78% | 76% | 81% |
| **African American** | Yes | 29% | 21% | 24% | 25% | 21% |
| | Prefer not to say | 7% | 5% | 3% | 4% | 2% |
| | No | 64% | 74% | 73% | 71% | 78% |
| **Hispanic/Latino** | Yes | 21% | 27% | 28% | 24% | 20% |
| | Prefer not to say | 12% | 8% | 6% | 1% | 1% |
| | No | 67% | 65% | 66% | 75% | 80% |
| **Other POC** | Yes | *20% | 24% | 15% | 18% | 18% |
| | Prefer not to say | *12% | 11% | 5% | 5% | 2% |
| | No | *68% | 65% | 79% | 77% | 80% |
| **White** | Yes | 19% | 24% | 16% | 23% | 21% |
| | Prefer not to say | 7% | 7% | 6% | 1% | 2% |
| | No | 74% | 69% | 78% | 76% | 78% |

*Base size <100

© 2024 Thorn

Fig a-21 | **Perceptions of friends and classmates using AI to create CSAM, by demographics**

*QB4. To the best of your knowledge, have any of your friends or classmates ever used AI tools to generate nudes of other kids?*

| | Yes | Prefer not to say | No |
|---|---|---|---|
| **All Minors** | 11% | 10% | 80% |
| **Ages 9-12** | 12% | 8% | 81% |
| Girls | 9% | 8% | 83% |
| Boys | 13% | 7% | 79% |
| **Ages 13-17** | 10% | 11% | 79% |
| Girls | 14% | 11% | 75% |
| Boys | 7% | 12% | 81% |
| LGBTQ+ | 8% | 14% | 78% |
| Non-LGBTQ+ | 11% | 9% | 80% |
| African American | 11% | 9% | 80% |
| Hispanic/ Latino | 11% | 12% | 76% |
| Other POC | 15% | 12% | 73% |
| White | 9% | 9% | 82% |

Fig a-22 | **Percentage of minors who did not disclose their potentially harmful online experience, by year and demographics**

*Q33. Earlier you indicated that you have experienced the following on a platform. For the scenarios you experienced, which of the following, if any, did you turn to for support?*

| | Among minors who have had a potentially harmful online experience | | | | Among minors who have had an online sexual interaction | | | |
|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 |
| **All Minors** | 24% | 16% | 19% | 19% | 26% | 14% | 19% | 18% |
| Girls | 26% | 19% | 19% | 14% | 28% | 17% | 18% | 13% |
| Boys | 18% | 12% | 18% | 22% | 21% | 9% | 19% | 23% |
| **Ages 9-12** | 12% | 9% | 10% | 14% | 10% | *7% | *7% | **11% |
| Girls | *15% | *12% | *9% | *11% | **13% | **15% | **10% | **10% |
| Boys | 9% | *4% | *11% | *18% | *9% | 0% | **5% | **16% |
| **Ages 13-17** | 32% | 21% | 25% | 21% | 34% | 16% | 24% | 20% |
| Girls | 34% | 23% | 25% | 16% | 36% | 17% | 21% | 15% |
| Boys | *26% | 18% | 24% | 25% | *30% | 13% | 26% | 26% |
| LGBTQ+ | 34% | 31% | *26% | *16% | *33% | *22% | *28% | *9% |
| Non-LGBTQ+ | 19% | 11% | 17% | 18% | 22% | 9% | 16% | 19% |
| African American | *21% | 13% | 16% | 13% | *28% | 9% | *16% | 11% |
| Hispanic/Latino | 34% | 22% | 23% | 21% | *36% | 16% | *21% | 19% |
| Other POC | **27% | *23% | *26% | 19% | **21% | *20% | **31% | *19% |
| White | 18% | 14% | 16% | 18% | 21% | 13% | 17% | 17% |

Numbers shown reflect the percentage of minors who selected "no one." *Base size <100, **Base size <50

© 2024 Thorn

Fig a-23 | **Reasons why minors did not disclose their potentially harmful online, by year**

Among minors who turned to 'no one' for support who have had…

*Q34. Which of the following describe why you did not look for additional support following experiences you have had on a platform?*

| | ….a potentially harmful online experience | | | | ….an online sexual interaction | | | |
|---|---|---|---|---|---|---|---|---|
| | **2020** | **2021** | **2022** | **2023** | **2020** | **2021** | **2022** | **2023** |
| **You felt this was not a big deal** | 62% | *51% | 54% | 43% | *49% | *49% | *47% | *38% |
| **You felt embarrassed and worried of being judged** | 23% | *26% | 34% | 35% | *17% | *28% | *35% | *38% |
| **You worried about being in trouble with your family** | 19% | *21% | 17% | 13% | *26% | *33% | *21% | *16% |
| **You worried about not being allowed to use a platform** | 15% | *12% | 17% | 11% | *19% | *12% | *14% | *12% |
| **You felt like you were to blame or partly to blame for the situation** | 15% | *16% | 17% | 10% | *12% | *24% | *17% | *11% |
| **You worried your report would not be anonymous** | 24% | *10% | 13% | 8% | *23% | *12% | *16% | *4% |
| **You worried about police or law enforcement getting involved** | 15% | *12% | 19% | 7% | *19% | *17% | *20% | *3% |
| **You worried about losing friends** | 8% | *7% | 9% | 6% | *9% | *7% | *9% | *7% |
| **You worried about getting bullied at school** | 5% | *2% | 11% | 4% | *2% | *2% | *12% | *4% |
| **You worried about being in trouble with your school** | 5% | *2% | 9% | 3% | *6% | *4% | *12% | *5% |

*Base size <100

---

Fig a-24 | **What makes minors more likely to use online reporting tools, by year**

*Q30. Regardless of the specific situation, if another user on a platform did something that made you feel uncomfortable or unsafe, would knowing the following make you more or less likely to report them to the platform?*

Numbers shown reflect net percentage of minors who selected "much more likely" or "somewhat more likely."

| | **2020** | **2021** | **2022** | **2023** |
|---|---|---|---|---|
| **Report would be anonymous** | 68% | 75% | 78% | 77% |
| **Report would be evaluated and responded to by a real human being who works for the platform** | 68% | 71% | 69% | 71% |
| **Believe the person is lying about who they are or their identity in some way** | 61% | 67% | 67% | 68% |
| **Only know the person online** | 61% | 61% | 66% | 62% |
| **Report would go to an independent organization for review** | 55% | 54% | 54% | 56% |
| **Know the person offline/in real life** | 40% | 42% | 42% | 40% |
| **Report would be evaluated and responded to by an artificial intelligence program or bot** | 39% | 40% | 38% | 40% |
| **The reported user would know you were the one who reported them** | 37% | 34% | 34% | 33% |
| **Possibility of being kicked off of the platform in response** | 34% | 37% | 34% | 33% |

© 2024 Thorn

## Fig a-25 | What makes minors more likely to use online reporting tools, by demographics

*Q30. Regardless of the specific situation, if another user on a platform did something that made you feel uncomfortable or unsafe, would knowing the following make you more or less likely to report them to the platform?*

| | Report would be anonymous | | | | Report would be evaluated and responded to by a real human being who works for the platform | | | | Only know the person online | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 |
| **All Minors** | 68% | 75% | 78% | 77% | 68% | 71% | 69% | 71% | 61% | 61% | 66% | 62% |
| Girls | 74% | 74% | 79% | 79% | 70% | 72% | 70% | 74% | 65% | 61% | 65% | 66% |
| Boys | 63% | 77% | 77% | 74% | 66% | 70% | 69% | 68% | 58% | 62% | 67% | 61% |
| **Ages 9–12** | 70% | 79% | 79% | 80% | 68% | 72% | 71% | 73% | 67% | 63% | 67% | 66% |
| Girls | 76% | 77% | 77% | 82% | 74% | 74% | 74% | 77% | 70% | 65% | 64% | 71% |
| Boys | 65% | 83% | 79% | 77% | 64% | 71% | 70% | 67% | 66% | 61% | 69% | 60% |
| **Ages 13–17** | 67% | 72% | 77% | 75% | 67% | 71% | 68% | 70% | 57% | 60% | 65% | 60% |
| Girls | 72% | 71% | 81% | 76% | 67% | 71% | 66% | 70% | 61% | 58% | 65% | 61% |
| Boys | 62% | 71% | 75% | 72% | 68% | 69% | 69% | 69% | 52% | 62% | 65% | 61% |
| **LGBTQ+** | 70% | 68% | 82% | 78% | 66% | 71% | 71% | 69% | 66% | 60% | 73% | 59% |
| **Non-LGBTQ+** | 69% | 77% | 78% | 77% | 68% | 72% | 69% | 72% | 61% | 62% | 66% | 64% |
| **African American** | 65% | 72% | 72% | 75% | 66% | 71% | 71% | 72% | 63% | 61% | 61% | 59% |
| Hispanic/Latino | 60% | 74% | 75% | 79% | 63% | 74% | 64% | 70% | 57% | 61% | 65% | 62% |
| Other POC | 71% | 76% | 81% | 81% | 66% | 74% | 72% | 74% | 62% | 58% | 60% | 68% |
| White | 73% | 76% | 80% | 76% | 71% | 70% | 72% | 70% | 63% | 62% | 69% | 61% |

| | Believe the person is lying about who they are or their identity in some way | | | | Report would go to an independent organization for review | | | | Know the person offline/in real life | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 | 2020 | 2021 | 2022 | 2023 |
| **All Minors** | 61% | 67% | 67% | 68% | 55% | 54% | 54% | 56% | 40% | 42% | 42% | 40% |
| Girls | 62% | 68% | 68% | 71% | 54% | 51% | 54% | 57% | 37% | 40% | 38% | 44% |
| Boys | 60% | 65% | 67% | 66% | 56% | 55% | 55% | 55% | 44% | 44% | 46% | 37% |
| **Ages 9–12** | 61% | 71% | 69% | 70% | 60% | 57% | 56% | 55% | 48% | 48% | 40% | 40% |
| Girls | 59% | 71% | 70% | 76% | 58% | 56% | 56% | 58% | 43% | 48% | 34% | 43% |
| Boys | 64% | 71% | 69% | 63% | 63% | 59% | 57% | 52% | 53% | 47% | 45% | 36% |
| **Ages 13–17** | 60% | 63% | 66% | 67% | 50% | 51% | 53% | 56% | 34% | 38% | 43% | 40% |
| Girls | 64% | 66% | 67% | 67% | 50% | 48% | 53% | 56% | 32% | 34% | 41% | 44% |
| Boys | 58% | 61% | 65% | 68% | 50% | 53% | 54% | 57% | 37% | 42% | 46% | 38% |
| **LGBTQ+** | 60% | 62% | 75% | 61% | 62% | 47% | 53% | 49% | 38% | 38% | 36% | 37% |
| **Non-LGBTQ+** | 62% | 68% | 67% | 70% | 53% | 56% | 55% | 58% | 41% | 44% | 43% | 42% |
| **African American** | 54% | 67% | 64% | 65% | 52% | 51% | 54% | 53% | 45% | 49% | 43% | 47% |
| Hispanic/Latino | 61% | 68% | 70% | 67% | 57% | 64% | 54% | 56% | 41% | 53% | 43% | 41% |
| Other POC | 51% | 64% | 69% | 72% | 54% | 48% | 52% | 51% | 37% | 35% | 37% | 33% |
| White | 65% | 67% | 67% | 68% | 53% | 51% | 55% | 56% | 39% | 38% | 41% | 41% |

Numbers reflect net percentage of minors who selected "much more likely" or "somewhat more likely."

© 2024 Thorn

Fig a-25 | **What makes minors more likely to use online reporting tools, by demographics**

*Q30. Regardless of the specific situation, if another user on a platform did something that made you feel uncomfortable or unsafe, would knowing the following make you more or less likely to report them to the platform?*

| | Report would be evaluated and responded to by an artificial intelligence program or bot | | | | The reported user would know you were the one who reported them | | | | Possibility of being kicked off of the platform in response | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2020** | **2021** | **2022** | **2023** | **2020** | **2021** | **2022** | **2023** | **2020** | **2021** | **2022** | **2023** |
| **All Minors** | 39% | 40% | 38% | 40% | 37% | 34% | 34% | 33% | 34% | 37% | 34% | 33% |
| **Girls** | 34% | 38% | 35% | 41% | 26% | 32% | 30% | 32% | 29% | 36% | 28% | 34% |
| **Boys** | 45% | 42% | 42% | 39% | 48% | 38% | 38% | 34% | 40% | 38% | 40% | 33% |
| **Ages 9–12** | 46% | 42% | 37% | 40% | 41% | 38% | 34% | 31% | 40% | 41% | 34% | 32% |
| **Girls** | 40% | 43% | 30% | 43% | 31% | 36% | 28% | 31% | 34% | 43% | 30% | 30% |
| **Boys** | 52% | 42% | 44% | 35% | 53% | 41% | 39% | 31% | 46% | 40% | 37% | 32% |
| **Ages 13–17** | 34% | 38% | 39% | 40% | 33% | 31% | 34% | 34% | 29% | 33% | 35% | 34% |
| **Girls** | 30% | 33% | 38% | 39% | 22% | 29% | 31% | 33% | 24% | 31% | 27% | 37% |
| **Boys** | 39% | 42% | 40% | 43% | 43% | 35% | 38% | 36% | 34% | 36% | 43% | 34% |
| **LGBTQ+** | 39% | 33% | 42% | 33% | 35% | 31% | 33% | 25% | 35% | 34% | 35% | 30% |
| **Non-LGBTQ+** | 40% | 42% | 38% | 42% | 37% | 36% | 35% | 35% | 34% | 38% | 35% | 35% |
| **African American** | 44% | 46% | 40% | 42% | 37% | 42% | 38% | 38% | 40% | 42% | 36% | 38% |
| **Hispanic/Latino** | 39% | 50% | 40% | 40% | 36% | 45% | 39% | 35% | 33% | 45% | 39% | 37% |
| **Other POC** | 40% | 31% | 34% | 34% | 32% | 23% | 21% | 29% | 36% | 29% | 27% | 32% |
| **White** | 38% | 35% | 38% | 40% | 37% | 30% | 35% | 32% | 33% | 33% | 33% | 30% |

Numbers reflect net percentage of minors who selected "much more likely" or "somewhat more likely."

© 2024 Thorn

Fig a-26 | **Desired platform resources and actions as expressed by minors, by demographics**

*Q32. Thinking about the platforms you use, would you want them to provide you with any of the following when you use the platform?*

| | Information on how to report people | | Information on how to block people | | Information on how to protect yourself online from uncomfortable or risky sexual experiences | | Tutorial videos on how to report or block someone | | Pop-up messages that check in on how safe you feel on their platform | | Support or counseling if you've had a bad experience on their platform | | None of the above | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2022** | **2023** | **2022** | **2023** | **2022** | **2023** | **2022** | **2023** | **2022** | **2023** | **2022** | **2023** | **2022** | **2023** |
| **All Minors** | 53% | 52% | 54% | 51% | 49% | 45% | 40% | 35% | 39% | 39% | 31% | 30% | 17% | 21% |
| **Girls** | 59% | 56% | 57% | 55% | 50% | 51% | 44% | 36% | 39% | 44% | 30% | 33% | 15% | 18% |
| **Boys** | 46% | 50% | 53% | 49% | 48% | 41% | 38% | 35% | 41% | 33% | 31% | 27% | 18% | 24% |
| **Ages 9-12** | 52% | 56% | 58% | 57% | 52% | 45% | 48% | 40% | 44% | 41% | 33% | 31% | 16% | 19% |
| **Girls** | 63% | 59% | 61% | 62% | 52% | 52% | 54% | 43% | 43% | 44% | 32% | 33% | 13% | 17% |
| **Boys** | 41% | 53% | 55% | 53% | 51% | 39% | 41% | 36% | 44% | 36% | 33% | 29% | 19% | 22% |
| **Ages 13-17** | 54% | 50% | 52% | 47% | 47% | 45% | 35% | 32% | 36% | 37% | 28% | 29% | 17% | 22% |
| **Girls** | 56% | 54% | 53% | 49% | 48% | 50% | 37% | 30% | 36% | 45% | 29% | 32% | 17% | 18% |
| **Boys** | 50% | 47% | 52% | 46% | 45% | 43% | 36% | 34% | 38% | 30% | 29% | 26% | 17% | 26% |
| **LGBTQ+** | 55% | 45% | 51% | 48% | 55% | 40% | 36% | 30% | 36% | 41% | 41% | 30% | 16% | 24% |
| **Non-LGBTQ+** | 52% | 53% | 55% | 52% | 48% | 46% | 41% | 36% | 39% | 38% | 28% | 30% | 17% | 20% |
| **African American** | 50% | 48% | 50% | 47% | 49% | 51% | 39% | 35% | 37% | 42% | 34% | 35% | 18% | 23% |
| **Hispanic/Latino** | 47% | 51% | 54% | 50% | 51% | 48% | 43% | 41% | 39% | 40% | 32% | 31% | 17% | 19% |
| **Other POC** | 57% | 48% | 57% | 55% | 50% | 52% | 42% | 31% | 37% | 43% | 32% | 34% | 16% | 16% |
| **White** | 56% | 55% | 56% | 53% | 49% | 40% | 40% | 33% | 41% | 37% | 29% | 28% | 17% | 22% |

Question was multiple select.

© 2024 Thorn



thorn.org  |  info@thorn.org

© 2024 Thorn