# EXHIBIT A

| Ex. No. | Description | Sponsoring Witness | Stipulate to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| 10,000 | Breathitt County School District Basic Financial Statements and Supplemental Information Year Ended June 30, 2017 with Report of Independent Auditors | Stacy McKnight Phillip Watts | | | |
| 10,001 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,002 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,003 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2021 | Stacy McKnight, Phillip Watts | | | |
| 10,004 | Breathitt County School District Basic Financial Statements and Supplementary Information Year Ended June 30, 2015 with Report of Independent Auditors | Stacy McKnight, Phillip Watts | | | |
| 10,005 | Breathitt County School District Basic Financial Statements and Supplemental Information Year Ended June 30, 2017 with Report of Independent Auditors | Stacy McKnight, Phillip Watts | | | |
| 10,006 | Breathitt County School District Basic Financial Statements and Supplementary Information Year Ended June 30, 2018 with Report of Independent Auditors | Stacy McKnight, Phillip Watts | | | |
| 10,007 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2019 | Stacy McKnight, Phillip Watts | | | |
| 10,008 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2020 | Stacy McKnight, Phillip Watts | | | |
| 10,009 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2022 | Stacy McKnight, Phillip Watts | | | |
| 10,010 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2023 | Stacy McKnight, Phillip Watts | | | |
| 10,011 | Letter from KY Cabinet for Health and Family Services regarding Assistant Director Justification, Division of Mental Health | Phillip Watts | | | |
| 10,012 | Breathitt Facebook profile posts | Kera Howard | | | |
| 10,013 | Breathitt Facebook profile posts | Kera Howard | | | |
| 10,014 | Breathitt Facebook timeline posts | Kera Howard | | | |
| 10,015 | Breathitt Facebook timeline posts | Kera Howard | | | |
| 10,016 | Behavior & Consequence Chart for Discipline | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,017 | Breathitt County Schools Action Plan Update | Stacy McKnight, Phillip Watts, William Noble, Jeremy Hall | | | |
| 10,018 | Breathitt County Schools Internal/External Communication Plan | Jeremy Hall, Stacy McKnight, William Noble, Phillip Watts | | | |
| 10,019 | 2019 Superintendent Eval. Presentation | Phillip Watts, Stacy McKnight, William Noble | | | |
| 10,020 | Breathitt County Schools Action Plan Update | Stacy McKnight, Phillip Watts, William Noble, Jeremy Hall | | | |
| 10,021 | Highland Turner Elementary Staff Handbook 2019 - 2020 | Jeremy Hall, Phillip Watts | | | |

1

| 10,022 | Kentucky Academic Standards (June 2015) | Jeremy Hall, Stacy McKnight, Daphne Noble, William Noble, Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,023 | Breathitt County Schools Action Plan Update | Phillip Watts, Daphne Noble, Jeremy Hall | | | |
| 10,024 | Breathitt County Schools Action Plan Update | Phillip Watts, Daphne Noble, Jeremy Hall | | | |
| 10,025 | Breathitt County Schools Action Plan Update | Phillip Watts, Daphne Noble, Jeremy Hall | | | |
| 10,026 | Breathitt County Schools Action Plan Update | Phillip Watts, Daphne Noble, Jeremy Hall | | | |
| 10,027 | Breathitt County Schools Action Plan Update | Phillip Watts, Daphne Noble, Jeremy Hall | | | |
| 10,028 | Breathitt County Schools Action Plan Update | Phillip Watts, Daphne Noble, Jeremy Hall | | | |
| 10,029 | Breathitt County Schools Action Plan Update | Phillip Watts, Daphne Noble, Jeremy Hall | | | |
| 10,030 | Breathitt County Schools Action Plan Update | Phillip Watts, Daphne Noble, Jeremy Hall | | | |
| 10,031 | District Behavior Data 2021 | Hannah Watts | | | |
| 10,032 | District Behavior Data 2021 | Hannah Watts | | | |
| 10,033 | Nov. 2021 Monthly Behavior Data | Hannah Watts | | | |
| 10,034 | MTSS District Meeting November (11/22) | Daphne Noble Jeremy Hall Hannahn Watts | | | |
| 10,035 | KRCC - School Base Referral Sheet | Kera Howard | | | |
| 10,036 | KRCC - School Base Referral Sheet | Kera Howard | | | |
| 10,037 | Breathitt High School Behavior Data 2022-2023 | Hannah Watts | | | |
| 10,038 | Breathitt High School Behavior Data 2022-2023 | Hannah Watts | | | |
| 10,039 | SES 2022-23 Phase One: Executive Summary of Schools | Hannah Watts, Jeremy Hall | | | |
| 10,040 | Emotional Poverty in All Demographics Activity | Hannah Watts | | | |
| 10,041 | MTSS Plan | Jeremy Hall Hannah Watts Kera Howard Daphne Noble | | | |
| 10,042 | Behavior Flow Chart | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,043 | Curriculum & Instruction - KRS 158.645 | Hannah Watts | | | |
| 10,044 | Letter from C. Davidson re: PBIS Implementation | Hannah Watts | | | |
| 10,045 | Breathitt High School PLC Expectations for the 21-22 School Year 9/2/2021 | Hall, Jeremy McKnight, Stacy Watts, Hannah Noble, Daphne | | | |
| 10,046 | Breathitt High School PLC Agenda on Data Presentations | Daphne Noble | | | |
| 10,047 | Breathitt High School PLC Agenda on Data Presentations | Daphne Noble | | | |

| 10,048 | Principal/COLT Meeting FY23 DRAFT Budget Committee Meeting | Hannah Watts Stacy McKnight Phillip Watts Jeremy Hall Daphne Noble Will Noble | | | |
|---|---|---|---|---|---|
| 10,049 | Principal/COLT Meeting FY23 DRAFT Budget Committee Meeting | Hannah Watts | | | |
| 10,050 | Principal Meeting | Hannah Watts | | | |
| 10,051 | Principal/COLT Meeting on 11/29/2021 | Stacy McKnight Hannah Watts | | | |
| 10,052 | PE and Health Curriculum | Hannah Watts | | | |
| 10,053 | 2021-22 Phase Three: Executive Summary for Districts | Hannah Watts | | | |
| 10,054 | Highland-Turner Elementary School Student Handbook and Attendance Policy Acknowledgement 2023-2024 | Phillip Watts, Jeremy Hall | | | |
| 10,055 | Highland Turner Elementary Staff Handbook 2022 - 2023 | Phillip Watts, Jeremy Hall | | | |
| 10,056 | Highland Turner Elementary Student Handbook 2022-2023 | Phillip Watts, Jeremy Hall | | | |
| 10,057 | Breathitt High School Student Handbook 2022 - 2023 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard, Jeremy Hall | | | |
| 10,058 | Curriculum and Instruction: Guidance and Mental Health Service Providers | Hannah Watts | | | |
| 10,059 | Breathitt High School Student Handbook 2020-2021 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
| 10,060 | Kentucky Guidance on Safety Expecations and Best Practices for Kentucky Schools (COVID) | Phillip Watts, Stacy McKnight, William Noble, Hannah Watts | | | |
| 10,061 | KDE COVID-19 Guidance 2.0 from February 22, 2021 | Jeremy Hall, Stacy McKNight, William Noble, Hannah Watts, Phillip Watts | | | |
| 10,062 | 2020-21 Phase Three:  Executive Summary for Districts | Daphne Noble, Hannah Watts, Phillip Watts | | | |
| 10,063 | 2020-21 Phase Three:  Executive Summary for Districts | Kera Howard | | | |
| 10,064 | Fall 2020 Steps to Reopen: Breathitt County School District | Phillip Watts, Hannah Watts | | | |
| 10,065 | PPT titled Distance Learning Best Practices | Watts, Hannah Watts, Phillip | | | |
| 10,066 | PPT titled Making the Most of Distance Learning, Stacey Davidson, Fall 2020 | Hannah Watts | | | |
| 10,067 | Sebastian Elementary School Behavior Data 2023-2024 | Hannah Watts | | | |
| 10,068 | Sebastian Elementary School Behavior Data 2023-2024 | Hannah Watts | | | |

| 10,069 | PPT titled Social Emotional Learning: Self Awareness | Hannah Watts | | | |
|---|---|---|---|---|---|
| 10,070 | PDSA – Instructional Management: Six Steps to Improvement | Hannah Watts , Stacy McKNight, William Noble, Phillip Watts | | | |
| 10,071 | MTSS District Meeting, Annotated Agenda/Minutes (11/29/2022) | Daphne Noble | | | |
| 10,072 | MTSS District Meeting, Annotated Agenda/Minutes (11/29/2022) | Daphne Noble Jeremy Hall | | | |
| 10,073 | Breathitt County School Disrict MTSS Plan | Hannah Watts, Daphne Noble, Kera Howard | | | |
| 10,074 | GT Program Self-Study for State Consolidated Monitoring 2022 | Phillip Watts Stacy McKnight Hannah Watts | | | |
| 10,075 | Breathitt County Schools and Middle Kentucky River Head Start Continuous Recruitment Plan | Hannah Watts | | | |
| 10,076 | MTSS Flyer | Jeremy Hall Hannah Watts Kera Howard Daphne Noble | | | |
| 10,077 | MTSS District Meeting | Hannah Watts | | | |
| 10,078 | PDSA – Instructional Management: Six Steps to Improvement | Hannah Watts , Stacy McKNight, William Noble, Phillip Watts | | | |
| 10,079 | Breathitt County Board of Education board meeting minutes (May 2021 - June 2022) | Phillip Watts, Stacy McKnight, Kera Howard, Daphne Noble, William Noble, Hannah Watts | | | |
| 10,080 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,081 | Breathitt High School Student Handbook 2021 - 2022 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
| 10,082 | Letter from P. Watts re: NTI Process for Parents and Guardians | Hannah Watts | | | |
| 10,083 | 2020-21 Academic data release | Phillip Watts, Daphne Noble, Hannah Watts | | | |
| 10,084 | MTSS Powerpoint | Jeremy Hall Hannah Watts Kera Howard Daphne Noble | | | |
| 10,085 | Breathitt County Schools Trauma Plan | Hannah Watts | | | |
| 10,086 | Breathitt High School Employee Handbook 2020 - 2021 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
| 10,087 | ESSER Stakeholder Survey | Hannah Watts | | | |

4

| 10,088 | Behavioral Flow Chart | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
|---|---|---|---|---|---|
| 10,089 | 2022-2023 Technology Plan | Noble, William, Jeremy Hall, Phillip Watts, Stacy McKnight | | | |
| 10,090 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2022 | Stacy McKnight Phillip Watts William Noble | | | |
| 10,091 | Breathitt County Management Audit Report, October 2019 | Stacy McKnight, Kera Howard, Phillip Watts, Hannah Watts, Jeremy Hall, William Noble | | | |
| 10,092 | Breathitt County Management Audit Report, October 2019 | Stacy McKnight | | | |
| 10,093 | 2018 - 2019 Breathitt County Board of Education Student Code of Acceptable Behavior & Discipline | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,094 | LBJ Elementary School Student Handbook 2016 - 2017 | William Noble | | | |
| 10,095 | Sebastian Middle School Student Handbook 2016 - 2017 | Daphne Noble | | | |
| 10,096 | Sebastian Middle School Student Handbook 2016 - 2017 | Stacy McKnight, William Noble, Phillip Watts | | | |
| 10,097 | Technology Meeting Presentation 2017 | Daphne Noble | | | |
| 10,098 | Technology Meeting Presentation 2017 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts | | | |
| 10,099 | 2017-18 District Tech Plan | Phillip Watts, William Noble, Stacy McKnight | | | |
| 10,100 | Breathitt County Schools Action Plan Update | Phillip Watts, William, Noble, Jeremy Hall | | | |
| 10,101 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,102 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,103 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,104 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,105 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,106 | Student Code of Acceptable Behavior & Discipline 2017 - 2018, Breathitt County Board of Education | Daphne Noble | | | |
| 10,107 | Student Code of Acceptable Behavior & Discipline 2017 - 2018, Breathitt County Board of Education | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,108 | Email from Eastern Kentucky University about SnapChat Threats | Phillip Watts | | | |

5

| 10,109 | "Snapchat - If you abuse we will find you…" Flyer attachment | Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,110 | "Telling vs. Tattling" attachment from KCSS | Phillip Watts | | | |
| 10,111 | CCSSO Recommended Guidance on Student Walkouts attachment | Phillip Watts | | | |
| 10,112 | PPT titled Superintendent Evaluation Final Year Presentation 2019/2020 | Phillip Watts | | | |
| 10,113 | PPT titled Superintendent Evaluation Final Year Presentation 2019/2020 | Phillip Watts | | | |
| 10,114 | PPT titled Superintendent Evaluation Final Year Presentation 2020/2021 | Phillip Watts | | | |
| 10,115 | PPT titled Superintendent Evaluation Final Year Presentation 2020/2021 | Phillip Watts | | | |
| 10,116 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,117 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,118 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,119 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,120 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,121 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,122 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,123 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,124 | Terrace Metrics - BHS 10th Grade Fall 2023 | Kera Howard | | | |
| 10,125 | Teacher Voice District Feedback Survey 2020-2021 | Hannah Watts | | | |
| 10,126 | PPT titled Choice Board B, Breathitt County Schools | Hannah Watts | | | |
| 10,127 | Breathitt County Schools Mental Health Services | Hannah Watts | | | |
| 10,128 | Breathitt Co. Schools NTI Plan Spring 2020 | Hannah Watts | | | |
| 10,129 | Help Send the Message that Going to School Every Day Matters for Success in School and Life - We all Belong in School! | Hannah Watts | | | |
| 10,130 | Safe Schools Suspension Report for Breathitt County High School 2016-2017 | Hannah Watts | | | |
| 10,131 | Safe Schools Suspension Report for Breathitt County High School 2016-2017 | Hannah Watts | | | |
| 10,132 | Safe Schools Suspension Report for Breathitt County High School 2017-2018 | Hannah Watts | | | |
| 10,133 | Safe Schools Suspension Report for Breathitt County High School 2017-2018 | Hannah Watts | | | |
| 10,134 | Breathitt High School SBDM Meeting minutes | Hannah Watts | | | |
| 10,135 | 2021-2022 Technology Plan | Noble, William, Jeremy Hall, Phillip Watts, Stacy McKnight | | | |
| 10,136 | 2020-2021 Technology Plan | Noble, William, Jeremy Hall, Phillip Watts | | | |
| 10,137 | Marie Roberts-Caney Elementary KCSS Report (2018) | McKnight, Stacy Noble, William Watts, Phillip | | | |
| 10,138 | Kentucky Center for School Safety Safe School Assessment Report for Breathitt County High School, Conducted October 2, 2018 | Daphne Noble, Stacy McKNight, Phillip Watts, William Noble | | | |
| 10,139 | Kentucky Center for School Safety Safe School Assessment Report for Breathitt County High School, Conducted October 2, 2018 | Daphne Noble | | | |
| 10,140 | Kentucky Center for School Safety Safe School Assessment Report for Breathitt County High School, Conducted October 2, 2018 | Kera Howard | | | |
| 10,141 | Board Meeting Minutes | Phillip Watts, Stacy McKnight, William Noble | | | |

6

| 10,142 | Continuous Improvement Plan | Phillip Watts, Stacy McKnight, William Noble | | | |
|---|---|---|---|---|---|
| 10,143 | District opening day agenda 2017-2018 | Phillip Watts, Stacy McKnight, William Noble | | | |
| 10,144 | Comprehensive School Improvement Plan: Breathitt County High School | Phillip Watts William Noble Stacy McKnight | | | |
| 10,145 | Digital Readiness Survey (2019) | Noble, William | | | |
| 10,146 | Marie Roberts - Caney Elementary School Parent/Student Handbook 2019 - 2020 | Stacy McKnight, William Noble, Phillip Watts | | | |
| 10,147 | Substitute Teacher Handbook for Breathitt County Public Schools 2018 - 2019 | Stacy McKnight, William Noble, Phillip Watts | | | |
| 10,148 | 2018-2019 District Technology Plan | Phillip Watts, William Noble, Stacy McKnight | | | |
| 10,149 | 2019-2020 District Technology Plan | Phillip Watts, William Noble, Stacy McKnight | | | |
| 10,150 | Common Sense Education Digital Citizenship Grade 6: Digital Drama Unplugged | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,151 | Common Sense Education Digital Citizenship for Grade 6: Who Are You Online? | Jeremy Hall, William Noble | | | |
| 10,152 | Common Sense Education Digital Citizenship lesson: Social Media and Digital Footprints: Our Responsibilities | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,153 | Common sense Education Digital Citizenship grade 6: Finding Credible News | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,154 | Common Sense Education digital citzenship grade 6: Don't Feed the Phish | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,155 | Common Sense Education digital citizenship for grade 4 re: Be a Super Digital Citizen | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,156 | Common Sense Education digital citizenship for grade 5: Is It Cyberbullying? | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |

| 10,157 | Common Sense Education Digital Citizenship Grade 5: Is it Cyberbullying Sondra's Story worksheet | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
|---|---|---|---|---|---|
| 10,158 | Common Sense Education Digital Citizenship Grade 3: The Power of Words | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,159 | Common Sense Education Digital Citizenship Grade 2: Digital Trails | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,160 | Common Sense Education Digital Citizenship re: Social Media and Digital Footprints: Our Responsibilities | William Noble, Phillip Watts Jeremy Hall | | | |
| 10,161 | Common Sense Education Digital Citizenship Grade 4: Keeping Games Fun & Friendly | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,162 | Common Sense Education Digital Citizenship Grade 3: Is Seeing Believing? | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,163 | Common Sense Education Digital Citizenship Grade 5: Finding my media balance | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,164 | Common Sense Education Digital Citizenship Grade 4: My Media Choices | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,165 | Common Sense Education Digital citizenship Grade 6: Finding Balance in a Digital World | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,166 | Common Sense Education Digital Citizenship Grade 1: Internet Traffic Light | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,167 | Common Sense Education Digital Citizenship for Kindergarten: Safety in My Online Neighborhood | Jeremy Hall, William Noble | | | |

| 10,168 | Common Sense Education Digital Citizenship Grade 4: Private & Personal Information | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
|---|---|---|---|---|---|
| 10,169 | Common Sense Education Digital Citizenship Grade K: Pause for People | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,170 | Common Sense Education Digital Citizenship for 1st Grade: How Technology Makes You Feel | Jeremy Hall, William Noble | | | |
| 10,171 | Common Sense Education Digital Citizenship Grade 2: Who is in Your Online Community | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,172 | Common Sense Education Digital Citizenship for Grade 3: Our Digital Citizenship Pledge | Jeremy Hall, William Noble | | | |
| 10,173 | Common Sense Education Digital Citizenship Grade 6: Chatting Safely Online | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 10,174 | 2019 - 2020 Breathitt County Schools Emergency Non-Traditional Instruction Guidance | Jeremy Hall, Kelli Gross | | | |
| 10,175 | Sebastian Elementary Cell Phone Policy Survey | Jeremy Hall, William Noble, Phillip Watts | | | |
| 10,176 | Sebastian Elementary Cell Phone Policy Survey Results | Jeremy Hall, William Noble, Phillip Watts | | | |
| 10,177 | Public Data Release, Spring 2023 | Phillip Watts, Stacy McKnight | | | |
| 10,178 | 2016-2017 District Technology Plan | Phillip Watts, William Noble | | | |
| 10,179 | 2014-2015 District Tech Plan | Phillip Watts, William Noble | | | |
| 10,180 | Breathitt County Schools Action Plan Update | Phillip Watts, Stacy McKnight | | | |
| 10,181 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,182 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,183 | 2015-2016 District Technology Plan | Phillip Watts | | | |
| 10,184 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,185 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,186 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,187 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,188 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,189 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,190 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,191 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,192 | Superintedent Back to School Report 2016 | Phillip Watts | | | |
| 10,193 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,194 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,195 | Letter to Grant Reviewer regarding mental health grant | Phillip Watts | | | |

| 10,196 | Kentucky Department of Education 21st Century Community Learning Centers Cycle 17 RFA Application | Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,197 | Emails between Bob Moore (Fayette County Public Schools) and Nan Herald re: concerning messages and a social media post about Breathitt High School | Phillip Watts | | | |
| 10,198 | Email from former principal Charles Davidson to Breathitt employees re: Bobcat Bulletin 2022-2023 | Daphne Noble, Kera Howard | | | |
| 10,199 | Email from D. Noble to staff regarding 2022 flood that attaches link for students affected and highlights who experienced a total loss. | Kera Howard | | | |
| 10,200 | August 2022 KDE "Mental Health Minute" flier highlighting "healing and recovery from pandemic, racial violence, tornadoes, floods and more…" | Kera Howard | | | |
| 10,201 | Email from former principal C. Davidson regarding historic 2022 flood. | Kera Howard | | | |
| 10,202 | Email from former principal C. Davidsion regarding virtual learning and potential return. | Kera Howard | | | |
| 10,203 | Unofficial Lunch Duty Chart | Kera Howard, Daphne Noble, Hannah Watts | | | |
| 10,204 | Email from JoDean Howard to Charles Davidson, et al. re: Bobcat Bulletin 9/10/20-9/18 | Daphne Noble Kera Howard Hannah Watts | | | |
| 10,205 | September 2020 Breathitt Press Release re COVID, includes the decision tree for reopening and in-person instruction. | Kera Howard | | | |
| 10,206 | July 2020 email with information on in-person vs. online learning determinations. | Kera Howard | | | |
| 10,207 | Cover email with draft BCS Mental Health information. | Kera Howard | | | |
| 10,208 | BCS Mental Health Services Flier | Kera Howard | | | |
| 10,209 | Breathitt County High School Student Handbook 2018 - 2019 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard, | | | |
| 10,210 | March 6, 2018 email forwarding student project on the cell phone use and bans in school. | Kera Howard | | | |
| 10,211 | March 6, 2018 email forwarding student project on the cell phone use and bans in school. | Kera Howard | | | |
| 10,212 | March 6, 2018 email forwarding student project on the cell phone use and bans in school. | Kera Howard | | | |
| 10,213 | Writing Assignment: Should Schools Allow Cell Phone Use During the School Day? | Kera Howard Hannah Watts | | | |
| 10,214 | Writing Assignment: Should Schools Allow Cell Phone Use During the School Day? | Kera Howard Hannah Watts | | | |
| 10,215 | Writing Assignment: Should Schools Allow Cell Phone Use During the School Day? | Kera Howard Hannah Watts | | | |
| 10,216 | Draft Teacher Fellows Survey | Kera Howard, Daphne Noble | | | |
| 10,217 | Comprehensive Local Needs Assessment Tool | Kera Howard | | | |
| 10,218 | Letter to parents regarding Terrace Metrics and Resiliency Survey | Kera Howard Daphne Noble | | | |
| 10,219 | Terrace Metrics Administration Process | Kera Howard | | | |
| 10,220 | Email from K. Howard to Staff re: Kentucky Incentives for Prevention Survey | Kera Howard, Daphne Noble | | | |
| 10,221 | Cover email with supplemental school year spreadsheet. | Kera Howard | | | |
| 10,222 | Spreadsheet re: Supplemental School Year | Kera Howard | | | |

10

| 10,223 | Spreadsheet re: Supplemental School Year | Kera Howard | | | |
|---|---|---|---|---|---|
| 10,224 | Breathitt Building Plan | Kera Howard | | | |
| 10,225 | 2024 Terrace Metrics Presentation by Kera Howard | Kera Howard Phillip Watts William Noble | | | |
| 10,226 | 2024 Terrace Metrics Presentation by Kera Howard | Kera Howard | | | |
| 10,227 | Press release re groundbreaking ceremony for new garage and technology center. | Kera Howard Phillip Watts William Noble | | | |
| 10,228 | Modern World History Lesson Plan Template 9th | Hannah Watts | | | |
| 10,229 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,230 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,231 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,232 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,233 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,234 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,235 | Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,236 | Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,237 | PPT titled Breathitt County Schools 2016-2017 Data Release | Phillip Watts | | | |
| 10,238 | PPT titled Breathitt County Schools 2016-2017 Data Release | Phillip Watts | | | |
| 10,239 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,240 | Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,241 | Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,242 | State Budget Cuts to Education Hurt Kentucky's Classrooms and Kids, Kentucky Center for Economic Policy (01/2018) | Phillip Watts | | | |
| 10,243 | State Budget Cuts to Education Hurt Kentucky's Classrooms and Kids, Kentucky Center for Economic Policy (01/2018) | Phillip Watts | | | |
| 10,244 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,245 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,246 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,247 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,248 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,249 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,250 | Email about personal device policy update | Phillip Watts | | | |
| 10,251 | Document displaying supplemental year requests due to COVID | Phillip Watts | | | |
| 10,252 | Breathitt County Management Audit (2023) | Phillip Watts, Stacy McKnight | | | |
| 10,253 | KDE COVID-19 Considerations for Reopening Schools | Phillip Watts | | | |
| 10,254 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,255 | 2019 Superintendent Mid-Year Eval. Presentation | Phillip Watts | | | |
| 10,256 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,257 | Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,258 | Superintendent Eval. Presentation 2021-2022 | Phillip Watts | | | |
| 10,259 | Superintendent Eval. Presentation 2021-2022 | Phillip Watts | | | |
| 10,260 | District Communication Plan | Phillip Watts | | | |
| 10,261 | Email from D. Moore re: Input needed on this Updated Electronics Policy | Kera Howard | | | |
| 10,262 | Electronic Device Policy | Kera Howard | | | |

11

| | | | | | |
|---|---|---|---|---|---|
| 10,263 | Electronic Devices Policy (2023) | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble Jeremy Hall | | | |
| 10,264 | Electronic Devices Policy (2024) | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble Jeremy Hall | | | |
| 10,265 | Email from D. Noble to staff noting challenges of 2022-2023 school year. | Kera Howard Daphne Noble William Noble Phillip Watts | | | |
| 10,266 | BHS Consequence Matrix and Electronic Device Policy | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,267 | BHS Consequence Matrix and Electronic Device Policy | Daphne Noble | | | |
| 10,268 | Breathitt KY-ASAP Local Board Meeting (8/17/2020) | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble Jeremy Hall | | | |
| 10,269 | Breathitt County UNITE Coalition, Inc. Action Plan January -- June 2021 | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,270 | Breathitt County Schools News Release re: In Person School and School Based Virtual | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble Jeremy Hall | | | |
| 10,271 | Email from D. Noble re: MTSS Meeting | Kera Howard Daphne Noble Kelli Gross Hannah Watts | | | |
| 10,272 | Electronic Devices Policy with BHS Consequence Matrix | Kera Howard Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Daphne Noble | | | |
| 10,273 | 2020 - 2021 Breathitt County Board of Education Student Code of Acceptable Behavior & Discipline | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |

| 10,274 | Highland Turner Elementary Staff Handbook 2020 - 2021 | Phillip Watts, Jeremy Hall | | | |
|---|---|---|---|---|---|
| 10,275 | Sebastian Elementary Student Handbook 2019-2020 | Jeremy Hall | | | |
| 10,276 | Sebastian Elementary Student Handbook 2019-2020 | Jeremy Hall, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts | | | |
| 10,277 | Highland Turner Elementary Staff Handbook 2018 - 2019 | Phillip Watts, Jeremy Hall | | | |
| 10,278 | Highland Turner Elementary Student Handbook 2019 - 2020 | Phillip Watts, Jeremy Hall | | | |
| 10,279 | 2024 - 2025 Breathitt County Board of Education Student Code of Acceptable Behavioe & Discipline | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,280 | Email from Tim Wooton to Jeremy Hall re: Phone Policy | Jeremy Hall Daphne Noble Phillip Watts | | | |
| 10,281 | Attachment to Email from T Wooton to Jeremy Hall re: phone policy | Jeremy Hall | | | |
| 10,282 | Sebastian Elementary School Staff Handbook 2019 - 2020 | Phillip Watts Jeremy Hall | | | |
| 10,283 | PPT titled Sebastian Elementary School, Principal, Jeremy R. Hall | Jeremy Hall | | | |
| 10,284 | PPT titled Sebastian Elementary School, Principal, Jeremy R. Hall | Jeremy Hall | | | |
| 10,285 | Email from William Noble to all Breathitt County Principals re: TikTok Challenge and a Threat | Daphne Noble William Noble Phillip Watts | | | |
| 10,286 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,287 | Email from Nan Herald to Stacy McKnight re: Disaster Relief funding for FRYSC in targeted areas. | Stacy McKnight | | | |
| 10,288 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,289 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,290 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,291 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,292 | Internet safety document | Phillip Watts, William Noble, Stacy McKnight | | | |
| 10,293 | Breathitt County Schools Superintendent Report July 25, 2017 | Stacy McKnight, Phillip Watts | | | |
| 10,294 | Breathitt County Schools Action Plan Update | Phillip Watts, Stacy McKnight | | | |
| 10,295 | Emails between Kevin Fisher and Stacy McKnight re: ARP ESSER funds | Stacy McKnight | | | |
| 10,296 | Email from Nan Herald to Stacy McKnight re: Disaster Resiliance grant notification and FRYSC guidance disaster resiliance | Stacy McKnight | | | |
| 10,297 | Disaster Resiliance Grant Notification regarding flooding in 2019 | Stacy McKnight Phillip Watts | | | |
| 10,298 | Kentucky Behavioral Helth Disaster Resiliance Grant Guidance for Family Resource and Youth Services Center | Stacy McKnight | | | |
| 10,299 | Breathitt County HB200 Admin Cost Report for 2018 - 2019 | Stacy McKnight Phillip Watts | | | |

| 10,300 | Breathitt County HB200 Admin Cost Report fro 2017 - 2018 | Stacy McKnight Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,301 | State Audit Document: Cover Letter | Stacy McKnight Phillip Watts | | | |
| 10,302 | Letter from KY Board of Education re: Management Audit of Breathitt County | Stacy McKnight | | | |
| 10,303 | Letter from KY Board of Education re: Management Audit of Breathitt County | Stacy McKnight Kera Howard Phillip Watts Hannah Watts Jeremy Hall William Noble | | | |
| 10,304 | Breathitt County Management Audit Report, August 2018 | Stacy McKnight Kera Howard Phillip Watts Hannah Watts Jeremy Hall William Noble | | | |
| 10,305 | Breathitt County Management Audit Report, August 2018 | Stacy McKnight Phillip Watts | | | |
| 10,306 | State Audit Document: KDE Staff Note | Stacy McKnight Phillip Watts | | | |
| 10,307 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,308 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,309 | Email forwarding AEA Survey Questions | Kera Howard | | | |
| 10,310 | AEA Survey Questions | Kera Howard | | | |
| 10,311 | Email from D. Noble re: Breathitt County Schools Spirit Days Student Contest | Hannah Watts Daphne Noble | | | |
| 10,312 | 5.21.2024 email from D. Noble to Staff regarding Sebastian Selemtnary Cell Phone Policy. | Daphne Noble Jeremy Hall | | | |
| 10,313 | Sebastian Elementary Cell Phone Policy | Jeremy Hall | | | |
| 10,314 | Sebastian Elementary Cell Phone Policy | Jeremy Hall, Phillip Watts, Daphne Noble, Hannah Watts, William Noble | | | |
| 10,315 | Breathitt High School Student Handbook 2023 - 2024 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
| 10,316 | Breathitt High School Student Handbook 2023 - 2024 | Daphne Noble | | | |
| 10,317 | 2022-23 Phase One: Executive Summary for Schols Breathitt County High School | Daphne Noble | | | |
| 10,318 | 2022-23 Phase One: Executive Summary for Schols Breathitt County High School | Daphne Noble | | | |
| 10,319 | BHS School Safety Features | Daphne Noble | | | |
| 10,320 | Breathitt High School Consequence Matrix | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,321 | Breathitt High School Consequence Matrix | Hannah Watts | | | |

14

| 10,322 | Breathitt High School Student Handbook 2024 - 2025 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
|--------|---------|---------|---|---|---|
| 10,323 | Breathitt High School Student Handbook 2024 - 2025 | Daphne Noble | | | |
| 10,324 | Breathitt High School Student Handbook 2024 - 2025 | Daphne Noble | | | |
| 10,325 | Email from G. Hylton re: OSEEL's News You Can Use | Hannah Watts | | | |
| 10,326 | Email from P. Whitney re: CEIS Breathitt County | Hannah Watts | | | |
| 10,327 | Letter from KDE re: Management Audit of Breathitt County | Hannah Watts , Stacy McKNight, William Noble, Phillip Watts | | | |
| 10,328 | Resiliency Survey Summary of Results | Hannah Watts | | | |
| 10,329 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,330 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,331 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,332 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,333 | Terrace Metrics - BHS 10th Grade Fall 2023 Results | Kera Howard | | | |
| 10,334 | Terrace Metrics - BHS 10th Grade Spring 2023 Results | Kera Howard | | | |
| 10,335 | Terrace Metrics - BHS 10th Grade Spring 2023 | Kera Howard | | | |
| 10,336 | Terrance Metrics - BHS 11th Grade Fall 2023 Results | Kera Howard | | | |
| 10,337 | Terrace Metrics - BHS 11th Grade Fall 2023 | Kera Howard | | | |
| 10,338 | Terrace Matrix - Resiliency Assessment Summary of Results, BHS 11th Grade Spring 2023 | Kera Howard | | | |
| 10,339 | Terrace Matrix - Resiliency Assessment Summary of Results, BHS 11th Grade Spring 2023 | Kera Howard | | | |
| 10,340 | Terrace Metrics - BHS 11th Grade Spring 2023 | Kera Howard | | | |
| 10,341 | Terrace Metrics - BHS 12th Grade Fall 2023 Results | Kera Howard | | | |
| 10,342 | Terrace Metrics - BHS 12th Grade Fall 2023 | Kera Howard | | | |
| 10,343 | Terrace Metrics - BHS 12th Grade Spring 2023 Results | Kera Howard | | | |
| 10,344 | Terrace Metrics - BHS 12th Grade Spring 2023 | Kera Howard | | | |
| 10,345 | Terrace Metrics - BHS 7th Grade Fall 2023 Results | Kera Howard | | | |
| 10,346 | Terrace Metrics - BHS 7th Grade Fall 2023 | Kera Howard | | | |
| 10,347 | Terrace Metrics - BHS 7th Grade Spring 2023 Results | Kera Howard | | | |
| 10,348 | Terrace Metrics - BHS 7th Grade Spring 2023 | Kera Howard | | | |
| 10,349 | Terrace Metrics - BHS 8th Grade Fall 2023 Results | Kera Howard | | | |
| 10,350 | Terrace Metrics - BHS 8th Grade Fall 2023 | Kera Howard | | | |
| 10,351 | Terrace Metrics - BHS 8th Grade Winter 2022 Results | Kera Howard | | | |
| 10,352 | Terrace Metrics - BHS 8th Grade Winter 2022 | Kera Howard | | | |
| 10,353 | Terrace Metrics - BHS 9th Grade Fall 2023 Results | Kera Howard | | | |
| 10,354 | Terrace Metrics - BHS 9th Grade Fall 2023 | Kera Howard | | | |
| 10,355 | Terrace Metrics - BHS 9th Grade Spring 2023 Results | Kera Howard | | | |
| 10,356 | Terrace Matrix - Resiliency Assessment Summary of Results, BHS 9th Grade Survey, Spring 2023 | Kera Howard | | | |
| 10,357 | Terrace Metrics - BHS 9th Grade Spring 2023 | Kera Howard | | | |
| 10,358 | Sebastian Elementary Cell Phone Policy | Jeremy Hall, William Noble, Phillip Watts | | | |
| 10,359 | PPT titled LBJ Cowboys Behavior Expectations | Jeremy Hall | | | |
| 10,360 | PPT titled LBJ Cowboys Behavior Expectations | Jeremy Hall | | | |
| 10,361 | 4.8.2021 Email from K Howard to Jennifer Banks re: cheerleading | Kera Howard | | | |
| 10,362 | News Release: In Person School Starts Monday September 28, 2020, School Based Virtual (Online Students) Continue with the Same Process | Phillip Watts, Jeremy Hall, Stacy McKnight, Daphne Noble, William Noble Hannah Watts | | | |
| 10,363 | Email from William Noble to all Breathitt County Principals re: TikTok Challenge | Daphne Noble | | | |

15

| 10,364 | Email from Susan Watts to Staff re: Kentucky Incentives for Prevention Survey | Jeremy Hall, Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,365 | 2021 KIP Survey Letter to Parents from Superintendent Watts | Phillip Watts Kera Howard Jeremy Hall | | | |
| 10,366 | Email from William Noble to all Breathitt County Principals re: TikTok Bathroom Challenge | Daphne Noble | | | |
| 10,367 | Letter from Phillip Watts to Parents regarding 2018 Kentucky Incentives for Prevention Survey | Jeremy Hall, Phillip Watts, Daphne Noble | | | |
| 10,368 | Breathitt County Schools' 2018 Striving Readers Comprehensive Literacy Grant application | Phillip Watts Jeremy Hall William Noble | | | |
| 10,369 | 3.30.2020 Email string between T. Combs and K. Howard regarding social media. | Kera Howard | | | |
| 10,370 | 1.29.2021 Email forward from Kera Howard regarding student who is anxious to return to school amid virtual learning. | Kera Howard | | | |
| 10,371 | Emails between Daphne Noble and Penny Turner re: supervision of restrooms | Daphne Noble | | | |
| 10,372 | Email from Hannah Watts to Daphne Noble re: Mental Health Kiddos | Hannah Watts , Daphne Noble | | | |
| 10,373 | Email from Sterling Harris to Charles Davidson, Bonnie Lively, and Daphne Noble re: cyberbulling on Instagram | Daphne Noble | | | |
| 10,374 | 23 - 24 Breathitt County High School Behavior Type Report (11/13/2023 - 1/12/2024) | Daphne Noble | | | |
| 10,375 | 23-24 Breathitt County High School Behavior Type Report (10/03/2023 - 11/04/2023) | Daphne Noble | | | |
| 10,376 | 23-24 Breathitt County High School Behavior Type Report (10/03/2023 - 11/04/2023) | Daphne Noble | | | |
| 10,377 | Email from Daphne Noble to Breathitt County staff re: survey for students who were impacted by the recent flood | Daphne Noble | | | |
| 10,378 | PBIS Parent Letter 2021 - 2022 | Daphne Noble, Kera Howard | | | |
| 10,379 | Email from Daphne Noble to Charles Davidson re: Bobcat Bulletin | Daphne Noble | | | |
| 10,380 | Email from Daphne Noble to Taylor Masters re: Bobcat Bulletin 5/18 - 5/22 | Daphne Noble | | | |
| 10,381 | Email from Viola Rose to Daphne Noble re: Instagram of fights at Breathitt High School | Daphne Noble | | | |
| 10,382 | Email from Doug Roberts to Daphne Noble re: parent call | Daphne Noble | | | |
| 10,383 | Email from a parent to Daphne Noble re: bullying | Daphne Noble | | | |
| 10,384 | Document discussing District's 2021 IDEA violations | Watts, Hannah;Watts, Phillip | | | |
| 10,385 | Email from H. Watts re: 2021 Special Education Audit | Watts, Hannah Watts, Phillip | | | |
| 10,386 | Kentucky ABRI Behavior Tracking Data | Hannah Watts | | | |
| 10,387 | Kentucky ABRI Behavior Tracking Data | Hannah Watts | | | |
| 10,388 | Email from Kentucky Department of Education Commissioner to Phillip Watts | Phillip Watts | | | |
| 10,389 | Breathitt High School Advisory Board Minutes | Phillip Watts | | | |
| 10,390 | Ideas on Addressing Issues Raised in AEA Survey Report | Kera Howard | | | |

| 10,391 | Breathitt High School Student Handbook 2023-2024 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
|---|---|---|---|---|---|
| 10,392 | Breathitt High School Student Handbook 2022 - 2023 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
| 10,393 | Appalachia Educator Alliance Conference Flier | Kera Howard | | | |
| 10,394 | Flood Response Staff List | Kera Howard | | | |
| 10,395 | Breathitt High School Student Handbook 2021 - 2022 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
| 10,396 | 2021 KIP Survey Breathitt District Report | Daphne Noble, Kera Howard, Phillip Watts, Stacy McKnight, Jeremy Hall, William Noble | | | |
| 10,397 | 2021 KIP Survey Breathitt District Report | Kera Howard | | | |
| 10,398 | Breathitt High School Student Handbook 2019 - 2020 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
| 10,399 | District Technology Property Deployment Agreement (Revised: 7/29/2015) | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble Jeremy Hall | | | |
| 10,400 | Email from Charles Davidson to Breathitt employees re: Bobcat Bulletin 2022-2023 (Sept 12th - Sept 16th) | Kera Howard Daphne Noble | | | |
| 10,401 | 9/2022 state management audit schedule | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble Jeremy Hall | | | |
| 10,402 | Press Release for 2022 Flood Relief Donations | Daphne Noble | | | |
| 10,403 | Email from Phillip Watts to all Breathitt employees re: historic flooding and update | Kera Howard Phillip Watts Stacy McKnight Daphne Noble Hannah Watts William Noble Jeremy Hall | | | |
| 10,404 | Simple Cyber Safety for Parents Flyer | Kelli Gross | | | |
| 10,405 | Simple Cyber Safety for Parents Flyer | Kelli Gross | | | |
| 10,406 | Letter to parents re: Cyber Safe Teen middle school program and parent night | Kelli Gross | | | |

| 10,407 | Letter to parents re: Cyber Safe Teen middle school program and parent night | Jeremy Hall, Kera Howard, Stacy McKnight, Daphne Noble, William Noble, Hannah Watts, Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,408 | Document discussing supplemental year offered to students due to COVID | Kera Howard Phillip Watts Stacy McKnight Daphne Noble Hannah Watts William Noble Jeremy Hall | | | |
| 10,409 | Email from P. Watts re: "KDE, Breathitt County Schools Partnership Continues as District Makes Positive Gains" | Stacy McKnight, Phillip Watts, Willliam Noble, Hannah Watts, Kera Howard, Jeremy Hall | | | |
| 10,410 | March 12, 2020 Letter from Superintendent regarding COVID-related closing. | Phillip Watts, Jeremy Hall, Stacy McKnight, Daphne Noble, William Noble, Kera Howard, Hannah Watts | | | |
| 10,411 | Breathitt Mental Health Services flyer | Kera Howard Phillip Watts | | | |
| 10,412 | Breathitt Mental Health Services flyer | Kera Howard | | | |
| 10,413 | Email forwarding 2019 press release about moving from state management to assistance. | Stacy McKnight, Phillip Watts, Willliam Noble, Hannah Watts, Kera Howard, Jeremy Hall | | | |
| 10,414 | 2019 press release about moving from state management to assistance. | Stacy McKnight, Phillip Watts, Willliam Noble, Hannah Watts, Kera Howard, Jeremy Hall | | | |
| 10,415 | Email from J. Howard re: The Weekly Mental Health Tip | Hannah Watts | | | |
| 10,416 | Wellness Wednesday: Anxiety and Ways to Cope | Hannah Watts | | | |
| 10,417 | Email from L. Lamb re: KDE COVID-19 GUIDANCE 2.0 FINAL 2-22-21 | Hannah Watts, Jeremy Hall, Stacy McKnight, Daphne Noble, William Noble, Phillip Watts | | | |
| 10,418 | KDE COVID Guidance 2.0 | Jeremy Hall, Stacy McKnight, Daphne Noble, William Noble, Hannah Watts, Phillip Watts | | | |
| 10,419 | KDE COVID Guidance 2.0 | Kera Howard | | | |
| 10,420 | Harassment/Discrimination Reporting Form and Grievance Initiation Form (Students) | Phillip Watts | | | |
| 10,421 | Harassment/Discrimination Reporting Form and Grievance Initiation Form (Students) | Phillip Watts Jeremy Hall | | | |
| 10,422 | Email discussing students needs caused by flooding | Phillip Watts, Jeremy Hall | | | |

| 10,423 | Email from Tim Wooton to Jeremy Hall re: Sample Cell Phone Policy | Jeremy Hall | | | |
|---|---|---|---|---|---|
| 10,424 | Breathitt County Schools Action Plan Update | Phillip Watts, Stacy McKnight | | | |
| 10,425 | Kentucky Department of Education East Kentucky State Aid Funding for Emergencies (EKSAFE) District Expense Form | Stacy McKnight, Phillip Watts | | | |
| 10,426 | School-Based Decision Making Handbook from the Kentucky DOE(Rev. 06/2018) | Stacy McKnight | | | |
| 10,427 | School-Based Decision Making Handbook from the Kentucky DOE(Rev. 06/2018) | Stacy McKnight | | | |
| 10,428 | Document discussing costs to recover from flood | Phillip Watts, Stacy McKnight | | | |
| 10,429 | Document discussing costs to recover from flood | Phillip Watts, Stacy McKnight | | | |
| 10,430 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,431 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,432 | Email from S. McKnight re: Social Emotional Program | Hannah Watts, Phillip Watts, Stacy McKnight | | | |
| 10,433 | 6.11.2023 Cover email to Kera Howard and others regarding Appalachia Educator Alliance Interview Planning Meeting. | Kera Howard | | | |
| 10,434 | Appalachia Teacher Interviews Conversation Guide - Group A | Kera Howard | | | |
| 10,435 | Appalachia Teacher Interviews Conversation Guide - Group B | Kera Howard | | | |
| 10,436 | Lifting Up Voices of Appalachia Teachers Conversation 2 Notes | Kera Howard | | | |
| 10,437 | Lifting Up Voices of Appalachia Teachers Conversation 3 Notes | Kera Howard | | | |
| 10,438 | Lifting Up Voices of Appalachia Teachers Conversation 1 Notes | Kera Howard | | | |
| 10,439 | Letter from KDE re: Division of IDEA Monitoring and Results | Hannah Watts , Stacy McKNight, William Noble, Phillip Watts | | | |
| 10,440 | Email from Erma White re: Audit Question | Hannah Watts | | | |
| 10,441 | 2012 - 2013 Breathitt County Board of Education board meeting minutes | Stacy McKnight, Phillip Watts | | | |
| 10,442 | Breathitt High School Employee Handbook 2022 - 2023 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard, | | | |
| 10,443 | NTI Day 19, April 13, 2020, Information and Staff Share Outs | Kelli Gross | | | |
| 10,444 | NTI Day 19, April 13, 2020, Information and Staff Share Outs | Phillip Watts Stacy McKnight Daphne Noble Kelli Gross | | | |
| 10,445 | Breathitt County Schools District Overview Powerpoint | Phillip Watts, Daphne Noble | | | |
| 10,446 | Email from Deana Moore to Kansas Adams, copying Daphne Noble re: Creative Council Ideas | Daphne Noble | | | |

19

| 10,447 | P. Watts announcement regarding flooding | Phillip Watts, Jeremy Hall, Stacy McKnight, Kera Howard, William Noble, Hannah Watts | | | |
|---|---|---|---|---|---|
| 10,448 | Email from Julia Estes re: #iCANendthetrend presentation for e-cigarette use | Daphne Noble | | | |
| 10,449 | Email from Julia Estes re: #iCANendthetrend presentation for e-cigarette use | Daphne Noble | | | |
| 10,450 | Email from Julia Estes re: #iCANendthetrend presentation for e-cigarette use | Daphne Noble | | | |
| 10,451 | Breathitt High School Feedback Survey | Daphne Noble | | | |
| 10,452 | Breathitt High School Feedback Survey | Daphne Noble | | | |
| 10,453 | Breathitt High School Feedback Survey | Daphne Noble | | | |
| 10,454 | Breathitt High School Pre-Post Report | Daphne Noble | | | |
| 10,455 | Breathitt High School Pre-Post Report | Daphne Noble | | | |
| 10,456 | Breathitt High School Pre-Post Report | Daphne Noble | | | |
| 10,457 | Center Budget, Breathitt County HS Youth Services Center, 2022 - 2023 | Gross, Kelli McKnight, Stacy | | | |
| 10,458 | Center Budget, Breathitt County HS Youth Services Center, 2022 - 2023 | Kelli Gross | | | |
| 10,459 | Email from Genevieve Swango to Kelli Gross re: Census Facts for Breathhitt County | Jeremy Howard Phillip Watts | | | |
| 10,460 | FRYSC Continuation Program Plan (CPP) Checklist FY 22-24 | Stacy McKnight, Phillip Watts | | | |
| 10,461 | CPP Needs Assessment Data Sheet FRYSC FY 19 - 20 for LBJ Elementary | Kera Howard | | | |
| 10,462 | CPP Needs Assessment Data Sheet FRYSC FY 19 - 20 for LBJ Elementary | Daphne Noble Kera Howard Kelli Gross | | | |
| 10,463 | CPP Needs Assessment Data Sheet FRYSC FY 19 - 20 for LBJ Elementary | Daphne Noble | | | |
| 10,464 | CPP Needs Assessment Data Sheet FRYSC FY 19 - 20 for LBJ Elementary | Kelli Gross | | | |
| 10,465 | Emails between Mike Lemon and Kelli Gross re: cyber safety package at BHS | Stacy McKnight | | | |
| 10,466 | Emails between Mike Lemon and Kelli Gross re: cyber safety package at BHS | Stacy McKnight, Phillip Watts, Daphne Noble, Kera Howard | | | |
| 10,467 | Breathitt County Schools FRYSC Programming | Phillip Watts, Stacy McKnight, Kera Howard, Daphne Noble, William Noble, Hannah Watts, Kelli Gross | | | |
| 10,468 | Breathitt County Schools FRYSC Programming | Kelli Gross | | | |
| 10,469 | Email from Daphne Noble to Kellie Gross re: Access to Electronic Media and District Tech Agreement | Daphne Noble | | | |
| 10,470 | Access to Electronic Media Policy (Policy 08.2323) attached to 7.18.2024 email from Daphne Noble to Kelli Gross | Daphne Noble | | | |
| 10,471 | District Technology Property Deployment Agreement attached to 7.18.2024 email from Daphne Noble to Kelli Gross | Daphne Noble | | | |
| 10,472 | Internet Staff User Contract attached to 7.18.2024 email from Daphne Noble | Daphne Noble | | | |
| 10,473 | 2018 LBJ Elementary Behavioral Data | Phillip Watts, Jeremy Hall | | | |

| 10,474 | Email from Stacey Davidson to Breathitt employees re: Addressing Student Needs: Principal Work Session | Daphne Noble, Jeremy Hall, Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,475 | Sebastian Elementary School Student Handbook (2024-2025) | Jeremy Hall | | | |
| 10,476 | Sebastian Elementary School Student Handbook (2024-2025) | Jeremy Hall, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts | | | |
| 10,477 | Notification of Tentative Census Poverty and Hold Harmless Percentages Used to Determine School Year 2019 - 2020 Title I, Part A Funding | Stacy McKnight, William Noble, Phillip Watts | | | |
| 10,478 | Kentucky Educational Collaborative for State Agency Children (KECSAC) Eastern Kentucky University Memorandum of Agreement Overview | Stacy McKnight Phillip Watts | | | |
| 10,479 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,480 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,481 | 2016 - 2017 Breathitt County Board of Education Student Code of Acceptable Behavior & Discipline | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,482 | Department of Homeland Security Federal Emergency Management Agency | Stacy McKnight | | | |
| 10,483 | Phase I -- Needs Assessment Breathitt County High School (2016 - 2017) | Stacy McKnight, Daphne Noble, Kera Howard, Phillip Watts | | | |
| 10,484 | Breathitt County Schools Action Plan Update | Phillip Watts, Stacy McKnight | | | |
| 10,485 | Breathitt High School Student Handbook 2017-2018 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
| 10,486 | Breathitt High School Student Handbook 2017-2018 | Kera Howard | | | |
| 10,487 | Highland Turner Elementary Student Handbook 2017 - 2018 | Phillip Watts, Jeremy Hall | | | |
| 10,488 | LBJ Elementary School Student Handbook 2017 - 2018 | Stacy McKnight, William Noble | | | |
| 10,489 | Marie Roberts-Caney Elementary Parent/Student Handbook 2017 - 2018 | Stacy McKnight, Phillip Watts | | | |
| 10,490 | Sebastian Middle School Student Handbook 2017 - 2018 | Stacy McKnight, Phillip Watts | | | |
| 10,491 | Success Learning Center at Breathitt High School Student Handbook 2017 - 2018 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard, | | | |
| 10,492 | State Agency Children's Fund for the 2017 - 2018 School Year | Stacy McKnight Phillip Watts | | | |
| 10,493 | Emails between Gerard Pean re: damage caused by the flood in 2022 | Stacy McKnight, William Noble | | | |
| 10,494 | Site Inspection Report Category E - Buildings, Vehicles, Equipment | Stacy McKnight, William Noble | | | |

21

| 10,495 | Substantial Damage Estimator for the Area Technology Center | Stacy McKnight, Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,496 | Email from Phillip Watts to Robin Kinney re: strained fiscal liquidity from the floods | Stacy McKnight, Phillip Watts | | | |
| 10,497 | Breathitt County School District MD&A, Year Ended June 30, 2022 | Stacy McKnight Phillip Watts William Noble | | | |
| 10,498 | Emails between Stacy McKnight and Kevin Fisher re: flood costs | Stacy McKnight | | | |
| 10,499 | PPT titled District ARP ESSER Plan, Finance Officer Webcast November 3, 2022 by KY DOE. | Stacy McKnight | | | |
| 10,500 | PPT titled District ARP ESSER Plan, Finance Officer Webcast November 3, 2022 by KY DOE. | Stacy McKnight | | | |
| 10,501 | Kentucky Department of Juvenile Justice re: Title I Part D Subpart 1 Grant N. S013A210017 | Stacy McKnight Phillip Watts | | | |
| 10,502 | Breathitt County Consolidated Monitoring Report - Title IV, Part A | Stacy McKnight, Phillip Watts | | | |
| 10,503 | Breathitt County Grant Summary View for FY 20 ESSER | Stacy McKnight | | | |
| 10,504 | Breathitt County Grant Summary View for FY 20 ESSER | Stacy McKnight | | | |
| 10,505 | Breathitt County Schools Action Plan Update | Phillip Watts, Stacy McKnight | | | |
| 10,506 | Email from Kim Billard to Phillip Watts re: Articles for ESSER | Stacy McKnight, Phillip Watts | | | |
| 10,507 | Dcoument discussing flood damage to district facilities. | Phillip Watts, Stacy McKnight, William Noble | | | |
| 10,508 | Dcoument discussing flood damage to district facilities. | Phillip Watts, Stacy McKnight, William Noble | | | |
| 10,509 | Dcoument discussing costs to recover from flood | Phillip Watts, Stacy McKnight, William Noble | | | |
| 10,510 | Dcoument discussing costs to recover from flood | Phillip Watts, Stacy McKnight, William Noble | | | |
| 10,511 | Dcoument discussing costs to recover from flood | Phillip Watts, Stacy McKnight, William Noble | | | |
| 10,512 | Dcoument discussing costs to recover from flood | Phillip Watts, Stacy McKnight, William Noble | | | |
| 10,513 | Dcoument discussing costs to recover from flood | Phillip Watts, Stacy McKnight, William Noble | | | |
| 10,514 | Dcoument discussing costs to recover from flood | Phillip Watts, Stacy McKnight, William Noble | | | |
| 10,515 | Breathitt County Regional Juvenile Detention Center TIPD Report | Stacy McKnight, Phillip Watts | | | |
| 10,516 | Executive Summary: Management Audit of Breathitt County Schools | Stacy McKnight, Phillip Watts, Willliam Noble, Hannah Watts, Kera Howard, Jeremy Hall | | | |
| 10,517 | Email from Natasha Allen to Daphne Noble re: Leadership Project - Stress Management | Daphne Noble | | | |
| 10,518 | FRYSC 2020-2022 Needs Assessment for Highland-Turner Elementary | Kera Howard | | | |

| 10,519 | FRYSC 2020-2022 Needs Assessment for Highland-Turner Elementary | Kelli Gross | | | |
|---|---|---|---|---|---|
| 10,520 | FRYSC 2020-2022 Needs Assessment for Highland-Turner Elementary | Kera Howard<br>Kelli Gross | | | |
| 10,521 | Sebastian Elementary School Cell Phone Policy | Jeremy Hall | | | |
| 10,522 | Sebastian Elementary School Cell Phone Policy | Jeremy Hall | | | |
| 10,523 | Sebastian Elementary Cell Phone Policy Survey Excel | Jeremy Hall | | | |
| 10,524 | District Feedback and Support Visit PowerPoint Presentation | Jeremy Hall<br>Hannah Watts<br>Kera Howard<br>Daphne Noble | | | |
| 10,525 | MTSS Updates PowerPoint Presentation | Jeremy Hall<br>Hannah Watts<br>Kera Howard<br>Daphne Noble | | | |
| 10,526 | Behavior Event spreadsheet of disciplinary incidents at Breathitt County High School from 2014 to 2024. | Phillip Watts,<br>Hannah Watts,<br>Kera Howard,<br>Daphne Noble | | | |
| 10,527 | Behavior Event spreadsheet of disciplinary incidents at Breathitt County High School from 2014 to 2024. | Phillip Watts,<br>Hannah Watts,<br>Kera Howard,<br>Daphne Noble | | | |
| 10,528 | Breathitt High School Behavioral Data | Phillip Watts,<br>Hannah Watts,<br>Kera Howard,<br>Daphne Noble | | | |
| 10,529 | Breathitt Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Phillip Watts | | | |
| 10,530 | Breathitt Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Phillip Watts | | | |
| 10,531 | Breathitt Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Phillip Watts | | | |
| 10,532 | Highland-Turner Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Phillip Watts | | | |
| 10,533 | Highland-Turner Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Phillip Watts | | | |
| 10,534 | Highland-Turner Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Phillip Watts | | | |
| 10,535 | Sebastian Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Jeremy Hall<br>Phillip Watts | | | |
| 10,536 | Sebastian Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Jeremy Hall<br>Phillip Watts | | | |
| 10,537 | Sebastian Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Jeremy Hall<br>Phillip Watts | | | |
| 10,538 | Sebastian Middle School Infinite Campus Behavior Data | Hannah Watts<br>Jeremy Hall<br>Phillip Watts | | | |
| 10,539 | Sebastian Middle School Infinite Campus Behavior Data | Hannah Watts<br>Jeremy Hall<br>Phillip Watts | | | |
| 10,540 | Sebastian Middle School Infinite Campus Behavior Data | Hannah Watts<br>Jeremy Hall<br>Phillip Watts | | | |
| 10,541 | Marie Roberts-Caney Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Phillip Watts | | | |
| 10,542 | Marie Roberts-Caney Elementary School Infinite Campus Behavior Data | Hannah Watts<br>Phillip Watts | | | |

23

| 10,543 | Marie Roberts-Caney Elementary  Infinite Campus Data with Narratives | Hannah Watts Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,544 | Screenshot of Facebook comments between redacted users re: bullying | Kera Howard | | | |
| 10,545 | Screenshot of text message from redacted re: student being scared to go to school | Kera Howard | | | |
| 10,546 | Screenshot of snapchat messaging  between redacted users re: cheating | Kera Howard | | | |
| 10,547 | Screenshot of Instagram following of breathitt_fights | Kera Howard | | | |
| 10,548 | Screenshot of Facebook post related to job vacancies at Breathitt Elementary School | Kera Howard | | | |
| 10,549 | Post related to perfect attendance challenge | Kera Howard | | | |
| 10,550 | Screenshot of Facebook comments from redacted individuals re: online drama | Kera Howard Daphne Noble | | | |
| 10,551 | Screenshot of Facebook comments from redacted individuals re: online bullying | Kera Howard Daphne Noble | | | |
| 10,552 | Screenshot of Facebook comments from redacted individuals re: online drama | Kera Howard Daphne Noble | | | |
| 10,553 | Screenshot of Facebook comments from redacted individuals re: online bullying | Kera Howard Daphne Noble | | | |
| 10,554 | Screenshot of Facebook comments from redacted individuals re: online bullying | Kera Howard Daphne Noble | | | |
| 10,555 | Screenshot | Kera Howard Daphne Noble | | | |
| 10,556 | MTSS District Meeting | Hannah Watts, Daphne Noble, Jeremy Hall | | | |
| 10,557 | 2024-2025 Technology Plan | Noble, William, Jeremy Hall, Phillip Watts Stacy McKnight | | | |
| 10,558 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,559 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,560 | MTSS Academic and Behavioral Data | Phillip Watts | | | |
| 10,561 | Chronic Absenteeism Detail Spreadsheet | Phillip Watts | | | |
| 10,562 | Chronic Absenteeism Detail Spreadsheet | Phillip Watts | | | |
| 10,563 | Email discussing student social media use | Phillip Watts, Daphne Noble | | | |
| 10,564 | Choice Board Breathitt County Schools Presentation | Phillip Watts | | | |
| 10,565 | TM Fall 2023 Data | Kera Howard, Daphne Noble | | | |
| 10,566 | TM Fall 2023 Data | Kera Howard, Daphne Noble | | | |
| 10,567 | Choice Board A Breathitt County Schools Presentation | Kera Howard | | | |
| 10,568 | Choice Board A Breathitt County Schools Presentation | Kera Howard | | | |
| 10,569 | Breathitt High School Employee Handbook 2021 - 2022 | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard, | | | |
| 10,570 | Breathitt County Schools January/February 2021 Action Plan Update | Stacy McKnight, Phillip Watts | | | |

24

| 10,571 | ESSER II GMAP Budget | Stacy McKnight | | | |
|---|---|---|---|---|---|
| 10,572 | ESSER II GMAP Budget | Stacy McKnight | | | |
| 10,573 | Breathitt County Schools March/April 2021 Action Plan Update | Stacy McKnight, Phillip Watts | | | |
| 10,574 | Breathitt County Schools September/October 2020 Action Plan Update | Stacy McKnight, Phillip Watts | | | |
| 10,575 | Breathitt County Schools March/April 2020 Action Plan Update | Stacy McKnight, Phillip Watts | | | |
| 10,576 | 2017 - 2018 Board Meeting Minutes | Stacy McKnight, Phillip Watts | | | |
| 10,577 | Highland Turner Elementary Student Handbook 2017 - 2018 | Stacy McKnight, William Noble, Phillip Watts | | | |
| 10,578 | Columbia Suicide Severity Rating Scale | Kera Howard Daphne Noble | | | |
| 10,579 | CPP Needs Assessment Data Sheet YSC 2024 - 2026 for Breathitt High School | Kera Howard | | | |
| 10,580 | CPP Needs Assessment Data Sheet YSC 2024 - 2026 for Breathitt High School | Daphne Noble | | | |
| 10,581 | CPP Needs Assessment Data Sheet YSC 2024 - 2026 for Breathitt High School | Kelli Gross | | | |
| 10,582 | CPP Needs Assessment Data Sheet YSC 2024 - 2026 for Breathitt High School | Daphne Noble Kera Howard Kelli Gross | | | |
| 10,583 | Email from Teresa Combs re: FW: KY 988 Social Media Posts | Kelli Gross | | | |
| 10,584 | Email from Teresa Combs re: FW: KY 988 Social Media Posts | Daphne Noble Kera Howard Kelli Gross | | | |
| 10,585 | CPP Needs Assessment Data Sheet FRC 2024 - 2026 for Sebastian Elementary | Kera Howard | | | |
| 10,586 | CPP Needs Assessment Data Sheet FRC 2024 - 2026 for Sebastian Elementary | Kera Howard Jeremy Hall Daphne Noble Kelli Gross | | | |
| 10,587 | CPP Needs Assessment Data Sheet FRC 2024 - 2026 for Sebastian Elementary | Kelli Gross | | | |
| 10,588 | 2019 LBJ Behavioral Data | Phillip Watts, Jeremy Hall | | | |
| 10,589 | Email discussing social media post by community member | Phillip Watts, Jeremy Hall | | | |
| 10,590 | 2019 press release about approving move from state management to assistance. | Stacy McKnight, Phillip Watts, Willliam Noble, Hannah Watts, Kera Howard, Jeremy Hall | | | |
| 10,591 | Kindergarten Screening Data | Phillip Watts, Jeremy Hall | | | |
| 10,592 | Email from Stacy McKnight to Kevin Fisher re: GMAP Cares Act; GEERS GMAP Grant Summary; ESSER GMAP Grant Summary | Stacy McKnight | | | |
| 10,593 | Screenshot of GMAP Cares Act GEER Spending and ESSER spending for Breathitt County for FY20 | Stacy McKnight | | | |
| 10,594 | Email from Nicole Crosthwaite to Stacy McKnight re: School Based Mental Health Grant | Stacy McKnight | | | |
| 10,595 | MUNIS Report of Breathitt County Schools's School Based Mental Health Grant | Stacy McKnight | | | |
| 10,596 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2023 | Stacy McKnight Phillip Watts | | | |

| 10,597 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2023 | Stacy McKnight Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,598 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,599 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,600 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,601 | Email from Stacy McKnight to Kevin Fisher re: ARP ESSER GMAP Budget | Stacy McKnight | | | |
| 10,602 | ARP ESSER GMAP Budget | Stacy McKnight | | | |
| 10,603 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,604 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,605 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,606 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,607 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,608 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight, Kera Howard, Daphne Noble, William Noble, Hannah Watts | | | |
| 10,609 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,610 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,611 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,612 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,613 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,614 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,615 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,616 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,617 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,618 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,619 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,620 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,621 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,622 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,623 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,624 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,625 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |

| 10,626 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
|---|---|---|---|---|---|
| 10,627 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,628 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,629 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,630 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,631 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,632 | School Board Meeting Minutes | Stacy McKnight, Phillip Watts | | | |
| 10,633 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2021 | Stacy McKnight, Phillip Watts | | | |
| 10,634 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2021 | Stacy McKnight Phillip Watts | | | |
| 10,635 | FY21 Invoice History | Stacy McKnight | | | |
| 10,636 | 10.16.2023 email sending draft Appalachia Educator Alliance (AEA) Report | Kera Howard | | | |
| 10,637 | Draft Appalachia Educator Alliance (AEA) Report***This is one document broken down into single pages. Combine 997 through 012 into one PDF. | Kera Howard | | | |
| 10,638 | 10.29.2020 email from KY DOE stating "#'s with suicide, drug use / abuse, depression has increased greatly due to COVID and being at home." | Kera Howard | | | |
| 10,639 | Emails from Charlie Turner and Chris Banks, copying Daphne Noble re: a threat to BHS | Daphne Noble | | | |
| 10,640 | Effective Use of Social Media & Confidentiality Presentation | Phillip Watts | | | |
| 10,641 | Sebastian Elementary Safety Assessment | Phillip Watts; William Noble; Jeremy Hall | | | |
| 10,642 | Kentucky Center for School Safety Safe School Assessment Report for Breathitt County High School, Conducted September 4, 2019 | Daphne Noble, Phillip Watts, Stacy McKnight | | | |
| 10,643 | Kentucky Center for School Safety Safe School Assessment Report for Breathitt County High School, Conducted September 4, 2019 | Daphne Noble, Stacy McKNight, Phillip Watts, William Noble, Kera Howard | | | |
| 10,644 | Sebastian Elementary School Kentucky Center for School Safety Safe School Assessment Report  (2019) | Phillip Watts; William Noble; Jeremy Hall | | | |
| 10,645 | 2018-2019 BHS Behavioral Data | Phillip Watts, William Noble | | | |
| 10,646 | District Healthy Schools Assessment | Watts, Phillip | | | |
| 10,647 | 2023 - 2024 Breathitt County Board of Education Student Code of Acceptable Behavior & Discipline | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,648 | 2022 - 2023 Superintendent Evaluation Report | Phillip Watts | | | |
| 10,649 | Email from Sheretta Haddix re: student use of social media | Phillip Watts | | | |
| 10,650 | Email discussing need for internet at campground where residents are staying due to flooding | Phillip Watts | | | |
| 10,651 | Email discussing need for internet at campground where residents are staying due to flooding | Phillip Watts | | | |

27

| 10,652 | Email from Sarah Walsh re: chronic absenteeism | Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,653 | Cook Center for Human Connection: Chronic Absenteeism | Phillip Watts | | | |
| 10,654 | Commisioner's Student Advisory Council discusses chronic absenteeism across the state | Phillip Watts | | | |
| 10,655 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,656 | School Board Meeting Minutes | Phillip Watts | | | |
| 10,657 | KRCC Summer Splash Agreement | Stacy McKnight | | | |
| 10,658 | Screenshot re: school incident | Kera Howard | | | |
| 10,659 | Screenshot re: school incident | Kera Howard Daphne Noble | | | |
| 10,660 | Screenshot re: school incident | Kera Howard | | | |
| 10,661 | Screenshot re: school incident | Kera Howard Daphne Noble | | | |
| 10,662 | Screenshot re: school incident | Kera Howard | | | |
| 10,663 | Screenshot re: school incident | Kera Howard Daphne Noble | | | |
| 10,664 | Screenshot re: school incident | Kera Howard Daphne Noble | | | |
| 10,665 | Screenshot re: school incident | Kera Howard | | | |
| 10,666 | School Board Meeting Minutes | Stacy McKnight, Phillip Watts, Willliam Noble | | | |
| 10,667 | Plus/Delta/ Next Steps document discussing COVID | Phillip Watts | | | |
| 10,668 | Plus/Delta/ Next Steps document discussing COVID | Phillip Watts | | | |
| 10,669 | Student Check In Responses | Kera Howard | | | |
| 10,670 | Student Check In Responses | Kera Howard | | | |
| 10,671 | 2021-2022 BHS Instructional Mgmt Improvement Chart that w state audit recommendations | Kera Howard | | | |
| 10,672 | Breathitt County Plus/Delta/Next Steps | Stacy McKnight | | | |
| 10,673 | Executive Summary draft re: Breathitt's demographics | Stacy McKnight Phillip Watts | | | |
| 10,674 | Email from Kelli Gross to Gerry Roll re: Flood Relief | Kelli Gross | | | |
| 10,675 | Email from Kelli Gross to Gerry Roll re: Flood Relief | Kelli Gross | | | |
| 10,676 | Sebastian Elementary Family Resource Center Annual Parent Survey 2021 - 2022 | Jeremy Hall, William Noble | | | |
| 10,677 | Email from G. Swango re: Drying Up The Flood | Hannah Watts, Jeremy Hall, | | | |
| 10,678 | BCS Bulletin re 2019 moving Breathitt from state management to assistance. | Kera Howard, Jeremy Hall, Stacy McKnight, Daphne Noble, William Noble, Hannah Watts, Phillip Watts | | | |
| 10,679 | SBDM Developing Plan to Survey Parents | Jeremy Hall, Phillip Watts, William Noble | | | |
| 10,680 | Email from H. Watts re: Facebook post | Hannah Watts | | | |
| 10,681 | Preschool and Head Start Enrollment Flyer | Hannah Watts | | | |
| 10,682 | Breathitt County Schools Action Plan Update | Phillip Watts, Stacy McKnight | | | |
| 10,683 | Plus/Delta/ Next Steps document discussing COVID | Phillip Watts, Stacy McKnight | | | |
| 10,684 | Purchase Oder for Cyber Safety Training | Stacy McKnight | | | |
| 10,685 | Email between Lisa Lamb and Stacy McKnight re: flooding | Stacy McKnight | | | |
| 10,686 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,687 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,688 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |

28

| 10,689 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
|--------|------------------------------|------------------------------|--|--|--|
| 10,690 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,691 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,692 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,693 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,694 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,695 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,696 | Breathitt County Schools Action Plan Update | Phillip Watts, Stacy McKnight | | | |
| 10,697 | Breathitt County Schools Action Plan Update | Phillip Watts, Stacy McKnight | | | |
| 10,698 | Emails between Stacy McKnight and Jackie ONeill re: flood funds | Stacy McKnight | | | |
| 10,699 | Email between Stacy McKnight and Renee Kube re: Children Incorporated Flood Relief for Breathitt & Jackson | Stacy McKnight | | | |
| 10,700 | Newspaper Report January 2024 - June 2024 | Stacy McKnight | | | |
| 10,701 | Breathitt County School District Basic Financial Statements and Supplementary Information Year Ended June 30, 2018 with Report of Independent Auditors | Stacy McKnight Phillip Watts | | | |
| 10,702 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,703 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,704 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,705 | Email correspondence from Nicole Crosthwaite to Stacy McKnight re: Projected Budget for the School Based Mental Health Care Provider Grant (14MK) | Stacy McKnight | | | |
| 10,706 | MUNIS Report of Breathitt County Schools's School Based Mental Health Provider Grant through September 2023 | Stacy McKnight | | | |
| 10,707 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,708 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,709 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,710 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,711 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,712 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,713 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,714 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,715 | Breathitt County School District Management's Discussion and Analysis Year Ended June 30, 2023 | Stacy McKnight | | | |
| 10,716 | FY22 AP Check Register | Stacy McKnight | | | |
| 10,717 | Email from Kevin Fisher to Stacy McKnight regarding the GEERS Grant Summary | Stacy McKnight | | | |
| 10,718 | GEERS Grant Summary for Breathitt County in FY20 | Stacy McKnight | | | |

29

| 10,719 | Email between Kevin Fisher and Stacy McKnight re: ESSER Grant II Summary and ESSER II GMAP Grant Summary | Stacy McKnight | | | |
|---|---|---|---|---|---|
| 10,720 | Breathitt County Grant Summary View for FY 20 ESSER | Stacy McKnight | | | |
| 10,721 | Breathitt County Grant Summary View for FY 21 ESSER | Stacy McKnight | | | |
| 10,722 | Email between Kevin Fisher and Stacy McKnight re: ESSER Grant | Stacy McKnight | | | |
| 10,723 | Breathitt County FY 2021 ARP ESSER Grant Overview | Stacy McKnight | | | |
| 10,724 | Breathit County Schools News Release August 5, 2022 | Kera Howard, Daphne Noble | | | |
| 10,725 | Email requesting District-sponsored Facebook post | Kera Howard | | | |
| 10,726 | Graduation announcement posted on Facebook | Kera Howard, Daphne Noble | | | |
| 10,727 | Breathitt County High School letter from Daphne Noble to parents re: threat | Daphne Noble, Phillip Watts | | | |
| 10,728 | Breathitt County High School letter from Daphne Noble to Parents re: bomb threat | Daphne Noble | | | |
| 10,729 | Breathitt County High School letter to parents re: terroristic threat | Daphne Noble | | | |
| 10,730 | Email from R. Brown re: Checking In | Hannah Watts | | | |
| 10,731 | IDEA Audit Findings Chart | Watts, Hannah Watts, Phillip | | | |
| 10,732 | Document discussing 2021 AEP Reporting. | Watts, Phillip | | | |
| 10,733 | 2020-2021 District Continuation of Learning Plan | Phillip Watts | | | |
| 10,734 | Email between Tracey Smith and Phillip Watts re: School Support Specialist | Phillip Watts | | | |
| 10,735 | 2018 BHS Behavioral Data | Phillip Watts | | | |
| 10,736 | 2019 BHS Behavioral Data | Phillip Watts | | | |
| 10,737 | Email from L. Crabtree to P. Watts re: 2018 KIP | Phillip Watts | | | |
| 10,738 | 2018 KIP Survey Crosstab Results | Kera Howard | | | |
| 10,739 | 2018 KIP Survey Crosstab Results | Kera Howard; Phillip Watts | | | |
| 10,740 | 2018 BHS Behavioral Data | Phillip Watts | | | |
| 10,741 | 2016-17 IDEA due process file review. | Phillip Watts | | | |
| 10,742 | Public Education in Rural Eastern Kentucky: A Region's Way Forward (draft), Kentucky Valley Ed. Coop. | Phillip Watts | | | |
| 10,743 | Public Education in Rural Eastern Kentucky: A Region's Way Forward (draft), Kentucky Valley Ed. Coop. | Phillip Watts | | | |
| 10,744 | Email from Harold Burchell to Phillip Watts re: Thank You - KETS | Phillip Watts | | | |
| 10,745 | PPT titled Breathitt County Schools 2014-2015 Assessment Results | Phillip Watts | | | |
| 10,746 | PPT titled Breathitt County Schools 2014-2015 Assessment Results | Phillip Watts | | | |
| 10,747 | Plus/Delta/ Next Steps document discussing COVID | Phillip Watts | | | |
| 10,748 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,749 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,750 | Plus/Delta/ Next Steps document discussing COVID | Phillip Watts | | | |
| 10,751 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,752 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,753 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,754 | Plus/Delta/ Next Steps document discussing COVID | Phillip Watts | | | |
| 10,755 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,756 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,757 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,758 | 21st Century Learning Centers grant application, November 2019 | Phillip Watts | | | |
| 10,759 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |

| 10,760 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,761 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,762 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,763 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,764 | Plus/Delta/ Next Steps document discussing COVID | Phillip Watts | | | |
| 10,765 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,766 | NTI Spotlight | Kera Howard | | | |
| 10,767 | NTI Spotlight | Kera Howard | | | |
| 10,768 | Email from Dustin Frazier to Daphne Noble re: Middle School District Governor's Cup Results | Daphne Noble | | | |
| 10,769 | FY 2019 Invoice History | Stacy McKnight, Phillip Watts | | | |
| 10,770 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,771 | School Board Meeting Minutes | Phillip Watts | | | |
| 10,772 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,773 | 2022 - 2023 Breathitt County Board of Education Student Code of Acceptable Behavior & Discipline | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,774 | Student Code of Acceptable Behavior & Discipline 2024 - 2025, Breathitt County Board of Education | Daphne Noble | | | |
| 10,775 | Student Code of Acceptable Behavior & Discipline 2024 - 2025, Breathitt County Board of Education | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,776 | Breathitt County School District MD&A Year End 2023 | Stacy McKnight Phillip Watts | | | |
| 10,777 | Invoice History By Account FY22 | Stacy McKnight | | | |
| 10,778 | FY24 Invoice History by GL Account | Stacy McKnight | | | |
| 10,779 | 2019/2020 Technology Plan Breathitt County School District | Daphne Noble | | | |
| 10,780 | 2019/2020 Technology Plan Breathitt County School District Jackson, Kentucky | Daphne Noble, Stacy McKnight | | | |
| 10,781 | American Rescue Plan: Elementary and Secondary School Emergency Relief Fund (ARP ESER) COVID-19 Guidance for Schools | Stacy McKnight | | | |
| 10,782 | 2024 Breathitt County Schools Executive Summary Draft re Breathitt's Demographics | Watts, Phillip Stacy McKNight | | | |
| 10,783 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,784 | Breathitt County Schools Action Plan Update | Phillip Watts, Stacy McKnight | | | |
| 10,785 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,786 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,787 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,788 | School Board Meeting Minutes | Stacy McKnight, Phillip Watts | | | |
| 10,789 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,790 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |

31

| 10,791 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
|---|---|---|---|---|---|
| 10,792 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,793 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,794 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,795 | School Board Meeting Minutes | Stacy McKnight, Phillip Watts | | | |
| 10,796 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,797 | School Board Meeting Minutes | Stacy McKnight, Phillip Watts | | | |
| 10,798 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,799 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,800 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,801 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,802 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,803 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,804 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,805 | School Board Meeting Minutes | Phillip Watts | | | |
| 10,806 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,807 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,808 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,809 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,810 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,811 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,812 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,813 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,814 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,815 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,816 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,817 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,818 | School Board Meeting Minutes | Stacy McKnight, Phillip Watts | | | |
| 10,819 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,820 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,821 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |

| 10,822 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
|---|---|---|---|---|---|
| 10,823 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,824 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,825 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,826 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,827 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,828 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,829 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,830 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,831 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,832 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,833 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,834 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,835 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,836 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,837 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,838 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,839 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,840 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,841 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,842 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,843 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,844 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,845 | 2015 - 2016 Breathitt County Board of Education Student Code of Acceptable Behavior & Discipline | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,846 | Breathitt County School District Basic Financial Statements and Supplementary Information Year Ended June 30, 2016 with Report of Independent Auditors | Stacy McKnight Phillip Watts | | | |
| 10,847 | Breathitt County School District Basic Financial Statements and Supplementary Information Year Ended June 30, 2016 with Report of Independent Auditors | Stacy McKnight Phillip Watts | | | |
| 10,848 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |

| 10,849 | Breathitt High School Youth Service Center Continuation Grant Application, 2019-2020 | Stacy McKnight Phillip Watts Daphne Noble Kera Howard | | | |
|---|---|---|---|---|---|
| 10,850 | Letter from KDE re: Management Audit with Executive Summary and Audit Report | Stacy McKnight | | | |
| 10,851 | Letter from KDE re: Management Audit with Executive Summary and Audit Report | Hannah Watts | | | |
| 10,852 | Letter from KDE re: Management Audit with Executive Summary and Audit Report | Stacy McKnight, Kera Howard, Phillip Watts, Hannah Watts, Jeremy Hall, William Noble | | | |
| 10,853 | 2018 KDE letter to Phillip Watts regarding state management extension | Phillip Watts Stacy McKnight | | | |
| 10,854 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,855 | School Board Meeting Minutes | Phillip Watts | | | |
| 10,856 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,857 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,858 | School Board Meeting Minutes | Phillip Watts | | | |
| 10,859 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,860 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,861 | Central Kentucky Psychological Services Estimate for Psychoeducational Assessments for 2019 - 2020 | Stacy McKnight | | | |
| 10,862 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,863 | 2019 - 2020 Breathitt County Board of Education Student Code of Acceptable Behavior & Discipline | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 10,864 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,865 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,866 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,867 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,868 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,869 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,870 | Central Kentucky Psychological Services Proposed Quote for 2020-2021 | Stacy McKnight | | | |
| 10,871 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,872 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight, Kera Howard, Daphne Noble, William Noble, Hannah Watts | | | |

| 10,873 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
|---|---|---|---|---|---|
| 10,874 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,875 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight, Kera Howard, Daphne Noble, William Noble, Hannah Watts | | | |
| 10,876 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,877 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,878 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,879 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,880 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,881 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight, Kera Howard, Daphne Noble, William Noble, Hannah Watts | | | |
| 10,882 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,883 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,884 | Central Kentucky Psychological Services Contractual Agreement with Breathitt County School District (July 2021) | Stacy McKnight | | | |
| 10,885 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,886 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,887 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,888 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,889 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,890 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,891 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,892 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,893 | Central Kentucky Psychological Services Contractual Agreement with Breathitt County School District (July 2022) | Stacy McKnight | | | |
| 10,894 | Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,895 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight, Kera Howard, Daphne Noble, William Noble, Hannah Watts | | | |
| 10,896 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |

| 10,897 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
|---|---|---|---|---|---|
| 10,898 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,899 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,900 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,901 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,902 | School Board Meeting Minutes | Phillip Watts Stacy McKnight | | | |
| 10,903 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,904 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,905 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,906 | Annual Agreement between Kentucky River Community Care, Inc. and Breathitt County Board of Education (2023 - 2024) | Stacy McKnight | | | |
| 10,907 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,908 | Central Kentucky Psychological Services Contractual Agreement with Breathitt County School District (July 2023) | Stacy McKnight | | | |
| 10,909 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,910 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,911 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,912 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,913 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,914 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,915 | School Board Meeting Minutes | Stacy McKnight, Phillip Watts | | | |
| 10,916 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,917 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,918 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,919 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,920 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,921 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,922 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,923 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,924 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,925 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,926 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |

| 10,927 | School Board Meeting Minutes | Stacy McKnight, Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,928 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,929 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,930 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,931 | East Kentucky State Aid Funding for Emergencies (EKSAFE) Application for the SY 22 - 23 | Stacy McKnight | | | |
| 10,932 | Document citing Appalachian Regional Commission FY14 index listing Breathitt as "Distressed" | William Noble Phillip Watts | | | |
| 10,933 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,934 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,935 | Plus/Delta/ Next Steps document discussing COVID | Phillip Watts | | | |
| 10,936 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,937 | Plus/Delta/ Next Steps document discussing COVID | Phillip Watts | | | |
| 10,938 | Email from Kera Howard to William Noble re: Youtube Videos and GoReact Software Required for COM254 | Kera Howard William Noble | | | |
| 10,939 | Kentucky Academic Standards (June 2015) | Noble, William | | | |
| 10,940 | July 23, 2019 Breathitt County Board of Education meeting minutes. | Stacy McKnight, Phillip Watts, Willliam Noble | | | |
| 10,941 | Digital Readiness Report (2018) | Noble, William | | | |
| 10,942 | Management Audit Report 2014 | Stacy McKnight | | | |
| 10,943 | Management Audit Report 2014 | Stacy McKnight, William Noble, Phillip Watts | | | |
| 10,944 | Email from W. Noble re: DRAFT - SCHOOL ASSESSMENT REPORT | William Noble | | | |
| 10,945 | Marie Roberts-Caney Elementary KCSS Report (2015) | William Noble | | | |
| 10,946 | Email from W. Noble re: LBJ ELEMENTARY SCHOOL SAFETY ASSESSMENT REPORT | William Noble | | | |
| 10,947 | LBJ KCSS Report | William Noble | | | |
| 10,948 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,949 | 2023-2024 District Technology Plan | Noble, William, Jeremy Hall, Phillip Watts, Stacy McKnight | | | |
| 10,950 | Email from W. Noble re: Digital Readiness Survey SY 2022-2023 | Noble, William | | | |
| 10,951 | Breathitt County Schools Press Release - Masks Optional (3/22/2022) | Phillip Watts | | | |
| 10,952 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,953 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,954 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,955 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,956 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,957 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,958 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |

| 10,959 | Memorandum of Agreement between Juniper Health, Inc. and Breathitt County Board of Education | Stacy McKnight, Phillip Watts | | | |
|---|---|---|---|---|---|
| 10,960 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,961 | Email from Phillip Watts re: YouTube safety capabilities | Phillip Watts | | | |
| 10,962 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,963 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,964 | Breathitt County Schools September 26, 2017 Action Plan Update | Stacy McKnight, Phillip Watts | | | |
| 10,965 | 2017 BHS Behavioral Data | Phillip Watts | | | |
| 10,966 | Emails between Matt Ross and Phillip Watts re: EKSAFE Funds for flood relief | Stacy McKnight, Phillip Watts | | | |
| 10,967 | 2022 Flood Recovery Request | William Noble Phillip Watts | | | |
| 10,968 | 2022 Flood Recovery Request | William Noble Phillip Watts | | | |
| 10,969 | Breathitt County Schools News Release from August 1, 2022 re: First Day of School Delayed | Phillip Watts | | | |
| 10,970 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,971 | Cyber Safe Teen Flyer | Phillip Watts Daphne Noble Kera Howard | | | |
| 10,972 | Breathitt County Schools Weekly Lesson Plan: Snow Much Fun | William Noble | | | |
| 10,973 | Breathitt County Schools Weekly Lesson Plan (Nov. 21 - 25, 2016) | William Noble | | | |
| 10,974 | Breathitt County Schools Action Plan Update | Phillip Watts | | | |
| 10,975 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,976 | Central Kentucky Psychological Services Contractual Agreement with Breathitt County School District (July 2024) | Stacy McKnight | | | |
| 10,977 | Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 10,978 | Email from Phillip Watts to Jonathan Chapman, et al. re: Google Apps for Education via Lync | Phillip Watts | | | |
| 10,979 | Email from WIlliam Noble to Byron Johnson, Aaron McIntosh, and Adrian Hudson re: Changes to your school YouTube account | William Noble | | | |
| 10,980 | FY23 Vendor Invoice List | Stacy McKnight | | | |
| 10,981 | Email from Google for Education to Phillip Watts re: Please assign your Google Workspace for Education licenses | Phillip Watts | | | |
| 10,982 | Email from Jaleel Williams to Phillip Watts re: [Google for Education] Introduction to your EDU Solutions Specialist | Phillip Watts | | | |
| 10,983 | Smart Procure Request - Invoice List by GL Account | Stacy McKnight | | | |
| 10,984 | Kelli Gross Resume | Kelli Gross | | | |
| 10,985 | Kelli Gross Resume | Kelli Gross | | | |
| 10,986 | Email from Susan Watts to Staff re: Kentucky Incentives for Prevention Survey | Jeremy Hall, Phillip Watts | | | |
| 10,987 | Email from Susan Watts to Staff re: Kentucky Incentives for Prevention Survey | Jeremy Hall | | | |
| 10,988 | Email to Daphne Noble re: Kentucky Incentives for Prevention Survey | Daphne Noble | | | |
| 10,989 | Hapara Purchase Orders | Stacy McKnight | | | |
| 10,990 | Hapara Purchase Orders | Stacy McKnight | | | |

| | | | | | |
|---|---|---|---|---|---|
| 10,991 | 2018 KIP Survey Breathitt District Report | Daphne Noble, Kera Howard, Phillip Watts, Stacy McKnight, Jeremy Hall, William Noble | | | |
| 10,992 | 2014 KIP Survey Breathitt District Report | Phillip Watts, Stacy McKnight | | | |
| 10,993 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2024 | Stacy McKnight Phillip Watts | | | |
| 10,994 | 9/27/2012 KDE letter re: management audit and 11/2012 Management Audit Report | Stacy McKnight Phillip Watts | | | |
| 10,995 | 9/27/2012 KDE letter re: management audit and 11/2012 Management Audit Report | Phillip Watts | | | |
| 10,996 | 9/27/2012 KDE letter re: management audit and 11/2012 Management Audit Report | Stacy McKnight | | | |
| 10,997 | KDE Audit Production | Phillip Watts Daphne Noble Stacy McKnight Kera Howard Hannah Watts William Noble | | | |
| 10,998 | State Audit Documents | Phillip Watts, Stacy McKnight, Daphne Noble, Hannah Watts, William Noble, Jeremy Hall | | | |
| 10,999 | 2012 Breathitt Board of Education Special Exam | Stacy McKnight, Phillip Watts | | | |
| 11,000 | Breathitt County School District Basic Financial Statements and Supplemental Information Year Ended June 30, 2014 with Report of Independent Auditors | Stacy McKnight, Phillip Watts | | | |
| 11,001 | Breathitt County School District Basic Financial Statements and Supplementary Information Year Ended June 30, 2015 with Report of Independent Auditors | Stacy McKnight, Phillip Watts | | | |
| 11,002 | Breathitt County School District Basic Financial Statements and Supplemental Information Year Ended June 30, 2015 with Report of Independent Auditors | Stacy McKnight, Phillip Watts | | | |
| 11,003 | Breathitt County School District Basic Financial Statements and Supplemental Information Year Ended June 30, 2016 with Report of Independent Auditors | Stacy McKnight, Phillip Watts | | | |
| 11,004 | Breathitt County School District Basic Financial Statements and Supplemental Information Year Ended June 30, 2017 with Report of Independent Auditors | Stacy McKnight, Phillip Watts | | | |
| 11,005 | Breathitt County School District Basic Financial Statements and Supplementary Information Year Ended June 30, 2018 with Report of Independent Auditors | Stacy McKnight, Phillip Watts | | | |
| 11,006 | Breathitt County School District Basic Financial Statements and Supplemental Information Year Ended June 30, 2018 with Report of Independent Auditors | Stacy McKnight, Phillip Watts | | | |
| 11,007 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2019 | Stacy McKnight, Phillip Watts | | | |
| 11,008 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2020 | Stacy McKnight, Phillip Watts | | | |

| 11,009 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2021 | Stacy McKnight, Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,010 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2022 | Stacy McKnight, Phillip Watts | | | |
| 11,011 | Breathitt County School District Jackson, Kentucky Financial Statements June 30, 2023 | Stacy McKnight, Phillip Watts | | | |
| 11,012 | SAMHSA Covid Tips | Kera Howard | | | |
| 11,013 | Breathitt County School District Financial Statements and Supplementary Information year ended June 30, 2014 | Stacy McKnight, Phillip Watts | | | |
| 11,014 | Breathitt County School District Financial Statements and Supplementary Information year ended June 30, 2014 | Stacy McKnight, Phillip Watts | | | |
| 11,015 | Breathitt County Schools District Overview b PowerPoint Presentation | Daphne Noble | | | |
| 11,016 | Breathitt High School Student Handbook 2025-2026 (from website) | Daphne Noble, Stacy McKnight, William Noble, Phillip Watts, Hannah Watts, Kera Howard | | | |
| 11,017 | Complaint from prior litigation against Juul | Phillip Watts | | | |
| 11,018 | Complaint from prior litigation against Juul | Phillip Watts | | | |
| 11,019 | Complaint from prior litigation against McKinsey | Phillip Watts | | | |
| 11,020 | Complaint from prior litigation against McKinsey | Phillip Watts | | | |
| 11,021 | Defendants' Amended Supplemental Notice of Oral and Videotaped 30(b)(6) Deposition of Plaintiff Breathitt County School District | Hannah Watts | | | |
| 11,022 | Defendants' Notice of Deposition to Hannah Watts | Hannah Watts | | | |
| 11,023 | Deposition of Stacy McKnight in Charles Napier v. Breathitt County Board of Education | Stacy McKnight | | | |
| 11,024 | Deposition of Stacy McKnight in Charles Napier v. Breathitt County Board of Education | Stacy McKnight | | | |
| 11,025 | Facebook. How do I report a problem with Facebook? Facebook Help Center. https://www.facebook.com/help/157793540954833/. Accessed August 8, 2025. | Jeremy Hall | | | |
| 11,026 | Facebook. How do I report a problem with Facebook? Facebook Help Center. https://www.facebook.com/help/157793540954833/. Accessed August 8, 2025. | Jeremy Hall | | | |
| 11,027 | Instagram. Report something. Instagram Help Center. https://help.instagram.com/contact/723586364339719. Accessed February 27, 2025. | Jeremy Hall | | | |
| 11,028 | Instagram. Report something. Instagram Help Center. https://help.instagram.com/contact/723586364339719. Accessed February 27, 2025. | Jeremy Hall | | | |
| 11,029 | Lexington Herald Lawyer article "Dispute between Breathitt school board, state escalates; lawsuit threatened," 07/14/2023 (updated 11/12/2015). | Stacy McKnight | | | |
| 11,030 | Lexington Herald Lawyer article "Dispute between Breathitt school board, state escalates; lawsuit threatened," 07/14/2023 (updated 11/12/2015). | Stacy McKnight | | | |
| 11,031 | Lexington Herald Lawyer article "Dispute between Breathitt school board, state escalates; lawsuit threatened," 07/14/2023 (updated 11/12/2015). | Stacy McKnight | | | |
| 11,032 | Lexington Herald Lawyer article "Dispute between Breathitt school board, state escalates; lawsuit threatened," 07/14/2023 (updated 11/12/2015). | Stacy McKnight | | | |

| 11,033 | Meta. Partnering directly with schools and teachers to address bullying. Instagram Newsroom. March 25, 2025. | Jeremy Hall | | | |
|---|---|---|---|---|---|
| 11,034 | Meta. Partnering directly with schools and teachers to address bullying. Instagram Newsroom. March 25, 2025. | Jeremy Hall | | | |
| 11,035 | Screenshot of FBI website re: Former Breathitt County Schools Superintendent Sentenced to 24 Months for Vote Buying Conspiracy | Stacy McKnight | | | |
| 11,036 | Screenshot of FBI website re: Former Breathitt County Schools Superintendent Sentenced to 24 Months for Vote Buying Conspiracy | Stacy McKnight | | | |
| 11,037 | Website screenshot from Courthouse News Service re: FBI investigation into the Superintendent - https://www.courthousenews.com/evil-doings-in-the-superintendents-office/ | Stacy McKnight | | | |
| 11,038 | Website screenshot from Courthouse News Service re: FBI investigation into the Superintendent | Stacy McKnight | | | |
| 11,039 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,040 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,041 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,042 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,043 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,044 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,045 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,046 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,047 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,048 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,049 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,050 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,051 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,052 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,053 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,054 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,055 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,056 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,057 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,058 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,059 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,060 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |

| 11,061 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
|---|---|---|---|---|---|
| 11,062 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,063 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,064 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,065 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,066 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,067 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,068 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,069 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,070 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,071 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,072 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,073 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,074 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,075 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,076 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,077 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,078 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,079 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,080 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,081 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,082 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,083 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,084 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,085 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,086 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,087 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,088 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,089 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,090 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,091 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |

| 11,092 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
|---|---|---|---|---|---|
| 11,093 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,094 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,095 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,096 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,097 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,098 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,099 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,100 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,101 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,102 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,103 | School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,104 | Defendants' Amended Supplemental Notice of Oral and Videotaped 30(B)(6) Deposition of Plaintiff Breathitt County School District | Kera Howard | | | |
| 11,105 | 2/15/2015 Lexington Herald-Ledger Article (updated 10/22/2019) – "Part One:  Undertaxed properties plague some of Kentuck's poorest districts." | William Noble | | | |
| 11,106 | 2022 - 2023 KDE Qualifying Data Report | Jeremy Hall Kera Howard Stacy McKnight Daphne Noble Hannah Watts Phillip Watts William Noble | | | |
| 11,107 | Affidavit of Daphne Noble | Daphne Noble | | | |
| 11,108 | Affidavit of Daphne Noble | Daphne Noble | | | |
| 11,109 | Affidavit of Jeremy Hall | Jeremy Hall | | | |
| 11,110 | Affidavit of Jeremy Hall | Jeremy Hall | | | |
| 11,111 | Affidavit of Phil Watts | Phillip Watts | | | |
| 11,112 | Affidavit of Phil Watts | Phillip Watts | | | |
| 11,113 | Affidavit of Will Noble | William Noble | | | |
| 11,114 | Affidavit of Will Noble | William Noble | | | |
| 11,115 | Article on 2022 floods | Kera Howard | | | |
| 11,116 | Audit Report for Breathitt County Board of Education (Oct. 10, 2012) | Stacy McKnight | | | |
| 11,117 | Audit Report for Breathitt County Board of Education (Oct. 10, 2012) | Stacy McKnight | | | |
| 11,118 | Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 11,119 | Breathitt County Report Card Dashboard for 2023 - 2024 | Daphne Noble | | | |
| 11,120 | Breathitt County Report Card Dashboard for 2023 - 2024 | Daphne Noble | | | |
| 11,121 | Breathitt County Schools District Overview b PowerPoint Presentation | Daphne Noble | | | |
| 11,122 | Breathitt County Schools District Overview b PowerPoint Presentation | Daphne Noble | | | |
| 11,123 | Breathitt County Schools Public Data Release Spring 2023 | Phillip Watts | | | |

43

| 11,124 | Breathitt County Schools' Rules for Network Access | Daphne Noble | | | |
|---|---|---|---|---|---|
| 11,125 | Breathitt County Schools' Rules for Network Access | Daphne Noble | | | |
| 11,126 | Breathitt County's Access to Electronic Media policy as of 4/28/2020 | Daphne Noble | | | |
| 11,127 | Breathitt County's Access to Electronic Media policy as of 4/28/2020 | Daphne Noble | | | |
| 11,128 | Declarartion of Custodian of Records for Ketucky Auditor of Public Accounts | | | | |
| 11,129 | Defendants' 3rd Amended Notice of Oral and Videotaped 30(b)(6) Depositions of Plaintiff Breathitt County School District | Jeremy Hall | | | |
| 11,130 | Defendants' 3rd Amended Notice of Oral and Videotaped 30(b)(6) Depositions of Plaintiff Breathitt County Schools | Phillip Watts | | | |
| 11,131 | Defendants' 3rd Amended Notice of Oral and Videotaped 30(b)(6) Depositions of Plaintiff Breathitt County Schools | Stacy McKnight | | | |
| 11,132 | Defendants' Amended Supplemental Notice of Oral and Videotaped 30(B)(6) Deposition of Plaintiff Breathitt County School District | Daphne Noble | | | |
| 11,133 | Defendants Notice of Oral and Videotaped Deposition to Jeremy Hall | Jeremy Hall | | | |
| 11,134 | Flooding video | Kera Howard | | | |
| 11,135 | Flooding video | Kera Howard | | | |
| 11,136 | Flooding video | Kera Howard | | | |
| 11,137 | Flooding video | Kera Howard | | | |
| 11,138 | Flooding video | Kera Howard | | | |
| 11,139 | Flooding video | Kera Howard | | | |
| 11,140 | Flooding video | Kera Howard | | | |
| 11,141 | Flooding video | Kera Howard | | | |
| 11,142 | Flooding video | Kera Howard | | | |
| 11,143 | Flooding video (Kera Howard Video played in deposition) | Kera Howard | | | |
| 11,144 | KDE Declaration of Custodian of Records | | | | |
| 11,145 | Kentucky Academic Standards for Technology Kindergarten through Grade 12. https://www.education.ky.gov/curriculum/standards/kyacadstand/Documents/KAS_Technology.pdf | William Noble Phillip Watts | | | |
| 11,146 | Kentucky State "Duties of Superintendent" | Phillip Watts | | | |
| 11,147 | Kentucky State "Duties of Superintendent" | Phillip Watts | | | |
| 11,148 | Kentucky.com video about state of Breathitt County school facilities | Phillip Watts, Stacy McKnight | | | |
| 11,149 | Kera Howard Resume | | | | |
| 11,150 | Lexington Herald-Ledger Video - Breathitt School Chief Discusses Dilapidated School | William Noble | | | |
| 11,151 | Notice of Deposition Directed to William Noble | William Noble | | | |
| 11,152 | Video: Gov. Behshear talks severe flooding in Eastern Kentucky https://www.youtube.com/watch?v=m2hH2v0YQUk | Phillip Watts | | | |
| 11,153 | Video: "Its going to be a marathon: Breathitt Countians working to rebuild after flooding." https://www.wkyt.com/2022/08/06/its-going-be-marathon-breathitt-countians-working-rebuild-after-flooding/ | Phillip Watts | | | |
| 11,154 | Video: Gov. Beshear giving flood update https://www.youtube.com/watch?v=HLZiraFR3IY | Phillip Watts | | | |
| 11,155 | Video: "Pres. Joe Biden, First Lady tour Eastern Kentucky flood damage." https://www.wymt.com/2022/08/08/pres-joe-biden-first-lady-tour-eastern-ky-flood-damage/ | Phillip Watts | | | |

| 11,156 | Video: "My goal is to make them feel normal: Breathitt County Schools begin a new school year" https://www.lex18.com/news/my-goal-is-to-make-them-feel-normal-breathitt-county-schools-begin-a-new-school-year | Kera Howard | | | |
|---|---|---|---|---|---|
| 11,157 | Video: "Heavy rains cause catastrophic flooding in Eastern Kentucky leaving 8 dead, National Guard mobilized" https://www.wdrb.com/news/heavy-rains-cause-catastrophic-flooding-in-eastern-kentucky-leaving-8-dead-national-guard-mobilized/article_62bff1f8-0e73-11ed-a8e2-87174c2e8df4.html | Phillip Watts | | | |
| 11,158 | Stacy McKnight Dep. Transcript: Thorpe v. Breathitt County Bd. of Educ., No. 5:11-cv-00294-KKC, E.D.KY. | Stacy McKnight | | | |
| 11,159 | Phillip Watts Dep. Transcript: Thorpe v. Breathitt County Bd. of Educ., No. 5:11-cv-00294-KKC, E.D.KY. | Phillip Watts | | | |
| 11,160 | "Access to Electronic Media" Policy (Policy 08.2323) | Kera Howard, Daphne Noble, William Noble, Phillip Watts, Jeremy Hall | | | |
| 11,161 | Acceptable Usage Policy ("AUP") | Kera Howard, Daphne Noble, William Noble, Phillip Watts, Jeremy Hall | | | |
| 11,162 | Breathitt District's Current Access to Electronic Media (Acceptable/Responsible Use) Policy (08.2323) | Kera Howard, Daphne Noble, William Noble, Phillip Watts, Jeremy Hall | | | |
| 11,163 | Complaint, Thorpe v. Breathitt County Bd. of Educ., No. 5:11-cv-294 (E.D. Ky.) | Stacy McKnight | | | |
| 11,164 | Complaint, Napier v. Breathitt County Bd. of Educ., No. 5:12-cv-00370-KKC (E.D. Ky.) | Stacy McKnight | | | |
| 11,165 | Phillip Watts Dep. Transcript, Napier v. Breathitt County Bd. of Educ., No. 5:12-cv-00370-KKC (E.D. Ky.) | Phillip Watts | | | |
| 11,166 | Breathitt ATC FBLA, What Makes Breathitt High School So Great?, https://youtu.be/hk2USqrfjK8?si=upqcLSeTnVUdH9BG | Phillip Watts | | | |
| 11,167 | Indictment, United States v. Turner, No.5:12-cr-00030-KKC (E.D. Ky.) | Phillip Watts | | | |
| 11,168 | Complaint, Breathitt County v. Mckinsey and Co., No. 3:21-cv-00326-CHB (W.D. Ky.) | Phillip Watts | | | |
| 11,169 | Superseding Indictment, United States v. Turner, No.5:12-cr-00030-KKC (E.D. Ky.) | Phillip Watts | | | |
| 11,170 | Order For Revocation Of Release Of Arch Turner, United States v. Turner, No.5:12-cr-00030-KKC (E.D. Ky.) | Phillip Watts | | | |
| 11,171 | Order, United States v. Turner, No.5:12-cr-00030-KKC (E.D. Ky.) | Phillip Watts | | | |
| 11,172 | Plea Agreement, United States v. Turner, No.5:12-cr-00030-KKC (E.D. Ky.) | Phillip Watts | | | |
| 11,173 | Order Affirmed, United States v. Turner, No.5:12-cr-00030-KKC (E.D. Ky.) | Phillip Watts | | | |
| 11,174 | Judgment in a Criminal Case, United States v. Turner, No.5:12-cr-00030-KKC (E.D. Ky.) | Phillip Watts | | | |
| 11,175 | Transcript Sentencing Hearing, United States v. Turner, No.5:12-cr-00030-KKC (E.D. Ky.) | Phillip Watts | | | |

| 11,176 | Letter from Breathitt County Schools to Education Professional Standards Board Regarding Criminal Prosecution | Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,177 | Breathitt School Board Remains Untrusted By State Commissioner To Educate County's Children, The Lexington Herald Leader | Phillip Watts | | | |
| 11,178 | Kentucky Superintendents Discuss Experiences, Needs From Severe Flooding In Eastern Kentucky, Kentucky Teacher | Phillip Watts | | | |
| 11,179 | Communities Working Together After Devastating Flooding Brings 'Renewed Sense of Hope' During Kde School Visits to Breathitt, Hazard, Jackson and Perry, Kentucky Teacher | Phillip Watts | | | |
| 11,180 | Communities Working Together After Devastating Flooding Brings 'Renewed Sense of Hope' During Kde School Visits to Breathitt, Hazard, Jackson and Perry, Kentucky Teacher | Phillip Watts | | | |
| 11,181 | Indictment, United States v. Paula Jean Noble, George Daniel Strong, Joseph Strong, Richard L. Turner, And Woodrow Glenn Burton, No. 5:11-cr-00142-KKC (E.D. Ky.) | Stacy McKnight | | | |
| 11,182 | Plea Agreement, United States v. Richard L. Turner, No. 5:11-cr-00142-KKC (E.D. Ky.) | Stacy McKnight | | | |
| 11,183 | Plea Agreement, United States v. George Daniel Strong, No. 5:11-cr-00142-KKC (E.D. Ky.) | Stacy McKnight | | | |
| 11,184 | Plea Agreement, United States v. Joseph Strong, No. 5:11-cr-00142-KKC (E.D. Ky.) | Stacy McKnight | | | |
| 11,185 | Plea Agreement, United States v. Paula Jean Noble, No. 5:11-cr-00142-KKC (E.D. Ky.) | Stacy McKnight | | | |
| 11,186 | Judgment In A Criminal Case, United States v. Richard L. Turner, No. 5:11-cr-00142-KKC (E.D. Ky.) | Stacy McKnight | | | |
| 11,187 | Judgment In A Criminal Case, United States v. Joseph Strong, No. 5:11-cr-00142-KKC (E.D. Ky.) | Stacy McKnight | | | |
| 11,188 | Judgment In A Criminal Case, United States v. George Daniel Strong, No. 5:11-cr-00142-KKC (E.D. Ky.) | Stacy McKnight | | | |
| 11,189 | Judgment In A Criminal Case, United States v. Paula Jean Noble, No. 5:11-cr-00142-KKC (E.D. Ky.) | Stacy McKnight | | | |
| 11,190 | Breathitt ATC Opens Lakeside Campus, The Jackson-Breathitt County Times-Voice | Phillip Watts | | | |
| 11,191 | Breathitt Board Moves Closer to New Tech Opening, The Jackson-Breathitt County Times-Voice | Phillip Watts | | | |
| 11,192 | Eastern And Western Kentucky Rebuilding Projects Get House Nod, Kentucky Lantern | Phillip Watts | | | |
| 11,193 | Historic July 26th-July 30th, 2022 Eastern Kentucky Flooding, National Weather Service | Phillip Watts | | | |
| 11,194 | Hundreds Celebrate ATC Dedication, The Jackson-Breathitt County Times-Voice | Phillip Watts | | | |
| 11,195 | Breathitt Board Approves Lakeside Campus, The Jackson-Breathitt County Times-Voice | Phillip Watts | | | |
| 11,196 | Groundbreaking Ceremony for New Area Technology Center/Bus Garage, The Jackson-Breathitt County Times-Voice | Phillip Watts | | | |
| 11,197 | Three More Plead Guilty To Vote-Buying Conspiracy In Breathitt County, Lexington Herald-Leader | Phillip Watts | | | |
| 11,198 | Persistent Heavy Rain Causes Major Flooding Across East Kentucky (February 27th - March 1st) , National Weather Service | Phillip Watts | | | |
| 11,199 | Preparing for the Start of the 2020-2021 School Year, Breathitt County School District | Phillip Watts | | | |
| 11,200 | President Joseph R. Biden, Jr. Approves Kentucky Disaster Declaration, The White House | Phillip Watts | | | |

| 11,201 | President Joseph R. Biden, Jr. Approves Kentucky Disaster Declaration, The White House | Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,202 | Breathitt Area Technology Center Facebook Account, https://www.Facebook Account.com/breathittcoatc/?ref=embed_page | Phillip Watts | | | |
| 11,203 | Breathitt Co Schools Food Service Facebook Account, https://www.Facebook Account.com/p/Breathitt-Co-Schools-Food-Service-61563787636668/ | Phillip Watts | | | |
| 11,204 | Breathitt County Basketball Facebook Account, https://www.Facebook Account.com/people/Breathitt-County-Basketball/61585354586139/ | Phillip Watts | | | |
| 11,205 | Breathitt County High School Engineering Classes Facebook Account, https://www.Facebook Account.com/p/Breathitt-County-High-School-Engineering-Classes-100065499492720/ | Phillip Watts | | | |
| 11,206 | Breathitt County High School Golf Facebook Account, https://www.Facebook Account.com/people/Breathitt-County-High-School-Golf/61558103124798/ | Phillip Watts Daphne Noble | | | |
| 11,207 | Breathitt County Schools - Transportation, Department Facebook Account, https://www.Facebook Account.com/transportationbreathitt/ | Phillip Watts | | | |
| 11,208 | Breathitt County Schools Facebook Account, https://www.Facebook Account.com/BreathittCountySchools/ | Phillip Watts Hannah Watts William Noble Stacy McKnight | | | |
| 11,209 | Breathitt Schools X Account, https://x.com/BreathittProud | Phillip Watts Hannah Watts William Noble Stacy McKnight | | | |
| 11,210 | Breathitt Elementary School Facebook Account, https://www.facebook.com/BESBobcats23/?ref=embed_page | Phillip Watts | | | |
| 11,211 | Breathitt High Bobcat Baseball Facebook Account, https://www.facebook.com/breathittbobcatbaseball/about/?_rdr | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,212 | Breathitt High Football Facebook Account, https://www.facebook.com/p/Breathitt-High-Football-61557138006748/ | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,213 | Breathitt High School Cross Country / Track and Field Facebook Account, https://www.facebook.com/profile.php?id=61578695572047 | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,214 | Breathitt High School Facebook Account, https://www.facebook.com/EatSleepBreathittBHS/ | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,215 | Breathitt JROTC Facebook Account, https://www.facebook.com/BreathittArmyJROTC/ | Phillip Watts | | | |
| 11,216 | Breathitt Ladycat Softball Facebook Account, https://www.facebook.com/people/Breathitt-Ladycat-Softball/100086179004850/ | Phillip Watts | | | |

47

| | | | | | |
|---|---|---|---|---|---|
| 11,217 | Breathitt Middle School Baseball Facebook Account, https://www.facebook.com/p/Breathitt-Middle-School-Baseball-100077124052535/ | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,218 | Breathitt Middle School Football Facebook Account, https://www.facebook.com/people/Breathitt-Middle-School-Football/61576700787888/ | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,219 | Highland-Turner Elementary School Facebook Account, https://www.facebook.com/highlandturnerelementaryschool/?ref=embed_page | Phillip Watts | | | |
| 11,220 | Jeremy Hall Facebook Account, https://www.facebook.com/jeremy.hall.5458/ | Jeremy Hall | | | |
| 11,221 | Sebastian Elementary School Facebook Account, https://www.facebook.com/lbjelementary/?ref=embed_page | Jeremy Hall Phillip Watts | | | |
| 11,222 | Communities Working Together After Devastating Flooding Brings 'renewed Sense Of Hope' During KDE School Visits To Breathitt, Hazard, Jackson And Perry, Kentucky Teacher | Phillip Watts | | | |
| 11,223 | Breathitt County Superintendent Talks Flood Recovery, LEX 18 Lexington | Phillip Watts | | | |
| 11,224 | Hundreds in Breathitt County Evacuate From Homes, LEX 18 Lexington | Phillip Watts | | | |
| 11,225 | Cleanup is Underway in Breathitt County, Spectrum News 1 Louisville | Phillip Watts | | | |
| 11,226 | Water Receding, but Homes Destroyed, Louisville Courier-Journal | Phillip Watts | | | |
| 11,227 | Breathitt County Schools Re-Opening Plan, WYMT-TV Eastern Kentucly News | Phillip Watts | | | |
| 11,228 | Article and Video: Parents asked for patience as classes resume in Breathitt Co. after flooding delay | Phillip Watts | | | |
| 11,229 | Photographs of flooding in Breathitt County | Phillip Watts Daphne Noble Stacy McKnight Kera Howard Hannah Watts Jeremy Hall Kelli Gross | | | |
| 11,230 | SES 2024-2025 Phase One: Executive Summary of Schools (from SES website) | Jeremy Hall Phillip Watts | | | |
| 11,231 | SES 2024-2025 Phase Two: The Needs Assessment for Schools  (from SES website) | Jeremy Hall Phillip Watts | | | |
| 11,232 | BCS Mental Health Services Flyer | Jeremy Hall | | | |
| 11,233 | 8/3/2022 Email from Jeremy Hall regarding Press Release - 2022 Flood Relief Donations | Jeremy Hall | | | |
| 11,234 | Press Release - 2022 Flood Relief Donations | Jeremy Hall | | | |
| 11,235 | Jeremy Hall - 22-23 Site Visit  - Principal and Assistant Principal Forms | Jeremy Hall Phillip Watts | | | |
| 11,236 | District Feedback and Support Visit PowerPoint Presentation - Sebastian Elementary | Jeremy Hall | | | |
| 11,237 | Messaging history for Jeremy Hall | Jeremy Hall | | | |
| 11,238 | Messaging history for Jeremy Hall | Jeremy Hall | | | |
| 11,239 | Opening Day Agenda 2023-2024 Sebastian Elementary | Jeremy Hall | | | |
| 11,240 | Comprehensive School Improvement Plan (CSIP) | Jeremy Hall | | | |
| 11,241 | 9/24/2018 Email from Jeremy Hall regarding 2018 KIP Survey | Jeremy Hall | | | |

| | | | | | |
|---|---|---|---|---|---|
| 11,242 | 9/28/2021 Email from Guidance Counselor Leslie Cable to Jeremy Hall regarding KIP Survey for all 6th graders | Jeremy Hall | | | |
| 11,243 | 9/28/2021 Email from Susan Watts to Jeremy Hall with KIP survey letter and permission form | Jeremy Hall | | | |
| 11,244 | 2018 KIP Survey Letter | Jeremy Hall | | | |
| 11,245 | KIP Student Survey 2018 Training Manual | Jeremy Hall<br>Phillip Watts | | | |
| 11,246 | The 2018 KIP Survey: Background and Overview of Online Administration PowerPoint Presentation | Jeremy Hall<br>Phillip Watts | | | |
| 11,247 | 9/24/2018 Email from Jeremy Hall regarding 2018 KIP Survey | Jeremy Hall | | | |
| 11,248 | Jeremy Hall - 23-24 Site Visit  - Principal and Assistant Principal Forms | Jeremy Hall<br>Phillip Watts | | | |
| 11,249 | 2021-2022 Data Release - Sebastian Elementary PowerPoint Presentation | Jeremy Hall | | | |
| 11,250 | CPP Needs Assessment Data Sheet FRC 2022 - 2024 for Sebastian Elementary School | Jeremy Hall | | | |
| 11,251 | Breathitt County Report Card - 2024-2025 Snapshot | Phillip Watts<br>Jeremy Hall<br>Daphne Noble<br>Kera Howard | | | |
| 11,252 | Classroom Management Policy | Phillip Watts<br>Jeremy Hall<br>Daphne Noble<br>Kera Howard | | | |
| 11,253 | Kentucky Academic Standards for Technology (K-12) | Phillip Watts<br>William Noble<br>Jeremy Hall | | | |
| 11,254 | LBJ KCSS Report | William Noble | | | |
| 11,255 | Marie Roberts-Caney Elementary KCSS Report (2018) | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,256 | Marie Roberts-Caney Elementary KCSS Report (2015) | William Noble | | | |
| 11,257 | Sebastian Elementary School Kentucky Center for School Safety Safe School Assessment Report  (2019) | Phillip Watts<br>William Noble<br>Jeremy Hall | | | |
| 11,258 | Kentucky Center for School Safety Safe School Assessment Report for Breathitt County High School, Conducted October 2, 2018 | Daphne Noble<br>Stacy McKNight<br>Phillip Watts<br>William Noble | | | |
| 11,259 | Kentucky Center for School Safety Safe School Assessment Report for Breathitt County High School, Conducted September 4, 2019 | Daphne Noble,<br>Phillip Watts<br>Stacy McKnight | | | |
| 11,260 | Declaration of Custodian of Records for KCSS | Daphne Noble<br>Stacy McKNight<br>Phillip Watts<br>William Noble | | | |
| 11,261 | 23-24 School Year Plus Delta | Daphne Noble | | | |
| 11,262 | MTSS 1/14/2019 | William Noble<br>Phillip Watts | | | |
| 11,263 | "Do School Nurses Matter?" PowerPoint presentation | William Noble<br>Phillip Watts<br>Stacy McKnight | | | |
| 11,264 | Substantial Damage Estimator | William Noble<br>Stacy McKnight | | | |
| 11,265 | KDE Special Superintendents' webcast | William Noble<br>Phillip Watts | | | |
| 11,266 | 6/5/2019 Email from Wayne Sizemore regarding LBJ Quarterly Report - March-June 2019 | William Noble | | | |

49

| | | | | | |
|---|---|---|---|---|---|
| 11,267 | LBJ Quarterly Report - March-June 2019 | William Noble | | | |
| 11,268 | 5/31/2019 Email from Susan Watts to Phillip Watts and William Noble regarding BHS Safe School Error Report Warning | William Noble Phillip Watts | | | |
| 11,269 | BHS Safe School Error Report Warning | William Noble Phillip Watts | | | |
| 11,270 | 5/29/2018 Email from William Noble to Jesse Bailey regarding Safe School Error Report | William Noble | | | |
| 11,271 | Safe School Error Report | William Noble | | | |
| 11,272 | Principal/Central Office Staff Meeting | William Noble | | | |
| 11,273 | 7/8/2014 Email from Stacy McKnight to various principals regarding Principal's Meeting | William Noble Stacy McKnight | | | |
| 11,274 | LBJ Learning Review PowerPoint presentation | William Noble | | | |
| 11,275 | 12/1/2015 Email from William Noble regarding LBJ Learning Review PowerPoint Presentation | William Noble | | | |
| 11,276 | 8/6/2021 Email from William Noble regarding School Counselor/School Based Mental Health Provider to Student Ratio | William Noble | | | |
| 11,277 | April 2021 Google Form requesting supplemental school year | Hall, Jeremy Howard, Kera McKnight, Stacy Noble, Daphne Noble, William Watts, Hannah Watts, Phillip | | | |
| 11,278 | 9/15/2022 Email from former Principal Charles Davidson regarding Audit Schedule | Kera Howard | | | |
| 11,279 | 10/12/2021 Email from Lisa Crabtree to Kera Howard and Susan Watts regarding Final KIP Survey Reminders | Kera Howard | | | |
| 11,280 | 10/29/2021 Email from Lisa Crabtree to Kera Howard regarding KIP Classroom Administration forms for BHS | Kera Howard | | | |
| 11,281 | 10/11/2021 Email correspondence from Kera Howard regarding KIP survey administration | Kera Howard | | | |
| 11,282 | 10/25/2021 Email from Kera Howard regarding KIP Survey | Kera Howard | | | |
| 11,283 | KY Report Card - 4 Year HS Graduation | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,284 | KY Report Card - 5 Year HS Graduation | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,285 | KY Report Card - Attendance | Phillip Watts Daphne Noble Kera Howard Jeremy Hall Hannah Watts | | | |
| 11,286 | KY Report Card - Behavior Event Types | Phillip Watts Daphne Noble Kera Howard Jeremy Hall Hannah Watts | | | |
| 11,287 | KY Report Card - Climate Index (Elementary) | Phillip Watts Jeremy Hall | | | |
| 11,288 | KY Report Card - Climate Index (High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,289 | KY Report Card - Climate Index (Middle) | Phillip Watts | | | |

| 11,290 | KY Report Card - Enrollment | Phillip Watts Daphne Noble Kera Howard Jeremy Hall Hannah Watts | | | |
|---|---|---|---|---|---|
| 11,291 | KY Report Card - Indicator Rating (Reading and Math) | Phillip Watts Daphne Noble Kera Howard Jeremy Hall Hannah Watts | | | |
| 11,292 | KY Report Card - Math (Elementary, Novice) | Phillip Watts Jeremy Hall | | | |
| 11,293 | KY Report Card - Math (Elementary, Proficient-Distinguished) | Phillip Watts Jeremy Hall | | | |
| 11,294 | KY Report Card - Math (High, Novice) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,295 | KY Report Card - Math (High, Proficient-Distinguished) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,296 | KY Report Card - Math (Middle, Novice) | Phillip Watts | | | |
| 11,297 | KY Report Card - Math (Middle, Proficient-Distinguished) | Phillip Watts | | | |
| 11,298 | KY Report Card - Postsecondary Readiness | Phillip Watts Daphne Noble Kera Howard Jeremy Hall Hannah Watts | | | |
| 11,299 | KY Report Card - Proficiency, Math (Elementary) | Phillip Watts Jeremy Hall | | | |
| 11,300 | KY Report Card - Proficiency, Math (High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,301 | KY Report Card - Proficiency, Math (Middle) | Phillip Watts | | | |
| 11,302 | KY Report Card - Proficiency, Reading (Elementary) | Phillip Watts Jeremy Hall | | | |
| 11,303 | KY Report Card - Proficiency, Reading (High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,304 | KY Report Card - Proficiency, Reading (Middle) | Phillip Watts | | | |
| 11,305 | KY Report Card - Proficiency, Social Studies (Elementary) | Phillip Watts Jeremy Hall | | | |
| 11,306 | KY Report Card - Proficiency, Social Studies (High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,307 | KY Report Card - Proficiency, Social Studies (Middle) | Phillip Watts | | | |
| 11,308 | KY Report Card - Proficiency, Writing (Elementary) | Phillip Watts Jeremy Hall | | | |
| 11,309 | KY Report Card - Proficiency, Writing (High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,310 | KY Report Card - Proficiency, Writing (Middle) | Phillip Watts | | | |
| 11,311 | KY Report Card - Reading (Elementary, Novice) | Phillip Watts Jeremy Hall | | | |
| 11,312 | KY Report Card - Reading (Elementary, Proficient-Distinguished) | Phillip Watts Jeremy Hall | | | |
| 11,313 | KY Report Card - Reading (High, Novice) | Phillip Watts Daphne Noble Kera Howard | | | |

51

| 11,314 | KY Report Card - Reading (High, Proficient-Distinguished) | Phillip Watts<br>Daphne Noble<br>Kera Howard | | | |
|---|---|---|---|---|---|
| 11,315 | KY Report Card - Reading (Middle, Novice) | Phillip Watts | | | |
| 11,316 | KY Report Card - Reading (Middle, Proficient-Distinguished) | Phillip Watts | | | |
| 11,317 | KY Report Card - Safety and Climate Index Description | Phillip Watts<br>Daphne Noble<br>Kera Howard<br>Jeremy Hall<br>Hannah Watts | | | |
| 11,318 | KY Report Card - Safety Index (Elementary) | Phillip Watts<br>Jeremy Hall | | | |
| 11,319 | KY Report Card - Safety Index (High) | Phillip Watts<br>Daphne Noble<br>Kera Howard | | | |
| 11,320 | KY Report Card - Safety Index (Middle) | Phillip Watts | | | |
| 11,321 | KY Report Card - Student Groups | Phillip Watts<br>Daphne Noble<br>Kera Howard<br>Jeremy Hall<br>Hannah Watts | | | |
| 11,322 | KY Report Card - Student Retention | Phillip Watts<br>Daphne Noble<br>Kera Howard<br>Jeremy Hall<br>Hannah Watts | | | |
| 11,323 | Jan/Feb 2019 Action Plan Update | Phillip Watts | | | |
| 11,324 | Kentucky Academic Standards 2015 | Phillip Watts | | | |
| 11,325 | Email from P. Watts to Breathitt Co Principals re: Student Accounts - Implementing Board Policy - Access to Electronic Media - 8.2323 | Phillip Watts | | | |
| 11,326 | 2015/16 Technology Plan | Phillip Watts | | | |
| 11,327 | 2012 Access to Electronic Media Policy | Phillip Watts | | | |
| 11,328 | Curriculum and Instruction Policies | Phillip Watts | | | |
| 11,329 | 2018-19 Student Code of Acceptable Behavior & Discipline | Phillip Watts | | | |
| 11,330 | 2022-23 Student Code of Acceptable Behavior & Discipline | Phillip Watts | | | |
| 11,331 | 2023-24 Student Code of Acceptable Behavior & Discipline | Phillip Watts | | | |
| 11,332 | Malissa Noble NTI Parent Contact Log | Phillip Watts | | | |
| 11,333 | MHE District Digital Conversion | Phillip Watts | | | |
| 11,334 | Breathitt Superintendent Survey Senate Bill 8 | Phillip Watts | | | |
| 11,335 | Board Minutes | Phillip Watts | | | |
| 11,336 | FY22 Funds 2-51 | Phillip Watts | | | |
| 11,337 | Letter from P. Watts to Grant Reviewer | Phillip Watts | | | |
| 11,338 | 2016 Superintendent Back to School Report | Phillip Watts | | | |
| 11,339 | Principal Meeting Agenda | Phillip Watts | | | |
| 11,340 | Student Resource Officer Project Narrative | Phillip Watts | | | |
| 11,341 | Superintendent Report / Action Plan Update | Phillip Watts | | | |
| 11,342 | SES 2022-23 Phase One: Executive Summary for Schools (Sebastian Elementary School) | Phillip Watts<br>Jeremy Hall | | | |
| 11,343 | 2022-23 Phase One: Executive Summary for School (Breathitt County High School) | Phillip Watts<br>Kera Howard<br>Daphne Noble | | | |

| 11,344 | 2023-2024 Phase One: Continuous Improvement Diagnostic for Districts (Breathitt County) | Phillip Watts Kera Howard Daphne Noble | | | |
|---|---|---|---|---|---|
| 11,345 | 2023-2024 Phase One: Continuous Improvement Diagnostic for Districts (Breathitt County) | Phillip Watts Kera Howard Daphne Noble | | | |
| 11,346 | KY Report Card - Sebastian Elementary 2024-2025 | Phillip Watts Jeremy Hall | | | |
| 11,347 | KY Report Card - Breathitt High School 2024-2025 | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,348 | KY Report Card - Highland-Turner Elementary School 2024-2025 | Phillip Watts | | | |
| 11,349 | SES Regular SBDM Meeting Minutes | Phillip Watts Jeremy Hall William Noble | | | |
| 11,350 | SES Special Called SBDM Meeting Minutes | Phillip Watts Jeremy Hall William Noble | | | |
| 11,351 | 2023-2024 Phase One: Executive Summary for Schools - Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,352 | 2023-2024 Phase Two: Needs Assessment for Schools - Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,353 | 2022-2023 Phase One: Executive Summary for Schools - Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,354 | 2022-2023 Phase Two: Needs Assessment for Schools - Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,355 | 2021-2022 Phase Three: Executive Summary for Schools - Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,356 | 2021-2022 Phase Two: Needs Assessment for Schools - Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,357 | 2020-2021 Phase Three: Executive Summary for Schools - Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,358 | 2020-2021 Phase Two: Needs Assessment for Schools - Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,359 | PPT Titled SES Elementary School Behavior Flow Chart | Jeremy Hall | | | |
| 11,360 | PPT Titled Sebastian Elementary School, Jeremy R. Hall | Jeremy Hall | | | |
| 11,361 | SES Advisory Council Meeting | Jeremy Hall | | | |
| 11,362 | Email from S. Watts re: KSIS Notification: Monday Updates SSYP and SRC | Jeremy Hall | | | |
| 11,363 | Targeted Support and Improvement (from KY DOE website) | Jeremy Hall | | | |
| 11,364 | KDE Report Card Dashboards (from SES website) | Jeremy Hall | | | |
| 11,365 | Email from Doug Roberts to Daphne Noble re: Parent Call | Daphne Noble | | | |
| 11,366 | Email from a parent to Daphne Noble re: her daughter being bullied | Daphne Noble | | | |
| 11,367 | Press Release re: Steele Reese Grant to Prichard Committee | Kera Howard | | | |
| 11,368 | 2023 AEA Survey Report (final from website) | Kera Howard | | | |
| 11,369 | Email from S. Creech re: draft AEA survey | Kera Howard | | | |
| 11,370 | Breathitt draft AEA survey questions | Kera Howard | | | |

| 11,371 | Email from A. Slone to various school district representatives including K. Howard re:draft AEA report, seeking input/revisions. | Kera Howard | | | |
|---|---|---|---|---|---|
| 11,372 | Draft AEA report | Kera Howard | | | |
| 11,373 | Email from A. Slone to various school district representatives including K. Howard re:draft AEA report, seeking input/revisions. | Kera Howard | | | |
| 11,374 | Email from Prichard Committee to AEA team (including K. Howard) stating that the AEA report was released and providing draft social media post with a link to the final report for the team members to share, and the Prichard Committee's Twitter and Instagram handles. | Kera Howard | | | |
| 11,375 | Pamphelt re: AEA survey results from the Prichard Committee. | Kera Howard | | | |
| 11,376 | Pamphelt re: AEA survey results from the Prichard Committee. | Kera Howard | | | |
| 11,377 | Implementation of 1998 Senate Bill 230: Acceptable Use Policy and Internet Filtering | Phillip Watts William Noble | | | |
| 11,378 | Kentucky  Academic Standards for Visual and Performing Arts – June 2015 | Phillip Watts William Noble | | | |
| 11,379 | Kentucky Academic Standards for Computer Science - Kindergarten through Grade 12 - October 2018 v.1.2 | Phillip Watts William Noble | | | |
| 11,380 | Kentucky Academic Standards for Visual and Performing Arts –  2024 | Phillip Watts William Noble | | | |
| 11,381 | Kentucky Academic Standards for Technology - Kindergarten through Grade 12 | Phillip Watts William Noble | | | |
| 11,382 | MTSS Agenda | Phillip Watts | | | |
| 11,383 | Bathroom & Hallway Safety Plan | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,384 | Sebastian Elementary School Behavior Flow Chart (from SES website) | Phillip Watts Jeremy Hall | | | |
| 11,385 | Email from K. Howard to S. Creech re: AEA | Kera Howard | | | |
| 11,386 | Kentucky County Profiles, 2014-2015, Kentucky Center for Education and Statistics | Phillip Watts | | | |
| 11,387 | Kentucky County Profiles, 2015, Kentucky Center for Education and Statistics | Phillip Watts | | | |
| 11,388 | Kentucky High School Feedback Report, College Going, Class of 2009-2010, Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,389 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2011, Breathitt County School District | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,390 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2011, Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,391 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2012, Kentucky School Districts | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,392 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2012, Kentucky Schools | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,393 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2012, Breathitt County School District | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,394 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2012, Breathitt County High School (31) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,395 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2012, Breathitt County High School (60) | Phillip Watts Daphne Noble Kera Howard | | | |

54

| 11,396 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2013, Kentucky School Districts | Phillip Watts Daphne Noble Kera Howard | | | |
|---|---|---|---|---|---|
| 11,397 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2013, Kentucky Schools | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,398 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2013, Breathitt County School District | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,399 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2013, Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,400 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2014, Kentucky School Districts | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,401 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2014, Kentucky Schools | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,402 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2014, Breathitt County School District | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,403 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2014, Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,404 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2015, Kentucky School Districts | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,405 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2015, Kentucky Schools | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,406 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2015, Breathitt County School District | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,407 | Kentucky High School Feedback Report on College Going, High School Graduating Class of 2015, Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,408 | High School Feedback Report on College-Going and Success, High School Graduating Class of 2023, Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,409 | High School Feedback Report on College-Going and Success, High School Graduating Class of 2021, Breathitt County High School | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,410 | KY Stats - High School Feedback Report, State Level College-Going or College Success Metrics, ACT Composite Scores, 2014-2024, https://kystats.ky.gov/Latest/HSFR | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,411 | KY Stats - High School Feedback Report, State Level College-Going or College Success Metrics, GPA, 2014-2024, https://kystats.ky.gov/Latest/HSFR | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,412 | KY Stats - High School Feedback Report, State Level College-Going or College Success Metrics, Annual Hish School Graduation Rate, 2014-2024, https://kystats.ky.gov/Latest/HSFR | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,413 | 2017-2018 Needs Assessment (Highland-Turner) | Phillip Watts | | | |
| 11,414 | 2017-2018 Needs Assessment (Marie Roberts-Caney) | Phillip Watts | | | |
| 11,415 | 2022-2024 Needs Assessment (Sebastian Elementary) | Phillip Watts Jeremy Hall | | | |
| 11,416 | 2022-2024 Needs Assessment (Highland-Turner) | Phillip Watts | | | |
| 11,417 | 2017-2018 Needs Assessment (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,418 | 2017-2018 Needs Assessment (Sebastian Middle) | Phillip Watts | | | |

| 11,419 | 2019-2020 Needs Assessment (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
|---|---|---|---|---|---|
| 11,420 | 2019-2020 Needs Assessment (Highland Turner) | Phillip Watts | | | |
| 11,421 | 2019-2020 Needs Assessment (Marie Roberts-Caney) | Phillip Watts | | | |
| 11,422 | 2020-2022 Needs Assessment (Marie Roberts-Caney) | Phillip Watts | | | |
| 11,423 | 2020-2022 Needs Assessment (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,424 | 2020-2022 Needs Assessment (Sebastian Elementary) | Phillip Watts Jeremy Hall | | | |
| 11,425 | 2022-2024 Needs Assessment (Marie Roberts-Caney) | Phillip Watts | | | |
| 11,426 | 2022-2024 Needs Assessment (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,427 | 2024-2026 Needs Assessment (Highland-Turner) | Phillip Watts | | | |
| 11,428 | 2024-2026 Needs Assessment (Breathitt Elementary) | Phillip Watts | | | |
| 11,429 | 2024-25 Continuous Improvement Diagnostic | Phillip Watts | | | |
| 11,430 | 2023-24 Comprehensive School Improvement Plan Executive Summary | Phillip Watts | | | |
| 11,431 | 2024-25 Comprehensive School Improvement Plan Executive Summary | Phillip Watts | | | |
| 11,432 | 2016-17 Comprehensive School Improvement Plan (LBJ Elementary) | Phillip Watts | | | |
| 11,433 | 2017-18 Comprehensive School Improvement Plan (LBJ Elementary) | Phillip Watts | | | |
| 11,434 | 2015-16 Comprehensive School Improvement Plan (LBJ Elementary) | Phillip Watts | | | |
| 11,435 | 2021-2022 Phase 3: Comprehensive School Improvement Plan (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,436 | 2016-2017 Comprehensive School Improvement Plan (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,437 | 2022-2023 Phase 2 - School Assurances (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,438 | 2022-2023 Phase 1 - Continuous Improvement Diagnostic (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,439 | 2022-2023 Phase 2 - Needs (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,440 | 2022-2023 Phase 3 - Comprehensive School Improvement Plan (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,441 | 2016-2017 Phase 1 - Needs (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,442 | 2014-2015 Comprehensive School Improvement Plan (Breathitt High) | Phillip Watts Daphne Noble Kera Howard | | | |
| 11,443 | 2016-2017 Phase 1 - Needs (Highland-Turner) | Phillip Watts | | | |
| 11,444 | 2016-2017 Comprehensive School Improvement Plan (Highland-Turner Elementary) | Phillip Watts | | | |
| 11,445 | 2023-2024 Phase 3 - Comprehensive School Improvement Plan (Highland-Turner Elementary) | Phillip Watts | | | |
| 11,446 | 2014-2015 Comprehensive School Improvement Plan (LBJ Elementary) | Phillip Watts | | | |
| 11,447 | 2022-2023 Phase 2 - Needs (Sebastian Elementary) | Phillip Watts Jeremy Hall | | | |

56

| 11,448 | 2016-2017 Comprehensive School Improvement Plan (Sebastian Middle) | Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,449 | 2022-2023 Phase 1 - Executive Summary (Sebastian Elementary) | Phillip Watts<br>Jeremy Hall | | | |
| 11,450 | 2024-2025 Phase Four - Professional Development | Phillip Watts | | | |
| 11,451 | 2024-2025 Phase Two - Needs Assessment | Phillip Watts | | | |
| 11,452 | Timeline for eProve diagnostics & strategies | Phillip Watts<br>William Noble | | | |
| 11,453 | 2022-2023 Phase 4 - Professional Development Plan | Phillip Watts | | | |
| 11,454 | 2023-2024 Phase 2 - Needs Assessment | Phillip Watts | | | |
| 11,455 | 2023-2024 Phase 4 - Non-Traditional Instruction Plan | Phillip Watts | | | |
| 11,456 | 2022-2023 Phase 4 - Continuation of Learning | Phillip Watts | | | |
| 11,457 | 2023-2024 Phase 4 - Professional Development Plan | Phillip Watts | | | |
| 11,458 | 2023-2024 Phase 4 - English Learner Plan | Phillip Watts | | | |
| 11,459 | 2021-2022 Phase 4 - Continuation of Learning | Phillip Watts | | | |
| 11,460 | 2014-2015 Comprehensive School Improvement Plan (Marie Roberts-Caney) | Phillip Watts | | | |
| 11,461 | 2023 KBE Audit Report | Phillip Watts | | | |
| 11,462 | 2024 KIP Survey Statewide Report | Kelli Gross<br>Jeremy Hall<br>Kera Howard<br>Stacy McKnight<br>Daphne Noble<br>William Noble<br>Hannah Watts<br>Phillip Watts | | | |
| 11,463 | Breathitt Learning Academy Infinite Campus Behavior Data | Hannah Watts<br>Phillip Watts | | | |
| 11,464 | Breathitt Learning Academy Infinite Campus Behavior Data | Hannah Watts | | | |
| 11,465 | Announcement naming Jessica Howard as the district's guidance specialist | Hannah Watts | | | |
| 11,466 | Draft analysis of Breathitt County Board Policies. | Stacy McKnight<br>Phillip Watts<br>Hannah Watts | | | |
| 11,467 | 2019-2020 Sebastian Elementary Student Handbook | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,468 | 2019-2020 Highland Turner Elementary Student Handbook | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,469 | Student Code of Acceptable Behavior & Discipline 2018-2019 (Breathitt BOE) | Stacy McKnight<br>Phillip Watts | | | |
| 11,470 | Breathitt High School Student Handbook 2023-2024 | William Noble<br>Phillip Watts | | | |
| 11,471 | Email from K. Howard to K. Spicer re: cyberbullying videos | Kera Howard | | | |
| 11,472 | Email from K. Howard to R. Gilman re: Terrace Metrics. | Kera Howard | | | |
| 11,473 | PBIS District Coordinator and Coach Year-at-a-Glance matrix. | Phillip Watts | | | |
| 11,474 | Breathitt County Schools Internet Staff User Contract | Stacy McKnight<br>Daphne Noble<br>William Noble<br>Hannah Watts<br>Phillip Watts | | | |
| 11,475 | Kentucky DOE 2021-2022 PBIS State Recognition of Fidelity Standards | Kera Howard | | | |
| 11,476 | Spreadsheet of Behavioral reports from May 2019 | Daphne Noble | | | |

| 11,477 | Electronic Devices Policy | Daphne Noble | | | |
|---|---|---|---|---|---|
| 11,478 | Electronic Devices Policy | Daphne Noble | | | |
| 11,479 | Breathitt HS Youth Service Center 2022 Needs Survey for Parents Results | Daphne Noble | | | |
| 11,480 | Powers and Duties of the BOE | Stacy McKnight Daphne Noble William Noble Hannah Watts Phillip Watts | | | |
| 11,481 | Access to Electronic Media Policy | Daphne Noble Kera Howard | | | |
| 11,482 | Email from D. Noble to district leaders re: Bobcat Bulletin | Daphne Noble | | | |
| 11,483 | Email from P. Watts to principals re: principal and teacher survey/staff shortages | Jeremy Hall Daphne Noble Phillip Watts | | | |
| 11,484 | Principal survey template | Jeremy Hall Daphne Noble Phillip Watts | | | |
| 11,485 | Teacher staff shortages template survey | Jeremy Hall Daphne Noble Phillip Watts | | | |
| 11,486 | 2022-2023 Education & Outreach Programs (Kentucky Shakespeare) | Kelli Gross Daphne Noble | | | |
| 11,487 | Email from S. Mullins re: Remix Education Assemblies and Programs | Kelli Gross | | | |
| 11,488 | Memorandum of Agreement, Kentucky Educational Collaborative for State Agency Children (EKU) Fiscal Year 2016 | Stacy McKnight | | | |
| 11,489 | Marie Roberts - Caney Elementary Parent/Student Handbook 2017-2018 | William Noble Stacy McKnight | | | |
| 11,490 | Email from K. Adams to K. Howard, D. Noble re: Suicide Screeners | Kera Howard Daphne Noble | | | |
| 11,491 | PHQ-9: Modified for Teens | Kera Howard Daphne Noble | | | |
| 11,492 | Email from J. Bailey to J. Hall re: bullying and suicide training | Jeremy Hall | | | |
| 11,493 | Jessica P. Howard's application, resume, transcripts, and references | Stacy McKnight Hannah Watts | | | |
| 11,494 | Kera Howard's application, resume, transcripts, and references | Stacy McKnight | | | |
| 11,495 | District PBIS Leadership Team Year-at-a-Glance Calendar | Phillip Watts | | | |
| 11,496 | Email from L. Cable to teachers re: bullying training videos | Jeremy Hall | | | |
| 11,497 | Email from W. Sizemore to S. McKnight and S. McElroy re: PBIS training | Stacy McKnight | | | |
| 11,498 | Email from P. Watts to S. Davidson re: Evidence Based Research for MTSS and PBIS | Phillip Watts | | | |
| 11,499 | Evidence Based Research for MTSS and PBIS | Phillip Watts | | | |
| 11,500 | Excel chart of information re: EPSB certifcates for school-based mental health providers | Phillip Watts | | | |
| 11,501 | 2019-2020 Check Reconciliation spreadsheet | Stacy McKnight | | | |
| 11,502 | Annual financial report for FY 2017 | Stacy McKnight | | | |
| 11,503 | Email from J. Bailey to A. Bailey re: PBIS Discipline Documents | Phillip Watts | | | |
| 11,504 | BOE meeting minutes from 6/23/2020 | Phillip Watts | | | |
| 11,505 | Breathitt Detailed Expenditures FY 2018 | Stacy McKnight | | | |
| 11,506 | Spreadsheet regarding counselor and mental health provider activities and data | Phillip Watts | | | |

| 11,507 | Student Code of Acceptable Behavior & Discipline 2016-2017 | William Noble | | | |
|---|---|---|---|---|---|
| 11,508 | Email from W. Noble to E. Collins re: PBIS Training Document | William Noble | | | |
| 11,509 | SWPBIS Tiered Fidenlity Inventory version 2.1 | William Noble | | | |
| 11,510 | Breathitt Psychological Testing for 2015-2016 School Year | Hannah Watts | | | |
| 11,511 | Breathitt Psychological Testing for2020-2021 School Year | Hannah Watts | | | |
| 11,512 | Breathitt Psychological Testing for 2016-2017 School Year | Hannah Watts | | | |
| 11,513 | Breathitt Psychological Testing for 2014-2015 School Year | Hannah Watts | | | |
| 11,514 | Breathitt Psychological Testing for2017-2018 School Year | Hannah Watts | | | |
| 11,515 | Breathitt Psychological Testing for2018-2019 School Year | Hannah Watts | | | |
| 11,516 | Breathitt Psychological Testing for2019-2020 School Year | Hannah Watts | | | |
| 11,517 | Breathitt Psychological Testing for2022-2023 School Year | Hannah Watts | | | |
| 11,518 | Invoice list by GL account | Stacy McKnight Phillip Watts | | | |
| 11,519 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,520 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,521 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,522 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,523 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,524 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,525 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,526 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,527 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,528 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,529 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,530 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,531 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,532 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,533 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,534 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,535 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,536 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,537 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,538 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,539 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,540 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,541 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,542 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,543 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,544 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,545 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,546 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,547 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,548 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,549 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,550 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,551 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,552 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,553 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,554 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,555 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,556 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,557 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,558 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,559 | Email titled: Tik Tok challenge: threat of school shooting on Dec. 17 | Stacy McKnight William Noble Phillip Watts | | | |
| 11,560 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,561 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,562 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,563 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,564 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,565 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,566 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,567 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,568 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,569 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,570 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,571 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,572 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,573 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,574 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,575 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,576 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,577 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,578 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,579 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,580 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,581 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,582 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,583 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,584 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,585 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,586 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,587 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,588 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,589 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,590 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,591 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |

| 11,592 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,593 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,594 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,595 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,596 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,597 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,598 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,599 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,600 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,601 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,602 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,603 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,604 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,605 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,606 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,607 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,608 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,609 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,610 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,611 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,612 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,613 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,614 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,615 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,616 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,617 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,618 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,619 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,620 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,621 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,622 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,623 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,624 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,625 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,626 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,627 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,628 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,629 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,630 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,631 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,632 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,633 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,634 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,635 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,636 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,637 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,638 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,639 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,640 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,641 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,642 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,643 | Memorandum of Agreement between The University of Kentucky College of Social Work | Stacy McKnight William Noble Phillip Watts | | | |
| 11,644 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,645 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,646 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,647 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,648 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,649 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,650 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,651 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,652 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,653 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,654 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,655 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,656 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,657 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,658 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,659 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,660 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,661 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,662 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,663 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,664 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,665 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,666 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,667 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,668 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,669 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,670 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,671 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,672 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,673 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,674 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,675 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,676 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,677 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,678 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,679 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,680 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,681 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,682 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,683 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,684 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,685 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,686 | Google Form Message titled Digitial Readiness Survey SY 2021-2022 | William Noble | | | |
| 11,687 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,688 | Email titled Fwd: TikTok challenge relating to misbehaviors | William Noble | | | |
| 11,689 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,690 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,691 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,692 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,693 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,694 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,695 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,696 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,697 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,698 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,699 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,700 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,701 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,702 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,703 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,704 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,705 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,706 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,707 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,708 | Email titled RE: Safe School Tip :ine - Breathitt County High Schcool - "Other Issues; concerning school shooting social media post | Stacy McKnight William Noble Phillip Watts | | | |
| 11,709 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,710 | Email titled FW: Digital Readiness Survey 2019 | Stacy McKnight William Noble Phillip Watts | | | |
| 11,711 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,712 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,713 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,714 | Email titled Fwd: Principals' Meeting Documents | William Noble | | | |
| 11,715 | Email titled FW: Digital Readiness Survey SY 2022-2023 | William Noble | | | |
| 11,716 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,717 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,718 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,719 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,720 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,721 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,722 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,723 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,724 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,725 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,726 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,727 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,728 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,729 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,730 | 2019 Needs Assessment Results | Kelli Gross | | | |
| 11,731 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,732 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,733 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,734 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,735 | Annual Financial Report for FY 2019 | Stacy McKnight | | | |

| 11,736 | Annual Financial Report for FY 2020 | Stacy McKnight | | | |
|---|---|---|---|---|---|
| 11,737 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,738 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,739 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,740 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,741 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,742 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,743 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,744 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,745 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,746 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,747 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,748 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,749 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,750 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,751 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,752 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,753 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,754 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,755 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |
| 11,756 | School Board Minutes | Stacy McKnight<br>William Noble<br>Phillip Watts | | | |

| 11,757 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,758 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,759 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,760 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,761 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,762 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,763 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,764 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,765 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,766 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,767 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,768 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,769 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,770 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,771 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,772 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,773 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,774 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,775 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,776 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,777 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,778 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,779 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,780 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,781 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,782 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,783 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,784 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,785 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,786 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,787 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,788 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,789 | Annual Financial Report for FY 2021 | Stacy McKnight William Noble | | | |
| 11,790 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,791 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,792 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,793 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,794 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,795 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,796 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,797 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,798 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,799 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,800 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,801 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,802 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,803 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,804 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,805 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,806 | Annual Financial Report - Account Detail FY 2023 | Stacy McKnight William Noble | | | |
| 11,807 | Annual Financial Report for FY 2015 | Stacy McKnight William Noble | | | |
| 11,808 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,809 | Annual Financial Report for FY 2014 | Stacy McKnight | | | |
| 11,810 | Annual Financial Report for FY 2017 | Stacy McKnight | | | |
| 11,811 | Annual Financial Report for FY 2016 | Stacy McKnight | | | |
| 11,812 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,813 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,814 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,815 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,816 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,817 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,818 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,819 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,820 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,821 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,822 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,823 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,824 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,825 | Email from Mary Scanlon re template for Memorandum of Agreement | Stacy McKnight William Noble Phillip Watts | | | |
| 11,826 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,827 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,828 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,829 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,830 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,831 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,832 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,833 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,834 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,835 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,836 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,837 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,838 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,839 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,840 | Breathitt County Board of Education Annual Financial Report - Account Detail FY 2022 | Stacy McKnight William Noble Phillip Watts | | | |

| 11,841 | Email from Teresa Combs re Message on behalf of Lt. Governor Jacqueline Coleman | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,842 | Joint Situational Awareness Bulletin | Stacy McKnight William Noble Phillip Watts | | | |
| 11,843 | Email from Larry Hammon re Corporal Punishment Permission | Stacy McKnight William Noble Phillip Watts | | | |
| 11,844 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,845 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,846 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,847 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,848 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,849 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,850 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,851 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,852 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,853 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,854 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,855 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,856 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,857 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,858 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,859 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,860 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,861 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,862 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,863 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,864 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,865 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,866 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,867 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,868 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,869 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,870 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,871 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,872 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,873 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,874 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,875 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,876 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,877 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,878 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,879 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,880 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,881 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,882 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,883 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,884 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,885 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,886 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,887 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,888 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,889 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,890 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,891 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,892 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,893 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,894 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,895 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,896 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,897 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,898 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,899 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,900 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |

| 11,901 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,902 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,903 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,904 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,905 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,906 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,907 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,908 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,909 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,910 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,911 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,912 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,913 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,914 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,915 | School Board Meeting Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,916 | School Board Minutes | Stacy McKnight William Noble Phillip Watts | | | |
| 11,917 | "Eastern Kentucky School Districts Report Severe Flood Damage to Buildings, Communities," WKU Public Radio | Phillip Watts | | | |
| 11,918 | "KDE Special Superintendent Huddle For Flood-Impacted Districts," Kentucky Department of Education | Phillip Watts | | | |
| 11,919 | "At Least 19 dead Including 4 Children After Flooding Devastates Parts of Eastern Kentucky," Daily Press | Phillip Watts | | | |
| 11,920 | "Months After Eastern Kentucky Floods, Survivors Weigh the Future," Kentucky Lantern | Phillip Watts | | | |
| 11,921 | "Live Updates: Rising Waters Trap People in Eastern KY," Lexington Herald Leader | Phillip Watts | | | |

| 11,922 | "'He told me to find his babies': At One Kentucky Flooding Shelter," Families Wait and Hope, Louisville Courier Journal | Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,923 | "Areas Hard-Hit by Historic 2021 Flooding Working to Recover After Recent Storms," WKYT | Phillip Watts | | | |
| 11,924 | "A Look at the Devastating Flooding and Cleanup in Eastern Kentucky," Indy Star | Phillip Watts | | | |
| 11,925 | "Gov. Beshear Announces $6 Million To Build 20 Homes in Breathitt County," Kentucky.gov | Phillip Watts | | | |
| 11,926 | "Some 'in limbo' More Than a Year After Deadly Floods Hit Eastern Kentucky," Kentucky Lantern | Phillip Watts | | | |
| 11,927 | "Kentucky School Districts Impacted by Flooding Call for Funding Stability," Kentucky Teacher | Phillip Watts | | | |
| 11,928 | "Historic July 26th-July 30th, 2022 Eastern Kentucky Flooding," National Weather Service | Phillip Watts | | | |
| 11,929 | "Resilience and Recovery: Insights from the July 2022 Eastern Kentucky Flood," Federal Reserve Bank of Cleveland | Phillip Watts | | | |
| 11,930 | "'We are a proud people, but we also need some help,'" Appalachian Places | Phillip Watts | | | |
| 11,931 | Breathitt County, KY Profile, Data USA | Phillip Watts | | | |
| 11,932 | "Breathitt Co. Crews Conduct Around 100 Rescues Due to Flooding," WBKO | Phillip Watts | | | |
| 11,933 | Video: "Death toll rises to 14 as Kentucky continues to assess flood damage as snow approaches," https://fox56news.com/video/death-toll-rises-to-14-as-kentucky-continues-to-assess-flood-damage-as-snow-approaches/10468323/ | Phillip Watts | | | |
| 11,934 | "10 Kentucky Counties Among 25 'worst counties to live in' List," Cincinnati Enquirer | Phillip Watts | | | |
| 11,935 | "Death Toll Rises to 14 as Kentucky Continues to Assess Flood Damage as Snow Approaches," Fox56 | Phillip Watts | | | |
| 11,936 | "Gov. Beshear Announces Housing for Flood Victims in Breathitt County," Kentucky.gov | Phillip Watts | | | |
| 11,937 | "Why Regions Fail," KyPolicy | Phillip Watts | | | |
| 11,938 | "Flood-Impacted Districts in Eastern Kentucky Focus on Meeting Needs of Students, Staff," Kentucky Teacher | Phillip Watts | | | |
| 11,939 | "Kentucky's Flood-impacted Districts Work on Internet Issues, Remaining Districts Prepare to Reopen Next Week," Kentucky Teacher | Phillip Watts | | | |
| 11,940 | "Audit: District Inappropriately Punished Disabled Students," WKYT | Phillip Watts | | | |
| 11,941 | "Article: Breathitt County Flooding," Fox8 | Phillip Watts | | | |
| 11,942 | Video: "Breathitt County Flooding," https://www.fox8live.com/video/2022/07/28/breathitt-county-flooding/ | Phillip Watts | | | |
| 11,943 | Arden Barnes, Photographs from Eastern Kentucky 2022 flooding, https://www.ardenbarnes.com/eastern-kentucky-flooding-washington-post-kentucky-lantern#1 | Phillip Watts | | | |
| 11,944 | "Despite Tournament Loss, Breathitt County Boys Have a lot to be Grateful for After Historic Flooding," LEX 18 Lexington | Phillip Watts | | | |
| 11,945 | "Breathitt County Schools Back in Session after Historic Flooding," Fox56 | Phillip Watts | | | |
| 11,946 | "'My goal is to make them feel normal': Breathitt County Schools Begin a New School Year," LEX 18 Lexington | Kera Howard | | | |
| 11,947 | "Breathitt County Schools Get Approved to Exit State Assistance," LEX 18 Lexington | Phillip Watts | | | |

| 11,948 | "Breathitt County Community and Economic Development Data," University of Kentucky | Phillip Watts | | | |
|---|---|---|---|---|---|
| 11,949 | "Breathitt County Family and Individual Developement Data," University of Kentucky | Phillip Watts | | | |
| 11,950 | Breathitt Elementary School FRC Facebook Account, available at https://www.facebook.com/people/Breathitt-Elementary-FRC/61582441403427/ | Phillip Watts | | | |
| 11,951 | Highland Turner Elementary Family Resource Center Facebook Account, available at https://www.facebook.com/people/Highland-Turner-Elementary-Family-Resource-Center/100086532747683/ | Phillip Watts | | | |
| 11,952 | Breathitt Elementary School PTO Facebook Account, available at https://www.facebook.com/people/Breathitt-Elementary-SchoolPTO/100094192459558/ | Phillip Watts | | | |
| 11,953 | News Release regarding switch to hybrid learning due to flooding March 8, 2021 | Phillip Watts | | | |
| 11,954 | Breathitt County Plus/Delta/Next Steps May/June 2022 | Phillip Watts | | | |
| 11,955 | KDE Support for Flood-Impacted Districts Superintendent Huddle No. 4 Presentation | Phillip Watts Stacy McKnight | | | |
| 11,956 | Excel detailing cost of school devices lost in 2022 flooding | William Noble | | | |
| 11,957 | Breathitt Facilities Presentation | Stacy McKnight | | | |
| 11,958 | KDE Support for Flood-Impacted Districts Superintendent Huddle No. 5 Presentation | Phillip Watts Stacy McKnight | | | |
| 11,959 | Press Release regarding General Assembly funding for Breathitt County school repairs from flooding | Phillip Watts Stacy McKnight | | | |
| 11,960 | "KBE Approves Exit of Breathitt County Schools from State Assistance," Kentucky Teacher | Phillip Watts Stacy McKnight | | | |
| 11,961 | "Breathitt Elementary Creates New Era for School District," WYMT | Phillip Watts Jeremy Hall Stacy McKnight Hannah Watts | | | |
| 11,962 | "Ky. District Excessively Removed Disabled Students from Class -- Including One for 63 Days," Lexington Herald Leader | Phillip Watts Stacy McKnight Hannah Watts Daphne Noble | | | |
| 11,963 | Kentucky Department of Education Report Card data, Breathitt County -- School Accountability, available at https://reportcard.kyschools.us/kysrc?organization=20232024:061:061000&sid | Phillip Watts Stacy McKnight Hannah Watts Daphne Noble Jeremy Hall Kera Howard William Noble Kelli Gross | | | |
| 11,964 | Kentucky Department of Education Report Card data, Breathitt County -- State Assessments, available at https://reportcard.kyschools.us/kysrc?organization=20232024:061:061000&sid | Phillip Watts Stacy McKnight Hannah Watts Daphne Noble Jeremy Hall Kera Howard William Noble Kelli Gross | | | |

| 11,965 | Kentucky Department of Education Report Card data, Breathitt County -- School Safety, available at https://reportcard.kyschools.us/kysrc?organization=20232024:061:061000&sid | Phillip Watts Stacy McKnight Hannah Watts Daphne Noble Jeremy Hall Kera Howard William Noble Kelli Gross | | | |
|---|---|---|---|---|---|
| 11,966 | Breathitt County Schools News Release - School Report Card | Phillip Watts Stacy McKnight Hannah Watts Daphne Noble Jeremy Hall Kera Howard William Noble Kelli Gross | | | |
| 11,967 | Breathitt County Schools Homepage, available at https://www.breathitt.k12.ky.us/ | Phillip Watts Daphne Noble | | | |
| 11,968 | Breathitt High School Homepage, available at https://bhs.breathitt.k12.ky.us/sbdm | Phillip Watts Daphne Noble | | | |
| 11,969 | Breathitt Elementary School Homepage, available at https://mrce.breathitt.k12.ky.us/sbdm | Phillip Watts Jeremy Hall | | | |
| 11,970 | Sebastian Elementary School Homepage, available at https://se.breathitt.k12.ky.us/ses-sbdm-clone | Phillip Watts Jeremy Hall | | | |
| 11,971 | Highland-Turner Elementary School Homepage, available at https://hte.breathitt.k12.ky.us/sbdm | Phillip Watts Jeremy Hall | | | |
| 11,972 | Breathitt County Schools, Finance Webpage, available at https://www.breathitt.k12.ky.us/departments/finance | Phillip Watts Stacy McKnight | | | |
| 11,973 | Breathitt County School District Basic Financial Statements and Supplementary Information Year Ended June 30, 2025 with Report of Independent Auditors | Phillip Watts Stacy McKnight | | | |
| 11,974 | Breathitt County School District Basic Financial Statements and Supplementary Information Year Ended June 30, 2024 with Report of Independent Auditors | Phillip Watts Stacy McKnight | | | |
| 11,975 | Breathitt County School District Basic Financial Statements and Supplementary Information Year Ended June 30, 2016 with Report of Independent Auditors | Phillip Watts Stacy McKnight | | | |
| 11,976 | Breathitt County Board of Education Annual Financial Report for FY 2021-2025, available at https://www.breathitt.k12.ky.us/departments/finance | Phillip Watts Stacy McKnight | | | |
| 11,977 | Breathitt County Board of Education Working Budget Report for FY 2022-2026, available at https://www.breathitt.k12.ky.us/departments/finance | Phillip Watts Stacy McKnight | | | |
| 11,978 | Breathitt County Schools District Facilities Plan, available at https://www.education.ky.gov/districts/fac/documents/breathitt%20co%20dfp.pdf | Phillip Watts William Noble Stacy McKnight Daphne Noble Jeremy Hall | | | |

| 11,979 | Breathitt County Schools ARP ESSER Spending Plan Revised 9.24.2024, available at https://www.breathitt.k12.ky.us/ and https://resources.finalsite.net/images/v1733159854/breathittk12kyus/zdwcuzqw8qlkf12ldnyk/ARPESSERSPENDINGPLAN09172024_Updated.pdf | Phillip Watts Stacy McKnight Hannah Watts Daphne Noble Jeremy Hall Kera Howard William Noble Kelli Gross | | | |
|---|---|---|---|---|---|
| 11,980 | U.S. Census Bureau - Breathitt County, Kentucky | Phillip Watts Stacy McKnight Hannah Watts Daphne Noble Jeremy Hall Kera Howard William Noble Kelli Gross | | | |
| 11,981 | Common sense Education Digital Citizenship Grade 2: Device-Free Moments | William Noble, Hannah Watts, Jeremy Hall, Kera Howard, Phillip Watts, Daphne Noble | | | |
| 11,982 | CPP Needs Assessment Data Sheet FRYSC FY 19 - 20 for LBJ Elementary | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,983 | CPP Needs Assessment Data Sheet FRC FY 22 - 24 for Highland Turner Elementary | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,984 | CPP Needs Assessment Data Sheet FRC FY 2022-24 for Sebastian Elementary | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,985 | CPP Needs Assessment Data Sheet FRC FY 2024-26 Sebastian Elementary | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,986 | CPP Needs Assessment FRYSC Highland-Turner FRC 2017-18 and FRYSC Continuation Program Plan | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,987 | Sebastian Elementary FRC 2020-22 FRYSC Continuation Program Plan Action Components | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,988 | FRYSC Continuation Program Plan BHS 2017-18 | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,989 | Breathitt High School Youth Services Center Continuation Grant Application 2020-22 | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,990 | FRYSC Continuation Program Plan LBJ FRC 2017-18 | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,991 | FRYSC Continuation Program Plan Sebastian Middle School YSC 2017-18 | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,992 | FRYSC Continuation Program Plan Sebastian Elementary School 2020-22 | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,993 | FRYSC Continuation Program Plan Marie Roberts-Caney FRC 2017-18 | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,994 | FRYSC Continuation Program Plan Marie Roberts-Caney FRC 2019-20 | Daphne Noble Kera Howard Kelli Gross | | | |

| 11,995 | FRYSC Continuation Program Plan Marie Roberts-Caney FRC 2020-22 | Daphne Noble Kera Howard Kelli Gross | | | |
|---|---|---|---|---|---|
| 11,996 | FRYSC Continuation Program Plan Marie Roberts-Caney FRC 2022-24 | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,997 | FRYSC Continuation Program Plan Highland Turner FRC 2017-18 | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,998 | FRYSC Continuation Program Plan Highland Turner FRC 2019-20 | Daphne Noble Kera Howard Kelli Gross | | | |
| 11,999 | FRYSC Continuation Program Plan Highland Turner FRC 2020-22 | Daphne Noble Kera Howard Kelli Gross | | | |
| 12,000 | FRYSC Continuation Program Plan Highland Turner FRC 2024-26 | Daphne Noble Kera Howard Kelli Gross | | | |
| 12,001 | FRYSC Continuation Program Plan Breathitt Elementary FRC 2024-26 | Daphne Noble Kera Howard Kelli Gross | | | |
| 12,002 | Curriculum & Instruction - KRS 158.645 | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 12,003 | Highland Turner Elementary 2024-25 Student Handbook | Phillip Watts, Jeremy Hall | | | |
| 12,004 | BHS Behavior Matrix Excel | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 12,005 | Breathitt County Schools Pledge for Chromebook Usage | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 12,006 | Breathitt County Schools Pledge for Hotspot Usage | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 12,007 | Breathitt County Schools Pledge for MacBook Usage | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 12,008 | Breathitt County Schools MacBook Student Handbook | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |

| 12,009 | Breathitt County High School Virtual School Student Contract (Covid-19) 2020-21 | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
|---|---|---|---|---|---|
| 12,010 | Breathitt County High School Virtual School Student Contract 2023-24 | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 12,011 | Breathitt County Elementary Virtual School Student Contract 2020-21 | Stacy McKnight, William Noble, Phillip Watts, Kera Howard, Hannah Watts, Daphne Noble | | | |
| 12,012 | Breathitt County School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 12,013 | Breathitt County School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 12,014 | Breathitt County School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 12,015 | Breathitt County School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 12,016 | Breathitt County School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 12,017 | Breathitt County School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 12,018 | Breathitt County School Board Meeting Minutes | Phillip Watts, Stacy McKnight | | | |
| 12,019 | MTSS District Meeting Notes | Phillip Watts Jeremy Hall Daphne Noble | | | |
| 12,020 | MTSS District Meeting Notes | Phillip Watts Jeremy Hall Daphne Noble | | | |
| 12,021 | MTSS District Meeting Notes | Phillip Watts Jeremy Hall Daphne Noble | | | |
| 12,022 | MTSS District Meeting Notes | Phillip Watts Jeremy Hall Daphne Noble | | | |
| 12,023 | MTSS District Meeting Notes | Phillip Watts Jeremy Hall Daphne Noble | | | |
| 12,024 | 2016-2017 Sebastian Elementary Opening Day Agenda | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
| 12,025 | 2018-2019 Sebastian Elementary Opening Day Agenda | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |

| 12,026 | 2019-2020 Sebastian Elementary Opening Day Agenda | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
|---|---|---|---|---|---|
| 12,027 | 2020-2021 Sebastian Elementary Opening Day Agenda | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
| 12,028 | 2021-2022 Sebastian Elementary Opening Day Agenda | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
| 12,029 | 2022-2023 Sebastian Elementary Opening Day Agenda | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
| 12,030 | 2023-2024 Sebastian Elementary Opening Day Agenda | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
| 12,031 | Highland-Turner Elementary School Meeting Minutes, available at https://portal.ksba.org/public/Agency.aspx?PublicAgencyID=2972&AgencyTypeID=3 | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
| 12,032 | Sebastian Elementary School Meeting Minutes available, at https://portal.ksba.org/public/Agency.aspx?PublicAgencyID=3050&AgencyTypeID=3 | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
| 12,033 | Breathitt High School Meeting Minutes, available at https://portal.ksba.org/public/Agency.aspx?PublicAgencyID=3049&AgencyTypeID=3 | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
| 12,034 | Breathitt County School District Board and Committee Meeting Minutes, available at https://portal.ksba.org/public/Agency.aspx?PublicAgencyID=22&AgencyTypeID=1 | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
| 12,035 | Breathitt Elementary School Meeting Minutes, available at https://portal.ksba.org/public/Agency.aspx?PublicAgencyID=3051&AgencyTypeID=3 | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |

85

| | | | | | |
|---|---|---|---|---|---|
| 12,036 | 2024-2025 Sebastian Elementary Opening Day Agenda | Phillip Watts Stacy McNight Jeremy Hall William Noble Daphne Noble Hannah Watts | | | |
| 12,037 | Breathitt County School District MTSS Plan | Jeremy Hall Hannah Watts Kera Howard Daphne Noble | | | |
| 12,038 | Management Audit of Breathitt County Schools | Phillip Watts | | | |
| 12,039 | Kentucky Department of Education COVID-19 Guidance | Phillip Watts | | | |
| 12,040 | BHS Needs Survey | Phillip Watts | | | |
| 12,041 | Sebastian Elementary School at a Glance Presentation | Phillip Watts | | | |
| 12,042 | Email outlining findings from the Kentucky Department of Education Working Group on Chronic Absenteeism | Phillip Watts | | | |
| 12,043 | Email circulating a summary of a 2023 survey of Kentucky school districts. The survey itself is included in the trial exhibits, but does not make sense without the cover email | Phillip Watts | | | |
| 12,044 | Email noting that there were reports of increases in opioid related overdoses | Phillip Watts | | | |
| 12,045 | 2019 Safe School Assessment | Phillip Watts | | | |
| 12,046 | March 2024 Email from Mike Lemon with a proposal for programming | Phillip Watts | | | |
| 12,047 | Email encouraging people to send photos to a teacher so she can post on Facebook | Phillip Watts | | | |
| 12,048 | Email asking to unblock Facebook because teachers wanted to use it to communicate with parents | Phillip Watts | | | |
| 12,049 | Choice board | Phillip Watts | | | |
| 12,050 | Choice board that mentions using TikTok | Phillip Watts | | | |
| 12,051 | Email encouraging student use of YouTube | Phillip Watts | | | |
| 12,052 | Document highlighting that students use social media to create awareness about the importance of college | Phillip Watts | | | |
| 12,053 | 2023-2024 Sebastian Elementary School Behavioral Data Spreadsheet | Hall, Jeremy R; Watts, Hannah | | | |
| 12,054 | Kentucky Department of Education Audit Report | | | | |
| 12,500 | Document titled "Ranking and Value Model Deep Dive" | Adam Mosseri | | | |
| 12,501 | Internal Note titled Unpacking "Rewarding Experiences," Shayli Jimenez | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,502 | PPT titled Teens & Young Adults on IG & FB | Adam Mosseri; Guy Rosen; Alex Schultz | | | |

| 12,503 | Post titled Building a Safety Community With New Suicide Prevention Tools | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,504 | Public blog post announcing updates to Meta's Sensitive Content Controls. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,505 | ARPU, DAU and ad load information by age; IG LTV multiplier- ARPU growth | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,506 | Facebook, Inc. Form 10K 2018 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,507 | Email notification about Workplace Post titled"Announcing the Facebook App H2'20 goal map and metric targets"; Re: [Facebook App FYI] Announcing the Facebook App H2'20 goal map an; | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,508 | Workplace Post titled "H1'21 Facebook App Goal Map" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,509 | Webpage titled "Instagram Notifications AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,510 | Meta Press Release: Instagram Quiet Mode: A New Way to Manage Yout Time and Focus | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,511 | PPT titled "LIGE-WPR: Listwise Generator and Evaluator for Reranking and Blending Optimization on FBR"; LIGE-review-08-11-23_1mLGiYaNBRAu6-XNCvL-Jo4TW2h7Hs_mL-a8iECMnUWY.pptx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,512 | Community Standards section on Bullying and Harassment | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,513 | Help Center: Recommendations on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,514 | Article by Christakis et al titled Adolescent Smartphone Use During School Hours | Christakis; Telzer; Twenge; Lembke | | | |
| 12,515 | Xiao Report used in Christakis Expert Report | Christakis; Telzer; Twenge; Lembke | | | |
| 12,516 | Singh et al., Social Media Use andWell-Being Across Adolescent Development (2026) | Auerbach; Patten; Hampton | | | |
| 12,517 | Workplace post titled Likes and Social Comparison on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,518 | Chart with User Age Brackets and Ad Revenue | Alex Schultz | | | |
| 12,519 | Meta's December 2023 Privacy Policy | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,520 | Report from National Center for Missing & Exploited Children: Children Protected as a Result of Facebook Reports to the Cybertipline | Antigone Davis | | | |
| 12,521 | Email notification about Workplace Post titled "H2'23 FB App Goal Map, Goals and Goal Metric Targets"; [Facebook FYI] H2'23 FB App Goal Map, Goals and Goal Metric Targets | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

89

| 12,522 | Webpage titled Stop sextortion - caregivers, Meta Safety Center | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,523 | PPT titled Bullying Deep Dive | Karina Newton; Kristin Hendrix | | | |
| 12,524 | Webpage titled "Facebook Video AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,525 | Wiki titled "Facebook Goal Map Metrics Glossary, H2 2024" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,526 | D. Christakis JCCP Deposition Transcript | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,527 | A. Davis Newsroom Post: Using Technical Solutions to Keep Kids Safe | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,528 | Instagram Help Center, About teen supervision on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,529 | Public blog post listing the safety tools that Meta has developed. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,530 | Logos of Experts Meta worked with across policy areas | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,531 | PPT titled Instagram Teen Well-Being Study: US Topline Findings | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,532 | Meta Press Release: Introduce new tools to protect our community from abuse" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,533 | Meta Newsroom article titled, "How do we know someone is old enough to use our apps?" by Pavni Diwanji | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,534 | Instagram Testing Guidance_15_VZiCHIpBw338vakDrplO3YnOtoyTKlhCoJ1q5xRrQ.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,535 | Essential SaaS metrics: What your business should be tracking to optimize growth, STRIPE (last updated March 31, 2023), https://stripe.com/resources/more/essential-saas-metrics. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,536 | Recommendations Weekly #5_15-GrBVGMQ27M9fV5_xoa5-m1cpCzgmlfWZJabtAuZ5Q.pptx | Kristin Hendrix | | | |
| 12,537 | Control Layer Shots Rules | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,538 | Document titled "8.18.2021 CPP\|IG Update" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,539 | Instagram, "Know How to Talk with Your Teen About Instagram:  A Parent's Guide"; 2018 Instagram Parent Guide | Dayna Geldwert; Karina Newton | | | |

| 12,540 | Wiki titled "Tier 0" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,541 | Webpage titled "Facebook Marketplace feed AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,542 | Meta webpage titled Our tools, features and resources to help support teens and parents | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,543 | University of Washington policy EO 57, outside professional policy work | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,544 | Excel spreadsheet with headcounts for IG from 2020 to 2023. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

93

| 12,545 | SMX Stories Ranking H2 2023 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,546 | Message from G. Rosen to Community Success Stories, (bcc: Alex Schultz) re [Community Success Stories - Enforcements and Safeguarding] Last month, Antigone and myself had the …; Workplace post from Guy Rosen. | Alex Schultz; Guy Rosen | | | |
| 12,547 | Meta Newsroom Post on Child Safety | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,548 | PPT titled Social Comparison on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,549 | Instagram Press Release titled Raising the Standard for Protecting Teens and Supporting Parents Online | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,550 | Talking points document for Antigone Davis. | Antigone Davis | | | |
| 12,551 | Instagram blog post titled, "New Tools and Resources for Parents and Teens in VR and on Instagram"; New Tools and Resources for Parents and Teens in VR and on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,552 | Ranking Flow Overview - Wiki.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,553 | Facebook, Inc. Form 10K 2020 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,554 | Email from G. Rosen to Andrew Bocking re FW: Long Term value of FB App integrity work \| Recent insights from analysis of FI "min integrity" holdout | Guy Rosen | | | |
| 12,555 | PPT Presentation titled Instagram Well-Being Strategy Doc | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,556 | Document titled "A Primer on IG Sessions" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,557 | Document titled "Integrity is a Long-Term Investment that Pays Off" | Guy Rosen | | | |
| 12,558 | Blog Post titled Continuing Our Work to Fight Online Bullying | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,559 | Deck "Hard Life Moments- Mental Health Deep Dive" by Shruti Bhutada and Shilpa Mody. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,560 | Post "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" by Center for Open Science. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,561 | 2019-09-20- DRAFT- User-Engagement vs User-Val_1oJfXGq115FsQEUN9Cy8_61G5SucWWbE1aK51wD5voKI.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,562 | Wiki titled, "IFR Quality" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,563 | Community Standards | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,564 | New Tools and Resources for Parents and Teens in VR and on Instagram, Instagram Blog, 2022; New Tools and Resources for Parents and Teens in VR and on Instagram, Instagram Blog, 2022. Available from: https://about.instagram.com/blog/announcements/tools-and-resources-for-parents-and-teens-in-vr-and-on-instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,565 | Instagram, Introducing the "Restrict" Feature to Protect Against Bullying (Oct. 2, 2019) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,566 | Interactions 2020 Directional Strategy_1Ijwz-nmnZmp_9Ia01lvxR4k3oG6CyG4rH1rQkUyElMk.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,567 | IG Company Criticals - Wiki.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,568 | Recommendation Algorithms Discussion | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

97

| 12,569 | Document titled "Ranking & Recommendation Algorithms Overview" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,570 | Post titled What Our Research Really Says About Teen Well-Being and Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,571 | Guadagno, J., et al.  Promoting connection: Designing social media experiences to support people with eating disorders.  Celebration & Contemplation, 10th International Conference on Design & Emotion, 2016, p. 483–490. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,572 | Documents provided to Congress | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,573 | PowerPoint Deck Titled Instagram's Positioning with Young People | Kristin Hendrix; Adam Mosseri; Karina Newton; Pratiti Raychoudhury | | | |
| 12,574 | Apple Developer Documentation, UIRefreshControl, https://developer.apple.com/documentation/uikit/uirefreshcontrol. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,575 | V. Jayakumar describing reporting. | Antigone Davis | | | |

98

| 12,576 | Workplace post by GB | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,577 | PPT slide titled, "We are now defaulting U16 users to private accounts, which will bring an additional loss to key metrics" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,578 | Meaningful Interactions Update | Adam Mosseri | | | |
| 12,579 | Chart showing Meta's average 7day gross Instagram ad revenue broken down by age groups | Alex Schultz | | | |
| 12,580 | Instagram, Introducing New Ways to Protect Our Community from Abuse (Aug. 10, 2021) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,581 | New Tools to Help Protect Against Sextortion and Intimate Image Abuse | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,582 | Meta, Facebook Community Standards.pdf | Antigone Davis | | | |
| 12,583 | Customizing your Facebook Feed by selecting Interested or Not interested on a post | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,584 | IG Relevance FYI | Karina Newton | | | |

99

| | | | | | |
|---|---|---|---|---|---|
| 12,585 | Meta Newsroom: Our Approach to Safer Private Messaging | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,586 | Algorithmic Products PowerPoint Presentation | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,587 | Instagram Community Terms of Use FAQ | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,588 | Webpage titled "Scaling the Instagram Explore recommendations system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,589 | Exhibit 22 to Rosen Deposition used in direct examination. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,590 | SNfAAAgc8Bi_1712951800150146.html | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,591 | State of our recommender systems_1dFmvaAy_k4zGPESQOCk2XmZN56IkPOsiyr4q X0rLf90.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,592 | Newsfeed; Workplace Post in "News Feed ChangeLog" Workplace Group | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,593 | Wiki, "Reels Trend Delivery Gap Rule Overview" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,594 | Workplace psot titled, "Explore Relevance H2 2021_ Looking Back and Forward _ Workplace" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

101

| 12,595 | FB and IG Non-Advertising Revenue | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,596 | 2020 Facebook Privacy Update | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,597 | Self Review that discusses work on underage enforcement | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,598 | Email regarding the completion of the underage reporting backlog | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,599 | Article by Burnell et al titled U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use | Auerbach; Patten; Hampton | | | |
| 12,600 | Wiki Age Modeling FAQ | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,601 | Document titled Instagram Well-being H1 2021 - 1-Page Planning | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,602 | 2018 School Safety Assissment requested by Superintendent Watts. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,603 | AI Poem | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,604 | A toolkit addressing the pressure to be perfect: A parent's guide to Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,605 | Jean Twenge, Invoices for Expert Witness Consulting | Twenge | | | |
| 12,606 | Email discussing meeting with Jonathan Haidt regarding youth well-being and age verification | Adam Mosseri; Karina Newton; | | | |
| 12,607 | PowerPoint titled, "Instagram Safety" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,608 | PowerPoint titled, "NEDAInsta" (Karina Newton) | Karina Newton | | | |

103

| 12,609 | Facebook Privacy Policy; Meta's January 2023 Privacy Policy | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,610 | Spreadsheet with annual and quartlery costs for Facebook and Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,611 | Email notification about Workplace Post titled "Announcing the Facebook App H1-2020 goals and metrics" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,612 | Wiki titled "Tier 1" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,613 | Wiki titled "Tier 2" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,614 | Webpage titled "Facebook Feed AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,615 | Webpage titled "Facebook Feed Recommendations AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,616 | Webpage titled "Facebook Groups Feed AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,617 | Webpage titled "Facebook Notifications AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,618 | Webpage titled "Facebook Stories AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,619 | Webpage titled "Instagram Feed AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,620 | Webpage titled "Instagram Feed Recommendations AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,621 | Webpage titled "Instagram Reels Chaining AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,622 | Webpage titled "Instagram Explore AI system" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,623 | Webpage titled "Instagram Feed Ranking System Card" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,624 | Website "Our tools, features and resources to help support teens and parents." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,625 | Description of Ads for youth. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,626 | Cheng et al., How do social media use, gaming frequency, and internalizing symptoms pre dicteachotherovertimeinearly-to-middleadolescence? (2025) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,627 | Meta Newsroom Post on Child Safety | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,628 | Our Tools, Features and Resources to Help Support Teens and Parents | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,629 | V. Jayakumar describing cosmetic surgery filters. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,630 | Meta Newsroom Post on Tools and Features for Teens | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,631 | Meta Help Center page titled, "Our tools, features and resources to help support teens and parents" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,632 | New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,633 | Instagram Teen Accounts_White Paper.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,634 | "Small Fries" Ad | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,635 | Meta Press Release: Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,636 | PPT presentation from Elena Davis titled "Problematic use" research share: defintions, people problems, foundational overview | Elena Davis; Pratiti Raychoudhury | | | |
| 12,637 | PPT titled Unpacking Rewarding Experiences, Shayli Jimenez and Others | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,638 | A. Davis Newsroom Post: New Technology to Fight Child Exploitation | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,639 | Instagram, Updates to How We Protect Our Community from Abuse (Oct. 20, 2022), https://about.instagram.com/blog/announcements/creator-safety-tools | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,640 | Email notification about Workplace Post titled "H1'24 FB App Goal Map, Goals and Goal Metric Targets" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,641 | Meta Press Release: Updates to the Sensitive Content Controls | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,642 | Community Standards Enforcement Report Q3 2024 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,643 | Webpage titled "Reshape Your Instagram with a Recommendations Reset" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,644 | D. Christakis Invoices | Christakis | | | |
| 12,645 | Wiki titled "Diversity Methods"; Diversity Methods | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,646 | Transcript of Facebook's Q2 2018 Earnings Call | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,647 | Webpage titled Parents, Meta Safety Center | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,648 | Wiki titled "IFR Continuous Consumption Deep Dive" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,649 | Email notification about Workplace Post titled "H1'23 FB App Goal Map, Goals and Goal Metric Targets" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,650 | Document titled "2022H2 Facebook Goals and Expectations" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,651 | Workplace Post titled "H2'21 Facebook App Goals and Goal Map" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,652 | Webpage titled "Scaling the Instagram Explore recommendations system," Vladislav Vorotilov, Ilnur Shugaepov | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,653 | Webpage titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,654 | Webpages of Meta's system cards | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,655 | Document titled "Instagram Notifications Goals and Guardrails:  Sept 2022 Review with IG Analytics Leads" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,656 | Workplace post titled, "What happens if we delete ranked News Feed" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,657 | Instagram blog post titled "Giving Young People a Safer, More Private Experience" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,658 | Report: Policy Forum Pre-Read; Document titled Policy Forum Pre-Read: Disordered Eating | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,659 | Description of youth ads. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,660 | 2024 Parent Guide | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

113

| 12,661 | Workplace chat re "Mental Health Understand" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,662 | Chat involving Bejar  – Oct 2, 2020 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,663 | Email to Mark Zuckerberg, Nick Clegg Re: Latest privacy note | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,664 | Document titled "Integrity Treatments in Reels First Pass Ranking (TTSN)"; Integrity and Reels | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,665 | Meta Wiki titled "Age ML Model Overview" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,666 | Report from Center for Missing and Exploited Children, 2023 Cyber Tipline Reports by Electronic Service Providers | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,667 | Report by J. Radesky titled Constant Companion: A Week in the Life of a Young Person's Smartphone Use | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,668 | Giving People Control Over Their Time and What They See on Instagram, Instagram Blog, 2023. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,669 | Facebook Terms of Service | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,670 | 10-Year ARPU Analysis of Facebook Young Adults and Instagram Teens; FB/IG US YA & Teens 10-Year ARPU Analysis (2022 & 2023) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,671 | Meta Newsroom, Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents; Instagram Teen Accounts Newsroom Post | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,672 | How do I block certain words from appearing in comments on my Facebook Page? | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,673 | "Screentime School Data" spreadsheet. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,674 | FB and Time Spent 2019.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,675 | Post tiled Child Sexual Exploitation, Abuse, and Nudity | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,676 | Meta Wiki titled "Age ML Model Overview" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,677 | Diagram showing percent of users that are active compared to when they were acquired | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,678 | Proposal for Connections 2023 Strategy to Balance User Growth & Revenue Acceleration | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,679 | Email from JK to WG and CF | Yoav Shapira | | | |
| 12,680 | Meta Newsroom article titled, "New Tools to Manage Your Time on Facebook and Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,681 | Webpage titled "Notification Settings" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,682 | Webpage titled "Limit sensitive content that you see on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,683 | Webpage titled "How posts are chosen for Explore on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,684 | How we're supporting people affected by eating disorders and negative body image | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,685 | Webpage titled "How Instagram determines which posts appear as suggested posts" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,686 | Suicide, Self-Injury, and Eating Disorders, Policy Details, Transparency Center | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

118

| 12,687 | Powerpoint titled, "Instagram Ambassador Program" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,688 | Internal group message titled "Youth Reviews + Updates (A/C Priv)" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,689 | Webpage titled Promoting Connection: Designing Social Media Experiences to Support People with Eating Disorders | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,690 | Document titled Daisy Global Network Test Survey Report | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,691 | PPT titled Teen Bullying Deep Dive: US, UK, FR, DE | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

119

| 12,692 | Apple Developer, App Review Guidelines, https://developer.apple.com/app-store/review/guidelines/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,693 | Email from Adam Mosseri to Mark Zuckerberg and others | Kristin Hendrix; Adam Mosseri; Pratiti Raychoudhury; Alex Schultz | | | |
| 12,694 | PPT titled Mental Health & Well-being: Next Focus Area | Kristin Hendrix; Adam Mosseri; Karina Newton; Yoav Shapira | | | |
| 12,695 | Email from Mark Zuckerberg to Employee FYI distro list | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,696 | PPT titled, "Facebook 'Addiction' A response to the public narrative based on clinical and nueroscience research" by Elena Davis | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,697 | Document titled SSI Desk Research | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

120

| 12,698 | Workplace post by DT | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,699 | Calculated Average Advertising Revenue per User by Stated Age; Average advertising revenue per user by stated age, calculated at Plaintiffs' request | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,700 | Webpage titled "Where People You May Know suggestions on Facebook come from" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,701 | Our Approach to Addressing Bullying and Harassment | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,702 | Levine, M., A New Resource for the Parents of Teens on Instagram (Sept. 6, 2018) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

121

| 12,703 | May 2022 Board Update | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,704 | Instagram, Continuing Our Work to Fight Online Bullying (May 12, 2020) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,705 | A Look at Facebook app preference | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,706 | Instagram, Introducing Mute: A New Feature to Control Posts on your Feed (May 22, 2018) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,707 | Giving Teens and Parents More Ways to Manage Their Time on Our Apps | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,708 | Instagram Teen Accounts_Newsroom Post.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,709 | Following on Facebook | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,710 | META3047MDL-003-00029925 | Kristin Hendrix | | | |
| 12,711 | Exhibit 18 to Rosen Deposition used in direct examination | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,712 | FINAL - Teen Fun_1hknvTUxoLRoFKqsmmw8xCwZqLoKfOTrq1aZ23-qll4Q.pptx | Elena Davis; Kristin Hendrix | | | |
| 12,713 | Webpage titled "What influences the order of posts in your Facebook Feed" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,714 | FB--IG feed ranking Comparison_1YR6hGsTHTJSiceaa5e9fafq84LQlyjLfdLW7gmp0Hb8.pptx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

123

| | | | | | |
|---|---|---|---|---|---|
| 12,715 | FB Reels Ranking Overview - 2022 Q1 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,716 | Webpage titled "Hide an Instagram post that you're not interested in" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,717 | Wiki titled, "Reels In Feed Unit (RIFU) Life Cycle Overview" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,718 | Workplace post titled, "FBR Responsive Recommendation 2022 Lookback" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,719 | Jason Sattizahn & Ayfer Gokalp: Documentation regarding 2023 Work issues. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,720 | Center for Behavioral Health Statistics and Quality, 2024 Nat'l Survey on Drug Use and Health | Auerbach; Patten; Hampton | | | |

124

| 12,721 | FB and IG Advertising Revenue | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,722 | Dec. 2017 non-neutral age gate | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,723 | Documenty titled, "We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,724 | Instagram Blog, "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,725 | Email discussing improvements to underage reporting forms | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,726 | Facebook slide deck titled "Underage Flow - OS" | Guy Rosen | | | |

| 12,727 | Core Dimensions: Age Ground Truth - Northstar Vision | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,728 | Agreement between Instagram and National PTA, titled, "Event Sponsorship Agreement Exhibit B" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,729 | 2024-2026 Breathitt High School Needs Assessment Data | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,730 | Jean M. Twenge, Invoices for Expert Services | Twenge | | | |
| 12,731 | Webpage titled "How to See More of What You Want on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,732 | 2016 Parent's Guide | Karina Newton | | | |
| 12,733 | Article titled Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics, Center for Open Science | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,734 | Webpage titled "New Ways to Customize Your Facebook Feed" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,735 | Webpage titled "Instagram Ranking Explained" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,736 | Meta Webpage, "Supporting Parents Online With Our Screen Smart Program" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,737 | Description of youth ads data. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,738 | Restricted Goods and Services Policy | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,739 | Email from JD to Monika Bickert and others | Antigone Davis; Adam Mosseri; Karina Newton; | | | |

127

| | | | | | |
|---|---|---|---|---|---|
| 12,740 | | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,741 | Email from ROAR Team re: Collaboration Review Submission Confirmation - Body enhancing filters and well-being. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,742 | Post by George Volichenko | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,743 | Jason Sattizahn CV | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,744 | Blog post titled Giving People Control Over Their Time and What They See On Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,745 | Email re FW: ESG test of an Instagram account | Sayed Otaru; Guy Rosen | | | |

128

| 12,746 | Advertising Standards: Health and Wellness | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,747 | Email from Sheryl Sandberg to Monika Bickert; Nick Clegg re: Cosmetic Surgery AR Effects | Monika Bickert | | | |
| 12,748 | Community Standards section on Child Sexual Exploitation, Abuse, and Nudity | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,749 | Webpage titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,750 | A toolkit addressing the pressure to be perfect | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,751 | Webpages of Meta's system cards | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

129

| 12,752 | PPT Titled SAB Meeting January 2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,753 | V. Jayakumar describing reporting. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,754 | Email to Antigone Davis and others | Monika Bickert; Antigone Davis | | | |
| 12,755 | Visual Depiction of External Input Working to Enforce Policies | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,756 | Workplace post re Private by Default | Karina Newton | | | |
| 12,757 | Giving Young People a Safer, More Private Experience; Meta Newsroom article titled, "Giving Young People a Safer, More Private Experience" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,758 | Community Standards section on Suicide, Self-Injury, and Eating Disorders | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,759 | List of Automation Policies for Facebook and Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,760 | Meta webpage titled, "Integrity Reports Third Quarter 2023" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,761 | Email from Kristin Hendrix to David Ginsberg re: [A/C Priv] Project Nido Research Weekly Update 7/31/24 | Kristin Hendrix | | | |
| 12,762 | Letter to the Editor of the New York Times by E. Telzer titled Young Minds and Digital Addiction | Telzer | | | |
| 12,763 | 2025 Parent Guide | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,764 | Meta Newsroom, Working with Parents and New Technology to Enroll More Teens Into Teen Accounts (April 21, 2025) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,765 | Apple, Clips, https://apps.apple.com/us/app/clips/id1212699939. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,766 | Email  re: RE: the things I mentioned in the leadership meeting | Alex Schultz | | | |

131

| 12,767 | PPT titled Well-being: Problematic Use | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,768 | PPT Presentantation on Hard Life Moments-Mental Health Deep Dive | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,769 | Report by Vidal and Sussman titled Problematic Social Media Use or Social Media Addiction in Pediatric Populations | Auerbach; Patten; Hampton | | | |
| 12,770 | Email from Antigone Davis to Monika Bickert | Monika Bickert | | | |
| 12,771 | Deck titled Advisory Groups | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,772 | PPT titled Safety @ Facebook 2018 Highlights | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,773 | Amogh Mahapatra, How Instagram Suggests New Content, INSTAGRAM (Dec. 10, 2020), https://engineering.fb.com/2020/12/10/web/how-instagram-suggests-new-content/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,774 | V. Jayakumar on child safety testing. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,775 | PSC Self Review H2 2021 from Kyle Andrews | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,776 | PPT presentation on survey conducted by well-being research team | Kristin Hendrix; Adam Mosseri; Karina Newton | | | |
| 12,777 | Thottan Report | Christakis | | | |
| 12,778 | Presentation of D. Christakis | Christakis | | | |
| 12,779 | Source code available for inspection | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,780 | [Modern Recommendation Systems FYI] (Shared via MoveBot from MRS Responsiveness... | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,781 | FB and IG Average Legal Advertising Revenue per user for certain segments; Revenue Data - By surface, age, gender (MDL RFP 152) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |

| 12,782 | Community Standards section on Sexual Exploitation, Abuse, and Nudity | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,783 | E. Telzer Invoices | Telzer | | | |
| 12,784 | Book Chapter from Christakis's book titled Naughty or Nice? Television's Effects on Aggression and Prosocial Behaviors | Christakis | | | |
| 12,785 | Article titled APA Reaffirms Position on Violent Video Games and Violent Behavior | Christakis | | | |
| 12,786 | Deck titled Product Policy Forum | Monika Bickert; Dayna Geldwert; Karina Newton; Guy Rosen | | | |
| 12,787 | Email to Pratiti RayChoudhury | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,788 | Jean M. Twenge, Invoice for Expert Services | Twenge | | | |
| 12,789 | Jean M. Twenge, Invoice for Expert Services | Twenge | | | |
| 12,790 | Document titled Welcome to Instagram Well-Being Research | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,791 | PPT titled Leveraging community feedback for norm-setting Experiment results and Rolling research insights | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,792 | Meta Newsroom, "New Tools to Manage Your Time on Facebook and Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,793 | Bommersbach et al., Insufficient Sleep Among US Adolescents Across Behavioral Risk Groups (2026) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,794 | Webpage titled "Notification Settings" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,795 | Webpage titled "Limit sensitive content that you see on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,796 | Webpage titled "How posts are chosen for Explore on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

135

| 12,797 | Instagram, Strengthening Our Commitment to Safety and Kindess for 800 Million (Sept. 26, 2017) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,798 | Introducing Sensitive Content Control | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,799 | Instagram Teen Accounts_White Paper.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,800 | Choose who can comment on your public Facebook posts | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,801 | Webpage titled Meta Safety Center | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,802 | Webpage titled "How Instagram determines which posts appear as suggested posts" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,803 | Late Night Problematic Use Metrics for H2 202_15nu7wjBlYe_m5Vo2JTyrhxzxbWTVfRE0NwOnp_Xy8EU.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,804 | Ranking HPM_1cWiJX2Wlorw__HKvkAY2MihKoBtS6s7I2IT6c-X9CeU.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,805 | Integrity Guardrail Agreements | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,806 | 2019 Q3 Ranking and Recommendation Services | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,807 | Wiki titled, "Facebook Goal Map Metrics Glossary, H2 2024" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,808 | Webpage titled "Where People You May Know suggestions on Facebook come from" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,809 | FB and IG Cost Data | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,810 | Instagram Help Center - "Report an Underage User on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,811 | Internal chat regarding FB to FB soft matching for underage enforcement | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,812 | Email regarding reduction in underage report backlog | Guy Rosen | | | |

| 12,813 | Overview of Ground Truth Datasets | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,814 | Email to the Privacy Weekly XFN Summary Only ListServ. | Monika Bickert | | | |
| 12,815 | May 2024 survey on cell phone use. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,816 | Webpage titled "What influences the order of posts in your Facebook Feed" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,817 | Policies Section Relating to "Introduction to the Advertising Standards" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,818 | Webpage titled "Hide an Instagram post that you're not interested in" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

139

| | | | | | |
|---|---|---|---|---|---|
| 12,819 | Webpage titled "How to See More of What You Want on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,820 | An update on our work to tackle abuse on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,821 | Webpage titled "New Ways to Customize Your Facebook Feed" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,822 | Webpage titled "Instagram Ranking Explained" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,823 | Instagram's Terms of Use ; IG 2024 Terms of Use | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,824 | Email from Tom Allison to David Ginsberg re Re: Background on Well-Being Contingency HC Ask | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,825 | Instagram, Keeping Instagram Safe: More Tools and Control (Dec. 21, 2016) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,826 | Email re: Nido: Research readout and External Risks | Kristin Hendrix; Adam Mosseri; Sayed Otaru; | | | |
| 12,827 | [Launch Proposal] RL based Frequency Optimization for IG Growth Churn Push Campaign | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,828 | FB and IG Cost Data (US and CA) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,829 | Lott et al., When "Time Online" Tells Us Little: Duration of Social Media Use does not Influence Sleep Disruption or Psychopathology in Adolescents Running title: Sleep, social media use and mental health in adolescents (2026) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,830 | Public video of panel interview with Vaishnavi Jayakumar | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,831 | Public podcast recording of interview with Vaishnavi Jayakumar | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,832 | Teen Safety @ Facebook | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,833 | Workplace post by MV in the Safety Policy Group. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,834 | Blog post titled Our Progress on Leading the Fight Against Online Bullying | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,835 | V. Jayakumar Self-Review | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,836 | Webpage titled Educators, Meta Safety Center | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,837 | Newsroom post titled, "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,838 | Webpage titled Our tools, features and resources to help support teens and parents, Meta Safety and Policy Help | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,839 | Post "Community Standards Enforcement Report, May 2020 Edition" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,840 | Website "Safety Center" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,841 | Website "Safety Center--Parents" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,842 | Website "Stop sextortion--caregivers" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,843 | Website "Safety Center--educators" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,844 | Website "Our tools, features and resources to help support teens and parents." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

144

| 12,845 | Public Post "Introducing new tools to protect our community from abuse." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,846 | Public Post "Updates to- How We Prôtéct Our Community from Abuse" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,847 | Public Post "Protecting Teens and Their Privacy on Facebook and Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,848 | Public Post "How we're supporting people affected by eating disorders and negative body image." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,849 | Public Post "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,850 | Public Post by David Ginsberg and Ameet Ranadive "New Tools to Manage Your Time on Facebook and Instagram." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,851 | Public Post by Adam Mosseri "Raising the Standard for Protecting Teens and Supporting Parents Online." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,852 | Public Post "New Tools and Resources for Parents and Teens in VR and on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,853 | Public Post "Instagram Quiet Mode: A New Way to Manage Your Time and Focus." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,854 | Public Post "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

146

| | | | | | |
|---|---|---|---|---|---|
| 12,855 | Instagram, Continuing to Make Instagram Safer for the Youngest Members of Our Community (March 17, 2021) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,856 | Instagram Quiet Mode: A New Way to Manage Your Time and Focus | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,857 | Paper "Understanding Perceptions of Problematic Facebook Use" by Moira Burke, Justin Cheng, and Elena Davis. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,858 | Website "Blocking People" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,859 | Public Post "Keeping Instagram Comments Safe" by Kevin Systrom | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,860 | Public Post "Keeping Instagram Safe: More Tools and Control" by Kevin Systrom | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,861 | Public Post "Keeping Instagram a Safe Place for Self-Expression." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,862 | Public Post "Bully Filter and Kindness Prom to Protect Instagram Community." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,863 | Public Post "Strengthening Our Commitment to Safety and Kindness for 800 Million" by Kevin Systrom. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,864 | Public Post "Kicking Off National Bullying Prevention Month With New Anti-Bullying Features." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,865 | Public Post "Our Commitment to Lead the Fight Against Online Bullying" by Adam Mosseri. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,866 | Public Post "Our Progress on Leading the Fight Against Online Bullying." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,867 | Public Post "Introducing new tools to protect our community from abuse." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,868 | Public Post "Continuing Our Work to Fight Online Bullying." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,869 | Public Post "An important step towards better protecting our community in Europe." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,870 | Website "If you see a post on Instagram that suggests someone has an eating disorder" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,871 | Public Post "Continuing to Make Instagram Safer for the Youngest Members of Our Community." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,872 | Public Post "Giving People More Control on Instagram and Facebook." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,873 | Public Post "Giving Young People a Safer, More Private Experience." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,874 | Public Post "Introducing Sensitive Content Control." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

150

| 12,875 | Public Post "Updates to the Sensitive Content Control." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,876 | Public Post "Introducing New Ways to Protect Our Community from Abuse." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,877 | Public Post "Bringing Age Verification to Facebook Dating" by Erica Finkle. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,878 | Public Post "#SaferInternetDay" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,879 | Public Post "Introducing Family Center and Parental Supervision Tools on Instagram and in VR." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

151

| | | | | | |
|---|---|---|---|---|---|
| 12,880 | Public Post "Control your Instagram Feed with Favorites and Following." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,881 | Public Post "Introducing New Ways to Verify Age on Instagram." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,882 | Public Post "Continuing to Create Age-Appropriate Ad Experiences for Teens." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,883 | Public Post "Giving People Control Over Their Time and What They See on Instagram." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,884 | Public Post "New Updates to Help Prevent the Spread of Young People's Intimate Images Online" by Antigone Davis | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,885 | Website "Controlling your visibility." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,886 | Public Post "Giving Teens and Parents More Ways to Manage Their Time on Our Apps." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,887 | Public Post "Introducing Stricter Message Settings for Teens on Instagram and Facebook." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,888 | Public Post "Helping Teens Avoid Sextortion Scams." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,889 | Public Post "New Tools to Help Protect Against Sextortion and Intimate Image Abuse." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

153

| | | | | | |
|---|---|---|---|---|---|
| 12,890 | Public Post "Reshape Your Instagram With a Recommendations Reset." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,891 | Public Post "Partnering Directly With Schools and Teachers to Address Bullying." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,892 | Public Post "We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,893 | Website "Pressure to be Perfect" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,894 | Website "A TOOLKIT ADDRESSING THE PRESSURE TO BE PERFECT" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,895 | Website "A TOOLKIT ADDRESSING THE PRESSURE TO BE PERFECT-- A PARENT'S GUIDE TO INSTAGRAM" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,896 | Post "Integrity Reports, Second Quarter 2025." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,897 | Post "Integrity Reports, First Quarter 2025." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,898 | Post "Integrity Reports, Fourth Quarter 2024." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,899 | Post "Integrity Reports, Third Quarter 2024." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,900 | Post "Integrity Reports, Second Quarter 2024." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,901 | Post "Integrity Reports, First Quarter 2024." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,902 | Post "Integrity Reports, Fourth Quarter 2023." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,903 | Post "Integrity Reports, Third Quarter 2023." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,904 | Post "Integrity Reports, Second Quarter 2023." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,905 | Post "Integrity and Transparency Reports, First Quarter 2023" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,906 | Post "Integrity and Transparency Reports, Fourth Quarter 2022" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,907 | Post "Integrity and Transparency Reports, Third Quarter 2022" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,908 | Post "Community Standards Enforcement Report, Second Quarter 2022" by Monika Bickert. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,909 | Post "Community Standards Enforcement Report, First Quarter 2022" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12,910 | Post "Community Standards Enforcement Report, Fourth Quarter 2021" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,911 | Post "Community Standards Enforcement Report, Third Quarter 2021" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,912 | Post "Community Standards Enforcement Report, Second Quarter 2021" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,913 | Post "Community Standards Enforcement Report, First Quarter 2021" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,914 | Post "Community Standards Enforcement Report, Fourth Quarter 2020" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,915 | Post "Community Standards Enforcement Report, November 2020" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,916 | Post "Community Standards Enforcement Report, August 2020" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,917 | Post "Community Standards Enforcement Report, November 2019" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,918 | Post "An Update on How We Are Doing At Enforcing Our Community Standards" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,919 | Post "How Are We Doing at Enforcing Our Community Standards?" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,920 | Post "Facebook Publishes Enforcement Numbers for the First Time" by Guy Rosen. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,921 | Webpage "Youth Safety." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,922 | Webpage "Access support and resources for teens." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,923 | Webpage "Discover the Meta Family Center resources hub." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,924 | Webpage "Safety tools and policies." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,925 | Webpage "Educators and suicide prevention." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,926 | Webpage "Prevent bullying and harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,927 | Webpage "Combating sextortion and intimate image abuse." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,928 | Webpage "Teens and bullying." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,929 | Webpage "Stop sextortion." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,930 | Public Post "Managing Bullying and Harassment In Facebook Communities." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,931 | Webpage "Mental health & well-being." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,932 | Webpage "Stop sextortion – teens." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,933 | Webpage "Parents and bullying." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,934 | Webpage "Safety Center--Resources" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,935 | Webpage "Safety policies." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 12,936 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,937 | Webpage "Learn more about the Meta Safety Advisory Council." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,938 | Webpage "Community Standards." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,939 | Webpage "Detecting violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

163

| 12,940 | Webpage "Taking Action." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,941 | Webpage "How Meta improves." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,942 | Public Post "Helping Teens See Age-Appropriate Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,943 | Webpage "LGBTQ+ safety." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,944 | Webpage "Welcome to Family Center." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,945 | Webpage "Stop sextortion." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,946 | Webpage "Transparency Center." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,947 | Webpage "Facebook Privacy Center." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,948 | Webpage "Facebook Help Center." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,949 | Webpage "Instagram Help Center." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,950 | Webpage "Survivors of abuse." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,951 | Webpage "Women's safety." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,952 | Webpage "Online child protection." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,953 | Webpage "Help protect children campaign." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,954 | Webpage "Tech advancements and accountability." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,955 | Webpage "Analyzing the intention behind harm in order to prevent it." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 12,956 | Webpage "Suicide prevention." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,957 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,958 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,959 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,960 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,961 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,962 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,963 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,964 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

168

| 12,965 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,966 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,967 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,968 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,969 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

169

| 12,970 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,971 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,972 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,973 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,974 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,975 | Webpage "Additional Protection of Minors." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,976 | Webpage "Additional Protection of Minors." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,977 | Webpage "Additional Protection of Minors." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,978 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,979 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,980 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|--------|------------------------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---|---|---|
| 12,981 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,982 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,983 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,984 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,985 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,986 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,987 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,988 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,989 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 12,990 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|--------|------------------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---|---|---|
| 12,991 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,992 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,993 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,994 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

174

| 12,995 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,996 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,997 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,998 | Webpage "Account Integrity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 12,999 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

175

| 13,000 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,001 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,002 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,003 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,004 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,005 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,006 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,007 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,008 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,009 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

177

| 13,010 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,011 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,012 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,013 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,014 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,015 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,016 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,017 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,018 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,019 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,020 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,021 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,022 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,023 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,024 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,025 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,026 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,027 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,028 | Webpage "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,029 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,030 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,031 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,032 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,033 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,034 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,035 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,036 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,037 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,038 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,039 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

183

| 13,040 | Webpage "Privacy Violations." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,041 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,042 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,043 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,044 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,045 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,046 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,047 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,048 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,049 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,050 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,051 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,052 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,053 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,054 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,055 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,056 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,057 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,058 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,059 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,060 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,061 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,062 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,063 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,064 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,065 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,066 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,067 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,068 | Webpage "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,069 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

189

| 13,070 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,071 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,072 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,073 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,074 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,075 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,076 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,077 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,078 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,079 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

191

| | | | | | |
|---|---|---|---|---|---|
| 13,080 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,081 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,082 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,083 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,084 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,085 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,086 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,087 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,088 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,089 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,090 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,091 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,092 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,093 | Webpage "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,094 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,095 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,096 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,097 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,098 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,099 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

195

| | | | | | |
|---|---|---|---|---|---|
| 13,100 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,101 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,102 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,103 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,104 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,105 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,106 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,107 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,108 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,109 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

197

| | | | | | |
|---|---|---|---|---|---|
| 13,110 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,111 | Webpage "Parents." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,112 | Spreadsheet "CSER-2025_Q2" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,113 | Website "Community Standards Enforcement Report." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,114 | Website "Adult Nudity and Sexual Activity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,115 | Website "Adult Nudity and Sexual Activity." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,116 | Website: "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,117 | Website: "Bullying and Harassment." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,118 | Website "Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,119 | Website "Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,120 | Website "Dangerous Organizations: Terrorism and Organized Hate." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,121 | Website "Dangerous Organizations: Terrorism and Organized Hate." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,122 | Website "Fake Accounts." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,123 | Website "Fake Accounts." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,124 | Website "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,125 | Website "Hateful Conduct." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,126 | Website "Restricted Goods and Services: Drugs and Firearms." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,127 | Website "Restricted Goods and Services: Drugs and Firearms." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,128 | Website "Spam." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,129 | Website "Spam." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,130 | Website "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,131 | Website "Suicide, Self-Injury, and Eating Disorders." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,132 | Website "Violence and Incitement." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,133 | Website "Violence and Incitement." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,134 | Website "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,135 | Website "Violent and Graphic Content." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,136 | Mosseri (2021) "Raising the Standard for Protecting Teens and Supporting Parents Online." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,137 | Introducing Family Center and Parental Supervision Tools on Instagram and in VR | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,138 | Article titled Introducing new tools to protect our community from abuse, Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,139 | "WRAL" video. | Telzer | | | |
| 13,140 | "Mental Health Seminar: DigitalMinds" by Heels Care Network. | Telzer | | | |
| 13,141 | "Healthy Heels" video 2. | Telzer | | | |
| 13,142 | "Alan Hu Webinar" video. | Telzer | | | |
| 13,143 | "BrainMind" video. | Telzer | | | |
| 13,144 | Neurons and Neural Networks - Wiki.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,145 | fGRAAATRZvP_1707177541011591.html | Adam Mosseri | | | |

| 13,146 | HPM - Growth Notifications 2021 - _1dO4wGWtik167Va2wcpuUNwMfWme7B3VHiBiG-14J5io.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,147 | Article titled Updates to- How We Prôtéct Our Community from Abuse, Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,148 | Workplace post titled, "Top tray story ranking overview _ Workplace" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,149 | Facebook, Inc. Form 10K 2013 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,150 | FB and IG ARPU Data | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,151 | 2012 FB Account Registration Page | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,152 | Meta's June 2023 Privacy Policy | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,153 | Document showing organization logos | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,154 | Post titled Suicide, Self-Injury, and Eating Disorders: Policy details | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,155 | Slide deck titled "IG Underage Reports" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,156 | Post titled Recommendations on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,157 | Post titled Health and Wellness: Policy Details | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,158 | Breathitt County Schools FRYSC Programming | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts | | | |
| 13,159 | Slide deck presentation depicting the underage review and checkpoint flow in use in 2021 | Adam Mosseri | | | |
| 13,160 | Email discussing U13 reporting and appeal options for Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,161 | Graphic displaying the relationship between Meta's Policy, Integrity, and Operations functions | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,162 | Post titled What Our Research Really Says About Teen Well-Being and Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,163 | Can I Geta a Hug? The Story of Facebook's Care Reaction, Meta Newsroom, 2020. Available from: https://www.metacareers.com/blog/the-story-of-facebooks-care-reaction/ | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,164 | Giving People More Control on Instagram and Facebook, Instagram Blog, 2021. Available from: https://about.instagram.com/blog/announcements/giving-people-more-control | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,165 | Burke, M. and D. Ginsberg, Hard Questions: Is Spending Time on Social Media Bad for Us? Meta Newsroom, 2017. Available from: https://about.fb.com/news/2017/12/hard-questions-is-spending-time-on-social-media-bad-for-us/ | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,166 | Message from Javier Olivan to Growth Team; A. Schultz | Alex Schultz | | | |
| 13,167 | Report on Recommendations on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,168 | Article titled Protecting Teens and Their Privacy on Facebook and Instagram, Meta Newsroom | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,169 | Article titled How we're supporting people affected by eating disorders and negative body image, Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,170 | Article titled New Protections to Give Teens More Age-Appropriate Experiences on Our Apps, Meta Newsroom | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,171 | Article titled New Tools to Manage Your Time on Facebook and Instagram, Meta Newsroom | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,172 | Public blog post listing the safety tools that Meta has developed. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,173 | Article titled Raising the Standard for Protecting Teens and Supporting Parents Online, Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,174 | Article titled New Tools and Resources for Parents and Teens in VR and on Instagram, Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,175 | Article titled Instagram Quiet Mode: A New Way to Manage Your Time and Focus, Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,176 | Delivery Systems Overview_1xAhxlzNyLItHMzMiSVjH67BX8wWsZUhwIVkwP9JqVEQ.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,177 | Blog post titled New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | |
|---|---|---|---|---|
| 13,178 | Article titled Introducing Instagram Teen Accounts: Built In Protections for Teens, Peace of Mind for Parents, Meta Newsroom | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,179 | Written demonstrative from Darius Kilstein deposition. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,180 | Wiki titked, "News Feed Relevance launch candidate checklist" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,181 | Wiki titled, "Explore Control Layer Wiki - Wiki" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,182 | Workplace post titled, "Vision for IG Relevance Integrity Non-Rec Enforcement _ Workplace" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |

| 13,183 | Reddit Post titled How to turn off notification "account & 3 others recently shared new reels"?? | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,184 | Instagram Teen Annotated Research Deck 1 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,185 | FTC Staff Report titled Bringing Dark Patterns to Light | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,186 | Screenshot of AngelQ Web Page titled News | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,187 | Newsweek Piece by Tim Estes titled If Social Media Is A 'Digitial Heroin' for Today's Youth, AI Will Be Their Fentanyl | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

211

| 13,188 | AngelQ Terms of Service | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,189 | X-Box web page titled Why you're being asked for parental consent | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,190 | ABC News article titled Underage Facebook Members: 7.5 Million Users Under Age 13 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,191 | Meta's Internal Underage Operational Guidelines for Human Reviewers | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,192 | Excel spreadsheet titled: Security Summary - 2016-2023 Annual Trends | Guy Rosen | | | |
| 13,193 | Helpcenter: About Community Content Reviews | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,194 | Webpage titled "Why Am I Prompted to Enter a Credit Card to Create a Nintendo Account for My Child?" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,195 | Webpage titled "Create an Apple Account for your child" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,196 | Webpage titled "How to Set Parental Controls on the PlayStation 4" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,197 | Webpage titled "Create a Google Account for your child" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,198 | Webpage titled "How Does Drizly Work? Everything Explained" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,199 | Chat Log Between A. Schultz and John Pinette | Alex Schultz | | | |
| 13,200 | Chat Log Between A. Schultz and others | Alex Schultz | | | |
| 13,201 | Chat Log Between A. Schultz and others | Alex Schultz | | | |

| 13,202 | PPT titled Advisory Groups | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,203 | Community Standards section on Suicide, Self-Injury, and Eating Disorders | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,204 | Workplace post "Instagram and Teens" by Kristin Hendrix. | Kristin Hendrix | | | |
| 13,205 | Article entitled "Country Differences in Social Comparison on Social Media" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,206 | Article entitled "Social Comparison and Facebook: Feedback, Positivity, and Opportunities for Comparison" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,207 | Meta Newsroom post titled "Hard Questions: Is Spending Time on Social Media Bad for Us?," David Ginsberg and Moira Burke | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

214

| 13,208 | Post titled The WSJ Report Ignores Our Approach to Well-Being Research | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,209 | Blog post titled Our Commitment to Lead the Fight Against Online Bullying | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,210 | Workplace chat between Darius Kilstein and IR | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,211 | "Beyond the individual user: understanding products through the household ecosystem" deck. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,212 | PPT titled Expression and Authenticity | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | |
|---|---|---|---|---|
| 13,213 | Workplace Note titled, "Problematic Facebook use: When people feel like Facebook negatively affects their life" by Moira Burke and Justin Cheng | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,214 | Post titled Instagram Insights, Wendy Gross | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,215 | Our Work to Help Provide Young People with Safe, Positive Experiences | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,216 | META 2023 10K | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,217 | "IG Notifications Systems Roadshow" Deck | Yoav Shapira | | |
| 13,218 | How we're supporting people affected by eating disorders and negative body image, Instagram Blog, 2021. https://about.instagram.com/blog/announcements/how-were-supporting-people-affected-by-eating-disorders-and-negative-body-image | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |

216

| 13,219 | A. Mosseri, Our Commitment to Lead the Fight Against Online Bullying, Instagram Blog, 2019. https://about.instagram.com/blog/spark/announcements/instagrams-commitment-to-lead-fight-against-online-bullying | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|--------|--------|--------|--|--|--|
| 13,220 | Updates to How We Protect Our Community from Abuse, Instagram Blog, 2022. https://about.instagram.com/blog/announcements/creator-safety-tools | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,221 | A. Mosseri, Raising the Standard for Protecting Teens and Supporting Parents Online, Instagram Blog, 2021. https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,222 | Demonstrative, Instagram Tools and Features | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,223 | Our tools, features and resources to help suppot teens and parents, Meta Help Center. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,224 | Giving Young People a Safer, More Private Experience, Instagram Blog, 2021. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,225 | Workplace chat between Darius Kilstein and BK | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,226 | Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,227 | Reshape Your Instagram With a Recommendations Reset, Instagram Blog, 2024. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,228 | 4/22/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 13,229 | 6/6/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 13,230 | 8/15/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 13,231 | Rules and Procedures of the Faculty of Princeton University | Arvind Narayanan | | | |
| 13,232 | A. Moehring et al, Better Feeds: Algorithms That Put People First, Knight Georgetown Institute, March 2025. | Arvind Narayanan | | | |
| 13,233 | J. Bak-Coleman et al, Moving towards informative and actionable social media research, submitted May 14, 2025 | Arvind Narayanan | | | |
| 13,234 | 8/16/2025 A. Narayanan Notice of Disclosure | Arvind Narayanan | | | |
| 13,235 | S. Barocas, M. Hardt, and A. Narayanan, Fairness and Machine Learning: Limitations and Opportunities, 2023. | Arvind Narayanan | | | |
| 13,236 | A. Narayanan, Understanding Social Media Recommendation Algorithms, Knight First Amendment Institute, March 9, 2023. | Arvind Narayanan | | | |

| 13,237 | 12/15/2022 A. Narayanan Post on X (1) | Arvind Narayanan | | | |
|---|---|---|---|---|---|
| 13,238 | 12/15/2022 A. Narayanan Post on X (2) | Arvind Narayanan | | | |
| 13,239 | Slide re growth metrics | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,240 | Scaling the Instagram Explore Recommendations System, Engineering at Meta, August 9, 2023. | Arvind Narayanan | | | |
| 13,241 | Cheng et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, CHI '19: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems Proceedings, May 2, 2019. | Arvind Narayanan | | | |
| 13,242 | Meta Newsroom post titled "New Ways to Customize Your Facebook Feed" | Arvind Narayanan | | | |
| 13,243 | Instagram Help Center page titled "Hide an Instagram post that you're not interested in" | Arvind Narayanan | | | |
| 13,244 | Meta blog post titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram" | Arvind Narayanan | | | |
| 13,245 | Meta Transparency Center page titled "Our approach to explaining ranking" | Arvind Narayanan | | | |
| 13,246 | Meta Transparency Center page titled "Instagram Feed Recommendations AI system" | Arvind Narayanan | | | |
| 13,247 | Meta Newsroom post titled "New Tools to Support Independent Research" | Arvind Narayanan | | | |
| 13,248 | Center for Open Science post titled "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" | Arvind Narayanan | | | |
| 13,249 | Reuters article titled "Instagram's user base grows to more than 500 million" | Arvind Narayanan | | | |
| 13,250 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE ON INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023) | Arvind Narayanan | | | |
| 13,251 | Cunningham et al,. What We Know About Using Non-Engagement Signals in Content Ranking, Cornell University. Feb. 9, 2024 | Arvind Narayanan | | | |
| 13,252 | Instagram blog post titled "How to See More of What You Want on Instagram" | Arvind Narayanan | | | |
| 13,253 | Meta Help Center page titled "Our tools, features and resources to help support teens and parents" | Arvind Narayanan | | | |
| 13,254 | Instagram blog post titled "New Tools and Resources for Parents and teens in VR and on Instagram" | Arvind Narayanan | | | |
| 13,255 | Instagram blog post titled "Instagram Ranking Explained" | Arvind Narayanan | | | |
| 13,256 | Instagram blog post titled "Changes We're Making to Do More to Support and Protect the Most Vulnerable People who Use Instagram" | Arvind Narayanan | | | |

| 13,257 | Senate Judiciary Committee Questions for Record Responses - Meta | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,258 | K. Systrom Blog post: Keeping Instagram Safe: More Tools and Control | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,259 | Meta Help Center: Tools, Features and Resources to Help Support Parents and Teens | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,260 | Meta Terms of Service Overview | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,261 | A. Mosseri Newsroom Post: Raising the Standard for Protecting Teens and Supporting Parents Online | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,262 | Email re Child Safety & IGD: Workshop | Yoav Shapira | | | |
| 13,263 | Email re Daisy Ownership | Yoav Shapira | | | |

| 13,264 | Chat between Kyle Andrews and others | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,265 | Email to Kyle Andrews and others | Kristin Hendrix | | | |
| 13,266 | PPT titled Pressure to Look Perfect | Karina Newton | | | |
| 13,267 | Document titled A Toolkit Addressing the Pressure to Be Perfect, Instagram and The Jed Foundation | Karina Newton | | | |
| 13,268 | PPT titled Teen Mental Health Deep Dive | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,269 | PPT titled Talking About Safety on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,270 | PPT titled Teen Well-Being Foundational Research: US, UK, DE, FR, JP | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,271 | V. Jayakumar on bullying & harassment interventions. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,272 | Internal Note titled Deepening Rewards to Drive More Meaningful Daily Usage, Shayli Jimenez | Karina Newton | | | |

221

| 13,273 | Email from Adam Mosseri to Mark Zuckerberg re: Instagram R&D April 2019 | Adam Mosseri | | | |
|--------|--------------------------------------------------------------------------|--------------|---|---|---|
| 13,274 | Email from Shayli Jimenez to Adam Mosseri et al. re: Teen Fundamentals Summary and Next Steps; | Kristin Hendrix; Adam Mosseri | | | |
| 13,275 | The Justice Collaboratory Report of the Facebook Data Transparency Advisory Group April 2019 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,276 | Burke, M., et al.  Social Network Activity and Social Well-Being.  CHI, 2016. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,277 | Cheng, J., et al.  Understanding Perceptions of Problematic Facebook Use.  CHI, 2019. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,278 | Post titled Hard Questions: Is Spending Time on Social Media Bad for Us? | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,279 | Document by MK titled "'Addiction' to Facebook: A Literature Review." | Elena Davis | | | |
| 13,280 | Email from Bejar to others on his October 2021 Congressional Testimony | Yoav Shapira | | | |
| 13,281 | Burke, M., Cheng, J., and Elena Davis, Understanding Perceptions of Problematic Facebook Use, CHI, 2019. | Elena Davis | | | |
| 13,282 | Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation | Marcus Rogers | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,283 | A. Bejar Facebook Post Celebrating Facebook's 14th Birthday | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,284 | Chart titled "We are now deaulting U16 users to private accounts, which will bring an additional loss to key metrics" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,285 | Email from AC to YV | Yoav Shapira | | | |
| 13,286 | Consequences and Implicatiosn of Selfie Manipulation: Literature Review, 2018. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,287 | PPT titled Project Daisy Launch Discussion | Kristin Hendrix; Adam Mosseri; Alex Schultz | | | |
| 13,288 | Meta's FY 2020 10-K | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,289 | Document titled, "Overview: 2019 Instagram Ambassador Program" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | |
|---|---|---|---|---|
| 13,290 | Document titled Project Daisy v2 survey results: Italy and Japan | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,291 | PPT titled Social Comparison Problem Space | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,292 | Document titled "Narrative Summary: Digital Technology & Youth Social/Emotional Health" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,293 | Document titled Instagram Marketing Insights Strategy for 2023 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,294 | PTT titled "A Primer on IG Sessions" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |

| 13,295 | PPT titled Project Daisy Evaluation Survey | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,296 | V. Jayakumar describing hiding like counts. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,297 | Presentation titled Facebook "Addiction," Elena Davis | Elena Davis | | | |
| 13,298 | Instagram, Introducing Sensitive Content Control (July 20, 2021) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,299 | Instagram, Updates to Sensitive Content Control (June 6, 2022) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,300 | Internal Note titled Social comparison on Facebook, on Instagram, and in everyday life | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

225

| 13,301 | Description of off-meta technologies. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,302 | Apple Support, Charge your AirPods, https://support.apple.com/en-us/119912 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,303 | Apple Support, Send and receive audio messages in Messages on iPhone, https://support.apple.com/guide/iphone/send-and-receive-audio-messages-iph2e42d3117/ios. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,304 | Apple Support, Share your location with iPhone, https://support.apple.com/en-us/105104 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,305 | Apple Support, Use FaceTime with your iPhone or iPad, https://support.apple.com/en-us/105088. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

226

| 13,306 | Apple Support, Use Screen Time on your iPhone or iPad, https://support.apple.com/en-us/108806. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,307 | Brichter, L. (Feb. 24, 2016). Lecture 13: Pull to Refresh. Carnegie Mellon University. https://scs.hosted.panopto.com/Panopto/Pages/Viewer.aspx?id=b37ab806-26f1-43fe-827c-67dc1d69bd17&start=377.268371. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,308 | Brignull, H. (Nov. 1, 2011). Dark Patterns: Deception vs. Honesty in UI Design, https://alistapart.com/article/dark-patterns-deception-vs.-honesty-in-ui-design/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,309 | Brignull, H. (July 8, 2010). Dark Patterns: dirty tricks designers use to make people do stuff, https://90percentofeverything.com/2010/07/08/dark-patterns-dirty-tricks-designers-use-to-make-people-do-stuff/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,310 | Callison-Burch, Vanessa, Guadagno, J. & Davis, A. Facebook: Building a Safer Community with New Suicide Prevention Tools, (Mar. 1, 2017), https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,311 | Canva, https://www.canva.com/photo-editor/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,312 | Chandhok, N. Camera Effects Platform is now Spark AI. (Oct. 5, 2018). https://developers.facebook.com/blog/post/2018/10/05/camera-effects-platform-is-now-spark-ar/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,313 | Chrome Story, You Can No Longer Disable "Pull to Refresh" on Chrome for Android, https://chromestory.com/2019/07/disable-pull-to-refresh-on-chrome-for-android/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,314 | Duolingo, What is a streak? https://www.duolingo.com/help/what-is-a-streak | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,315 | Earthquake Warning California, To Get Warnings in CA, OR and WA, https://earthquake.ca.gov/get-alerts/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

228

| 13,316 | Facebook, Crisis Response, https://www.facebook.com/crisisresponse/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,317 | Facebook Business, What is Spark AR? https://www.facebook.com/business/tools/spark-ar-studio (last visited Dec. 19, 2023). | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,318 | Facebook Help Center, Comment, Like or React, https://www.facebook.com/help/1624177224568554/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,319 | Facebook Help Center, Friending, https://www.facebook.com/help/1540345696275090/?helpref=hc_fnav. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,320 | Facebook Help Center, Groups, https://www.facebook.com/help/1629740080681586/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

229

| 13,321 | Facebook Help Center, How Feed Works, https://www.facebook.com/help/1155510281178725/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,322 | Facebook Help Center, Mark yourself safe or check on someone else on Facebook, https://www.facebook.com/help/516656825135759/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,323 | Facebook Help Center, Names allowed on Facebook, https://www.facebook.com/help/229715077154790/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,324 | Facebook Help Center, Your Profile, https://www.facebook.com/help/396528481579093/?helpref=hc_fnav. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,325 | Farber, J. (June 20, 2025). Barbra Streisand on the Duets That Define Her: 'I Like Drama', New York Times, https://www.nytimes.com/2025/06/20/arts/music/barbra-streisand-the-secret-of-life-partners-volume-two-interview.html. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,326 | Federal Trade Commission. (Sept. 2022). Bringing Dark Patterns to Light, https://www.ftc.gov/system/files/ftc_gov/pdf/P214800%20Dark%20Patterns%20Report%209.14.2022%20-%20FINAL.pdf. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,327 | Ficus Kirkpatrick, Introducing Camera Effects Platform, Facebook: News for Developers (Apr. 18, 2017), https://developers.facebook.com/blog/post/2017/04/18/Introducing-Camera-Effects-Platform/ | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,328 | Firebase, Manage Users in Firebase, https://firebase.google.com/docs/auth/ios/manage-users#:~:text=Important%3A%20To%20delete%20a%20user,See%20Re%2Dauthenticate%20a%20user | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,329 | Flickr, Geotags: Adding & removing photos to your map, https://www.flickrhelp.com/hc/en-us/articles/4404070517908-Geotags-Adding-removing-photos-to-your-map. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,330 | Google Chat, Messaging and team collaboration, https://workspace.google.com/products/chat/#messaging. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,331 | Google Images, https://images.google.com/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,332 | iDB, How to turn off Netflix's autoplay feature, https://www.idownloadblog.com/2016/05/10/how-to-disable-autoplay-on-netflix/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,333 | Illmer, A. (July 26, 2016). Social Media: A hunting ground for cybercriminals, https://www.bbc.com/news/business-36854285. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,334 | Instagram, Bully Filter and Kindness Prom to Protect Instagram Community (May 1, 2018), https://about.instagram.com/blog/announcements/bully-filter-and-kindness-prom-to-protect-our-community. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,335 | Instagram, Control your Instagram Feed with Favorites and Following (Mar. 23, 2022), https://about.instagram.com/blog/announcements/favorites-and-following. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,336 | Instagram, Differences between public and private accounts on Instagram, https://help.instagram.com/517073653436611/?helpref=uf_share. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,337 | Instagram. (July 27, 2021). Giving Young People a Safer, More Private Experience, https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,338 | Instagram, Instagram Explore Page, https://about.instagram.com/features/search-and-explore. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,339 | Instagram, Introducing Face Filters & More on Instagram (May 16, 2017), https://about.instagram.com/blog/announcements/introducing-face-filters-and-more-on-instagram. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,340 | Instagram (Aug. 5, 2020). Introducing Instagram Reels, https://about.instagram.com/blog/announcements/introducing-instagram-reels-announcement. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,341 | Instagram, Introducing Instagram Stories (Aug. 2, 2016), https://about.instagram.com/blog/announcements/introducing-instagram-stories. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,342 | Instagram (July 2, 2018). Introducing "You're All Caught Up" in Feed https://about.instagram.com/blog/announcements/introducing-youre-all-caught-up-in-feed. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,343 | Instagram, Keeping Instagram a Safe Place for Self-Expression (June 29, 2017), https://about.instagram.com/blog/announcements/keeping-instagram-a-safe-place-for-self-expression. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,344 | Instagram (June 14, 2022). New Tools and Resources for Parents and Teens in VR and on Instagram https://about.instagram.com/blog/announcements/tools-and-resources-for-parents-and-teens-in-vr-and-on-instagram. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,345 | Instagram, Our Progress on Leading the Fight Against Online Bullying (Dec. 16, 2019), https://about.instagram.com/blog/announcements/our-progress-on-leading-the-fight-against-online-bullying | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,346 | Instagram (Nov. 19, 2024). Reshape Your Instagram With a Recommendations Reset, https://about.instagram.com/blog/announcements/reset-instagram-content-suggestions. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,347 | Instagram (June 6, 2022). Updates to the Sensitive Content Control. https://about.instagram.com/blog/announcements/updates-to-the-sensitive-content-control. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,348 | Instagram Help Center, About Instagram, https://help.instagram.com/424737657584573/?helpref=related_articles. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,349 | Instagram Help Center, About Instagram teen privacy and safety settings, https://help.instagram.com/3237561506542117/?helpref=related_articles. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,350 | Instagram Help Center, Add a location before sharing your post on Instagram, https://help.instagram.com/408972995943225. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

235

| | | | | | |
|---|---|---|---|---|---|
| 13,351 | Instagram Help Center, Add Effects and Filters, https://help.instagram.com/608433622656862/?helpref=hc_fnav. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,352 | Instagram Help Center, Add or edit the location of an existing Instagram post, https://help.instagram.com/841545179210359. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,353 | Instagram Help Center, Apply filters to your post on Instagram, https://help.instagram.com/453965678013216. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,354 | Instagram Help Center, Creating an Account & Username, https://help.instagram.com/182492381886913?helpref=faq_content. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,355 | Instagram Help Center, Like a comment on an Instagram post, https://help.instagram.com/107009073121923/?helpref=uf_share. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,356 | Instagram Help Center, Like or unlike a post on Instagram, https://help.instagram.com/500150933343536/?helpref=related_articles. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,357 | Instagram Help Center, Locations you can tag in your Instagram posts, https://help.instagram.com/1618893218361276/?helpref=related_articles. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,358 | Instagram Help Center. Make your Instagram account private, https://help.instagram.com/448523408565555. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,359 | Instagram Help Center, Mute push notifications on Instagram, https://help.instagram.com/417173528786894. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,360 | Instagram Help Center, Nudity protection in chats on Instagram, https://help.instagram.com/503437025160040/?helpref=uf_share. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

237

| | | | | | |
|---|---|---|---|---|---|
| 13,361 | Instagram Help Center, Permanently delete or deactivate your Instagram account, https://help.instagram.com/370452623149242. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,362 | Instagram Help Center, Remove a follower on Instagram, https://help.instagram.com/413012278753813/?helpref=uf_share | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,363 | Instagram Help Center, Reset your suggested content, https://help.instagram.com/556617736965724/?cms_platform=iphone-app&helpref=platform_switcher. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,364 | Instagram Help Center, See posts that are taken at the same location on Instagram, https://help.instagram.com/717817284984139/?helpref=related_articles. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,365 | Instagram Help Center, Self-injury, https://help.instagram.com/553490068054878/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,366 | Instagram Help Center, Set up teen supervision on Instagram, https://help.instagram.com/472274307935829?helpref=faq_content. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,367 | Instagram Help Center, Share a location in Instagram chats, https://help.instagram.com/901364391453736/?cms_platform=iphone-app&helpref=platform_switcher. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,368 | Instagram Help Center, Temporarily deactivate your Instagram account, https://help.instagram.com/728869160569983?helpref=faq_content. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,369 | Instagram Help Center, Temporarily limit people from interacting with you on Instagram, https://help.instagram.com/4106887762741654/?helpref=uf_share | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,370 | Instagram Help Center, Who can like or comment on your Instagram content, https://help.instagram.com/486923551356292/?helpref=uf_share | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,371 | Lee, N. (May 26, 2017). Everything you need to know about mobile Amber Alerts, Yahoo! Life, https://www.yahoo.com/lifestyle/2017-05-26-amber-alert-explainer.html | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,372 | Life360, Track while they trek, https://www.life360.com/location-sharing?icid=202506_nav_location_sharing_us. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,373 | LinkedIn, https://www.linkedin.com/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,374 | LinkedIn, Close your LinkedIn account, https://www.linkedin.com/help/linkedin/answer/a1379064. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,375 | Markopolo AI, How to Pause Instagram Reels – Quick & Easy Guide, https://www.markopolo.ai/post/how-to-pause-instagram-reels | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

240

| 13,376 | Medium, https://medium.com/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,377 | Meta. (2024). 10-K, https://d18rn0p25nwr6d.cloudfront.net/CIK-0001326801/a8eb8302-b52c-4db5-964f-a2d796c05f4b.pdf. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,378 | Meta. (Mar. 17, 2025). Designing for accessibility through design systems, https://design.facebook.com/blog/acessibility-and-design-systems/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,379 | Meta, Facebook App, https://www.meta.com/facebook-app/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,380 | Meta, Giving Teens and Parents More Ways to Manage Their Time on Our Apps (last update May 14, 2024), https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/amp/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

241

| 13,381 | Meta, Instagram: Our Progress on Leading the Fight Against Online Bullying (Dec. 16, 2019), https://about.fb.com/news/2019/12/our-progress-on-leading-the-fight-against-online-bullying/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,382 | Meta, Meta policies and safeguards for elections around the world, https://www.meta.com/actions/preparing-for-elections-with-meta/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,383 | Meta, New Protections to Give Teens More Age-Appropriate Experiences on Our Apps (Jan. 9, 2024), https://about.fb.com/news/2024/01/teen-protections-age-appropriate-experiences-on-our-apps/ | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,384 | Meta, New Tools to Manage Your Time on Facebook and Instagram (Aug. 1, 2018), https://about.fb.com/news/2018/08/manage-your-time/ | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,385 | Meta, New Updates to Help Prevent the Spread of Young People's Intimate Images Online (Feb. 27, 2023), https://about.fb.com/news/2023/02/helping-prevent-the-spread-of-young-peoples-intimate-images-online/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,386 | Meta. (Dec. 1, 2023). Our Work To Fight Online Predators, https://about.fb.com/news/2023/12/combating-online-predators/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,387 | Meta, Protecting Teens and Their Privacy on Facebook and Instagram (Nov. 21, 2022), https://about.fb.com/news/2022/11/protecting-teens-and-their-privacy-on-facebook-and-instagram/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,388 | Microsoft, Reactions in Microsoft Outlook, https://support.microsoft.com/en-us/office/reactions-in-microsoft-outlook-06315501-a790-4a2a-90c1-fbc89d84c393. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,389 | Mosseri, A. Instagram: Taking More Steps to Keep the People who Use Instagram Safe (Oct. 27, 2019), https://about.instagram.com/blog/spark/announcements/more-steps-to-keep-instagram-users-safe | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,390 | Callison-Burch, Vanessa, Guadagno, J. & Davis, A. Facebook: Building a Safer Community with New Suicide Prevention Tools, (Mar. 1, 2017), https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,391 | Mosseri, A. (Dec. 7, 2021). Raising the Standard for Protecting Teens and Supporting Parents Online, Instagram, https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,392 | Muraleedharan, S. Facebook: Keyword Snooze: A New Way to Help Control Your News Feed (June 27, 2018). https://about.fb.com/news/2018/06/keyword-snooze-a-new-way-to-help-control-your-news-feed/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,393 | New York Times, How to Take Control of Your Notifications https://www.nytimes.com/2020/02/05/technology/personaltech/control-phone-notifications.html. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,394 | https://nicelydone.club/blog/delete-account-examples-inspiration. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,395 | One Sec, One Sec App, https://one-sec.app/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,396 | PC Mag, Slack Review, https://www.pcmag.com/reviews/slack. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,397 | Pinterest, https://www.pinterest.com/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,398 | Pinterest, Link and unlink accounts, https://help.pinterest.com/en/article/switch-between-accounts | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,399 | Pinterest Help Centre, Delete or temporarily deactivate your account, https://help.pinterest.com/en-gb/article/deactivate-or-close-your-account. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,400 | Pinterest, View updates, send messages and add replies, https://help.pinterest.com/en/article/send-messages. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,401 | Pinterest, Pinterest introduces Ideas Pins globally and launches new creator discovery features, https://newsroom-archive.pinterest.com/pinterest-introduces-idea-pins-globally-and-launches-new-creator-discovery-features. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,402 | Pinterest, Manage your following and followers, https://help.pinterest.com/en-gb/article/following-and-followers. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,403 | Reddit, https://www.reddit.com/r/popular/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,404 | Reddit, Changelog: What's new at Reddit May 24, 2021, https://www.reddit.com/r/blog/comments/nk7p7j/new_updates_to_help_moderators_your_monthly/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,405 | Reddit, What are achievements? https://support.reddithelp.com/hc/en-us/articles/27063106698004-What-are-achievements | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,406 | Roberts, M. Creativity for all: Facebook's Spark AR now lets anyone build and share effects on Instagram, Meta (Aug. 13, 2019), https://developers.facebook.com/blog/post/2019/08/13/spark-ar-publish-to-instagram/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,407 | Roblox, How do I deactivate or delete my account? https://en.help.roblox.com/hc/en-us/articles/203313050-How-do-I-deactivate-or-delete-my-account. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,408 | Rothman, D. (Mar. 21, 2018). Kindle iOS app now allows vertical scrolling, window splitting, Teleread, https://teleread.org/2018/03/21/kindle-ios-app-now-allow-vertical-scrolling-window-splitting/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,409 | Sethuraman, R., Facebook: More Control and Context in News Feed (Mar. 31, 2021), https://about.fb.com/news/2021/03/more-control-and-context-in-news-feed/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,410 | Signal, (Aug. 10, 2021). Embrace ephemerality with default disappearing messages, https://signal.org/blog/disappearing-by-default/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,411 | Spotify, Autoplay tracks, https://support.spotify.com/us/article/autoplay/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,412 | Strava, Where can I find my badges? https://communityhub.strava.com/welcome-tour-88/community-guide-to-badges-3285. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,413 | The Weather Channel, https://weather.com/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,414 | TikTok Help Center, Setting up your profile, https://support.tiktok.com/en/getting-started/setting-up-your-profile/changing-your-username. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,415 | Tumblr, https://www.tumblr.com/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | |
|---|---|---|---|---|
| 13,416 | TweetDelete.Net, Twitter Following List: What Exactly Does It Entail? https://tweetdelete.net/resources/twitter-following-list-what-exactly-does-it-entail/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,417 | UI Patterns, Pull to refresh design pattern, https://ui-patterns.com/patterns/pull-to-refresh/examples/18565. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,418 | UI Patterns, Pull to refresh design pattern at Fouraquare, https://ui-patterns.com/patterns/pull-to-refresh/examples/18563. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,419 | Userpilot, What is a churn survey, https://userpilot.com/blog/churn-surveys-saas/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,420 | VSCO, Photo filters made for photographers, https://www.vsco.co/features/photo-filters. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |

249

| 13,421 | wikiHow. (2024). How to Pause an Instagram Reel: A Complete Guide, https://www.wikihow.com/Pause-Instagram-Reels | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,422 | Williams, M. (May 15, 2025). How We're Advancing Accessibility at Meta, Facebook, https://about.fb.com/news/2025/05/advancing-accessibility-meta/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,423 | Zoom, https://marketplace.zoom.us/apps/BXVkc6YUSQKunUAODGkgtg. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,424 | Ranadive, A. and D. Ginsberg, New Time Management Tools on Instagram and Facebook, Instagram Blog, 2018; Ranadive, A. and D. Ginsberg, New Time Management Tools on Instagram and Facebook (Aug. 1, 2018) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,425 | Document titled List of Social Science Research: Completed Studies and Roadmap | Alex Schultz | | | |
| 13,426 | IG U13 In-App Reporting Flow | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

250

| | | | | |
|---|---|---|---|---|
| 13,427 | IG U13 In-App Reporting Flow - New Design | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,428 | Meta webpage titled, "Our tools, features and resources to help support teens and parents" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,429 | Email from JC to Antigone Davis | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,430 | Letter from NCMEC recevied by Antigone Davis. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,431 | Email thread involving Karuna Nain and Antigone Davis re: "Timely: Escalation re SSI group: External engagement needed" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |

| 13,432 | Email from Kang-Xing Jin to EP | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,433 | Meta Workpace Post by Shayli Jimenez titled What Makes Teens Tick | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,434 | Meta Workpace Post by Shayli Jimenez titled What Makes Teens Tick | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,435 | Graphic titled The Hook Model | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,436 | Quip titled Instagram Growth H2 2019 Planning Review | Adam Mosseri; Karina Newton | | | |
| 13,437 | Workplace chat between Alex Dow, Carlos Diuk, and others. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

252

| 13,438 | PPT titled Instagram Teen Reels | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,439 | Quip titled Notifications' Impact to Sessions and Engagement (WIP) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,440 | Quip titled Weekly Updates | Kristin Hendrix; Adam Mosseri; Karina Newton | | | |
| 13,441 | Email from Alex Schultz to BH RW: 3P's | Alex Schultz | | | |
| 13,442 | Workplace Post titled Key Messages and Hard Q&A | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,443 | PPT titled Instagram's Positioning With Young People | Kristin Hendrix | | | |
| 13,444 | Workplace Post titled Communities HPM 3/21/2022 | Kristin Hendrix | | | |
| 13,445 | PPT titled Quantitative Concept Testing: Teen Differentiation Spring & Youth Experiences | Kristin Hendrix | | | |
| 13,446 | Note titled IG Sharing Relevance - H1 2022 Strategy | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

253

| 13,447 | Email from ST to Susan Li | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,448 | Note titled How should we default new teens into new interactions settings?: a survey of safety and value | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,449 | Note titled Everything we learned from v1 of Meaningful Engagement and Looking Forward to V2 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,450 | PPT titled The Power of Identities Why Teens and Young Adults Choose Instagram | Kristin Hendrix; Adam Mosseri | | | |
| 13,451 | Note titled The Role of the Teen in Shaping a Household's Experience of Instagram, Kenzie Snyder | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,452 | Cheng, J., et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control. In Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems, 2019. Paper 199, p. 1-13. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,453 | Message thread between Kristin Hendrix and several others. | Kristin Hendrix | | | |

254

| | | | | | |
|---|---|---|---|---|---|
| 13,454 | A. Mosseri Newsroom Post: Protecting Our Community from Abuse on Instagram; August 11, 2021 Newsroom by Adam Mosseri "Protecting Our Community from Abuse on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,455 | Report titled Integrity is a Long-Term Investment that Pays Off | Guy Rosen | | | |
| 13,456 | Facebook Joins Industry Effort to Fight Child Exploitation Online | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,457 | Suicide and Self-Injury (SSI) - Part 2: Building support on Instagram and a look at our existing tools | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,458 | G. Rosen Newsroom Post: Remove, Reduce, Inform: New Steps to Manage Problematic Content | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,459 | Helping Creators Find New Audiences, INSTAGRAM CREATORS (Apr. 30, 2024), https://creators.instagram.com/recommendations-and-originality. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,460 | How Does Implicit Feedback Differ from Explicit Feedback in Recommendations?, MILVUS, https://milvus.io/ai-quick-reference/how-does-implicit-feedback-differ-from- explicit-feedback-in-recommendations (last visited Jun. 6, 2025). | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,461 | Instagram's user base grows to more than 500 million, REUTERS (Jun. 21, 2016), https://www.reuters.com/article/technology/instagrams-user-base-grows-to-more-than- 500-million-idUSKCN0Z71LN/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,462 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE OF INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023), https://ieeexplore.ieee.org/document/10248721 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,463 | Social Media and Youth Mental Health, The U.S. Surgeon General's Office, available at https://www.hhs.gov/surgeongeneral/reports-and-publications/youth-mental-health/social-media/index.html (2023) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,464 | Scaling the Instagram Explore Recommendations System, ENGINEERING AT META (Aug. 9, 2023), https://engineering.fb.com/2023/08/09/ml-applications/scaling-instagramexplore recommendations-system/ (last visited July 2, 2025). | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,465 | Taylor Hatmaker, Instagram's newest test mixes 'Suggested Posts' into the feed to keep you scrolling, TECHCRUNCH (June 23, 2021), https://techcrunch.com/2021/06/23/instagram-suggested-posts-test-topics/. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,466 | PPT titled "Youth Safety - BBDO - December 2022" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,467 | Excel titled, "Well-Being Strategy Budget" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,468 | Newsroom Post titled, "Protecting People From Bullying and Harassment" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,469 | Newsroom Post titled, "Facebook Joins Industry Effort to Fight Child Exploitation Online" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,470 | Newsroom Post titled, "How Do We Know Someone is Old Enough To Use Our Apps?" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,471 | Newsroom Post titled, "Introducing New Ways to Verify Age on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,472 | Email from Kristin Hendrix to David Ginsberg re: "Project NIDO Research." | Kristin Hendrix | | | |
| 13,473 | Introducing Instagram Teen Accounts:  Built-In Protections for Teens, Peace of Mind for Parents, Meta Newsroom, 2024. Available from: https://about.fb.com/news/2024/09/instagram-teen-accounts/ | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,474 | Email introducing Project Nido at a high level. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,475 | Document titled "Reconciling IG Teen Safety and XI Youth Integrity Goals" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,476 | Graphic displaying a timeline of Youth Company Milestones starting in 2024 and ending in 2028 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,477 | Document titled, "Agenda \| Nido GTM Reset" | Kristin Hendrix; Sayed Otaru | | | |
| 13,478 | Workplace chat concerning Parental Supervision | Kristin Hendrix; Elena Davis | | | |
| 13,479 | Image showing the 90-day retention rates for certain "soft default" settings among stated new teen users | Adam Mosseri | | | |
| 13,480 | Workplace chat regarding ad revenue projections. | Sayed Otaru | | | |
| 13,481 | Document titled "Instagram H1/H2 2024" | Kristin Hendrix; Adam Mosseri | | | |
| 13,482 | PPT titled "Correlation analysis of parent and teen experiences to parent sentiment" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,483 | Workplace chat discussing the Parental Alignment metric | Kristin Hendrix | | | |
| 13,484 | Document titled "[WIP] Research Exploring Reactiosn to Teen Account Bundles" | Sayed Otaru | | | |
| 13,485 | PPT titled "IG Supervision Trust & Digital Monitoring Diary Study" | Sayed Otaru | | | |
| 13,486 | "Healthy Heels" video 1. | Tezler | | | |
| 13,487 | Public blog post announcing Meta's Sensitive Content Controls. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,488 | Instagram, "Raising the Standard for Protecting Teens and Supporting Parents Online" (Dec. 7, 2021) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,489 | Introducing Instagram Reels | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,490 | Meta's Approach to Safer Private Messaging on Messenger and Instagram Direct Messaging | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,491 | Instagram Help Center, "Types of ID Instagram accepts" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,492 | Email from G. Rosen to Mark Zuckerberg; Javier Olivan re RE: PAC headcount in 2018 | Adam Mosseri;Guy Rosen | | | |
| 13,493 | Instagram, #SaferInternetDay | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,494 | Introducing new tools to protect our community from abuse | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,495 | Our Commitment to Lead the Fight Against Online Bullying | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,496 | Washington Post Article: The Internet's CSAM problem keeps getting worse.  Here's why. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,497 | Workplace Chat re: Teen Accounts/Nido | Kristin Hendrix | | | |
| 13,498 | Workplace chat from  re: Teen Accounts/Nido | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,499 | Workplace chat between Antigone Davis and Adam Mosseri re: Teen Accounts/Nido | Adam Mosseri; Adam Mosseri | | | |
| 13,500 | Nido Lockdown - WS6.Age Risks- People & Process | Sayed Otaru | | | |
| 13,501 | Unfriend or remove a friend on Facebook | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,502 | Blocking, reporting, and deleting | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,503 | Blocking People | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,504 | Controlling Your Visibility | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,505 | Giving Young People a Safer, More Private Experience | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,506 | Holdout Best Practices at Meta - Terminology | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,507 | Raffoul A. et al., Social Media Platforms Generate Billions of Dollars in Revenue.  PLOS One, 2023.  18(12). | John Chandler | | | |
| 13,508 | Foundation HPM 4/29/2022 | Adam Mosseri; Karina Newton; Yoav Shapira | | | |
| 13,509 | Feed Interactions H2 2019 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

262

| 13,510 | Email re Deep dive: large human trafficking network on Instagram | Yoav Shapira; Sayed Otaru | | | |
|---|---|---|---|---|---|
| 13,511 | [Feed Story Ranking Team] A note by Thomas on thinking about the value model | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,512 | Meaningful Usage Product Review_final.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,513 | Meaningful Engagement v4 Plan: May 12 Review | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,514 | Notifications - H2 2012 Roadmap.pptx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,515 | FB Blender Sept-23 HPM | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,516 | S. Otaru MDL Rule 30(b)(6) Timeline Demonstrative | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,517 | Meta Newsroom, Working with Parents and New Technology to Enroll More Teens Into Teen Accounts (April 21, 2025) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,518 | Defense Demonstrative regarding Bejar's "User Safety" Experience | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,519 | Meta Help Center article titled, "Our tools, features and resources to help support teens and parents" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,520 | Cheng, J., Burke, M. and E.G. Davis, Under-standing Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, In CHI Conference on Human Factors in Computing Systems Proceedings, 2019. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,521 | Meta Newsroom Post on Child Safety | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,522 | Feb. 2020 Board Update | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,523 | Exhibit 23 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,524 | Exhibit 24 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,525 | Exhibit 25 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,526 | Exhibit 26 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,527 | Exhibit 27 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,528 | Exhibit 28 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,529 | Exhibit 29 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,530 | Exhibit 30 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,531 | Exhibit 31 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,532 | Exhibit 32 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,533 | Exhibit 33 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,534 | Exhibit 34 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,535 | Exhibit 35 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,536 | Exhibit 36 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 13,537 | Exhibit 37 to Rosen Deposition used in direct examination. | Guy Rosen | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,538 | Meta Press Release: "Giving Young People a Safer, More Private Experience" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,539 | '-A-C priv--Sensitive -Do Not Share- PU Concentration Surve_1J9Bu5mPVgXo4x3kqN0wWLd5NzD0vK8JB7g_4 muJaeoM.pptx | Elena Davis | | | |
| 13,540 | FoA App Health 1 24_1_OtGwfwS-gGb2CfjD9S-4Vju5vSapfa0t0uSM9wwC8Y.pptx | Alex Schultz | | | |
| 13,541 | H1 2024 - Notification ML V-team Roadmap_1mlHphmMlQZw8HevJLJnpG5S5o5B_TbQZJT G-zAYlXvM.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,542 | Metric Goal Targets - Home H1 2023_1KVbrRWK6IVAcm_9oDsEhhB0DEv8tN8MfjXQO7 g9Vy3Q.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,543 | '-Not Latest- Feed Ranking Transparency- Top Ra_1dzYYuy2tciSUv2PWPDNGudDKvg89BRZ2WuDc2Qo T-cg.docx | Guy Rosen | | | |
| 13,544 | Tech SOTA Track Decks - Shared_1CUW41ZJux_p0wn41tD4_dCMTZKvsF8G_9ouii jlHta4.pptx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,545 | Interest Taxonomy _1yQ_LlftROLRdWydUXn4dMCJTL4lygzV_B-sSFoohea4.docx | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,546 | The 9 Steps of Instagram Feed Ranking _ Workplace.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,547 | The History of News Feed - Wiki.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,548 | 6736_586002598779789.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,549 | H1'24 Stories Ranking Strategy _ Workplace.pdf | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,550 | HAHAAAUuMHv_1726493728334166.html | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,551 | Meta Teen Privacy and Safety Settings | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,552 | Meta Press Release: "Introducing Mute: A New Feature to Control Posts on your Feed" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,553 | Workplace Post titled "Soft Matching for Cross-Account Data Use" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,554 | Email from Jonny Oser to Leadership Guidance re: "DIRECTORS+ GUIDANC: Instagram Teen Accounts" | Kristin Hendrix;Adam Mosseri;Sayed Otaru | | | |
| 13,555 | Facebook, Inc. Form 10K 2019 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,556 | Facebook, Inc. Form 10K 2016 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,557 | Facebook, Inc. Form 10K 2015 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,558 | Facebook, Inc. Form 10K 2014 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,559 | Meta Platforms, Inc. Form 10K 2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,560 | Facebook, Inc. Form 10K 2019 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,561 | Facebook, Inc. Form 10K 2017 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,562 | Meta Platforms, Inc. Form 10K 2023 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,563 | Meta Terms of Service | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,564 | FB and IG Global Cost Data | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,565 | FB and IG Legal Advertising Revenue by Vertical | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

270

| 13,566 | FB and IG Cost Data (US and CA) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,567 | FB and IG Cost Data | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,568 | Instagram Help Center, Parental Supervision | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,569 | 2012 FB Terms of Service | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,570 | June 2021 Email re Backlog | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

271

| 13,571 | Slide deck titled "Project Kid" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,572 | Instagram Announcement titled "Asking People for Their Birthdays" by Pavni Diwanji, VP of Youth Products | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,573 | 2022 Instagram Help Center page that states "Help us verify your age" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,574 | Email  attaching a blog post announcing the rollout of registration age collection on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,575 | August 24, 2021 Integrity Update focused on Data and Priorities | Alex Schultz | | | |
| 13,576 | Meta's responses to the CA AG's investigative interrogatories dated May 30, 2023 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,577 | Meta's responses to the CA AG's investigative interrogatories dated August 11, 2023 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,578 | Letter from WilmerHale to State AGs regarding aggregate data related to U13s on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,579 | Chat message discussing removal of potential U13s from FB Dating | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,580 | April 4, 2022 Privacy Review Statement for project titled "IG U13 registration flow - 12 Hour Cooldown" | Adam Mosseri;Guy Rosen;Alex Schultz | | | |
| 13,581 | Email to Cross Family Review team regarding age collection | Adam Mosseri;Guy Rosen;Alex Schultz | | | |
| 13,582 | Slide deck titled "Core Dimensions" | Karina Newton | | | |
| 13,583 | Internal chat regarding language for U13 accounts managed by an adult (ARM) | Karina Newton | | | |
| 13,584 | Internal Workplace post regarding age collection launch | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,585 | Advertising Standards: Bullying and Harassment | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,586 | Internal chat discussing improvements in the underage backlog | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,587 | Internal Workplace post regarding CAPTCHA requirement for U13 IG reporting | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,588 | Internal chat from regarding the creation of a new dashboard to show the U13 reporting flows | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,589 | August 2, 2014 Instagram Help Center - "Report a child under 13 on Instagram." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,590 | August 2, 2014 Instagram Help Center -  "Report an Underage User on Instagram." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,591 | August 2, 2024 Facebook Help Center - "How do I Report a child under 13 on Facebook?" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,592 | August 2, 2024 Facebook Help Center - "Report an Underage Child" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,593 | Facebook instructions for how to confirm identity of user | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,594 | Facebook Help Center page titled "Confirm Your Identity" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,595 | Instagram Help Center page titled "Confirm your Age on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,596 | PPT titled PU & IG: Primer 2024, Elena Davis | Elena Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,597 | September 15, 2022 Rog Response to FTC's March 14, 2022 CID | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,598 | October 3, 2022 Rog Response to FTC's March 14, 2022 CID | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,599 | December 15, 2022 Rog Response to FTC's March 14, 2022 CID | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,600 | April 27, 2023 Rog Response to FTC's March 14, 2022 CID | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,601 | FB Underage Checkpoint UX Process Flow | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,602 | Email regarding U13 profile reporting | Monika Bickert | | | |

| 13,603 | FB Statement of Rights and Responsibilities | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,604 | Internal document titled "Age Verification Menu of Options Test" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,605 | FB 2024 Terms of Use | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,606 | Email re: Fwd: URGENT: Ian Russell - right of reply - ITV This Morning | Monika Bickert | | | |
| 13,607 | Internal post on users bypassing the underage checkpoint | Guy Rosen | | | |
| 13,608 | Internal message titled "Actor Representation (CI) FYI" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,609 | FB's 2008 Terms of Service | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | |
|---|---|---|---|---|
| 13,610 | Internal slide deck on "Account Registration for IG, FB, Meta DOB Screens" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,611 | Internal message from Joe Thomas to Chis Anen regarding underage reporting and appeals | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,612 | Launch Mananger message titled "Next Steps for Privacy Review" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,613 | Internal post regarding rollout of U13 propagation | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,614 | Internal message regarding status of underage appeal backlog | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |

| 13,615 | Age Misrepresentation Working Group internal post | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,616 | Additional Age Misrepresentation Working Group internal post | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,617 | Internal posted titled "Instagram Age XFN & FYI" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,618 | Document titled "Exploratory Analysis of Reactive Reporting" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,619 | April 18, 2014 Instagram Help Center form to report an underage user on IG | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,620 | September 18, 2015 Facebook Desktop Help webpage form to report an underage user | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,621 | January 19, 2013 Instagram Terms of Service | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,622 | 2009 Facebook registration screen | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,623 | Internal Age Enforcement Working Group post | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,624 | Email re Social comparison and staffing in 2021 | Adam Mosseri;Yoav Shapira | | | |
| 13,625 | Webpage titled, "Facebook for Education: Preparing for the School Year" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

280

| 13,626 | Document titled A parent and guardian's guide to Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,627 | Document titled IG Integrity Working Model | Adam Mosseri; Karina Newton; Guy Rosen; Yoav Shapira | | | |
| 13,628 | Document titled Instagram Integrity Working Model - Interests Summit Presentation | Yoav Shapira | | | |
| 13,629 | Document titled IG Integrity Working Model V2 | Yoav Shapira | | | |
| 13,630 | Document titled, "Profile Growth: H1 Overview & H2 Plan." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,631 | Document titled, "Teens Post Lockdown 2018 & H1/Q1 2019 Plan (Full Version)" | Kristin Hendrix; Adam Mosseri; Karina Newton | | | |
| 13,632 | Document titled, "AM Review on Teens" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,633 | Document titled, "Know How to Talk to Your Teen About Instagram: Parent's Guide" | Dayna Geldwert ;Karina Newton | | | |
| 13,634 | Email re "For review: Email re Partners" | Dayna Geldwert; Karina Newton | | | |
| 13,635 | Agreement between National PTA and Instagram from March 2020 titled, "Event Sponsorship Exhibit." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,636 | Document titled, "SAB Meeting; 3Q2019." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,637 | Document titled, "Help Students Be Social Media Smart." | Dayna Geldwert; Karina Newton | | | |
| 13,638 | Document titled, "Know How to Talk to Your Teen About Instagram" | Dayna Geldwert; Karina Newton | | | |
| 13,639 | Document titled, "Scholastic Guide Creative Brief." | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,640 | Email thread involving Mark Zuckerberg, Andrea Besmehn and others with the subject, "FYI: Updated IG Campaign Creative." | Adam Mosseri; Alex Schultz | | | |
| 13,641 | Document titled, "Parents Messaging Doc and Launch Plan - Long" | Dayna Geldwert | | | |
| 13,642 | Document titled, "IG Copy - Back to School Hub" | Dayna Geldwert | | | |
| 13,643 | Document titled, "BTS Broadcast - Materials" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,644 | Document titled, "Communications Plan - Back to School 2020" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,645 | Google notification with the subject, "Instagram High School Directory [deprecated]" | Karina Newton | | | |
| 13,646 | Email chain re  "FW: 7/8: Weekly IG Product Update for IG Partnerships" | Dayna Geldwert <dayna@instagram.com> | | | |

| 13,647 | Screenshot that shows safety roadshow goals | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,648 | Conversation transcript "Instagram Community Business FYI" | Karina Newton | | | |
| 13,649 | Email re Safety roadshow presentation | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,650 | Facebook Community Engagement Playbook "CE Playbook_v1.0.docx" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,651 | Email re "Messenger High School Network Test" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,652 | Safety Roadshows Event Guide Safety Policy Perspective | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,653 | Instagram Consumer Marketing updates | Kristin Hendrix;Adam Mosseri;Alex Schultz; | | | |

283

| 13,654 | Email from Adam Mosseri to Instagram HPM listserv. | Karina Newton;Alex Schultz;Adam Mosseri | | | |
|---|---|---|---|---|---|
| 13,655 | Safety Roadshow Program Recap | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,656 | Facebook & Common Sense Education Teacher Institute Partnership Opportunity | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,657 | Emails Between Antigone Davis and Elliot Schrage | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,658 | Get Digital Back 2 School Presentation | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,659 | Summit/Facebook Partnership Narrative | Guy Rosen | | | |
| 13,660 | Lifestage Messaging Doc & PR Plan | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,661 | Emails Between Antigone Davis and JL | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,662 | Document titled, "Teen Ambassadors: Anti-Bullying" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,663 | Document titled, "Teen Ambassador Program Research Brief (LOCKED)" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,664 | Briefing document titled, "School Verification Proposal" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,665 | Briefing document titled, "High School Communities on Messenger" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,666 | Instagram Ambassador Program: Partner Playbook | Kristin Hendrix | | | |
| 13,667 | Email thread with the subject line "IG Teens HS Verif Privacy XFN" | Karina Newton | | | |

| 13,668 | Slide deck titled "Youth Research Unite" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,669 | Document titled "Location XFN Review" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,670 | Document titled "Robbie I Sayed 1:1" | Sayed Otaru | | | |
| 13,671 | Workplace chat from 11/29/23 discussing Project Gryffindor. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,672 | Document titled "Project Nido: Comms Weekly Syncs" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,673 | Workplace chat from 10/28/24 discussing Project Gryffindor | Sayed Otaru | | | |
| 13,674 | Slide deck titled "Project Gryffindor" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,675 | Workplace chat from 2/6/24 between Kristin Hendrix and Max Eulenstein discussing Project Gryffindor | Kristin Hendrix | | | |

286

| | | | | | |
|---|---|---|---|---|---|
| 13,676 | Email thread with the subject line "National PTA X Meta" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,677 | Email thread with the subject line "Meta X PTA Comms Announcement (6/6) + Additional Policy Tactics" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,678 | Average Daily Time Spent Data - FB Adult Averages Pt. 1 (MDL Rog 6) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,679 | Average Daily Time Spent Data - FB Adult Averages Pt. 2(MDL Rog 6) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,680 | Average Daily Time Spent Data - FB Teen Percentiles (MDL Rog 6) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,681 | Average Daily Time Spent Data - IG Adult Averages (MDL Rog 6) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,682 | Average Daily Time Spent Data - IG Teen Percentiles (MDL Rog 6) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,683 | Average Daily Time Spent Data Between 8am-4pm (MDL Rog 24) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,684 | Time Spent by Surface Data | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,685 | Session Length Data (MDL Rog 5) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |

| 13,686 | Number of Sessions Data (MDL Rog 7) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,687 | MAU Data by State and Month - IG (MDL Rog 4) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,688 | MAU Data by State and Month - IG (MDL Rog 4) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,689 | MAU Data by State and Month - FB (MDL Rog 4) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,690 | MAU Data by State and Month - FB (MDL Rog 4) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |

| 13,691 | DAU Data - IG & FB (MDL RFP 150) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,692 | DAU Data - FB (MDL RFP 150) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,693 | MAU Data - IG (MDL RFP 150) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,694 | MAU Data - FB (MDL RFP 150) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,695 | Follower data for certain IG accounts related to the school districts (i.e., "tea pages") (MDL School Districts RFP 3) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |

| 13,696 | Teen-teen Interactions (MDL RFP 162) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
|---|---|---|---|---|---|
| 13,697 | Revenue - Advertising and non-advertising for FB and IG (MDL RFP 152) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 13,698 | Email from B. Osborne to C. Kennedy | Osborne | | | |
| 13,699 | B. Osborne Invoices | Osborne | | | |
| 13,700 | B. Osborne CV | Osborne | | | |
| 13,701 | Academic article titled Promoting Equity in the Superintendency, by Mountford and Richardson | Osborne | | | |
| 13,702 | Academic article titled Pioneering Use of Technology Transforms Teaching in New York Schools, by Brian Osborne | Osborne | | | |
| 13,703 | Osborne list of materials considered. | Osborne | | | |
| 13,704 | Expert Report of Brian Osborne | Osborne | | | |
| 13,705 | Rebuttal Expert Report of Brian Osborne | Osborne | | | |
| 13,706 | Academic article titled Qualitative research and educational leadership: Essential dynamics to consider when designing and conducting studies, by Brooks and Normore | Osborne | | | |
| 13,707 | Article titled Leadership behaviours of  principals in inclusive  educational settings by Ingram | Osborne | | | |
| 13,708 | List of articles from the Journal of Youth Studies, Volume 26, No. 1 | Osborne | | | |
| 13,709 | List of articles from Neuroscience and Biobehavioral Reviews, Volume 120 | Osborne | | | |
| 13,710 | Academic article titled An Affective Neuroscience Framework for the Molecular Study of Internet Addiction, by Montag et al. | Osborne | | | |
| 13,711 | Academic article titled Adolescent Development in the Digital Media  Context by Nesi et al. | Osborne | | | |
| 13,712 | Academic article titled Distress Among Adolescents: An Exploration of Mattering, Social Media Addiction, and School Connectedness, by Watson et al. | Osborne | | | |
| 13,713 | Academic article titled Exploring adolescents' perspectives  on social media and mental health  and well-being - A qualitative literature review,  by Popat and Tarrant | Osborne | | | |
| 13,714 | Article titled Social media use associated with depression among US young adults from Science Daily | Osborne | | | |
| 13,715 | Article from the Learning Policy Institute titled How Money Matters for Schools, by Bruce D. Baker | Osborne | | | |

| 13,716 | Revenue Data - Monthly by ad vertical and sub-vertical (MDL RFP 152) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
|---|---|---|---|---|---|
| 13,717 | 2019 Kentucky Center For School Safety Safe School Assessment Report | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts | | | |
| 13,718 | FRYSC Continuation Program Plan (CPP) Checklist FY 22-24 | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts | | | |
| 13,719 | KDE COVID-19 Guidance 2.0 | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts | | | |
| 13,720 | May 2014, Management Audit Report | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts | | | |
| 13,721 | Letter re Management Audit | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts | | | |
| 13,722 | Breathitt County High School Student Handbook 2017-2018 | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts | | | |
| 13,723 | Discipline data for Breathitt school district | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts | | | |

| 13,724 | BEEFs data spreadsheet | Kristin Hendrix; Adam Mosseri | | | |
|---|---|---|---|---|---|
| 13,725 | Letter from The Friedman Firm regarding Sattizahn. | Jason Sattizahn | | | |
| 13,726 | Introducing the New Facebook Reality Labs, available at https://about.fb.com/news/2020/08/introducing-the-new-facebook-reality-labs/ | Jason Sattizahn | | | |
| 13,727 | 4/22/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 13,728 | 6/6/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 13,729 | 8/15/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 13,730 | Rules and Procedures of the Faculty of Princeton University | Arvind Narayanan | | | |
| 13,731 | A. Moehring et al, Better Feeds: Algorithms That Put People First, Knight Georgetown Institute, March 2025. | Arvind Narayanan | | | |
| 13,732 | J. Bak-Coleman et al, Moving towards informative and actionable social media research, submitted May 14, 2025 | Arvind Narayanan | | | |
| 13,733 | 8/16/2025 A. Narayanan Notice of Disclosure | Arvind Narayanan | | | |
| 13,734 | S. Barocas, M. Hardt, and A. Narayanan, Fairness and Machine Learning: Limitations and Opportunities, 2023. | Arvind Narayanan | | | |
| 13,735 | A. Narayanan, Understanding Social Media Recommendation Algorithms, Knight First Amendment Institute, March 9, 2023. | Arvind Narayanan | | | |
| 13,736 | 12/15/2022 A. Narayanan Post on X (1) | Arvind Narayanan | | | |
| 13,737 | 12/15/2022 A. Narayanan Post on X (2) | Arvind Narayanan | | | |
| 13,738 | Cheng et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, CHI '19: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems Proceedings, May 2, 2019. | Arvind Narayanan | | | |
| 13,739 | Center for Open Science post titled "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" | Arvind Narayanan | | | |
| 13,740 | Reuters article titled "Instagram's user base grows to more than 500 million" | Arvind Narayanan | | | |
| 13,741 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE ON INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023) | Arvind Narayanan | | | |
| 13,742 | Cunningham et al,. What We Know About Using Non-Engagement Signals in Content Ranking, Cornell University. Feb. 9, 2024 | Arvind Narayanan | | | |
| 13,743 | Steak Umm Co., LLC v. Steak 'Em Up, Inc. | Robert Klein | | | |
| 13,744 | Maker's Mark Distillery, Inc. v. Diageo N. Am., Inc. | Robert Klein | | | |
| 13,745 | ComponentOne, L.L.C. v. ComponentArt, Inc. | Robert Klein | | | |
| 13,746 | Avocados Plus Inc. v. Johanns. | Robert Klein | | | |
| 13,747 | Robert Klein's LinkedIn profile as of August 2025. | Robert Klein | | | |
| 13,748 | Webpage of Applied Marketing Science. | Robert Klein | | | |
| 13,749 | Expert Witnesses: When Are They Necessary and Does Daubert/Kumho Make a Difference?," (Robert Klein, Leslie J. Lott and Jose Rojas) IP Litigator, March/April 2007 Vol.13 (2), p.12 | Robert Klein | | | |

| 13,750 | Teachers' working time from time-use data: Consequences of the invalidity of survey questions for teachers, researchers, and policy | Robert Klein | | | |
|---|---|---|---|---|---|
| 13,751 | Improving the quality of retrospective reports: Calendar interviewing methodologies | Robert Klein | | | |
| 13,752 | Definition of event history calendar | Robert Klein | | | |
| 13,753 | Reference Manual on Scientific Evidence, Reference Guide on Survey Research | Robert Klein | | | |
| 13,754 | Breathitt County High School Student Handbook 2024-2025 | Robert Klein | | | |
| 13,755 | The Digital Trust & Safety Partnership Report - The Safe Framework Specification | Starr | | | |
| 13,756 | Thorn Annual Progress Report - Safety by Design | Starr | | | |
| 13,757 | The Digital Trust & Safety Partnership - Best Practices Framework | Starr | | | |
| 13,758 | Tech Coalition - Trust Framework | Starr | | | |
| 13,759 | Draft Teacher Fellows Survey | Nelson | | | |
| 13,760 | Jean M. Twenge, The Age of Anxiety? Birth Cohort Change in Anxiety and Neuroticism, 1952-1993, 79 J. Personality and Social Psych, 1007-1021 (2000) | Jean Twenge | | | |
| 13,761 | Jean M. Twenge et al., Birth cohort increases in psychopathology among young Americans, 1938-2007: A cross-temporal meta-analysis of the MMPI, Clin. Psych. Rev. 145-154 (2010) | Jean Twenge | | | |
| 13,762 | Alyssa Saiphoo and Zahra Vahedi, A meta-analytic review of the relationship between social media use and body image disturbance, Computers in Human Behavior (2019) | Jean Twenge | | | |
| 13,763 | Jean M. Twenge, Zlatan Krizan, and Garrett Hisler, Decreases in self-reported sleep duration among U.S. adlescents 2009-2015 and links to new media screen time, 39 Sleep Medicine 47-53 (2017) | Jean Twenge | | | |
| 13,764 | Jean M. Twenge et al., Less in-person social interaction with peers among U.S. adolescents in the 21st century and links to loneliness, 36 J. Social and Personal Relationships 1892-1913 (2019) | Jean Twenge | | | |
| 13,765 | Jean M. Twenge et al., Decreases in Psychological Well-Being Among American Adolescents After 2012 and Links to Screen Time During the Rise of Smartphone Technology, 18 Emotion 765-780 (2018) | Jean Twenge | | | |
| 13,766 | Figure 1-4, Teen (15-19) Suicide Rate per 100K, Social Media and Adolescent Health | Jean Twenge | | | |
| 13,767 | Nat'l Center for Education Statistics, School Shootings jumped 124% between the 2020-21 and 2021-22 school years. | Jean Twenge | | | |
| 13,768 | Jean M. Twenge, Parent drug overdoses: The true cause of the adolescent mental health crisis?, Generation Tech Blog | Jean Twenge | | | |
| 13,769 | Caroline Hickman et al., Climate anxiety in children and young people and their beliefs about government responses to climate change: a global survey, 5 Lancet Planet Health e863-73 (2021) | Jean Twenge | | | |
| 13,770 | Nat'l Acad., Social Media and Adolescent Health, (Sandro Galea et al., eds.. 2023) | Jean Twenge | | | |
| 13,771 | Jean M. Twenge, Making iGen's Mental Health Issues Disappear, Psychology Today (Aug. 31, 2017) | Jean Twenge | | | |
| 13,772 | Jean M. Twenge, 10 Rules for Raising Kids in a High-Tech World (2025) | Jean Twenge | | | |
| 13,773 | Jean M. Twenge, Generation Me (2006) [EXCERPT] | Jean Twenge | | | |

| 13,774 | Breathitt County Board of Education, Record of Board Proceedings, July 28, 2020 | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts; Robert Nelson | | | |
|---|---|---|---|---|---|
| 13,775 | Jean M. Twenge, Invoices for Expert Services | Jean Twenge | | | |
| 13,776 | Amber van der Wal et al., In their own words: How Adolescents Use Social Media and How It Affects Them, Social Media + Society 1-11 (2024) | Jean Twenge | | | |
| 13,777 | Lisa C. Walsh et al., The Association Between Well-Being and Objectively Measured Versus Self-Reported Smartphone Time (unpublished manuscript) (2020) | Jean Twenge | | | |
| 13,778 | Jean M. Twenge, iGen (2017) | Jean Twenge | | | |
| 13,779 | Breathitt County School District Financial Statements (2023) | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts; Robert Nelson | | | |
| 13,780 | Centers for Disease Control and Prevention, 1991-2023 High School Youth Risk Behavior Survey Data, High School Students Who Got 8 or More Hours of Sleep | Jean Twenge | | | |
| 13,781 | Jean M. Twenge, Invoices for Expert Services | Jean Twenge | | | |
| 13,782 | Lisa C. Walsh et al., The Association Between Well-Being and Objectively Measured Versus Self-Reported Smartphone Time (unpublished manuscript) (2020) | Jean Twenge | | | |
| 13,783 | McGorry et al., The Lancet Psychiatry Commission on youth Mental Health, 11 Lancet Psychiatry 731-774 (2024) | Jean Twenge | | | |
| 13,784 | Jean M. Twenge, Why increases in adolescent depression may be linked to the technological environment, 32 Current Opinion Psych. 89-94 (2020) | Jean Twenge | | | |
| 13,785 | Jean M. Twenge, iGen (2017) | Jean Twenge | | | |
| 13,786 | Breathitt County School District Financial Statements (2022) | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts; Robert Nelson | | | |
| 13,787 | Breathitt County School District Financial Statements (2016) | Kelli Gross; Jeremy Hall; Kera Howard; Stacy McKnight; Daphne Noble; William Noble; Hannah Watts; Phillip Watts; Robert Nelson | | | |

| 13,788 | Document titled Meta & Youth Social-Emotional Trends Study | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,789 | Document titled November Research Leadership Update | Kristin Hendrix | | | |
| 13,790 | Workchat exchange between researchers | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,791 | Document titled Statement of Work (Well-Being Research) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,792 | Documenty titled, "Working With Parents and New Technology to Enroll More Teens Into Teen Accounts" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,793 | Documenty titled, "Expanding Teen Account Protections and Child Safety Features" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,794 | Documenty titled, "Hundreds of Millions of Teens Are Now in Teen Accounts, Plus We're Adding More Support for Schools and Teachers" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,795 | Documenty titled, "Instagram Teen Accounts Will Be Inspired by Movie Ratings for Ages 13+" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,796 | Document Major decisions we made for the Nielsen Study and Why | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,797 | Document titled "Partnering Directly with Schools and Teachers to Address Bullying" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,798 | Workchat exchange between DC and others | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,799 | Email re: Sheryl Review. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,800 | Study Plan titled "Problematic Use Opportunity Mapping" | Elena Davis | | | |
| 13,801 | Meeting Agenda Titled "Teen Well-Being Workshop [WIP]," no author indicated. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,802 | Timeline of Safety Tools and Features by S. Otaru | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,803 | Instagram Blog, "Working With Parents and New Technology to Enroll More Teens Into Teen Accounts" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,804 | Meta Newsroom, "Our tools, features and resources to help support teens and parents" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,805 | Instagram, "A parent and guardian's guide to Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,806 | Young Adolesecents' Digital Technology Use and Adolesecents' Mental Health Symptoms: Little Evidence of Longitudinal or Daily Linkages (Submission), Daily Technology and Mental Health, p. 1-48. | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,807 | Klein invoices | Robert Klein | | | |
| 13,808 | Meta Transparency Center, Community Standards, "Suicide, Self-Injury, and· Eating Disorders - Policy Details" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,809 | Timeline of Safety Tools and Features by S. Otaru | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,810 | Meta Transparency Center, Community Standards, "Child Sexual Exploitation, Abuse, and Nudity" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,811 | Ferguson, Links between social media use and mental wellness in youth are an artifact of other factors: implications for public policy and meta-analysis (2026) | Auerbach; Patten; Hampton | | | |
| 13,812 | Twenge Invoices for Expert Services | Jean Twenge | | | |
| 13,813 | Jean M. Twenge, Invoices for Expert Services | Jean Twenge | | | |

| | | | | |
|---|---|---|---|---|
| 13,814 | Instagram Help Center, About supervision on Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,815 | #SaferInternetDay | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,816 | Article titled Community Standards Enforcement Report, May 2020 Edition, Meta Newsroom | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,817 | Document titled "Reuters on Teen Safety Tools Source of Truth" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,818 | PowerPoint titled, "Unknown contacts - Current state and Next steps" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | |
| 13,819 | PowerPoint titled, "Suicide & Self-Injury: Shadowing SSI" | Guy Rosen | | |

| 13,820 | Instagram Blog, "A New Resource for the Parents of Teens on Instagram" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,821 | Community Standards section on Suicide, Self Injury, and Eating Disorders | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,822 | Meta workplace notification with excerpt of Workplace Post titled "New Default Settings for Teen Users on Facebook" by Jessica Drum | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,823 | Advertising Standards: Adult Nudity and Sexual Activity | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,824 | Advertising Standards: Alcohol | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,825 | Advertising Standards: Dating Ads | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,826 | Advertising Standards: Drugs and Pharmaceuticals | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,827 | Advertising Standards: Financial and Insurance Products and Services | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,828 | Advertising Standards: Health and Wellness | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,829 | Advertising Standards: Online Gambling and Games | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,830 | Advertising Standards: Tobacco and Related Product | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,831 | Advertising Standards: Weapons, Ammunition or Explosives | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,832 | Self-Serve Ad Terms | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,833 | Advertising Terms and Conditions | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,834 | Commercial Terms | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

303

| 13,835 | Meta Platform Terms | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,836 | Developer Policies | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,837 | Meta Business Help Center, About Brand Suitability Controls and Transparency Tools | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,838 | December 2022 Youth Safety BBDO Presentation | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,839 | Advertising Standards | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,840 | Robert Belli, "Improving the Quality of Retrospective Reports: Calendar Interviewing Methodologies," *Proceedings of the RC 33 Sixth International Conference on Social Science Methodology* , 2005. | Darius Lakdawalla | | | |
| 13,841 | Henry M. Levin and Patrick J. McEwan, *Cost-Effectiveness Analysis: Methods and Applications* , Second Edition, (Thousand Oaks, CA: Sage, 2001). | Darius Lakdawalla | | | |

304

| 13,842 | Henry M. Levin et al., *Economic Evaluation in Education: Cost-Effectiveness and Benefit-Cost Analysis* , Third Edition, (Thousand Oaks, CA: Sage, 2017). | Darius Lakdawalla | | | |
|---|---|---|---|---|---|
| 13,843 | Breathitt County Schools Produced Disciplinary Data | Darius Lakdawalla | | | |
| 13,844 | Centers for Disease Control and Prevention, Youth Risk Behavior Survey | Darius Lakdawalla | | | |
| 13,845 | National Center for Education Statistics, Common Core of Data | Darius Lakdawalla | | | |
| 13,846 | Kentucky District Data Profiles, Years 2008–2021 | Darius Lakdawalla | | | |
| 13,847 | Kentucky Department of Education, Kentucky State Assessment Scores, Years 2012–2019 | Darius Lakdawalla | | | |
| 13,848 | Kentucky State Report Card Dropout Data, Years 2022–2024 | Darius Lakdawalla | | | |
| 13,849 | Monitoring the Future Data, Cross-sectional Surveys of 8th, 10th, and 12th Graders | Darius Lakdawalla | | | |
| 13,850 | M. Zuckerberg's testimony before the US Senate, which details steps Meta has taken to improve its platforms for teens. | Darius Lakdawalla | | | |
| 13,851 | Email from MR to L. Rubaek re: "So, these are thought-provoking…" (Danish version) | Lotte Rubaek | | | |
| 13,852 | Email from MR to L. Rubaek re: "So, these are thought-provoking…" | Lotte Rubaek | | | |
| 13,853 | Letter from JCCP counsel re: JCCP 5255 Experts. | Lotte Rubaek | | | |
| 13,854 | Letter from MDL counsel re: R. Rubaek as expert witness. | Lotte Rubaek | | | |
| 13,855 | L. Rubaek's most recent CV as of her fact deposition. | Lotte Rubaek | | | |
| 13,856 | Slide deck  titled "A PRIMER ON IG SESSIONS." | Arvind Narayanan | | | |
| 13,857 | Email  titled "H2 2022 Facebook Product Goaling - Your Product Guidance for IS and Sessions Due 7/7" | Arvind Narayanan | | | |
| 13,858 | Meta webpage, "Scaling the Instagram Explore recommendations system" | Arvind Narayanan | | | |
| 13,859 | Document titled "Integrity Treatments in Reels First Pass Ranking." | Arvind Narayanan | | | |
| 13,860 | Document titled "Foundation HPM." | Adam Mosseri; Karina Newton; Yoav Shapira; Arvind Narayanan | | | |
| 13,861 | Document titled "Relevance Integrity - H2 2021 Review." | Arvind Narayanan | | | |
| 13,862 | Document titled "Ranking and Value Model Deep Dive In." | Arvind Narayanan | | | |
| 13,863 | Meta announcement on webpage titled, "New Ways to Customize Your Facebook Feed." | Arvind Narayanan | | | |
| 13,864 | Instagram Help Center, "Hide an Instagram post that you're not interested in." | Arvind Narayanan | | | |
| 13,865 | Meta web post titled, "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Arvind Narayanan | | | |
| 13,866 | Meta Transparency Center, "Our approach to explaining ranking." | Arvind Narayanan | | | |
| 13,867 | Meta webpage titled "Instagram Feed Recommendations AI system." | Arvind Narayanan | | | |
| 13,868 | Nick Clegg article on Meta website titled, "New Tools to Support Independent Research." | Arvind Narayanan | | | |
| 13,869 | Snapchat webpage, "How We Rank Content on Discover." | Arvind Narayanan | | | |

| 13,870 | Slide deck tiled "Discover Ranking Deep Dive" from Snapchat. | Arvind Narayanan | | | |
|---|---|---|---|---|---|
| 13,871 | SnapChat webpage, "Content Guidelines for Recommendation Eligibility." | Arvind Narayanan | | | |
| 13,872 | Snapchat webpage, "Rewarding Creativing on Spotlight: Shining a Light on the Best Snaps." | Arvind Narayanan | | | |
| 13,873 | Deep Dive: TikTok's Secret Sauce, article by A. Narayanan. | Arvind Narayanan | | | |
| 13,874 | Intro to TikTok's Recommendation System slide deck by Drew Kirchhoff for 2023 Intern Learning Series. | Arvind Narayanan | | | |
| 13,875 | Article by A. Narayanan titled, "How To Train Your TikTok." | Arvind Narayanan | | | |
| 13,876 | Document titled "Digital Wellbeing Survey V2." | Arvind Narayanan | | | |
| 13,877 | Document titled "Diminish Unhealthy Rabbit Holing." | Arvind Narayanan | | | |
| 13,878 | Adam Mosseri blog post titled, "An important step towards betterprotecting our community in Europe." | Lotte Rubaek | | | |
| 13,879 | Chat Log Between Alex Schultz and RT | Alex Schultz | | | |
| 13,880 | E-mail Chain with Subject "Re: The Things I Mentioned in the Leadership Meeting" | Alex Schultz | | | |
| 13,881 | Instagram, Introducing New Ways to Protect Our Community from Abuse (Aug. 10, 2021) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,882 | E-mail Chain with Subject "Re: The Things I Mentioned in the Leadership Meeting" | Alex Schultz | | | |
| 13,883 | Instagram, Introducing New Ways to Protect Our Community from Abuse (Aug. 10, 2021) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,884 | Post, Introducing Instagram Dierct Message, December 12, 2023 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,885 | Post, Introducing Instagram App for iOS 7, September 25, 2013 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,886 | Post, Introducing Isntagram 4.1 Update: Import Videos and Auto-Straighten Photos | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,887 | Post, UI Updates, Lux & More, February 10, 2012 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,888 | Post, A New Look for Instagram, May 11, 2016 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,889 | Post, See Posts you Care About First in your Feed, March 15, 2016 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,890 | Post, Keeping Instagram Comments Safe,  September 12, 2016 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 13,891 | Post, Find Support within Your Community on Instagram, May 7, 2017 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,892 | Message thread between Arturo Bejar, Mark Zuckerberg and others | Arturo Bejar | | | |
| 13,893 | Message thread between Arturo Bejar, Mark Zuckerberg, and others | Arturo Bejar | | | |
| 13,894 | Message thread between Arturo Bejar and others | Arturo Bejar | | | |
| 13,895 | Message thread between Arturo Bejar and others | Arturo Bejar | | | |
| 13,896 | Message thread between Arturo Bejar and Mike Schroepfer | Arturo Bejar | | | |
| 13,897 | Message thread between Arturo Bejar, Mark Zuckerberg,  and others | Arturo Bejar | | | |
| 13,898 | Message thread between Arturo Bejar, Mark Zuckerberg, Andrew Bosworth and others | Arturo Bejar | | | |
| 13,899 | Message thread between Arturo Bejar and others | Arturo Bejar | | | |
| 13,900 | Reuters on Teen Safety Tools (A/C Priv) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,901 | [WIP] Overview & Revisions, Meta & Youth Social Emotional Trends | Elena Davis; Kristin Hendrix; Adam Mosseri | | | |
| 13,902 | Email from  Re: Well-being meeting follow-up, 11.15.2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,903 | Instagram Blog Post, Block, Mute, Restrict, Report -- What's the difference? | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,904 | Problematic Use On-Platform Measurement, Concentration survey results | Elena Davis | | | |
| 13,905 | A toolkit addressing the pressure to be perfect, a parent's guide to Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,906 | A parent and guardian's guide to Instagram | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,907 | Instagram Blog Post, Continuing to Keep Instagram Safe and Secure | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,908 | Email from Adam Mosseri, Re: Instagram R&D April 2019 | Adam Mosseri | | | |
| 13,909 | Document, "Youth Well-Being (YWB) Research Roadmap H1 2024" | Kristin Hendrix | | | |
| 13,910 | Appointment Invite re: Exploring MYST PU collaboration | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

309

| 13,911 | Document, "Social Issues Research 2024 H1 / 2023 H2 Roadmap" | Kristin Hendrix | | | |
|---|---|---|---|---|---|
| 13,912 | Document, "Computational Social Science H1 2024 Roadmap" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,913 | Presentation: Meta Company All Hands | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,914 | Email dated 10/8/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,915 | Email dated 12/7/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,916 | Instagram Teen Safety & Well-Being Milestones | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,917 | Email dated 11/5/2021 | Kristin Hendrix | | | |
| 13,918 | Email dated 12/8/2021 | Kristin Hendrix | | | |
| 13,919 | Email dated 1/5/2022 | Kristin Hendrix | | | |

| 13,920 | Email dated 5/24/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,921 | Email dated 4/18/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,922 | Email dated 4/18/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,923 | Email dated 9/21/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,924 | Email dated 9/27/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,925 | Email dated 1/25/2022 | Kristin Hendrix | | | |
| 13,926 | Organizational Chart | Kristin Hendrix | | | |

| 13,927 | Email dated 11/9/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,928 | Email dated 9/15/2021 | Kristin Hendrix | | | |
| 13,929 | Email dated 12/7/2021 | Kristin Hendrix | | | |
| 13,930 | Email dated 3/16/2022 | Kristin Hendrix | | | |
| 13,931 | Email dated 12/16/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,932 | Email dated 3/16/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,933 | Email dated 9/21/2021 | Kristin Hendrix | | | |
| 13,934 | Email dated 4/19/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,935 | Email dated 5/2/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,936 | Email dated 4/21/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,937 | Email dated 3/26/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,938 | Email dated 3/24/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,939 | Email dated 2/2/2022 | Sayed Otaru | | | |
| 13,940 | Email dated 5/2/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,941 | Email dated 9/15/2021 | Kristin Hendrix | | | |
| 13,942 | Email dated 10/4/2021 | Kristin Hendrix | | | |
| 13,943 | Email dated 1/20/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,944 | Email dated 1/8/2023 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,945 | Email dated 9/1/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,946 | Email dated 1/24/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,947 | Email dated 1/13/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,948 | Email dated 1/11/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 13,949 | Email dated 1/4/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,950 | Email dated 12/3/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,951 | Email dated 9/14/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,952 | Email dated 11/10/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,953 | Email dated 12/6/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,954 | Email dated 3/14/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,955 | Email dated 3/24/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,956 | Email dated 1/5/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,957 | Email dated 9/23/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,958 | Email dated 4/9/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,959 | Email dated 5/9/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,960 | Email dated 5/10/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,961 | Email dated 6/9/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,962 | Email dated 10/5/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,963 | Email dated 9/8/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,964 | Email dated 12/1/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,965 | Email dated 4/4/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,966 | Email dated  2/8/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,967 | Email dated 10/21/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,968 | Email dated 4/18/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,969 | Email dated 1/21/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,970 | Email dated 1/18/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,971 | Email dated 6/7/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,972 | Email dated 1/7/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,973 | Email dated 2/2/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,974 | Email dated 3/31/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,975 | Email dated 1/9/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,976 | Email dated 7/20/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,977 | Email dated 7/23/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,978 | Email dated 6/15/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,979 | Email dated 7/12/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,980 | Email dated 1/21/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,981 | Email dated 6/8/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,982 | Email dated 5/10/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,983 | Email dated 1/25/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,984 | Email dated 1/11/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 13,985 | Master Scope of Work Form from 10/11/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,986 | Email dated 10/28/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,987 | Email dated 9/28/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,988 | Email dated 9/23/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,989 | Email dated 9/7/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,990 | Email dated 7/19/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,991 | Email dated 9/24/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,992 | Email dated 2/9/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,993 | Email dated 9/21/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 13,994 | Email dated 7/9/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,995 | Email dated 3/21/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,996 | Email dated 3/16/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,997 | Email dated 2/16/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,998 | Email dated 4/25/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 13,999 | Email dated 10/5/2021 | Kristin Hendrix | | | |

| 14,000 | Email dated 11/2/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,001 | Document regarding Reels Integrity Strategy | Adam Mosseri; Karina Newton; Yoav Shapira | | | |
| 14,002 | Document titled "Teen Safety Feature Audit + Metric Definition" | Adam Mosseri | | | |
| 14,003 | 2020 H2 ICQ Reels Integrity Tracking Weekly | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,004 | Email dated 7/17/2020 | Karina Newton; Monika Bickert | | | |
| 14,005 | Email dated 9/3/2020 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,006 | Email dated 12/7/2020 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,007 | H1 2022 Instagram Reels Integrity Research | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 14,008 | Presentation titled "Age Data in Ranking Treatment - Filter Efficiency Fix" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 14,009 | Presentation titled "Age Data in Ranking Treatment" | Sayed Otaru | | | |
| 14,010 | Document titled H2 2021 DRAFT PSC Letter - Performance Review | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,011 | Document titled "GC HPMs" | Guy Rosen | | | |
| 14,012 | Relevance Integrity - H2 2021 Monthly | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,013 | Document titled "Age Data on Ranking Treatment Launch" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,014 | Presentation titled "Summary of safety product changes and feedback [for planning]" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 14,015 | Presentation titled "Policy Forum - Facebook" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,016 | Slide titled Instagram Teen Safety & Well-Being Milestones | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,017 | Organizational Chart | Kristin Hendrix | | | |
| 14,018 | Email dated 3/14/2022 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,019 | Email dated 7/21/2021 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,020 | Relevance Integrity - H2 2021 Monthly | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 14,021 | Relevance Integrity - H2 2021 Review | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,022 | Reels Integrity - Q3 2021 Recap | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,023 | Messenger thread between two employees | Arturo Bejar | | | |
| 14,024 | Email dated 10/27/2021 | Arturo Bejar | | | |
| 14,025 | Email dated 9/13/2019 | Arturo Bejar | | | |
| 14,026 | Email from 2/2/2018 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,027 | Email from 2/14/2018 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,028 | Email from 3/8/2018 | Adam Mosseri | | | |
| 14,029 | Email from 2/14/2018 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 14,030 | Presentation titled, "Well-Being and Social Media" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,031 | 2013 Underage Reporting Form_IG Help Center | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,032 | 2026 Underage Reporting Form_IG Help Center | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,033 | Discover the Meta Family Center resources hub | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,034 | Continuing our work to fight online bullying, IG Blog | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 14,035 | Introducing Family Center and Parental Supervision Tools on Instagram and in VR, IG blog | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 14,036 | How to reset your content suggestions, IG Blog | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,037 | Meeting invitation for 8/15/2019 | Yoav Shapira | | | |
| 14,038 | Email dated 1/14/2020 titled "Reporting/bullying catching up" | Yoav Shapira | | | |
| 14,039 | Introducing Instagram Reels, IG Blog | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,040 | New Face Filters & More, IG Blog | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,041 | DSM-5 Fifth Edition | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 14,042 | Market Research Survey Screener Questionnaire | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| --- | --- | --- | --- | --- | --- |
| 14,043 | Focus Group Discussion Guide titled "Instagram: Teen Mental Health Group Discussion Guide" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,044 | Email dated 6/5/2019 titled "Product Content Strategy FYI" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,045 | Document titled "Better Decisions: Goaling Standards" | Alex Schultz | | | |
| 14,046 | Presentation titled "Addressing Deceptive Designs ("Dark Patterns") at Meta | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,047 | Meta, Partnering with your teen: what parents need to know about age representation and online safety | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |

| 14,048 | Instagram, Working with Parents and New Technology to Enroll More Teens into Teen Accounts | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,049 | Meta Newsroom, Hard Questions: So Your Kids Are Online, But Will They Be Alright? | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,050 | Presentation titled "Youth Safety" | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira | | | |
| 14,051 | User reporting data - META3047MDL_VOL184 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,052 | User reporting data -META3047MDL_VOL196 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |

| | | | | | |
|---|---|---|---|---|---|
| 14,053 | User reporting data -META3047MDL_VOL206 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,054 | User reporting data -META3047MDL_VOL211 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,055 | User reporting data -META3047MDL_VOL218 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,056 | User reporting data -META3047MDL_VOL245 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,057 | User reporting data -META3047MDL_VOL250 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |

| 14,058 | User reporting data -META3047MDL_VOL256 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,059 | User reporting data -META3047MDL_VOL258 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,060 | User reporting data -META3047MDL_VOL261 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,061 | User reporting data -META3047MDL-VOL263 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,062 | User reporting data -META3047MDL-VOL264 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |

| 14,063 | User reporting data -META3047MDL-VOL265 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,064 | User reporting data -META3047MDL-VOL269 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,065 | User reporting data -META3047MDL_VOL270 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,066 | User reporting data -META3047MDL_VOL274 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,067 | User reporting data -METANMAG_VOL126 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |

| 14,068 | User reporting data -META3047MDL_VOL280 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| --- | --- | --- | --- | --- | --- |
| 14,069 | User reporting data -META3047MDL-VOL300 | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,070 | Age checkpoint data (META3047MDL_VOL211) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,071 | Revnue data (MDL VOL 216) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,072 | Cost data (MDL VOL 255) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |

| 14,073 | Followers of "Child-Directed Accounts" (MDL Vol 213) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,074 | Advertisements Placed by "Child-Directed" Accounts (MDL RVOL 115) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,075 | Advertisements Placed by Top 100 Advertisers (MDL RVOL 115) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,076 | SEM Campaigns (MDL VOL 150) | Antigone Davis; Elena Davis; Monika Bickert; Dayna Geldwert; Kristin Hendrix; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Yoav Shapira; Nick Wakefield | | | |
| 14,500 | Jordan Furlong CV | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,501 | "Updates from our European Safety Forum: strengthening safety for our now 175m-strong European community" | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,502 | Thanks a billion! | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,503 | musical.ly and TikTok unite to debut new worldwide short-form video platform upgraded app, titled TikTok, now available globally | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |

| 14,504 | "TikTok Introduces Family Pairing" | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,505 | "Furthering our safety and privacy commitments for teens on TikTok" | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,506 | Furlong, Jordan "Investing in our community's digital well-being" | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,507 | Keenan, Cormac "New features for teens and families on TikTok" | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,508 | Grover, Sandeep "Introducing a way to refresh your For You feed on TikTok" | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,509 | de Bailliencourt, Julie "Updating Family Pairing and establishing TikTok's Youth Counsel" | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,510 | musical.ly and TikTok Unite to Debut New Worldwide Short Form Video Platform | Wang/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,511 | Youth Safety and Well-Being | Wang, Adam/Loftus, Suzy | | | |
| 14,512 | Suzy Loftus CV | Loftus, Suzy | | | |
| 14,513 | TikTok Guide for Parents | Loftus/Kersul/Ebenstein | | | |
| 14,514 | TikTok collaboration with National PTA provides new online safety for teens and families | Loftus, Suzy | | | |
| 14,515 | Lark chat between E. Andersen and S. Loftus | Loftus, Suzy | | | |
| 14,516 | Lark chat between S. Loftus and M. Yeh | Loftus, Suzy | | | |
| 14,517 | Suzy Loftus Educational History | Loftus, Suzy | | | |
| 14,518 | Suzy Loftus Employment History | Loftus, Suzy | | | |
| 14,519 | Suzy Loftus Experience History | Loftus, Suzy | | | |
| 14,520 | Global Head of Risk + Response | Loftus, Suzy | | | |
| 14,521 | USDS Trust & Safety | Loftus, Suzy | | | |
| 14,522 | Keenan, Cormack "Strengthening How We Protect and Secure our Platformin the U.S." | Loftus, Suzy | | | |
| 14,523 | TikTok's Benefits | Loftus, Suzy | | | |
| 14,524 | "Investing to help our community #LearnOnTikTok" | Loftus, Suzy | | | |
| 14,525 | TikTok 2024 Economic Impact Report | Loftus, Suzy | | | |
| 14,526 | Demonstrative Video how to use TikTok | Loftus, Suzy | | | |
| 14,527 | How to Refresh for Your Feed | Loftus, Suzy | | | |
| 14,528 | How to Manage Content Preferences | Loftus, Suzy | | | |
| 14,529 | Why You Are Seeing This Video | Loftus, Suzy | | | |
| 14,530 | Content Moderation on TikTok | Loftus, Suzy | | | |
| 14,531 | Community Guidelines | Loftus, Suzy | | | |
| 14,532 | Current Community Guidelines | Loftus, Suzy | | | |
| 14,533 | Han, Eric "TikTok Q1  2021 Community Guidelines Enforcement Report" | Loftus, Suzy | | | |
| 14,534 | Bringing even more transparency to how we protect our platform | Loftus, Suzy | | | |
| 14,535 | Terms of Service | Loftus, Suzy | | | |
| 14,536 | Suzy Comms Prep - Teen Safety Jan 2024 | Loftus, Suzy | | | |
| 14,537 | TikTok Community Guidelines Enforcement Report | Loftus, Suzy | | | |
| 14,538 | TikTok Safety Features and Preset Settings | Loftus, Suzy | | | |
| 14,539 | What is Family Pairing | Loftus, Suzy | | | |
| 14,540 | Linking Family Pairing | Loftus, Suzy | | | |
| 14,541 | Managing Settings in Family Pairing | Loftus, Suzy | | | |

338

| 14,542 | Loftus, Suzy "Supporting Families with New Family Pairing Features" | Loftus, Suzy | | | |
|---|---|---|---|---|---|
| 14,543 | Suzy Pre-Briefing | Loftus, Suzy | | | |
| 14,544 | Setting Up Daily Screen Time | Loftus, Suzy | | | |
| 14,545 | Matthew Tenenbaum CV | Tenenbaum, Matthew | | | |
| 14,546 | Family Pairing 101 | Tenenbaum/Crimmins/Loftus/Grover | | | |
| 14,547 | PPT titled "TikTok Family Pairing Guide for Parents" | Tenenbaum, Matthew | | | |
| 14,548 | [T&S] Family Pairing Upsell | Tenenbaum/Crimmins/Loftus/Grover | | | |
| 14,549 | [T&S] Family Pairing - Send Pairing Link | Tenenbaum/Crimmins/Loftus/Grover | | | |
| 14,550 | PRD titled [T&S] Family Pairing Upsell | Tenenbaum, Matthew | | | |
| 14,551 | PRD entitled [One Pager] DM Kindness Nudge U18 Users | Tenenbaum, Matthew | | | |
| 14,552 | Document titled [Proposal] Family Pairing Feature Release Plan (WIP) | Tenenbaum, Matthew | | | |
| 14,553 | Lark chat titled Minor Safety PMs | Tenenbaum, Matthew | | | |
| 14,554 | Lark thread entitled "MS Product: Age Assurance + Parental Consent" | Tenenbaum, Matthew | | | |
| 14,555 | Lark chat titled Minor Safety XFN: Open Forum + Bi-Weekly Updates | Tenenbaum, Matthew | | | |
| 14,556 | PRD entitled [TnS] Personalized NUJ v2 - Family Pairing Login/Signup CTA | Tenenbaum, Matthew | | | |
| 14,557 | Slide deck from meeting with Internet Matters | Tenenbaum, Matthew | | | |
| 14,558 | Lark thread between Tenenbaum and Wyatt re: Family Pairing Upsell | Tenenbaum, Matthew | | | |
| 14,559 | Age Estimation with Passive Liveness Results | Tenenbaum, Matthew | | | |
| 14,560 | Lark thread between Tenenbaum and Elaine Lin | Tenenbaum, Matthew | | | |
| 14,561 | Samantha Kersul CV | Kersul, Samantha | | | |
| 14,562 | Miller, Amber "US User Support - Age Verifications" | Kersul, Samantha | | | |
| 14,563 | TikTok Tips for Parents handbook distribution: Local high school | Kersul, Samantha/Ebenstein, Eric | | | |
| 14,564 | TikTok Guide for Parents | Kersul/Ebenstein/Loftus | | | |
| 14,565 | TikTok Guide for Parents | Kersul, Samantha | | | |
| 14,566 | National PTA Expands PTA Connected Initiative with TikTok | Kersul, Samantha/Ebenstein, Eric | | | |
| 14,567 | Sponsorship Agreement Between the National Congress of Parents and Teachers (National PTA) and ByteDance Inc. | Kersul, Samantha | | | |
| 14,568 | National PTA Expands PTA Connected Initiative with TikTok | Kersul, Samantha | | | |
| 14,569 | Amendment to Sponsorship Agreement dated October 1, 2019 between National PTA and TikTok | Kersul, Samantha | | | |

| 14,570 | Emails between PTA and TikTok re: research question | Kersul, Samantha | | | |
|---|---|---|---|---|---|
| 14,571 | Emails between the PTA and TikTok re: Responding to the Latest TikTok Trend, with Attachment | Kersul, Samantha | | | |
| 14,572 | Eric Han LinkedIn | Han, Eric | | | |
| 14,573 | PPT titled "US Safety Overview" | Han, Eric/Loftus, Suzy | | | |
| 14,574 | Age Gate Redirect Optimization/ Private Account Prompt AB Test Project  Plan | Han, Eric | | | |
| 14,575 | TikTok Content Advisory Council Product Interventions | Han, Eric | | | |
| 14,576 | Keenan, Cormac "Why we're making changes to Direct Messaging" | Han/Loftus/Grover/Tennebaum | | | |
| 14,577 | "Furthering our safety and privacy commitments for teens on TikTok" | Han/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,578 | Keenan, Cormac "Introducing Family Safety Mode and Screentime Management in Feed" | Han/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,579 | Parent's Guide to TikTok | Han, Eric | | | |
| 14,580 | TikTok A Quick-Guide for Parents & Teens | Han, Eric | | | |
| 14,581 | Sandeep Grover CV | Grover, Sandeep | | | |
| 14,582 | Introducing more ways to create and connect with TikTok now | Grover, Sandeep | | | |
| 14,583 | [TnS LIVE] GO LIVE Age Gate Adjustment One Pager | Grover, Sandeep | | | |
| 14,584 | Lark Chat titled Core Safety & XFN Group | Grover, Sandeep | | | |
| 14,585 | Extending U18 Content Safety Strategies to Logged Out and Age Unknown Users | Grover, Sandeep | | | |
| 14,586 | Lark chat titled Trust & Safety Quarterly Meeting | Grover, Sandeep | | | |
| 14,587 | Lark chat titled STEM (message from Dan Brodovich) | Grover, Sandeep | | | |
| 14,588 | Eric Ebenstein LinkedIn | Ebenstein, Eric | | | |
| 14,589 | Email re third party Contract | Ebenstein, Eric | | | |
| 14,590 | Sponsorship Agreement with third party | Ebenstein, Eric/Kersul, Samantha | | | |
| 14,591 | Sponsorship Agreement signature page | Ebenstein, Eric/Kersul, Samantha | | | |
| 14,592 | Email re third party + TikTok | Ebenstein, Eric | | | |
| 14,593 | Sponsorship Agreement with third party | Ebenstein, Eric/Kersul, Samantha | | | |
| 14,594 | 2024-2025 TikTok Third Party Sponsorship Agreement Draft | Ebenstein, Eric/Kersul, Samantha | | | |
| 14,595 | Ebenstein, E "Third Party Proposal (2023) - Public Policy Annual Contract Approval" | Ebenstein, Eric/Kersul, Samantha | | | |
| 14,596 | TikTok Who We Are | Ebenstein, Eric | | | |
| 14,597 | PTA correspondence to S. Chew | Ebenstein, Eric/Kersul, Samantha | | | |
| 14,598 | Keep TikTok a safe and supportive place for families and teens | Ebenstein, Eric | | | |
| 14,599 | TikTok Guide for Parents | Ebenstein, Eric/Kersul, Samantha | | | |

340

| 14,600 | New ways we're supporting parents and helping teens build balanced digital habits | Ebenstein/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,601 | Breakdown of 175K TT contribution to third party organization | Ebenstein, Eric | | | |
| 14,602 | Partnership testimonials from various third parties | Ebenstein, Eric | | | |
| 14,603 | Lark thread from Tara Waadha | Ebenstein, Eric | | | |
| 14,604 | Lark thread chat regarding NCMEC | Ebenstein, Eric | | | |
| 14,605 | Lark thread re NCMEC partnership and scope of work | Ebenstein, Eric | | | |
| 14,606 | Lark thread re TT revamped Safety Center | Ebenstein, Eric | | | |
| 14,607 | TLDR update regarding feautre updates to roll out week of 6/7/2021 | Ebenstein, Eric | | | |
| 14,608 | Outline of ConnectSafely Partnership | Ebenstein, Eric | | | |
| 14,609 | Lark post from Tara Wadha in Lark thread discussiing expanding family pairing resources | Ebenstein, Eric | | | |
| 14,610 | "UltraViolet & GLAAD Respond to TikTok's Updated User Policy Including Misogyny, Protections for Trans People." | Ebenstein, Eric | | | |
| 14,611 | Blake Chandlee LinkedIn | Chandlee, Blake | | | |
| 14,612 | New TikTok Privacy Regulations and Ad Tools: Positive Changes for Users and Advertisers | Chandlee, Blake | | | |
| 14,613 | Lark chat titled "Go for 90 Billion" | Chandlee, Blake | | | |
| 14,614 | Lark chat titled "Blake's Core" | Chandlee, Blake | | | |
| 14,615 | C. Crimmins Ex. 1 to 2/26/2025 Deposition - Linked in Profile for Christina Crimmins | Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,616 | C. Crimmins Ex. 2 to 2/26/2025 Deposition - Resume for Christina Crimmins | Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,617 | J. De Bailliencourt Ex. 2 to 3/27/2025 Deposition - Resume of Julie de Bailliencourt | De Bailliencourt/Grover/Loftus/Tenenbaum | | | |
| 14,618 | J. De Bailliencourt Ex. 20 to 3/27/2025 Deposition - TikTok Website - Share your favorite TikTok moments with Direct Messaging | De Bailliencourt/Han/Loftus/Grover/Tenenbaum | | | |
| 14,619 | J. De Bailliencourt Ex. 38 to 3/27/2025 Deposition - Cormac Keenan, Grover Sandeep, and Julie de Baillencourt Lark chat | De Bailliencourt/Grover/Loftus/Tenenbaum | | | |
| 14,620 | J. De Bailliencourt Ex. 39 to 3/27/2025 Deposition - TikTok Help Center Website - TikTok Family Pairing | De Bailliencourt/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,621 | J. De Bailliencourt Ex. 40 to 3/27/2025 Deposition - TikTok Post - "Updating Family Pairing and establishing TikTok's Youth Council" | De Bailliencourt/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,622 | J. Erlich Ex. 1 to 1/15/2026 Deposition - Linked In Profile for Justin Erlich | Erlich, Justin/Grover, Sandeep | | | |
| 14,623 | J. Erlich Ex. 4 to 1/15/2026 Deposition - Community Guidelines effective 9/13/2025 | Erlich, Justin/Loftus, Suzy | | | |
| 14,624 | J. Erlich Ex. 5 to 1/15/2026 Deposition - Updated Community Guidelines - Last Updated January 2020 | Erlich, Justin/Loftus, Suzy | | | |
| 14,625 | J. Erlich Ex. 6 to 1/15/2026 Deposition - Updated Community Guidelines - Last Updated December 2020 | Erlich, Justin/Loftus, Suzy | | | |
| 14,626 | J. Erlich Ex. 7 to 1/15/2026 Deposition - Updated Community Guidelines - Last Updated February 2022 | Erlich, Justin/Loftus, Suzy | | | |
| 14,627 | J. Erlich Ex. 8 to 1/15/2026 Deposition - Updated Community Guidelines - Last Updated October 2022 | Erlich, Justin/Loftus, Suzy | | | |

| 14,628 | J. Erlich Ex. 9 to 1/15/2026 Deposition - Updated Community Guidelines - Last Updated March 2023 | Erlich, Justin/Loftus, Suzy | | | |
|---|---|---|---|---|---|
| 14,629 | J. Erlich Ex. 10 to 1/15/2026 Deposition - Updated Community Guidelines - Effective May 17, 2024 | Erlich, Justin/Loftus, Suzy | | | |
| 14,630 | J. Erlich Ex. 11 to 1/15/2026 Deposition - Updated Community Guidelines - Effective September 13, 2025 | Erlich, Justin/Loftus, Suzy | | | |
| 14,631 | J. Erlich Ex. 15 to 1/15/2026 Deposition - Guardian's Guide | Erlich, Justin/Loftus, Suzy | | | |
| 14,632 | Y. Fu Ex 3 to 5/21/2025 Deposition - 5/21/2025 Lark Chat | Furlong/Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,633 | W. Zhu Ex 10 to 5/24/2025 Deposition - "Management Sharing:  Interpretation of Culture and Management Philosophy" | Grover, Sandeep | | | |
| 14,634 | T. Wadhwa Ex. 19 to 2/4/2026 AG Deposition - Tiktok Guidfe for Parents:  A Collaboration between TikTok and National PTA | Kersul, Samatha/Ebenstein, Eric/Loftus, Suzy | | | |
| 14,635 | TikTok Support webpage | Istook, Brooke | | | |
| 14,636 | TikTok Reporting Illegal Content | Istook, Brooke | | | |
| 14,637 | Amended Joint Notice of Deposition of Retined Expert Brooke Istook and Requests for Production of Documents | Istook, Brooke | | | |
| 14,638 | Brooke Istook invoice 1060 | Istook, Brooke | | | |
| 14,639 | J. Twenge Ex. 2 to 6/26/2025 Deposition - Invoices | Jean Twenge | | | |
| 14,640 | J. Twenge Ex. 3 to 6/26/2025 Deposition - Curriculum Vitae of Jean M. Twenge, Invoices, and Materials Considered | Jean Twenge | | | |
| 14,641 | J. Twenge Ex. 4 to 6/26/2025 Deposition - The Age of Anxiety? Birth Cohort Change in Anxiety and Neuroticism, 1952-1993 | Jean Twenge | | | |
| 14,642 | J. Twenge Ex. 5 to 6/26/2025 Deposition - Birth cohort increases in psychopathology among young Americans, 1938-2007: A cross-temporal meta-analysis of the MMPI | Jean Twenge | | | |
| 14,643 | J. Twenge Ex. 6 to 6/26/2025 Deposition - Social Media Use and Adolescent Mental Health: Findings from the UK Millennium Cohort Study | Jean Twenge | | | |
| 14,644 | J. Twenge Ex. 7 to 6/26/2025 Deposition - Social Media and Mental Health: A Collaborative Review | Jean Twenge | | | |
| 14,645 | J. Twenge Ex. 8 to 6/26/2025 Deposition - Time Spent on Social Media and Risk of Depression in Adolescents: A Dose-Response Meta-Analysis | Jean Twenge | | | |
| 14,646 | J. Twenge Ex. 9 to 6/26/2025 Deposition - Not all screen time is created equal: associations with mental health vary by activity and gender | Jean Twenge | | | |
| 14,647 | J. Twenge Ex. 10 to 6/26/2025 Deposition - Gender differences in associations between digital media use and psychological well-being: Evidence from three large datasets | Jean Twenge | | | |
| 14,648 | J. Twenge Ex. 11 to 6/26/2025 Deposition - Windows of developmental sensitivity to social media | Jean Twenge | | | |
| 14,649 | J. Twenge Ex. 12 to 6/26/2025 Deposition - A meta-analytic review of the relationship between social media use and body image disturbance | Jean Twenge | | | |
| 14,650 | J. Twenge Ex. 13 to 6/26/2025 Deposition - Decreases in self-reported sleep duration among U.S. adolescents 2009-2015 and links to new media screen time | Jean Twenge | | | |

| 14,651 | J. Twenge Ex. 14 to 6/26/2025 Deposition - Associations between screen time and short sleep duration among adolescents varies by media type: evidence from a cohort study | Jean Twenge | | | |
|---|---|---|---|---|---|
| 14,652 | J. Twenge Ex. 15 to 6/26/2025 Deposition - Less in-person social interaction with peers among U.S. adolescents in the 21st century and links to loneliness | Jean Twenge | | | |
| 14,653 | J. Twenge Ex. 16 to 6/26/2025 Deposition - Decreases in Psychological Well-Being Among American Adolescents After 2012 and Links to Screen Time During the Rise of Smartphone Technology | Jean Twenge | | | |
| 14,654 | J. Twenge Ex. 17 to 6/26/2025 Deposition - Suicide rate among teens 15 to 19 per 100,000, from 1970 to 2020 | Jean Twenge | | | |
| 14,655 | J. Twenge Ex. 18 to 6/26/2025 Deposition - School shootings jumped 124% between the 2021-21 and 2021-22 school years | Jean Twenge | | | |
| 14,656 | J. Twenge Ex. 19 to 6/26/2025 Deposition - Parent drug overdoses: The true cause of the adolescent mental health crisis? | Jean Twenge | | | |
| 14,657 | J. Twenge Ex. 20 to 6/26/2025 Deposition - Climate anxiety in children and young people and their beliefs about government responses to climate change: a global survey | Jean Twenge | | | |
| 14,658 | J. Twenge Ex. 21 to 6/26/2025 Deposition - Decline in Independent Activity as a Cause of Decline in Children's Mental Well-being: Summary of the Evidence | Jean Twenge | | | |
| 14,659 | J. Twenge Ex. 22 to 6/26/2025 Deposition - Social Media and Adolescent Health (2023) (excerpt) | Jean Twenge | | | |
| 14,660 | J. Twenge Ex. 23 to 6/26/2025 Deposition - Teenagers, screens and social media: a narrative review of reviews and key studies | Jean Twenge | | | |
| 14,661 | J. Twenge Ex. 24 to 6/26/2025 Deposition - Social Media and Mental Health | Jean Twenge | | | |
| 14,662 | J. Twenge Ex. 25 to 6/26/2025 Deposition - Facebook Use Predicts Declines in Subjective Well-Being in Young Adults | Jean Twenge | | | |
| 14,663 | J. Twenge Ex. 26 to 6/26/2025 Deposition - Passive Facebook Usage Undermines Affective Well-Being: Experimental and Longitudinal Evidence | Jean Twenge | | | |
| 14,664 | J. Twenge Ex. 27 to 6/26/2025 Deposition - Association of Screen Time and Depression in Adolescence | Jean Twenge | | | |
| 14,665 | J. Twenge Ex. 28 to 6/26/2025 Deposition - Presentation: Working Draft - TikTok Minor Safety, Keeping our youth safe on and off TikTok | Jean Twenge | | | |
| 14,666 | J. Twenge Ex. 29 to 6/26/2025 Deposition - Trust and Safety (T&S): Issue Domain Brief - Minor Safety (P&C) | Jean Twenge | | | |
| 14,667 | J. Twenge Ex. 32 to 6/26/2025 Deposition - Social Media Use Leads to Negative Mental Health Outcomes for Most Adolescents | Jean Twenge | | | |
| 14,668 | J. Twenge Ex. 4 to MDL 9/17-18/2025 Deposition - Social Media and Mental Health: A Collaborative Review | Jean Twenge | | | |
| 14,669 | J. Twenge Ex. 5 to MDL 9/17-18/2025 Deposition - Making iGen's Mental Health Issues Disappear | Jean Twenge | | | |
| 14,670 | J. Twenge Ex. 6 to MDL 9/17-18/2025 Deposition - 10 Rules for Raising Kids in a High-Tech World | Jean Twenge | | | |
| 14,671 | J. Twenge Ex. 7 to MDL 9/17-18/2025 Deposition - @daisythegoldiee TikTok Video | Jean Twenge | | | |

343

| 14,672 | J. Twenge Ex. 8 to MDL 9/17-18/2025 Deposition - AI Baby Video | Jean Twenge | | | |
|---|---|---|---|---|---|
| 14,673 | J. Twenge Ex. 9 to MDL 9/17-18/2025 Deposition - Generation Me: Why Today's Young Americans Are More Confident, Assertive Entitled--and More Miserable Than Ever Before | Jean Twenge | | | |
| 14,674 | J. Twenge Ex. 12 to MDL 9/17-18/2025 Deposition - List of Materials Considered | Jean Twenge | | | |
| 14,675 | J. Twenge Ex. 13 to MDL 9/17-18/2025 Deposition - Gender differences in associations between digital media use and psychological well-being: Evidence from three large datasets | Jean Twenge | | | |
| 14,676 | J. Twenge Ex. 14 to MDL 9/17-18/2025 Deposition - 10 Rules for Raising Kids in a High-Tech World | Jean Twenge | | | |
| 14,677 | J. Twenge Ex. 17 to MDL 9/17-18/2025 Deposition - Linear correlation is insufficient as the sole measure of associations: The case of technology use and mental health | Jean Twenge | | | |
| 14,678 | J. Twenge Ex. 18 to MDL 9/17-18/2025 Deposition - Associations between screen time and internalizing disorder diagnoses among 9- to 10-year-olds | Jean Twenge | | | |
| 14,679 | J. Twenge Ex. 19 to MDL 9/17-18/2025 Deposition - Invoices | Jean Twenge | | | |
| 14,680 | J. Twenge Ex. 22 to MDL 9/17-18/2025 Deposition - Social Media and Depressive Symptoms | Jean Twenge | | | |
| 14,681 | J. Twenge Ex. 23 to MDL 9/17-18/2025 Deposition - Alcohol, Tobacco, and Firearm Promotion in Digital Media: Corporate Infleunces on Adolescent Health | Jean Twenge | | | |
| 14,682 | J. Twenge Ex. 23A to MDL 9/17-18/2025 Deposition - Media Influences on Self-Harm, Suicidality, and Suicide | Jean Twenge | | | |
| 14,683 | J. Twenge Ex. 24 to MDL 9/17-18/2025 Deposition - Online Reference to Substack Generation Tech | Jean Twenge | | | |
| 14,684 | J. Twenge Ex. 26 to MDL 9/17-18/2025 Deposition - The pandemic was bad for teen mental health. The smartphone and social media were worse | Jean Twenge | | | |
| 14,685 | J. Twenge Ex. 27 to MDL 9/17-18/2025 Deposition - How Smartphones Are Making Kids Unhappy | Jean Twenge | | | |
| 14,686 | J. Twenge Ex. 28 to MDL 9/17-18/2025 Deposition - The Scientific Debate Over Teens, Screens and Mental Health | Jean Twenge | | | |
| 14,687 | J. Twenge Ex. 29 to MDL 9/17-18/2025 Deposition - Worldwide increases in adolescent loneliness | Jean Twenge | | | |
| 14,688 | J. Twenge Ex. 30 to MDL 9/17-18/2025 Deposition - Technology and Cultural Change | Jean Twenge | | | |
| 14,689 | J. Twenge Ex. 31 to MDL 9/17-18/2025 Deposition - Trends in U.S. Adolscents' Media Use, 1976-2016: The Rise of Digital Media, the Decline of TV, and the (Near) Demise of Print | Jean Twenge | | | |
| 14,690 | J. Twenge Ex. 32 to MDL 9/17-18/2025 Deposition - Media Use is Linked to Lower Psychological Well-Being Evidence from Three Datasets | Jean Twenge | | | |
| 14,691 | J. Twenge Ex. 33 to MDL 9/17-18/2025 Deposition - Not all screen time is created equal: Associations with mental health vary by activity and gender | Jean Twenge | | | |
| 14,692 | J. Twenge Ex. 34 to MDL 9/17-18/2025 Deposition - Associations between screen time and short sleep duration among adolescents varies by media type: Evidence from a cohort study | Jean Twenge | | | |
| 14,693 | J. Twenge Ex. 35 to MDL 9/17-18/2025 Deposition - Audio Clip: Parenting in the Screen Age with Delaney Ruston, MD | Jean Twenge | | | |

| 14,694 | J. Twenge Ex. 36 to MDL 9/17-18/2025 Deposition - Digital Media May Explain a Substantial Portion of the Rise in Depressive Symptoms Among Adolescent Girls: Response to Daly | Jean Twenge | | | |
|---|---|---|---|---|---|
| 14,695 | J. Twenge Ex. 37 to MDL 9/17-18/2025 Deposition - Specification curve analysis shows that social media use is linked to poor mental health, especially among girls | Jean Twenge | | | |
| 14,696 | J. Twenge Ex. 38 to MDL 9/17-18/2025 Deposition - Considering All of the Data on Digital-Media Use and Depressive Symptoms: Response to Ophir, Lipshits-Braziler, and Rosenberg (2020) | Jean Twenge | | | |
| 14,697 | J. Twenge Ex. 39 to MDL 9/17-18/2025 Deposition - Nearly half of Tennessee kids spend more than 2 hours per day on noneducational screen time | Jean Twenge | | | |
| 14,698 | J. Twenge Ex. 40 to MDL 9/17-18/2025 Deposition - Teens Spend Average of 4.8 Hours on Social Media Per Day | Jean Twenge | | | |
| 14,699 | J. Twenge Ex. 41 to MDL 9/17-18/2025 Deposition - Declines in non-digital social interaction among Americans, 2003-2017 | Jean Twenge | | | |
| 14,700 | J. Twenge Ex. 42 to MDL 9/17-18/2025 Deposition - Video Clip of Jean Twenge on the Fred Pinto Podcast | Jean Twenge | | | |
| 14,701 | J. Twenge Ex. 43 to MDL 9/17-18/2025 Deposition - CDC: High School Students Who Made A Plan About How They Would Attempt Suicide | Jean Twenge | | | |
| 14,702 | J. Twenge Ex. 44 to MDL 9/17-18/2025 Deposition - CDC: High School Students Who Seriously Considered Attempting Suicide | Jean Twenge | | | |
| 14,703 | J. Twenge Ex. 45 to MDL 9/17-18/2025 Deposition - 2024 National Survey on Drug Use and Health: Graphics to Support Estimates from the Annual National Report | Jean Twenge | | | |
| 14,704 | J. Twenge Ex. 46 to MDL 9/17-18/2025 Deposition - CDC: High School Students Who Got 8 or More Hours of Sleep | Jean Twenge | | | |
| 14,705 | J. Twenge Ex. 47 to MDL 9/17-18/2025 Deposition - Invoices | Jean Twenge | | | |
| 14,706 | J. Twenge Ex. 48 to MDL 9/17-18/2025 Deposition - In Their Own Words: How Adolescents Use Social Media and How It Affects Them | Jean Twenge | | | |
| 14,707 | J. Twenge Ex. 52 to MDL 9/17-18/2025 Deposition - Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time | Jean Twenge | | | |
| 14,708 | J. Twenge Ex. 53 to MDL 9/17-18/2025 Deposition - The Association Between Well-Being and Objectively Measured Versus Self-Reported Smartphone Time | Jean Twenge | | | |
| 14,709 | J. Twenge Ex. 54 to MDL 9/17-18/2025 Deposition - No More FOMO: Limiting Social Media Decreases Loneliness and Depression | Jean Twenge | | | |
| 14,710 | J. Twenge Ex. 55 to MDL 9/17-18/2025 Deposition - The Lancet Psychiatry Commission on youth mental health | Jean Twenge | | | |
| 14,711 | J. Twenge Ex. 56 to MDL 9/17-18/2025 Deposition - Roles of cyberbullying, sleep, and physical activity in mediating the effects of social media use on mental health and wellbeing among young people in England: a secondary analysis of longitudinal data | Jean Twenge | | | |

| 14,712 | J. Twenge Ex. 57 to MDL 9/17-18/2025 Deposition - Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development | Jean Twenge | | | |
|---|---|---|---|---|---|
| 14,713 | J. Twenge Ex. 58 to MDL 9/17-18/2025 Deposition - Brain structural co-development is associated with internalizing symptoms two years later in the ABCD cohort | Jean Twenge | | | |
| 14,714 | J. Twenge Ex. 59 to MDL 9/17-18/2025 Deposition - Brain structural covariation linked to screen media activity and externalizing behaviors in children | Jean Twenge | | | |
| 14,715 | J. Twenge Ex. 60 to MDL 9/17-18/2025 Deposition - Social Media Use Leads to Negative Mental Health Outcomes for Most Adolescents | Jean Twenge | | | |
| 14,716 | J. Twenge Ex. 61 to MDL 9/17-18/2025 Deposition - Jean M. Twenge list of Presentations | Jean Twenge | | | |
| 14,717 | J. Twenge Ex. 62 to MDL 9/17-18/2025 Deposition - Why increases in adolescent depression may be linked to the technological environment | Jean Twenge | | | |
| 14,718 | Haidt, J., Rausch, Z., & Twenge, J. (ongoing). Social Media and Mental Health: A collaborative review. Unpublished manuscript, New York University. Accessed at tinyurl.com/SocialMediaMentalHealthReview | Jean Twenge | | | |
| 14,719 | Schmidt-Persson, J., Rasmussen, M. G. B., Sorensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grontved, A. (2024). Screen media use and mental health of children and adolescents: A secondary analysis of a randomized clinical trial. JAMA Network Open, 7, e2419881. | Jean Twenge | | | |
| 14,720 | SOCIAL MEDIA AND ADOLESCENT HEALTH, US NATIONAL ACADEMIES OF SCIENCES, ENGINEERING, AND MEDICINE (NASEM), DECEMBER 2023 | Jean Twenge | | | |
| 14,721 | PEW Research Center: The way U.S. teens spend their time is changing, but differences between boys and girls persist | Jean Twenge | | | |
| 14,722 | Evolving our approach to content enforcement - Newsroom \| TikTok - 03/31/2023 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,723 | New features for teens and families on TikTok - Newsroom \| TikTok- 03/01/2023 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,724 | #ItsTimeForChange this Eating Disorders Awareness Week - Newsroom \| TikTok- 02/27/2023 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,725 | Mythbusting: The Facts On Reports About Our Data Collection Practices - Newsroom \| TikTok-02/22/2023 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,726 | Strengthening how we protect and secure our platform in the US - Newsroom \| TikTok- 12/08/2022 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,727 | TikTok's Q1 2022 Community Guidelines Enforcement Report - Newsroom \| TikTok - 06/30/2022 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

| 14,728 | Strengthening our policies to promote safety, security, and well-being on TikTok - Newsroom \| TikTok - 02/08/2022 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,729 | TikTok's Q1 2021 Community Guidelines Enforcement Report - Newsroom \| TikTok - 06/30/2021 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,730 | National PTA Expands PTA Connected Initiative with TikTok - Newsroom \| TikTok - 12/23/2019 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,731 | TikTok Parental Guide - Newsroom \| TikTok-10/16/2019 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,732 | https://newsroom.tiktok.com/en-us/bringing-even-more-transparency | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,733 | Supporting families with new Family Pairing features \| TikTok - Newsroom - 7/30/2025 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,734 | Adam Presser, "New ways we're supporting parents and helping teens build balanced digital habits," TikTok, March 11, 2025, available at https://newsroom.tiktok.com/en-us/new-ways-we-are-supporting-parents-and-helping-teens-build-balanced-digital- habits | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,735 | Christine Grahn, "Updates from our European Safety Forum: strengthening safety for our now 175m-strong European community," TikTok, November 26, 2024, available at https://newsroom.tiktok.com/en-eu/updates-from-our-european-safety-forum-strengthening-safety-for-our-now-175- m-strong-european-community | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,736 | Sandeep Grover and Mabel Wang, "Introducing a way to refresh your For You feed on TikTok," TikTok, March 16, 2023, available at http://newsroom.tiktok.com/en-us/introducing-a-way-to-refresh-your-for-you-feed-on-tiktok- us | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,737 | Jeff Collins, "TikTok introduces Family Pairing," TikTok, April 15, 2020, available at https://newsroom.tiktok.com/en-us/tiktok-introduces-family-pairing | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,738 | Cormac Keenan, "New features for teens and families on TikTok," TikTok, March 1, 2023, available at https://newsroom.tiktok.com/en-us/new-features-for-teens-and-families-on-tiktok-us | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,739 | "Announcing the launch of TikTok's Youth Council," TikTok, March 25, 2024, available at https:/newsroom.tiktok.com/en-us/tiktok-youth-council-holds-first-meetings-as-new-research-shows-teens-want-to- work-directly-with-platforms | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,740 | Alexandra Evans and Aruna Sharma, "Furthering our safety and privacy commitments for teens on TikTok," TikTok, August 12, 2021, available at https://newsroom.tiktok.com/en-gb/furthering-our-safety-and-privacy- commitments-for-teens-on-tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

347

| 14,741 | "musical.ly and TikTok unite to debut new worldwide short-form video platform upgraded app, titled TikTok, now available globally," TikTok, August 2, 2018, available at https://newsroom.tiktok.com/en-us/musical-ly-and | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| --- | --- | --- | --- | --- | --- |
| 14,742 | Eric Han, "Advancing our approach to user safety," TikTok, July 9, 2021, available at https://newsroom.tiktok.com/en-us/advancing-our-approach-to-user-safety/ | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,743 | Alexandra Evans, "Helping our community stay safe while having fun on TikTok," TikTok, November 17, 2021, available at https://newsroom.tiktok.com/en-us/helping-our-community-stay-safe-while-having-fun-on- tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,744 | "Share your favorite TikTok moments with Direct Messaging," TikTok, August 12, 2024, available at https://newsroom.tiktok.com/en-us/share-your-favorite-tiktok-moments-with-direct-messaging | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,745 | Tracy Elizabeth, "Helping families to have digital safety conversations," TikTok, November 15, 2022, available at https://newsroom.tiktok.com/en-us/helping-families-to-have-digital-safety-conversations | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,746 | Joshua Goodman, "New tools to combat bullying on TikTok," TikTok, May 20, 2021, available at https://newsroom.tiktok.com/en-us/new-tools-to-combat-bullying | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,747 | "musical.ly's agreement with FTC," TikTok, February 27, 2019, available at http://newsroom.tiktok.com/en-us/musical-lys-agreement-with-ftc. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,748 | "Customizing your content controls," TikTok, January 17, 2019, available at http://newsroom.tiktok.com/en-us/customizing-your-content-controls/ | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,749 | "Introducing more ways to create and connect with TikTok Now," TikTok, September 15, 2022, available at https://newsroom.tiktok.com/en-us/introducing-tiktok-now | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,750 | "Limiting unwanted content," TikTok, April 25, 2019, available at https://newsroom.tiktok.com/en-us/limiting-unwanted-content | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,751 | Cormac Keenan, "More ways for our community to enjoy what they love," TikTok, July 13, 2022, available at https://newsroom.tiktok.com/en-us/more-ways-for-our- community-to-enjoy-what-they-love | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,752 | Eric Han, "Protecting against exploitative content," TikTok, March 5, 2020, available at https://newsroom.tiktok.com/en-us/protecting-against-exploitative-content | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,753 | "TikTok Content Advisory Council - created March 2020" https://newsroom.tiktok.com/en-us/introducing-the-tiktok-content-advisory-council | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,754 | "March 2021 - new tools to promote kindness, new partnership with Cyberfullying Research Center (CRC)" https://newsroom.tiktok.com/en-us/new-tools-to-promote- kindness | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

| 14,755 | "April 2024, updates to Community Guidelines and For You eligibility standards" https://newsroom.tiktok.com/en-us/more-updates-to-help-the-tiktok- community-create-and-share-safely | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,756 | TikTok has had a combination human and machine content moderation system since its U.S. launch in August 2018 - https://techcrunch.com/2020/11/26/tiktok-timeline/ (TikTok's U.S. launch was in August 2018); https://newsroom.tiktok.com/en-us/understanding-our-community-guidelines | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,757 | TikTok issues newsroom posts content moderation team was U.S. based - https://newsroom.tiktok.com/en-us/our-commitment-to-our-users-and-the-tik-tok-experience; https://newsroom.tiktok.com/en-us/explaining-tiktoks-approach-in-the-us; see also https://newsroom.tiktok.com/en-us/statement-on-tiktoks-content-moderation-and-data-security-practices | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,758 | First transparency report December 2019 (January 1 – June 30, 2019) - https://newsroom.tiktok.com/en-us/our-first-transparency-report | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,759 | July 2021, TikTok began using automod in the US to actually remove content - https://newsroom.tiktok.com/en-us/advancing-our-approach-to-user-safety | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,760 | Adam Presser, "New ways we're supporting parents and helping teens build balanced digital habits," TikTok, March 11, 2025, available at https://newsroom.tiktok.com/en-us/new- ways-we-are-supporting-parents-and-helping-teens-build-balanced-digital-habits. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,761 | Julie de Bailliencourt, "Updating Family Pairing and establishing TikTok's Youth Council," TikTok, June 27, 2023, available at https://newsroom.tiktok.com/en-us/updating-family-pairing-and-establishing-tiktoks-youth-council | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,762 | Eric Han, "Strengthening privacy and safety for youth on TikTok," TikTok, January 13, 2021, available at https://newsroom.tiktok.com/en-us/strengthening-privacy-and-safety-for-youth. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,763 | Cormac Keenan, "Introducing Family Safety Mode and Screentime Management in Feed," TikTok, February 19, 2020, available at https://newsroom.tiktok.com/en-us/family-safety-mode-and-screentime-management-in-feed. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,764 | "Building to support content, account, and platform integrity," TikTok, January 28, 2020, available at https://newsroom.tiktok.com/en-us/building-to-support-integrity. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,765 | "All the ways you can enjoy LIVE with TikTok," TikTok, June 27, 2021, available at https://newsroom.tiktok.com/en-us/tiktok-live-features2021 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,766 | "Taking community-inspired creativity to the next level with Effect House," TikTok, April 12, 2022, available at https://newsroom.tiktok.com/en-us/effect-house | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

| 14,767 | https://newsroom.tiktok.com/en-africa/an-update-on-the-steps-we-take-to-keep-teens-safe-on- tikt | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,768 | https://newsroom.tiktok.com/en-eu/updates-from-our-european-safety-forum-strengthening- safety-for-our-now-175-m-strong-european-community. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,769 | https://newsroom.tiktok.com/en-gb/new-screen-time-management-and-restricted-mode-features- on-tiktok. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,770 | https://newsroom.tiktok.com/en-us/adding-clarity-to-our-community-guidelines. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,771 | https://newsroom.tiktok.com/en-us/advancing-our-approach-to-user-safety. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,772 | https://newsroom.tiktok.com/en-us/an-update-on-our-virtual-transparency-and-accountability- center-experience. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,773 | https://newsroom.tiktok.com/en-us/an-update-on-our-work-to-safeguard-and-diversify- recommendations. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,774 | https://newsroom.tiktok.com/en-us/an-update-on-recent-content-and-account-questions. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,775 | https://newsroom.tiktok.com/en-us/an-update-on-tiktoks-efforts-in-the-us. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,776 | https://newsroom.tiktok.com/en-us/building-to-support-integrity. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,777 | https://newsroom.tiktok.com/en-us/combating-misinformation-and-election-interference-on-tiktok. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,778 | https://newsroom.tiktok.com/en-us/controlling-your-dms. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,779 | https://newsroom.tiktok.com/en-us/countering-hate-on-tiktok. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,780 | https://newsroom.tiktok.com/en-us/enhancing-the-live-community-experience. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,781 | https://newsroom.tiktok.com/en-us/evolving-our-approach-to-content-enforcement-us. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

| 14,782 | https://newsroom.tiktok.com/en-us/explaining-tiktoks-approach-in-the-us. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,783 | https://newsroom.tiktok.com/en-us/family-safety-mode-and-screentime-management-in-feed. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,784 | https://newsroom.tiktok.com/en-us/fosi-and-tiktok-launch-national-internet-safety-sessions-for- parents. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,785 | https://newsroom.tiktok.com/en-us/furthering-our-safety-and-privacy-commitments-for-teens-on- tiktok-us. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,786 | https://newsroom.tiktok.com/en-us/helping-families-to-have-digital-safety-conversations. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,787 | https://newsroom.tiktok.com/en-us/helping-our-community-stay-safe-while-having-fun-on-tiktok. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,788 | https://newsroom.tiktok.com/en-us/helping-users-manage-their-screen-time. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,789 | https://newsroom.tiktok.com/en-us/how-tiktok-recommends-videos-for-you | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,790 | https://newsroom.tiktok.com/en-us/introducing-the-tiktok-content-advisory-council. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,791 | https://newsroom.tiktok.com/en-us/introducing-tiktok-now. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,792 | https://newsroom.tiktok.com/en-us/investing-in-our-communitys-digital-well-being. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,793 | https://newsroom.tiktok.com/en-us/limiting-unwanted-content. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,794 | https://newsroom.tiktok.com/en-us/more-updates-to-help-the-tiktok-community-create-and-share- safely. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,795 | https://newsroom.tiktok.com/en-us/more-ways-for-our-community-to-enjoy-what-they-love. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,796 | https://newsroom.tiktok.com/en-us/more-ways-to-discover-new-content-and-creators-you-love. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

| 14,797 | https://newsroom.tiktok.com/en-us/musical-ly-and. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,798 | https://newsroom.tiktok.com/en-us/musical-ly-and; Furlong Dep. Tr. 519:2-520:14. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,799 | https://newsroom.tiktok.com/en-us/national-pta-expands-pta-connected-initiative-with-tiktok. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,800 | https://newsroom.tiktok.com/en-us/new-family-pairing-resources-offer-digital-safety-advice-from- teens. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,801 | https://newsroom.tiktok.com/en-us/new-family-pairing-resources-offer-digital-safety-advice-from- teens; TIKTOK3047MDL-004-00139937 at PDF 6. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,802 | https://newsroom.tiktok.com/en-us/new-features-for-teens-and-families-on-tiktok-us (2023 announcement). | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,803 | https://newsroom.tiktok.com/en-us/new-features-for-teens-and-families-on-tiktok-us. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,804 | https://newsroom.tiktok.com/en-us/new-labels-for-disclosing-ai-generated-content. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,805 | https://newsroom.tiktok.com/en-us/new-on-tiktok-introducing-stitch (example stitch). | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,806 | https://newsroom.tiktok.com/en-us/new-on-tiktok-introducing-stitch. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,807 | https://newsroom.tiktok.com/en-us/new-resources-to-support-well-being. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,808 | https://newsroom.tiktok.com/en-us/new-screen-time-management-and-restricted-mode-features- on-tiktok. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,809 | https://newsroom.tiktok.com/en-us/new-tools-to-promote-kindness. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,810 | https://newsroom.tiktok.com/en-us/new-ways-we-are-supporting-parents-and-helping-teens-build- balanced-digital-habits. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,811 | https://newsroom.tiktok.com/en-us/our-commitment-to-our-users-and-the-tik-tok-experience. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

| 14,812 | https://newsroom.tiktok.com/en-us/our-first-transparency-report. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,813 | https://newsroom.tiktok.com/en-us/our-h-2-2019-transparency-report. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,814 | https://newsroom.tiktok.com/en-us/partnering-to-prevent-violent-extremism. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,815 | https://newsroom.tiktok.com/en-us/refreshing-our-policies-to-support-community-well-being. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,816 | https://newsroom.tiktok.com/en-us/statement-on-tiktoks-content-moderation-and-data-security-practices. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,817 | https://newsroom.tiktok.com/en-us/strengthening-enforcement-of-sexually-suggestive-content. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,818 | https://newsroom.tiktok.com/en-us/strengthening-our-policies-to-promote-safety-security-and- wellbeing-on-tiktok. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,819 | https://newsroom.tiktok.com/en-us/strengthening-privacy-and-safety-for-youth. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,820 | https://newsroom.tiktok.com/en-us/supporting-youth-and-families-on-tiktok. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,821 | https://newsroom.tiktok.com/en-us/tiktok-expanding-mental-health-education-fund-and-wellbeing- features. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,822 | https://newsroom.tiktok.com/en-us/tiktok-introduces-family-pairing. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,823 | https://newsroom.tiktok.com/en-us/tiktok-parental-guide. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,824 | https://newsroom.tiktok.com/en-us/tiktok-partners-with-internet-matters. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,825 | https://newsroom.tiktok.com/en-us/tiktok-partners-with-the-trust-and-safety-professional- association. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,826 | https://newsroom.tiktok.com/en-us/tiktok-proposes-global-coalition-to-protect-against-harmful- content. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

| | | | | | |
|---|---|---|---|---|---|
| 14,827 | https://newsroom.tiktok.com/en-us/tiktoks-new-user-safety-videos-merge-education-with- entertainment. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,828 | https://newsroom.tiktok.com/en-us/tiktoks-safer-internet-day-campaign-reaches-millions-across- the-world. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,829 | https://newsroom.tiktok.com/en-us/tiktoks-top-10-tips-for-parents. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,830 | https://newsroom.tiktok.com/en-us/tiktoks-transparency-reports-and-transparency-center. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,831 | https://newsroom.tiktok.com/en-us/tiktok-tips-setting-up-your-account. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,832 | Https://newsroom.tiktok.com/en-us/tiktok-to-launch-transparency-center-for-moderation-and-data-practices. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,833 | https://newsroom.tiktok.com/en-us/trending-on-tiktok-duet-me. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,834 | https://newsroom.tiktok.com/en-us/understanding-our-community-guidelines. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,835 | https://newsroom.tiktok.com/en-us/updating-family-pairing-and-establishing-tiktoks-youth-council. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,836 | https://newsroom.tiktok.com/en-us/updating-our-gifting-policies-to-protect-our-community. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,837 | https://newsroom.tiktok.com/en-us/us-new-resources-for-families-on-tiktok. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,838 | https://newsroom.tiktok.com/en-us/us-new-resources-for-families-on-tiktok; TIKTOK3047MDL-004- 00247154 at PDF 1. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,839 | https://newsroom.tiktok.com/en-us/us-tiktok-joins-the-technology-coalition. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,840 | https://web.archive.org/web/20240517200600/https://newsroom.tiktok.com/en-us/more-updates- to-help-the tiktok-community-create-and-share-safely. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,841 | newsroom.tiktok.com/en-us/introducing-a-way-to-refresh-your-for-you-feed-on-tiktok-us. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

| 14,842 | New resources to support our community's well-being - Newsroom \| TikTok – 09/14/2021 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,843 | TikTok Facts: How we secure personal information and store data - Newsroom \| TikTok- 10/12/2023 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,844 | Strengthening enforcement of sexually suggestive content - Newsroom \| TikTok- 12/30/2022 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,845 | Mental well-being comes first on TikTok - Newsroom \| TikTok- 10/10/2022 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,846 | Strengthening our commitment to transparency - Newsroom \| TikTok - 07/27/2022 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,847 | New Family Pairing resources offer digital safety advice from teens - Newsroom \| TikTok - 09/01/2021 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,848 | New resources for families on TikTok - Newsroom \| TikTok - 05/11/2021 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,849 | FOSI and TikTok launch national internet safety sessions for parents - Newsroom \| TikTok- 12/12/2019 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,850 | Family Online Safety Institute Welcomes TikTok - Newsroom \| TikTok - 10/16/2019 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,851 | Investing to help our community #LearnOnTikTok \| TikTok - Newsroom - 5/28/2020 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,852 | "An update on our work to safeguard and diversify recommendations," TikTok, December 16, 2021, available at https://newsroom.tiktok.com/en-us/an-update-on-our-work-to-safeguard-and-diversify-recommendations | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,853 | "Controlling what people see on your profile," TikTok, May 9, 2019, available at https://newsroom.tiktok.com/en-us/post-7-controlling-what- people-see-on-your-profile | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,854 | "New on TikTok: Introducing Stitch," TikTok, September 3, 2020, available at https://newsroom.tiktok.com/en-us/new-on-tiktok-introducing-stitch | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,855 | "NEW! Screen Time Management and Restricted Mode Features on TikTok," TikTok, April 4, 2019, available at https://newsroom.tiktok.com/en-us/new-screen-time-management-and-restricted-mode-features-on-tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,856 | Jordan Furlong, "Investing in our community's digital well-being," TikTok, June 9, 2022, available at https://newsroom.tiktok.com/en-us/investing-in-our-communitys-digital-well-being | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

355

| 14,857 | "TikTok for Younger Users," TikTok, December 13, 2019, available at https://newsroom.tiktok.com/en-us/tiktok-for-younger-users | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,858 | "Understanding our Community Guidelines," TikTok, December 21, 2018, available at https://newsroom.tiktok.com/en-us/understanding-our-community-guidelines | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,859 | "NEW! Screen Time Management and Restricted Mode Features on TikTok," TikTok, April 4, 2019, available at https://newsroom.tiktok.com/en-us/new-screen-time-management-and-restricted-mode-features-on-tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,860 | Eric Han, "Our continued fight against hate and harassment," TikTok, October 13, 2021, available at https://newsroom.tiktok.com/en-us/our-continued-fight-against-hate-and-harassment | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,861 | "Enhancing the LIVE community experience with new features, updates, and policies," TikTok, October 17, 2022, available at https://newsroom.tiktok.com/en-us/enhancing-the-live-community-experience | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,862 | Eric Han, "Updating our gifting policies to protect our community," TikTok, December 3, 2019, available at https://newsroom.tiktok.com/en-us/updating-our-gifting-policies-to-protect-our-community | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,863 | Tara Wadhwa, "New tools to promote kindness on TikTok," TikTok, March 10, 2021, available at https://newsroom.tiktok.com/en-us/new-tools-to-promote-kindness | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,864 | "Our continued actions to protect the TikTok community during the Israel-Hamas war," TikTok, last updated October 2, 2024, available at https://newsroom.tiktok.com/en-us/our-continued-actions-to-protect-the-tiktok- community-during-the-israelhamas-war | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,865 | "Helping users manage their screen time," TikTok, February 13, 2020, available at https://newsroom.tiktok.com/en-us/helping-users-manage-their-screen-time | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,866 | "How TikTok recommends videos #ForYou," TikTok, June 18, 2020, available at https://newsroom.tiktok.com/en-us/how-tiktok-recommends-videos-for-you | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,867 | "TikTok Launches New Tools To Combat Bullying On The Platform," TikTok, May 25, 2021, available at https://newsroom.tiktok.com/en-my/tiktok-launches-new-tools- to-combat-bullying-on-the-platform-my | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,868 | "TikTok's Top 10 Tips for Parents," TikTok, October 16, 2019, available at https://newsroom.tiktok.com/en-us/tiktoks-top-10-tips-for-parents | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,869 | "You're in control of your comments," TikTok, April 11, 2019, available at https://newsroom.tiktok.com/en-us/youre-in-control-of-your-comments/ | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

356

| 14,870 | "You're in Control, TikTok's new user safety videos, merge education with entertainment," TikTok, February 27, 2019, available at https://newsroom.tiktok.com/en-us/tiktoks-new-user-safety-videos-merge-education-with-entertainment | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,871 | Cormac Keenan, "New ways to foster kindness and safety on TikTok," TikTok, April 13, 2022, available at https://newsroom.tiktok.com/en-us/new-ways-to-foster- kindness-and-safety-on-tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,872 | Tracy Elizabeth and Alexandra Evans, "Supporting youth and families on TikTok," TikTok, November 17, 2020, available at https://newsroom.tiktok.com/en-us/supporting-youth-and-families-on-tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,873 | Vanessa Pappas, "Combating misinformation and election interference on TikTok," TikTok, August 5, 2020, available at https://newsroom.tiktok.com/en-us/combating- misinformation-and-election-interference-on-tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,874 | "Community Guidelines iteration added and updated policy definitions, e.g., on hate speech and health information" https://newsroom.tiktok.com/en-us/more-updates-to-help-the-tiktok-community-create-and-share- safely | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,875 | "TikTok's classification system attempts to categorize users based on "thematic-comfort levels." https://newsroom.tiktok.com/en-us/more-ways-for-our-community-to-enjoy-what-they-love. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,876 | TikTok announced upcoming release of first transparency report and a "much fuller version of our Community Guidelines - https://newsroom.tiktok.com/en-us/an-update-on-recent-content-and-account-questions | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,877 | TikTok hires Head of Safety for US Based Team" https://newsroom.tiktok.com/en-us/an-update-on-tiktoks-efforts-in-the-us | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,878 | TikTok creation of a Content Advisory Council - https://newsroom.tiktok.com/en-us/introducing-the-tiktok-content-advisory-council | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,879 | TikTok announced a third-party partnership with Tech Against Terrorism for violent extremism-related content - https://newsroom.tiktok.com/en-us/partnering-to-prevent-violent-extremism | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,880 | https://newsroom.tiktok.com/en-africa/an-update-on-the-steps-we-take-to-keep-teens-safe-on-tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,881 | Tracy Elizabeth, "Our work to design an age-appropriate experience on TikTok," TikTok, May 12, 2021, available at https://newsroom.tiktok.com/en-us/our- work-to-design-an-age-appropriate-experience-on-tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,882 | Grahn C. Updates from our European Safety Forum strengthening safety for our now 175m-strong European community. TikTok Newsroom. 2024 Nov. 26 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,883 | Supporting families with new Family Pairing features, https://newsroom.tiktok.com/supporting-families-with-new-family-pairing-features?lang=en | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

357

| 14,884 | New ways we're supporting parents and helping teens build balanced digital habits, https://newsroom.tiktok.com/new-ways-we-are-supporting-parents-and-helping-teens-build-balanced-digital-habits?lang=en | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,885 | Subscription Expansion: Enabling More Creators to Enhance Relationships With Their Communities, https://newsroom.tiktok.com/empowering-creators-and-fostering-communities-with-the-expanded-subscription-feature?lang=en | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,886 | TikTok and the Family Online Safety Institute partner to launch Digital Safety Partnership For Families, https://newsroom.tiktok.com/tiktok-and-the-family-online-safety-institute-partner-to-launch-digital-safety-partnership-for-families?lang=en | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,887 | TikTok Facts: The Basics of TikTok Ads, https://newsroom.tiktok.com/tiktok-facts-the-basics-of-tiktok-ads?lang=en | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,888 | #ItsTimeForChange this Eating Disorders Awareness Week, https://newsroom.tiktok.com/eating-disorders-awareness-week-2023?lang=en | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,889 | Strengthening enforcement of sexually suggestive content, https://newsroom.tiktok.com/strengthening-enforcement-of-sexually-suggestive-content?lang=en | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,890 | Enhancing the LIVE community experience with new features, updates, and policies, https://newsroom.tiktok.com/enhancing-the-live-community-experience?lang=en | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,891 | Mental well-being comes first on TikTok, https://newsroom.tiktok.com/world-mental-health-day-2022?lang=en | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,892 | Fostering mental well-being awareness and literacy with the World Health Organization, https://newsroom.tiktok.com/fostering-mental-wellbeing-awareness-and-literacy-with-the-world-health-organization?lang=en | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,893 | Evans (2021) Helping our community stay safe while having fun on TikTok. https://newsroom.tiktok.com/en-us/helping-our-community-stay-safe-while-having-fun-on-tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,894 | Evans (2022) An update on the steps we take to keep teens safe on TikTok. https://newsroom.tiktok.com/en-gb/teen-safety-dangerous-challenges | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,895 | How TikTok recommends videos #ForYou. TikTok Newsroom. https://newsroom.tiktok.com/en-us/how-tiktok- recommends-videos-for-you | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,896 | https://newsroom.tiktok.com/en-us/ | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,897 | https://newsroom.tiktok.com/en-us/investing-in-our-communitys-digital-well-being | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

358

| 14,898 | https://newsroom.tiktok.com/en-us/new-features-for-teens-and-families-on-tiktok-us | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,899 | https://newsroom.tiktok.com/en-us/strengthening-privacy-and-safety-for-youth | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,900 | TikTok (2022, October 17). Enhancing the LIVE community with experience with new features, updates, and policies. https://newsroom.tiktok.com/en-us/enhancing-the-live-community- experience | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,901 | TikTok, Safety. Learn why a video is recommended for you. Dec, 20, 2022. https://newsroom.tiktok.com/en-us/learn-why-a-video-is-recommended-for-you. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,902 | TikTok. (2022, September 15). Introducing more ways to create and connect with TikTok Now. https://newsroom.tiktok.com/en- us/introducing-tiktok-now | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,903 | TikTok. An Update on Fulfilling our Commitments Under the Digital Services Act. August 4, 2023. https://newsroom.tiktok.com/en-eu/fulfilling-commitments-dsa-update. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,904 | TikTok. An update on our work to safeguard and diversify recommendations. newsroom.tiktok.com. Dec. 16, 2021. https://newsroom.tiktok.com/en-us/an-update-on- our-work-to-safeguard-and-diversify-recommendations. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,905 | Furthering our safety and privacy commitments for teens on TikTok (Aug. 12, 2021). https://newsroom.tiktok.com/en-us/furthering-our-safety-and-privacy-commitments-for-teens- on-tiktok-us (last accessed May 15, 2025) | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,906 | Puris, Katie (June 20, 2025). "Introducing TikTok for Business." https://newsroom.tiktok.com/en-us/introducing-tiktokfor-business | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,907 | Strengthening Privacy and Safety for Youth on TikTok (Jan. 13, 2021). https://newsroom.tiktok.com/en-us/strengthening-privacy-and-safety-for-youth | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,908 | TikTok introduces Family Pairing (Apr. 15, 2020). https://newsroom.tiktok.com/en-us/tiktok- introduces-family-pairing | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,909 | TikTok Newsroom. How TikTok recommends videos #ForYou. Jun. 18, 2020. https://newsroom.tiktok.com/en-us/how-tiktok-recommends-videos-for-you. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,910 | TikTok, Safety. Learn why a video is recommended for you. Dec, 20, 2022. https://newsroom.tiktok.com/en-us/learn-why-a-video-is-recommended-for-you. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,911 | TikTok. An Update on Fulfilling our Commitments Under the Digital Services Act. August 4, 2023. https://newsroom.tiktok.com/en-eu/fulfilling-commitments-dsa-update. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |

359

| 14,912 | TikTok. An update on our work to safeguard and diversify recommendations. newsroom.tiktok.com. Dec. 16, 2021. https://newsroom.tiktok.com/en-us/an-update-on-our-work-to-safeguard-and-diversify-recommendations. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
|---|---|---|---|---|
| 14,913 | TikTok's STEM feed now available to all users by default. newsroom.tiktok.com. Nov. 4, 2024. https://newsroom.tiktok.com/en-gb/tiktok-stem-feed-now-available-to-all-users-by-default. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,914 | Wiley (March 23, 2024). "6 Types of TikTok Ads + How to Pick the Best TikTok Ad Format." Statusphere. https://newsroom.tiktok.com/en-us/introducing-tiktokfor-business | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,915 | Evans A. Helping our community stay safe while having fun on TikTok. TikTok, Safety. 2021 Nov. 17. https://newsroom.tiktok.com/en-gb/helping-our-community-stay-safe-while-having-fun-on-tiktok-uk | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,916 | "Musical.ly and TikTok unite to debut new worldwide short-form video platform upgraded app, titled TikTok, now available globally," TikTok Newsroom | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,917 | TikTok introduces Family Pairing (Apr. 15, 2020). https://newsroom.tiktok.com/en- us/tiktok-introduces-family-pairing (last accessed May 15, 2025) | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,918 | TikTok Newsroom. How TikTok recommends videos #ForYou. Jun. 18, 2020. https://newsroom.tiktok.com/en-us/how-tiktok-recommends-videos-for-you. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,919 | Grover & Wang. Introducing a way to refresh your For You feed on TikTok. TikTok, Safety. Mar. 16, 2023. https://newsroom.tiktok.com/en-us/introducing-a-way-to-refresh-your-for-you-feed-on-tiktok-us. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,920 | Hernandez G. New prompts to help people consider before they share. TikTok Newsroom. Safety. 2021 Feb. 3. https://newsroom.tiktok.com/en-gb/new-prompts-to-help-people-consider-before-they-share-uk | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,921 | Keenan C. New features for teens and families on TikTok. TikTok, Newsroom. 2023 Mar. 1. https://newsroom.tiktok.com/en-gb/tiktok-teen-screen-time-family-pairing | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,922 | Sponsorship Agreement | Eric Ebenstein Suzy Loftus | | |
| 14,923 | https://newsroom.tiktok.com/en-us/tiktok-introduces-family-pairing. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,924 | https://newsroom.tiktok.com/en-us/adding-clarity-to-our-community-guidelines. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,925 | https://newsroom.tiktok.com/en-us/new-family-pairing-resources-offer-digital-safety-advice-from- teens. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |
| 14,926 | https://newsroom.tiktok.com/en-us/new-features-for-teens-and-families-on-tiktok-us (2023 announcement). | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | |

| 14,927 | https://newsroom.tiktok.com/en-us/updating-family-pairing-and-establishing-tiktoks-youth-council. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
|---|---|---|---|---|---|
| 14,928 | https://newsroom.tiktok.com/en-us/new-ways-we-are-supporting-parents-and-helping-teens-build- balanced-digital-habits. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,929 | Supporting families with new Family Pairing features \| TikTok - Newsroom - 7/30/2025 | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,930 | https://newsroom.tiktok.com/en-us/musical-ly-and. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,931 | https://newsroom.tiktok.com/en-us/tiktoks-new-user-safety-videos-merge-education-with- entertainment. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,932 | https://newsroom.tiktok.com/en-us/helping-users-manage-their-screen-time. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,933 | https://newsroom.tiktok.com/en-us/furthering-our-safety-and-privacy-commitments-for-teens-on- tiktok-us. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,934 | https://newsroom.tiktok.com/en-us/investing-in-our-communitys-digital-well-being | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,935 | The TikTok Defendants' Objections and Responses to Plaintiffs' Fourth Set of Interrogatories in JCCP | Han/Furlong/Loftus/ Grover/Tenenbaum | | | |
| 14,936 | https://newsroom.tiktok.com/en-us/us-new-resources-for-families-on-tiktok | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,937 | https://newsroom.tiktok.com/en-us/controlling-your-dms | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,938 | https://newsroom.tiktok.com/en-us/introducing-tiktok-now | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,939 | https://newsroom.tiktok.com/en-us/updating-our-gifting-policies-to-protect-our-community. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,940 | https://newsroom.tiktok.com/en-us/enhancing-the-live-community-experience. | Suzy Loftus Sandeep Grover Matthew Tenenbaum | | | |
| 14,941 | [T&S] Customize daily screen time limit | Furlong/Crimmins/L oftus/Grover/Tenen baum | | | |
| 14,942 | Project Forward: Q4 Age Assurance Updates | Furlong/Crimmins/L oftus/Grover/Tenen baum | | | |
| 14,943 | TikTok Guide for Parents | Suzy Loftus | | | |

361

| 14,944 | [T&S] Family Pairing Teen Unlink, Log Out and Account Switching Notifications | Furlong/Tenenbaum/Crimmins/Loftus/Grover | | | |
|---|---|---|---|---|---|
| 14,945 | Project Forward: Q4 Age Assurance Updates | Crimmins/Loftus/Grover/Tenenbaum | | | |
| 14,946 | [T&S] Family Pairing Teen Unlink, Log Out and Account Switching Notifications | Furlong/Tenenbaum/Crimmins/Loftus/Grover | | | |
| 14,947 | [T&S] Family Pairing Upsell | Matthew Tenebaum | | | |
| 14,948 | [T&S]  "Why we're making changes to Direct Messaging" by Cormac Kennan, Head of Trust & Safety, EMEA | Suzy Loftus/Sandeep Grover/Matthew Tenenbaum/Eric Han | | | |
| 14,949 | [T&S]  "Why we're making changes to Direct Messaging" by Cormac Kennan, Head of Trust & Safety, EMEA | Suzy Loftus/Sandeep Grover/Matthew Tenenbaum/Eric Han | | | |
| 14,950 | G. Goldfield Ex. 2 to 7/10/2025 Deposition (Day 1) - Curriculum Vitae of Dr. Gary Goldfield | Gary Goldfield | | | |
| 14,951 | G. Goldfield Ex. 4 to 7/10/2025 Deposition (Day 1) - Rate Sheet $825 per hour | Gary Goldfield | | | |
| 14,952 | G. Goldfield Ex. 5 to 7/10/2025 Deposition (Day 1) - Thrive Professional Services Invoices | Gary Goldfield | | | |
| 14,953 | G. Goldfield Ex. 6 to 7/10/2025 Deposition (Day 1) - Materials Considered List | Gary Goldfield | | | |
| 14,954 | G. Goldfield Ex. 7 to 7/10//2025 Deposition (Day 1) - Paper titled "Associations between Social Media Use and Positive Mental Health Among Adolescents: Findings from the Canadian Health Behaviour in School-Aged Children Study" | Gary Goldfield | | | |
| 14,955 | G. Goldfield Ex. 9 to 7/10/2025 Deposition (Day 1) - Paper titled "Heavy Social Media Use and Psychological Distress Among Adolescents:  The Moderating Role of Sex, Age, and Parental Support" | Gary Goldfield | | | |
| 14,956 | G. Goldfield Ex. 10 to 7/10/2025 Deposition (Day 1) - Paper titled "Limiting Social Media Use Decreases Depression, Anxiety, and Fear of Missing Out in Youth With Emotional Distress:  A Randomized Controlled Trial" | Gary Goldfield | | | |
| 14,957 | G. Goldfield Ex. 11 to 7/10/2025 Deposition (Day 1) - Paper titled "Experiment Finds Limiting Social Media use can Reduce Mental Health Issues in Distressed Youth" | Gary Goldfield | | | |
| 14,958 | G. Goldfield Ex. 12 to 7/10/2025 Deposition (Day 1) - Video of G. Goldfield's April 2024 Grand Rounds | Gary Goldfield | | | |
| 14,959 | G. Goldfield Ex. 13 to 7/10/2025 Deposition (Day 1) - Slide Titled "Main Theories of SM Impact on Mental Health" | Gary Goldfield | | | |
| 14,960 | G. Goldfield Ex. 14 to 7/10/2025 Deposition (Day 1) - Paper titled:" The Effects of Reducing Social Media Use on Body Esteem Among Transitional - Aged Youth" | Gary Goldfield | | | |
| 14,961 | G. Goldfield Ex. 15 to 7/10/2025 Deposition (Day 1) - Consesus Study Report Book titled: Social Media and Adolescent Health (2024) | Gary Goldfield | | | |
| 14,962 | G. Goldfield Ex. 16 to 7/10/2025 Deposition (Day 1) - Article titled "Corrigendum:"  Evaluating Effect Size in Psychological Research:  Sense and Nonsense" | Gary Goldfield | | | |

| | | | | | |
|---|---|---|---|---|---|
| 14,963 | G. Goldfield Ex. 17 to 7/10/2025 Deposition (Day 1) - Article titled "The association between social media use and physical activity among Canadian adolescents:  a Health Behaviour in School-aged Children (HBSC) Study" | Gary Goldfield | | | |
| 14,964 | G. Goldfield Ex. 18 to 7/10/2025 Deposition (Day 1) - Article titled "A Systematic Review and Meta-Analysis of Discrepancies Between Logged and Self-reported Digital Media Use" | Gary Goldfield | | | |
| 14,965 | G. Goldfield Ex. 19 to 7/10/2025 Deposition (Day 1) - Article titled "A Meta-Analysis of the Impact of Technology Related Factors on Students' Academic Performance" | Gary Goldfield | | | |
| 14,966 | G. Goldfield Ex. 20 to 7/10/2025 Deposition (Day 1) - Article titled "Lifestyle Habits Predict Academic Performance in High School Students:  The Adolescent Student Academic Performance Longitudinal Study (ASAP)" | Gary Goldfield | | | |
| 14,967 | G. Goldfield Ex. 21 to 7/10/2025 Deposition (Day 1) - Article titled "The Impact of Social Networking Addiction on the Academic Achievement of University Students Globally:  A Meta-Analysis" | Gary Goldfield | | | |
| 14,968 | G. Goldfield Ex. 22 to 7/11/2025 Deposition (Day 2) - Article titled "Longitudinal Associations Between Different types of Screen Use and Depression and Anxiety Symptoms in Adolescents" | Gary Goldfield | | | |
| 14,969 | G. Goldfield Ex. 23 to 7/11/2025 Deposition (Day 2) - Webpage - The Centre for Health Screen Use  - Advisory Board | Gary Goldfield | | | |
| 14,970 | G. Goldfield Ex. 24 to 7/11/2025 Deposition (Day 2) - Webpage - The Centre for Health Screen Use  - Q&A | Gary Goldfield | | | |
| 14,971 | G. Goldfield Ex. 25 to 7/11/2025 Deposition (Day 2) - Webpage - The Centre for Health Screen Use  - "Are There Benefits of Screen Use for Children & Youth" | Gary Goldfield | | | |
| 14,972 | G. Goldfield Ex. 26 to 7/11/2025 Deposition (Day 2) - Webpage - Journal of Psychiatric Research - Guide | Gary Goldfield | | | |
| 14,973 | G. Goldfield Ex. 27 to 7/11/2025 Deposition (Day 2) - Article titled - "Social Media Use and Parent - Child Relationship:  A Cross-sectional Study of Adolescents" | Gary Goldfield | | | |
| 14,974 | G. Goldfield Ex. 28 to 7/11/2025 Deposition (Day 2) - Article by Xiao titled - "Addictive Sceen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in U.S. Youth" | Gary Goldfield | | | |
| 14,975 | G. Goldfield Ex. 29 to 7/11/2025 Deposition (Day 2) - New York Times Article - "Real Risk to Youth Mental Health is "Addictive Use," Not Screen Time Alone, Study Finds" | Gary Goldfield | | | |
| 14,976 | G. Goldfield Ex. 30 to 7/11/2025 Deposition (Day 2) - Video Presentation - Grand Rounds | Gary Goldfield | | | |
| 14,977 | G. Goldfield Ex. 31 to 7/11/2025 Deposition (Day 2) - Video Presentation - Grand Rounds | Gary Goldfield | | | |
| 14,978 | G. Goldfield Ex. 32 to 7/11/2025 Deposition (Day 2) - Global Strategy Group - Research Findings for Snapchat - Paper titled "Connecting with Young People on Mental Health & Wellbeing" | Gary Goldfield | | | |
| 14,979 | G. Goldfield Ex. 33 to 7/11/2025 Deposition (Day 2) - Article titled "Helpful or Harmful? An Examination of Viewers' Responses to Nonsuicidal Self-Injury Videos on YouTube" | Gary Goldfield | | | |
| 14,980 | G. Goldfield Ex. 34 to 7/11/2025 Deposition (Day 2) - Exhibit C - Materials Considered | Gary Goldfield | | | |

| 14,981 | G. Goldfield Ex. 35 to 7/11/2025 Deposition (Day 2) - Webpage Printout Slide of Selvskade (in Danish) | Gary Goldfield | | | |
|---|---|---|---|---|---|
| 14,982 | G. Goldfield Ex. 37 to 7/11/2025 Deposition (Day 2) - IJHPM - Paper titled - "the Social Media Industry as a Commercial Determinant of Health" | Gary Goldfield | | | |
| 14,983 | G. Goldfield Ex. 38 to 7/11/2025 Deposition (Day 2) - Article titled - "Social Media Use and Self-Injurious Thoughts and Behaviors: A Systematic Review and Meta-Analysis" | Gary Goldfield | | | |
| 14,984 | G. Goldfield Ex. 39 to 9/10/2025 Deposition (Day 3) - 7/10/2025 Transcript for Day 1 of G. Goldfield Deposition | Gary Goldfield | | | |
| 14,985 | G. Goldfield Ex. 40 to 9/10/2025 Deposition (Day 3) - 7/11/2025 Transcript for Day 2 of G. Goldfield Deposition | Gary Goldfield | | | |
| 14,986 | G. Goldfield Ex. 41 to 9/10/2025 Deposition (Day 3) - Errata Sheet for 7/10/2025 Deposition Transcript of G. Goldfield | Gary Goldfield | | | |
| 14,987 | G. Goldfield Ex. 42 to 9/10/2025 Deposition (Day 3) - Errata Sheet for 7/11/2025 Deposition Transcript of G. Goldfield | Gary Goldfield | | | |
| 14,988 | G. Goldfield Ex. 46 to 9/10/2025 Deposition (Day 3) - Invoice from Thrive Professional Services dated 7/31/2025 | Gary Goldfield | | | |
| 14,989 | G. Goldfield Ex. 47 to 9/10/2025 Deposition (Day 3) - Invoice from Thrive Professional Services dated 8/31/20257/31/2025 | Gary Goldfield | | | |
| 14,990 | G. Goldfield Ex. 48 to 9/10/2025 Deposition (Day 3) - Centre for Healthy Screen Use Article - "Are there Benefits of Screen Use for Children & Youth" | Gary Goldfield | | | |
| 14,991 | G. Goldfield Ex. 49 to 9/10/2025 Deposition (Day 3) - Psychology Today Article - "Is Social Media Making Teens Depressed" | Gary Goldfield | | | |
| 14,992 | G. Goldfield Ex. 50 to 9/10/2025 Deposition (Day 3) - SSM Article - "The Effects of Social Media Restriction: Meta-analytic Evidence from Randomized Controlled Trials " | Gary Goldfield | | | |
| 14,993 | G. Goldfield Ex. 51 to 9/10/2025 Deposition (Day 3) - Frontiers In Public Health Article - "Digital Media Use and Adolescents' Mental Health During the Covid-19 Pandemic:  A Systematic Review and Meta-Analysis" | Gary Goldfield | | | |
| 14,994 | G. Goldfield Ex. 52 to 9/10/2025 Deposition (Day 3) - Journal of Affective Disorders Article - "A Meta-analysis of the Association Between Adolescent Social Media Use and Depresive Symptons" | Gary Goldfield | | | |
| 14,995 | G. Goldfield Ex. 53 to 9/10/2025 Deposition (Day 3) - Computers in Human Behavior Article - "Fear of Missing Out and Social Networking Sites Use and Abuse:  A Meta-analysis" | Gary Goldfield | | | |
| 14,996 | G. Goldfield Ex. 54 to 9/10/2025 Deposition (Day 3) - Article - "Are Active and Passive Social Media Use Related to Mental Health, Wellbeing, and Social Support Outcomes? A Meta-analysis of 141 Studies" | Gary Goldfield | | | |
| 14,997 | S. Murray Ex. 4 to 8/25/2025 Deposition - S. Murray Invoices | Stuart Murray | | | |
| 14,998 | S. Murray Ex. 5 to 8/25/2025 Deposition - S. Murray Notebook of Articles | Stuart Murray | | | |
| 14,999 | S. Murray Ex. 6 to 8/25/2025 Deposition - JAMA Article - "Screening for Eating Disorders in Adolescents and Adults - Evidence Report and Systematic Review for the U.S. Preventive Services Task Force" | Stuart Murray | | | |

364

| | | | | | |
|---|---|---|---|---|---|
| 15,000 | S. Murray Ex. 7 to 8/25/2025 Deposition - JAMA Article - "Prevention and Early Identification of Eating Disorders" | Stuart Murray | | | |
| 15,001 | S. Murray Ex. 8 to 8/25/2025 Deposition - Article - "The SCOFF Questionnaire:  a New Screening Tool for Eating Disorders" | Stuart Murray | | | |
| 15,002 | S. Murray Ex. 9 to 8/25/2025 Deposition - JAMA Article - "Addictive Screen Use Trejectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Yourths" | Stuart Murray | | | |
| 15,003 | S. Murray Ex. 10 to 8/25/2025 Deposition - JAMA Article - "Social Media Use and Depressive Symptoms During Early Adolescence" | Stuart Murray | | | |
| 15,004 | S. Murray Ex. 11 to 8/25/2025 Deposition - Curriculum Vitae for Stuart Murray | Stuart Murray | | | |
| 15,005 | S. Murray Ex. 12 to 8/25/2025 Deposition - Article - "Does TikTok Contribute to Eating Disorders? A Comparison of the Tiktok Algorithms Belonging to Individuals with Eating Disorders Verus Healthy Controls" | Stuart Murray | | | |
| 15,006 | S. Murray Ex. 13 to 8/25/2025 Deposition -Meta Website - Tools Features and Resources to Help Support Teens and Parents | Stuart Murray | | | |
| 15,007 | S. Murray Ex. 14 to 8/25/2025 Deposition - HHS Public Access Article - "Contemporary Screen time Modalities among Children 9-10 years old and Binge-Eating Disorder at One-Year Follow-Up:  A Prospective Cohort Study" | Stuart Murray | | | |
| 15,008 | S. Murray Ex. 15 to 8/25/2025 Deposition - Article - "Do Social Media Experiments Prove a Link with Mental Health:  A Methodological and Meta-Analytic Review" | Stuart Murray | | | |
| 15,009 | S. Murray Ex. 16 to 8/25/2025 Deposition - APA Article - "Like this Meta-Analysis:  Screen Media and Mental Health" | Stuart Murray | | | |
| 15,010 | S. Murray Ex. 17 to 8/25/2025 Deposition - Journal of Affective Disorders Article - "A Meta-analysis of the Association Between Adolescent Social Media Use and Depressive Symptoms" | Stuart Murray | | | |
| 15,011 | S. Murray Ex. 18 to 8/25/2025 Deposition - Article - "Teenagers, Screens and Social Media:  A Narrative Review of Reviews and Key Studies" | Stuart Murray | | | |
| 15,012 | S. Noar Ex. 3 to 8/6/2025 Deposition - Curriculum Vitae for Seth M. Noar, Ph.D. | Seth Noar | | | |
| 15,013 | S. Noar Ex. 7 to 8/6/2025 Deposition - UNC Website - profile for Seth M. Noar, Ph.D. | Seth Noar | | | |
| 15,014 | S. Noar Ex. 8 to 8/6/2025 Deposition - Seth Noar Article - "Challenges in Evaulating Heatlh Communication Campaigns:  Defining the Issues" | Seth Noar | | | |
| 15,015 | S. Noar Ex. 9 to 8/6/2025 Deposition - Seth Noar Letter to the Editor  - Charting the Course Forward:  Promising Trends in Health Behavior Theory Application | Seth Noar | | | |
| 15,016 | S. Noar Ex. 10 to 8/6/2025 Deposition - TikTok Video - "Take a Break from your Phone" | Seth Noar | | | |
| 15,017 | S. Noar Ex. 11 to 8/6/2025 Deposition - TikTok  Post - Helping Users Manage their Screen Time | Noar, Seth/Furlong, Jordan/Crimmins, Christina/ Loftus, Suzy/Grover, Sandeep/Tenenbaum, Matthew | | | |

| 15,018 | S. Noar Ex. 12 to 8/6/2025 Deposition - TikTok Post - Rainbow Hair Filter | Seth Noar | | | |
|---|---|---|---|---|---|
| 15,019 | S. Noar Ex. 13 to 8/6/2025 Deposition - Article - "What's in the message? An analysis of themes and features used in vaping prevention messages" | Seth Noar | | | |
| 15,020 | S. Noar Ex. 14 to 8/6/2025 Deposition - TikTok - Teen Privacy and Safety Settings | Seth Noar | | | |
| 15,021 | S. Noar Ex. 15 to 8/6/2025 Deposition - TikTok - Family Pairing | Seth Noar | | | |
| 15,022 | R. Klein Ex. 2 to 9/5/2025 Deposition - Case - Steak Umm Co. v Steak 'Em Up, Inc. | Robert Klein | | | |
| 15,023 | R. Klein Ex. 3 to 9/5/2025 Deposition - Case - Maker's Mark Distillery, Inc. v Diageo N. Am., Inc. | Robert Klein | | | |
| 15,024 | R. Klein Ex. 4 top 9/5/2025 Deposition - Case - ComponentOne, L.L.C. v. ComponentArt, Inc. | Robert Klein | | | |
| 15,025 | R. Klein Ex. 5 to 9/5/2025 Deposition - Case - Avocados Plus Inc. v. Johanns | Robert Klein | | | |
| 15,026 | R. Klein Ex. 6 to 9/5/2025 Deposition - Linked in Profile for Robert Klein Case | Robert Klein | | | |
| 15,027 | R. Klein Ex. 7 to 9/5/2025 Deposition - Applied Marketing Science Webpage of Litigation Support Services | Robert Klein | | | |
| 15,028 | R. Klein Ex. 8 to 9/5/2025 Deposition - Library University of Wisconsin Article by Robert Klein - "Expert Witnesses: When Are They Necessary and Does Daubert/Kumho Make a Difference?" | Robert Klein | | | |
| 15,029 | R. Klein Ex. 14 to 9/5/2025 Deposition - Article - "Teachers' Working Time from Time-use Data: Consequences of the Invalidity of Survey Questions for Teachers, Researchers, and Policy" | Robert Klein | | | |
| 15,030 | R. Klein Ex. 15 to 9/5/2025 Deposition - Article - "Improving the Quality of Retrospective Reports: Calendar Interviewing Methodologies" | Robert Klein | | | |
| 15,031 | R. Klein Ex. 17 to 9/5/2025 Deposition - Event History Calendar by Lavrakas | Robert Klein | | | |
| 15,032 | R. Klein Ex. 23 to 9/5/2025 Deposition -3rd Edition Reference Guide on Survey Research | Robert Klein | | | |
| 15,033 | R. Klein Ex. 24 to 9/5/2025 Deposition - Klein Invoices (Klein000001-5) | Robert Klein | | | |
| 15,034 | A. Galvan Ex. 21 to 7/15/2025 Deposition - R&O to Plaintiff's Notice of Deposition | Adriana Galvan | | | |
| 15,035 | A. Galvan Ex. 22 to 7/15/2025 Deposition - Key Concepts & Topics Document: "Learning & Education, Exploration & Risk Taking | Adriana Galvan | | | |
| 15,036 | S. Hoover Ex. 1 to 8/12/2025 Deposition - Interviewees List | Sharon Hoover | | | |
| 15,037 | S. Hoover Ex. 3 to 8/12/2025 Deposition - 5/10/2025 Curriculum Vitae for Sharon A. Hoover, Ph.D | Sharon Hoover | | | |
| 15,038 | S. Hoover Ex. 4 to 8/12/2025 Deposition - 8/1/2025 Curriculum Vitae of Sharon A. Hoover, Ph.D | Sharon Hoover | | | |
| 15,039 | S. Hoover Ex. 20 to 8/12/2025 Deposition - Hoover Behavioral Health Invoices | Sharon Hoover | | | |
| 15,040 | S. Hoover Ex. 21 to 8/12/2025 Deposition - University of Maryland School of Medicine Web Page - Profile of Sharon A. Hoover, Ph.D | Sharon Hoover | | | |
| 15,041 | S. Hoover Ex. 22 to 8/12/2025 Deposition - Hoover Behavioral Health Invoice dated 8-6-2025 | Sharon Hoover | | | |
| 15,042 | S. Hoover Ex. 23 to 8/12/2025 Deposition - APA Health Adivsory on Social Media Use in Adolescence | Sharon Hoover | | | |
| 15,043 | S. Hoover Ex. 24 to 8/12/2025 Deposition - Article - "What is Driving Youth Mental Health Problems? It's Not Just About Social Media" | Sharon Hoover | | | |

| 15,044 | S. Hoover Ex. 25 to 8/12/2025 Deposition - Written Testimony Submittede to the US Senate Committee on Finance for the Full Committee Hearing' | Sharon Hoover | | | |
|---|---|---|---|---|---|
| 15,045 | S. Hoover Ex. 26 to 8/12/2025 Deposition - Written testimony submitted to the United States Senate Committee on Health, Education, Labor, and Pensions (HELP) for the Subcommittee on Children and Families Hearing: Caring for Our Kids: Supporting Mental Health in the Transition from High School to College | Sharon Hoover | | | |
| 15,046 | S. Hoover Ex. 28 to 8/12/2025 Deposition - Hoover Article - "Schools As a Vital Component of the Child and Adolescent Mental Health System" | Sharon Hoover | | | |
| 15,047 | S. Hoover Ex. 29 to 8/12/2025 Deposition - Hoover et al CHDI Article - "Healthy Students and Thriving Schools: A Comprehensive Approach for Addressing Students' Trauma and Mental Health Needs" | Sharon Hoover | | | |
| 15,048 | S. Hoover Ex. 30 to 8/13/2025 Deposition - NCSMH - Shape District Profile - District Division | Sharon Hoover | | | |
| 15,049 | S. Hoover Ex. 31 to 8/13/2025 Deposition - NASP Data Report - Student to School Psychologist Ratio 2023 - 2024 | Sharon Hoover | | | |
| 15,050 | S. Hoover Ex. 32 to 8/13/2025 Deposition - ASCA Data Report - Student to School Counselor Ratio 2023-2024 | Sharon Hoover | | | |
| 15,051 | R. Mojtabai Ex. 4 to 8/12/2025 Deposition - Materials Considered List dated 7/30/2025 | Ramin Mojtabai | | | |
| 15,052 | R. Mojtabai Ex. 5 to 8/12/2025 Deposition - Mojtabai Invoices | Ramin Mojtabai | | | |
| 15,053 | R. Mojtabai Ex. 6 to 8/12/2025 Deposition - Email re Missing COI Statement | Ramin Mojtabai | | | |
| 15,054 | R. Mojtabai Ex. 6A to 8/12/2025 Deposition - Email re Missing COI Statement | Ramin Mojtabai | | | |
| 15,055 | R. Mojtabai Ex. 7 to 8/12/2025 Deposition - Excerpt from DSM-5-TR re: Definition of a Mental Disorder | Ramin Mojtabai | | | |
| 15,056 | R. Mojtabai Ex. 8 to 8/12/2025 Deposition - Review Article - "An Integrative Literature Review of Birth Cohort and Time Period Trends in Adolescent Depression in the United States" | Ramin Mojtabai | | | |
| 15,057 | R. Mojtabai Ex. 9 to 8/12/2025 Deposition - JAMA Psychiatry Article - "Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth" | Ramin Mojtabai | | | |
| 15,058 | R. Mojtabai Ex. 10 to 8/12/2025 Deposition - Article - "Limitations of the Sympton-oriented Approach to Psychiatric Research" | Ramin Mojtabai | | | |
| 15,059 | R. Mojtabai Ex. 11 to 8/12/2025 Deposition - Article - "Trends in Mental Disorders in Children & Adolescents Receiving Treatment in the State Mental Health System" | Ramin Mojtabai | | | |
| 15,060 | R. Mojtabai Ex. 12 to 8/12/2025 Deposition - Webpage - The World Mental Health Survey Initiative | Ramin Mojtabai | | | |
| 15,061 | R. Mojtabai Ex. 13 to 8/12/2025 Deposition - Excerpt from DSM-5-TR | Ramin Mojtabai | | | |
| 15,062 | R. Mojtabai Ex. 14 to 8/12/2025 Deposition - Excertpt from DSM-5-TR re: Major Depressive Disorder | Ramin Mojtabai | | | |
| 15,063 | R. Mojtabai Ex. 15 to 8/12/2025 Deposition - Excerpt from DSM-5-TR re Generalized Anxiety Disorder | Ramin Mojtabai | | | |

| 15,064 | R. Mojtabai Ex. 16 to 8/12/2025 Deposition - Computers in Human Behavior Article - "Use of Multiple Social Media Platforms and Symptoms of Depression and Anxiety:  A Nationally Representative Study Among U.S. Young Adults" | Ramin Mojtabai | | | |
|---|---|---|---|---|---|
| 15,065 | R. Mojtabai Ex. 17 to 8/12/2025 Deposition - Advances in Digital Marketing and Ecommerce 2nd International Conference 2021 Article - "How Tiktok's Algorithm Beats Facebook & Co. for Attention Under the Theory of Escapism:  A Network Sample Analysis of Austrian, German and Swiss Users" | Ramin Mojtabai | | | |
| 15,066 | R. Mojtabai Ex. 18 to 8/12/2025 Deposition - Article - "Instagram and TikTok Flow States and Their Association with Psychological Well-Being | Ramin Mojtabai | | | |
| 15,067 | R. Mojtabai Ex. 19 to 8/12/2025 Deposition - Report - "Association Between Engagement With Appearance and Eating Related to TikTok Content and Eating disorder Symptoms Via Recommended Content and Appearance Comparisons" | Ramin Mojtabai | | | |
| 15,068 | R. Mojtabai Ex. 20 to 8/12/2025 Deposition - Body Image Article - "The Association Between Social Comparison in Social Media, Body Image Concerns and Eating Disorder Symptoms:  A Systematic Review and Meta-Analysis" | Ramin Mojtabai | | | |
| 15,069 | R. Mojtabai Ex. 21 to 8/12/2025 Deposition - JAMA Investigation Article - "Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths" | Ramin Mojtabai | | | |
| 15,070 | R. Mojtabai Ex. 22 to 8/12/2025 Deposition - Excerpt from Reference Manual on Scientific Evidence - 3rd Edition | Ramin Mojtabai | | | |
| 15,071 | R. Mojtabai Ex. 23 to 8/12/2025 Deposition - Excerpt From Cochrane - Chapter 10: Analyzing data and undertaking meta-analyses | Ramin Mojtabai | | | |
| 15,072 | R. Mojtabai Ex. 24 to 8/12/2025 Deposition - Excerpt From Cochrane - Chapter 9.5.2:  Identifying and Measuring Heterogeneity | Ramin Mojtabai | | | |
| 15,073 | American Psychiatric Association - Diagnostic and Statistical Manual of Mental Disorders - 5th Addition, Text Revision (includes Index)  - DSM-5-TR | | | | |
| 15,074 | Curriculum Vitae for Dr. Stephen J. Aguilar - Appendix A to his 7/9/2025 Expert Report | | | | |
| 15,075 | Curriculum Vitae for Dr. Keith Hampton, PhD - Appendix D to his 7/9/2025 Expert report | | | | |
| 15,076 | Curriculum Vitae of Dr. Ethan L. Hutt, PhD - Appendix A to his 7/9/2025 Expert Report | | | | |
| 15,077 | S. Patten Ex. 3 to 9/9/2025 Deposition - Curriculum Vitae of Dr. Scott B. Patten | Scott Patten | | | |
| 15,078 | Curriculum Vitae for Dr. Michael Stern, PhD - Exhibit A to his 7/11/2025 Expert Report | | | | |
| 15,079 | Curriculum Vitae for Dr. Ramin Mojtabai Exhibit A to his 4/18/2025 JCCP Expert Report | | | | |
| 15,080 | Curriculum Vitae for Adriana Galvan, PhD - Appendix A to her 7/9/2025 Expert Report | | | | |
| 15,081 | Adriana Galvan, PhD - Materials Considered List - Appendix C to her 7/9/2025 Expert Report | | | | |
| 15,082 | Briefing doc: Community Guidelines Dec. 2020 (Eric Copy) | Han, Eric | | | |
| 15,083 | Lark chat | Han, Eric | | | |
| 15,084 | Family Pairing Feedback from LGBTQ advocacy organization GLAAD | Tenenbaum, Matthew | | | |
| 15,085 | Minor Safety Initiatives & Messaging | Eric Han | | | |

| | | | | | |
|---|---|---|---|---|---|
| 15,086 | Email thread between K. Prevatte and M. Cullinane re Virtual PTA Event | Eric Ebenstein Samantha Kersul | | | |
| 15,087 | Briefing Sheet, "Stop Think Decide Act" Virtual Panel | Eric Ebenstein Suzy Loftus Eric Han | | | |
| 15,088 | [PR] PTA Convention (June 14-19 2022) | Eric Ebenstein Samantha Kersul | | | |
| 15,089 | "Partnering with National PTA to Support Students and Educators," available at https://newsroom.tiktok.com/partnering-with-national-pta-to-support-students-and-educators-in-our-community?lang=en. | Eric Ebenstein Samantha Kersul | | | |
| 15,090 | "National PTA Awards Over $1M to PTA's Across the Country to Support Students, Families, and Schools," available at https://www.pta.org/home/About-National-Parent-Teacher-Association/PTA-Newsroom/news-list/news-detail-page/2025/12/12/national-pta-awards-over--1m-to-ptas-across-the-country--to-support-students--families-and-schools. | Eric Ebenstein Samantha Kersul | | | |
| 15,091 | "Digital Safety Partnership for Families," available at https://sf16-sg.tiktokcdn.com/obj/eden-sg/flymmlqeh7uha/Digital%20Safety%20Partnership%20for%20Families.pdf. | Eric Ebenstein Samantha Kersul | | | |
| 15,092 | "New Trust and Safety Tools for Creators, Families, and the TikTok Community," available at https://newsroom.tiktok.com/tiktok-announces-a-suite-product-features?lang=en. | Suzy Loftus | | | |
| 15,093 | Family Online Safety Institute LinkedIn Post re TikTok's Discover and Learn: Trust and Safety Event | Suzy Loftus | | | |
| 15,094 | Comms & Public Policy Team Lark Chat | Eric Ebenstein | | | |
| 15,095 | "National PTA to Host Virtual Digital Safety Events to Help Families Take Charge of Their Digital Lives," available at https://www.pta.org/home/About-National-Parent-Teacher-Association/PTA-Newsroom/news-list/news-detail-page/2021/02/08/national-pta-to-host-virtual-digital-safety-events-to-help-families-take-charge-of-their-digital-lives. | | | | |
| 15,096 | "Safer Internet Day Lasts a Month at TikTok," available at https://newsroom.tiktok.com/february-is-internet-safety-month-at-tiktok?lang=en. | Eric Ebenstein Samantha Kersul Suzy Loftus | | | |
| 15,097 | "Parent's Quick-Guide to TikTok," available at https://connectsafely.org/quick-guide-for-parents-tiktok/. | Eric Ebenstein | | | |
| 15,098 | "Quick-Guide for Parents: TikTok," available at https://connectsafely.org/wp-content/uploads/2021/05/qg_TikTok_2021.pdf. | Eric Ebenstein | | | |
| 15,099 | "Guardian's Guide," available at https://www.tiktok.com/safety/en/tools-and-guides/guardians-guide. | Suzy Loftus | | | |
| 15,100 | Safety Newsletter Signup, available at https://manage.kmail-lists.com/subscriptions/subscribe?a=VQnQw6&g=VBPSDx. | Suzy Loftus | | | |
| 15,101 | Teen Safety Center, available at https://www.tiktok.com/safety/en/tools-and-guides/teen-safety-center?lang=en. | Suzy Loftus | | | |
| 15,102 | PTA Connected: Create with Kindness Initiative, available at https://www.pta.org/home/programs/connected/create-with-kindness. | Eric Ebenstein Samantha Kersul | | | |

| 15,103 | "Reflections from TikTok's inaugural Global Youth Council Summit," available at https://www.tiktok.com/safety/en/transparency/youth council-reflections. | Sandeep Grover | | | |
|---|---|---|---|---|---|
| 15,104 | "Expanding TikTok's Global Youth Council," available at https://www.tiktok.com/safety/en/transparency/blog-youthcouncil. | Sandeep Grover | | | |
| 15,105 | "TikTok Youth Portal and Our Commitment to Digital Literacy," available at https://newsroom.tiktok.com/tiktok-youth-portal-and-our-commitment-to-digital-literacy?lang=en. | Suzy Loftus Eric Han | | | |
| 15,106 | "2019-2020 PTA Connected Smart Talk Conversations Recipients," available at https://www.pta.org/docs/default-source/files/programs/pta-connected/tiktok-toolkit-2019-2020/grantee-list.pdf?Status=Temp. | Eric Ebenstein Samantha Kersul | | | |
| 15,107 | "Phase One COVID Relief Funding," available at https://www.pta.org/docs/default-source/files/runyourpta/2020/awards/phase-one-covid-relief-fund-grant-recipients.pdf. | Eric Ebenstein Samantha Kersul | | | |
| 15,108 | "Phase Two COVID Relief Funding," available at https://www.pta.org/docs/default-source/default-document-library/tiktok_emergency-relief-grantees.pdf. | Eric Ebenstein Samantha Kersul | | | |
| 15,109 | "Fall 2022 PTA Connected: Create With Kindness Grant Recipients," available at https://www.pta.org/docs/default-source/files/programs/grants/2022-2023-grants-(fy23)/fall-2022-tiktok---pta-connected-create-with-kindness-grantee-list.pdf. | Eric Ebenstein Samantha Kersul | | | |
| 15,110 | "Fall 2024 PTA Connected: Create With Kindness Grant Recipients," available at https://www.pta.org/docs/default-source/files/runyourpta/award-grant-opportunities/2024/fall-2024-tiktok-cwk-grantee-list_.pdf. | Eric Ebenstein Samantha Kersul | | | |
| 15,111 | "Fall 2025 PTA Connected: Create With Kindness Grant Recipients," available at https://www.pta.org/docs/default-source/files/runyourpta/2025/grants/recipients/cwk.pdf. | Eric Ebenstein Samantha Kersul | | | |
| 15,112 | "TikTok Guide for Parents," 2024, available at https://www.pta.org/docs/default-source/files/programs/pta-connected/2024/create-with kindness/tiktok-guide-for-parents_1p.pdf. | Eric Ebenstein Samantha Kersul | | | |
| 15,113 | "TikTok Guide for Parents," October 2025, https://www.pta.org/docs/default-source/files/programs/pta-connected/2025/cwk/tiktok-1-page-guide-for-parents.pdf. | Eric Ebenstein Samantha Kersul | | | |
| 15,114 | "TikTok Joins WePROTECT Gobal Alliance to Combat Onine Child Sexual Exploitation and Abuse," available at https://newsroom.tiktok.com/tiktok-joins-weprotect-global-alliance?lang=en. | Suzy Loftus Christina Crimmins | | | |
| 15,115 | Minor Safety PowerPoint Presentation | Christina Crimmins | | | |
| 15,116 | "TikTok Joins the Technology Coalition," available at https://newsroom.tiktok.com/us-tiktok-joins-the-technology-coalition?lang=en. | Christina Crimmins Suzy Loftus | | | |

| 15,117 | Child Sexual Exploitation and Abuse Report, available at https://www.tiktok.com/safety/en/transparency/child-exploitation. | Christina Crimmins Suzy Loftus | | | |
|---|---|---|---|---|---|
| 15,118 | "Effective In-App Reporting for a Healthy Community," available at https://newsroom.tiktok.com/effective-in-app-reporting-for-a-healthy-community?lang=en. | Suzy Loftus | | | |
| 15,119 | "TikTok Promotes and Supports the Voluntary Principles to Counter Online Child Exploitation," availabe at https://newsroom.tiktok.com/tiktok-supports-and-promotes-the-voluntary-principles-to-counter-online-child-exploitation?lang=en. | Suzy Loftus Christina Crimmins | | | |
| 15,120 | Community Guidelines Enforcement Report, available at https://www.tiktok.com/safety/en/transparency/cg-report. | Suzy Loftus Sandeep Grover Christina Crimmins | | | |
| 15,121 | Youth Safety and Well-Being Community Guidelines, available at https://www.tiktok.com/safety/en/policies-and-engagement/youth-safety. | Suzy Loftus Sandeep Grover | | | |
| 15,122 | Safety and Civiltiy Community Guidelines, available at https://www.tiktok.com/safety/en/policies-and-engagement/safety-civility. | Suzy Loftus Sandeep Grover | | | |
| 15,123 | Sexual Abuse Safety Resources, available at https://www.tiktok.com/safety/en/community-support/sexual-assault-resources. | Suzy Loftus Christina Crimmins Eric Han | | | |
| 15,124 | "Reporting on TikTok," available at https://www.tiktok.com/safety/en/tools-and-guides/reporting. | | | | |
| 15,125 | Privacy and User Safety Support Page, available at https://www.tiktok.com/support/faq_detail?category=web_privacy_user_safety&id=7543604777574275589. | | | | |
| 15,126 | Demonstrative timeline | Jordan Furlong | | | |
| 15,127 | Demonstrative timeline | Jordan Furlong | | | |
| 15,128 | Demonstrative timeline | Jordan Furlong | | | |
| 15,129 | Demonstrative timeline | Jordan Furlong | | | |
| 15,130 | Demonstrative timeline | Jordan Furlong | | | |
| 15,131 | Demonstrative timeline | Jordan Furlong | | | |
| 15,132 | Demonstrative timeline | Jordan Furlong | | | |
| 15,133 | Demonstrative timeline | Jordan Furlong | | | |
| 15,134 | Demonstrative timeline | Jordan Furlong | | | |
| 15,135 | Key Outputs Summary | Christina Crimmins | | | |
| 15,136 | Amber Renee Miller Burchell | Amber Burchell | | | |
| 15,137 | Amber R. Miller résumé | Amber Burchell | | | |
| 15,138 | Facebook and Google Age Gate Update | Amber Burchell | | | |
| 15,139 | "Family Pairing" | Julie de Bailliencourt | | | |
| 15,140 | Slide Deck | Jorge Ruiz | | | |
| 15,141 | Lark chat, with the header "Rong Chen" | Rosie King | | | |
| 15,142 | Rong Chen | Rosie King | | | |
| 15,143 | Trust Building - Safety - T&S Presentation | Eric Han | | | |
| 15,144 | "Getting Started" | Eric Han | | | |
| 15,145 | Family Pairing Feature feedback from GLAAD | Matthew Tenenbaum | | | |
| 15,146 | Post-Launch Report of Screentime Management Upsell for Minors | Christina Crimmins | | | |
| 15,147 | [US/Global] TnS Effect House Enforcement Strategy | Eric Han | | | |
| 15,148 | [One-Pager] Family Pairing | Matthew Tenenbaum | | | |

371

| | | | | | |
|---|---|---|---|---|---|
| 15,149 | [T&S] Effect Safety Strategy for global U18 users One-pager | Jordan Furlong | | | |
| 15,150 | 2022 Mid Year Perf | Natalie Medoff | | | |
| 15,151 | Minor Safety 2023 Product Roadmap | Matthew Tenenbaum Jordan Furlong Natalie Medoff | | | |
| 15,152 | [T&S] Proactively check user's age, and remove DM access from U16 users | Eric Han | | | |
| 15,153 | Addressing Parental Concerns about Minor Safety on TikTok | Jordan Furlong | | | |
| 15,154 | [T&S] Family Pairing Upsell | Matthew Tenenbaum | | | |
| 15,155 | Lark Chat between Paul Wyatt and Matthew Tenenbaum | Matthew Tenenbaum | | | |
| 15,156 | [P&C][WIP] Age Assurance Program-Overview and Status | Natalie Medoff | | | |
| 15,157 | Home Office Officials, Child Safety. 120522 | Eric Han | | | |
| 15,158 | Community Guidelines TikTok "Youth Safety and Well-Being" | Adam Wang | | | |
| 15,159 | How we make TikTok kids friendly | Adam Wang | | | |
| 15,160 | TikTok Creator Marketplace - possible bug situation | Eric Han | | | |
| 15,161 | Enable 24hrs device-block for US sign up age gate | Natalie Medoff | | | |
| 15,162 | Underage Detection Options | Natalie Medoff | | | |
| 15,163 | TikTok US Age Model Inventory | Adam Wang | | | |
| 15,164 | Lark Chat, "US Age Gate for Facebook and Google Users" | Eric Han | | | |
| 15,165 | Facebook and Google Age Gate Update | Eric Han | | | |
| 15,166 | PRD - Force app update for US users without birth dates on older clients | Eric Han | | | |
| 15,167 | P&C PRD - US Age Gate for existing Facebook and Google users - Phase 2 | Amber Burchell | | | |
| 15,168 | Lark Chat, Jordan Schrader, Amber Miller, Brian Yee | Amber Burchell | | | |
| 15,169 | Age Gate Excel Tracker | Eric Han | | | |
| 15,170 | (P&C) - Age Gate 100 v2 PRD | Eric Han | | | |
| 15,171 | Lark chat, COPPA 2.0 - Age gate [P&C] | Eric Han | | | |
| 15,172 | Lark chat, Age Gate 100 [P&C] | Suzy Loftus | | | |
| 15,173 | Product Features Table | Adam Wang Wenjia Zhu Eric Han | | | |
| 15,174 | Lark chat, US & Canada Full Team (GR/PR) | Samantha Kersul | | | |
| 15,175 | New labels for disclosing AI-generated content | Sandeep Grover | | | |
| 15,176 | Apple support page on IOS Family Sharing overview | Suzy Loftus | | | |
| 15,177 | Apple support page on IOS parental controls | Suzy Loftus | | | |
| 15,178 | Google support page on Android parental controls | Suzy Loftus | | | |
| 15,179 | Curriculum Vitae for Chris Mattman | Chris Mattman | | | |
| 15,180 | Curriculum Vitae for Neil Malhotra | Neil Malhotra | | | |
| 15,181 | Curriculum Vitae for Randy Auerbach | Randy Auerbach | | | |
| 15,182 | Curriculum Vitae for Darius Lakdawalla | Darius Lakdawalla | | | |
| 15,183 | Curriculum Vitae for Robert Nelson | Robert Nelson | | | |
| 15,184 | Curriculum Vitae for Peter Rossi | Peter Rossi | | | |
| 15,185 | Curriculum Vitae for Diana WIldermuth | Diana Wildermuth | | | |
| 15,500 | YouTube Official Blog, Balaji Srinivasan, More parental controls available in YouTube Kids starting today, available at: https://blog.youtube/news-and-events/more-parental-controls-available-in/ | Goodrow, Beser, Kim | | | |

| 15,501 | YouTube: More Choices for Kids, Tweens, and Teens from YouTube, available at: https://www.youtube.com/myfamily/ | Goodrow, Beser, Kim | | | |
|---|---|---|---|---|---|
| 15,502 | YouTube Help: Set up a supervised teen account, available at: https://support.google.com/youtube/answer/15252891 | Goodrow, Beser, Kim | | | |
| 15,503 | YouTube Help: Notifications, scheduled digest, available at: https://support.google.com/youtube/answer/9012820?hl=en&co=GENIE.Platform%3DAndroid | Goodrow, Beser, Kim | | | |
| 15,504 | YouTube Help: Time watched profile, available at: https://support.google.com/youtube/answer/9052667?hl=en&co=GENIE.Platform%3DAndroid | Goodrow, Beser, Kim | | | |
| 15,505 | YouTube Video: Check how much time you spend watching YouTube, available at: https://www.youtube.com/watch?v=jqBuXibX9CM | Goodrow, Beser, Kim | | | |
| 15,506 | Exploring YouTube Confidently: A family guide to supervised experiences, available at https://static.googleusercontent.com/media/www.youtube.com/en//myfamily/parentguide.pdf | Goodrow, Beser, Kim | | | |
| 15,507 | National Academies of Science, Engineering, and Medicine: Consensus Report. (2024). Social Media and Adolescent Health. Washington, DC: The National Academies Press. | Hall, Auerbach, Hampton, Patten, Christakis, Lembke, Telzer, Twenge | | | |
| 15,508 | YouTube Terms of Service, available at https://www.youtube.com/terms | Goodrow, Beser, Kim | | | |
| 15,509 | YouTube Help: Choose content settings for supervised kid accounts on YouTube, available at https://support.google.com/youtube/answer/10315823?hl=en | Goodrow, Beser, Kim | | | |
| 15,510 | How YouTube Works, available at: https://www.youtube.com/howyoutubeworks/ | Goodrow, Beser, Kim | | | |
| 15,511 | YouTube: How YouTube Works Youth Safety by Our Youth and Family Advisors, available at https://www.youtube.com/howyoutubeworks/kids-and-teens/advisory-committee/ | Goodrow, Beser, Kim | | | |
| 15,512 | YouTube Official Blog, Neal Mohan, YouTube's principled approach for children and teenagers | Goodrow, Beser, Kim, Mohan | | | |
| 15,513 | Google Account Help: Update your account to meet age requirements | Goodrow, Beser, Kim | | | |
| 15,514 | Email copying Cristos Goodrow, et al. re: Snacking/Increasing Visit Use Cases | Goodrow | | | |
| 15,515 | Slides titled CoreX 2020 Plan | Goodrow | | | |
| 15,516 | YouTube Kids: Tips and tools for your family | Watson | | | |
| 15,517 | YouTube Official Blog, James Beser, New safety and digital wellbeing options for younger people on YouTube and YouTube Kids | Beser | | | |
| 15,518 | YouTube Official Blog, James Beser, Our responsibility approach to protecting kids and families on YouTube | Beser | | | |
| 15,519 | Google The Keyword, Pavni Diwanji, Resources for families to make choices about online safety | Goodrow, Beser, Kim | | | |
| 15,520 | Google The Keyword, Wendi Reib, The evolution of Family Link parental controls | Goodrow, Beser, Kim | | | |
| 15,521 | YouTube for Families Help: Manage account access for your child on Android, available at https://support.google.com/youtubekids/answer/7030555?hl=en&co=GENIE.Platform%3DAndroid | Goodrow, Beser, Kim | | | |
| 15,522 | Email from Woojin Kim to John Hebda copying Cristos Goodrow, et al. re: Growing YouTube Time / Watch Time Responsibly | Goodrow | | | |

| 15,523 | Slides titled Responsibility at YouTube | Kasavana, Kim | | | |
|---|---|---|---|---|---|
| 15,524 | YouTube: About YouTube, available at: https://www.youtube.com/about | Goodrow, Beser, Kim | | | |
| 15,525 | YouTube Official Blog, Neal Mohan, From the YouTube CEO: Our big bets for 2025, available at: https://blog.youtube/inside-youtube/our-big-bets-for-2025/ | Goodrow, Beser, Kim, Mohan | | | |
| 15,526 | YouTube Official Blog, James Beser, Extending our built-in protections to more teens on YouTube, available at: https://blog.youtube/news-and-events/extending-our-built-in-protections-to-more-teens-on-youtube/ | Beser | | | |
| 15,527 | YouTube Help: How YouTube recommendations work, available at: https://support.google.com/youtube/answer/16089387?hl=en | Goodrow, Beser, Kim | | | |
| 15,528 | YouTube Official Blog: The Four Rs of Responsibility, Part 2: Raising authoritative content and reducing borderline content and harmful misinformation, available at: https://blog.youtube/inside-youtube/the-four-rs-of-responsibility-raise-and-reduce/ | Goodrow, Beser, Kim | | | |
| 15,529 | YouTube Official Blog: YouTube and industry leaders announce the Youth Digital Wellbeing Initiative, available at: https://blog.youtube/news-and-events/2025-youth-digital-wellbeing-pact/ | Goodrow, Beser, Kim | | | |
| 15,530 | YouTube Official Blog, Igor Kofman and Shiva Rajaraman, New video page launches for all users, available at: https://blog.youtube/news-and-events/new-video-page-launches-for-all-users/ | Goodrow, Beser, Kim | | | |
| 15,531 | YouTube Official Blog, Shiva Rajaraman, Latest Changes to Video Page: New Playlist Experience, Integrated Comments & More, available at: https://blog.youtube/news-and-events/latest-changes-to-video-page-new/ | Goodrow, Beser, Kim | | | |
| 15,532 | YouTube Official Blog, Todd Sherman, Tall updates coming to Shorts, available at: https://blog.youtube/news-and-events/tall-updates-coming-to-shorts/ | Goodrow, Beser, Kim | | | |
| 15,533 | YouTube Help: A new way to manage your time on Shorts, available at: https://support.google.com/youtube/thread/382356516/a-new-way-to-manage-your-time-on-shorts?hl=en | Goodrow, Beser, Kim | | | |
| 15,534 | YouTube Official Blog, Using technology to more consistently apply age restrictions, available at: https://blog.youtube/news-and-events/using-technology-more-consistently-apply-age-restrictions/ | Goodrow, Beser, Kim | | | |
| 15,535 | YouTube Official Blog, Jennifer Flannery O'Connor, YouTube Safety Update: New Parental Controls for Teens, available at: https://blog.youtube/news-and-events/updates-youtube-supervised-accounts-teens/ | Goodrow, Beser, Kim | | | |
| 15,536 | YouTube Safety Mode Demo, YouTube, available at: https://www.youtube.com/watch?v=gkI3e0P3S5E | Goodrow, Beser, Kim | | | |
| 15,537 | Video titled YouTube Kids and YouTube supervised experiences: Viewing Options for Families, available at: https://www.youtube.com/watch?v=oVOa6nDU7HQ | Goodrow, Beser, Kim | | | |
| 15,538 | Video titled YouTube Kids: How to select content levels based on your kid's age, available at: https://www.youtube.com/watch?v=mH6ccT2w3wg | Goodrow, Beser, Kim | | | |

374

| 15,539 | Video titled Set reminders to take a break on YouTube mobile, available at: https://www.youtube.com/watch?v=o-szhNG0u-g | Goodrow, Beser, Kim | | | |
|---|---|---|---|---|---|
| 15,540 | Video titled How to set up a supervised experience for your child on YouTube, available at: https://www.youtube.com/watch?v=nhgvtv3FLSc | Goodrow, Beser, Kim | | | |
| 15,541 | Video titled Content settings for families using supervised experiences, available at: https://www.youtube.com/watch?v=I8FMCSUPR9I | Goodrow, Beser, Kim | | | |
| 15,542 | Video titled Blocking YouTube channels on supervised accounts, available at: https://www.youtube.com/watch?v=KKdBYMLXjQA | Goodrow, Beser, Kim | | | |
| 15,543 | How video comments work with your child's supervised accounts, YouTube Viewers, available at: https://www.youtube.com/watch?v=sR6yA2GqMcM&list=PL9hW1uS6HUftK8my6TbxZkBTtG6WIvqmp&index=8 | Goodrow, Beser, Kim | | | |
| 15,544 | Summary of Features Since 2005 1 | Beser | | | |
| 15,545 | Summary of Features Since 2005 2 | Beser | | | |
| 15,546 | Summary of Features Since 2005 3 | Beser | | | |
| 15,547 | Summary of Features Since 2005 4 | Beser | | | |
| 15,548 | Email to YouTube Employees re: YouTube for Good Quarterly Update, Q4 2011 | Goodrow | | | |
| 15,549 | Email from YT-Releases to YT-Releases-Announce re: YT Features Launched this week, 2015-08-01 to 2015-08-07 | Goodrow, Kim | | | |
| 15,550 | Google Workspace Updates: Introducing interactive questions for YouTube videos in Google Classroom, available at: https://workspaceupdates.googleblog.com/2023/12/interactive-questions-for-youtube-videos-google-classroom.html | Goodrow, Beser, Kim | | | |
| 15,551 | Email to James Beser re: YT and education | Beser | | | |
| 15,552 | YouTube Official Blog, Katie Kurtz, Celebrating World Teachers' Day: Honoring the impact of teachers with YouTube creators, available at: https://blog.youtube/creator-and-artist-stories/celebrating-world-teachers-day/ | Goodrow, Beser, Kim | | | |
| 15,553 | Chrome Enterprise and Education Help: Set Chrome policies for users or browsers, available at: https://support.google.com/chrome/a/answer/2657289?sjid=9529397062257457183-NA#force_google_safe_search&zippy=%2Csafesearch-and-restricted-mode | Goodrow, Beser, Kim | | | |
| 15,554 | Google Workspace for Education Terms of Service, available at: https://workspace.google.com/terms/education_terms/ | Goodrow, Beser, Kim | | | |
| 15,555 | Google Workspace Additional Product Terms, available at: https://workspace.google.com/terms/additional_services/ | Goodrow, Beser, Kim | | | |
| 15,556 | Google Workspace Help: Manage access to additional services for users designated as under 18, available at: https://knowledge.workspace.google.com/admin/getting-started/editions/manage-access-to-additional-services-for-users-designated-as-under-18?hl=en&visit_id=639074153554234944-2520162504&rd=1 | Goodrow, Beser, Kim | | | |

| 15,557 | Google Workspace Admin Help: Communicating with Parents and Guardians about Google Workspace for Education | Goodrow, Beser, Kim | | | |
|---|---|---|---|---|---|
| 15,558 | Video titled Blocking isn't so scary on YouTube Kids, available at: https://www.youtube.com/watch?v=bUpHCp7Ehac | Goodrow, Beser, Kim | | | |
| 15,559 | Video titled YouTube Kids: How to approve what your kids can watch, available at: https://www.youtube.com/watch?v=NtrlvqztMcQ | Goodrow, Beser, Kim | | | |
| 15,560 | YouTube Help: Your YouTube content & Restricted Mode | Goodrow, Beser, Kim | | | |
| 15,561 | YouTube Help: What is a supervised experience on YouTube? | Goodrow, Beser, Kim | | | |
| 15,562 | YouTube Help: Crisis resource panels | Goodrow, Beser, Kim | | | |
| 15,563 | YouTube Help: Take a break reminder | Goodrow, Beser, Kim | | | |
| 15,564 | YouTube Help: Stay safe as a teen on YouTube | Goodrow, Beser, Kim | | | |
| 15,565 | Google For Families Help: Manage your child's Google Account with Family Link | Goodrow, Beser, Kim | | | |
| 15,566 | Google For Families Help: Add & manage supervision on a current Google Account | Goodrow, Beser, Kim | | | |
| 15,567 | YouTube Official Blog, James Beser, A new choice for parents of tweens and teens on YouTube | Goodrow, Beser, Kim | | | |
| 15,568 | Google For Families Help: How added supervision works | Goodrow, Beser, Kim | | | |
| 15,569 | YouTube Official Blog, Brian Marquardt, Tools to take charge of your digital wellbeing | Goodrow, Beser, Kim | | | |
| 15,570 | YouTube Official Blog, 4 ways we're empowering viewers of all ages to experience a safer internet | Goodrow, Beser, Kim | | | |
| 15,571 | Deposition Notes (Beser 30(b)(6) Ex. 1) | Beser | | | |
| 15,572 | YouTube and Learning & Education 2022+ Joint Skilling Vision: Pre-Read & Pre-Work for Workshop | Goodrow | | | |
| 15,573 | Digital Wellbeing Metrics Weekly Meeting Notes | Goodrow, Beser, Kim | | | |
| 15,574 | Google Workspace Admin Help: Control access to Google services by age | Goodrow, Beser, Kim | | | |
| 15,575 | Google Workspace Admin Help: Control YouTube content available to users | Goodrow, Beser, Kim | | | |
| 15,576 | Google Workspace for Education Terms of Service | Goodrow, Beser, Kim | | | |
| 15,577 | Google Workspace Admin Help: How the organizational structure works | Goodrow, Beser, Kim | | | |
| 15,578 | Google Workspace Admin Help: Manage access to additional services for users designated as under 18 | Goodrow, Beser, Kim | | | |
| 15,579 | Google Workspace Admin Help: Manage your organization's YouTube settings | Goodrow, Beser, Kim | | | |
| 15,580 | Google Workspace Admin Help: Service categories available to Google Workspace for Education Users | Goodrow, Beser, Kim | | | |
| 15,581 | Chrome Enterprise and Education Help: Set Chrome policies for users or browsers | Goodrow, Beser, Kim | | | |
| 15,582 | Google Workspace Admin Help: Turn on or off additional Google services | Goodrow, Beser, Kim | | | |
| 15,583 | Breathitt Google Workspace for Education Settings: Staff | Goodrow, Beser, Kim | | | |
| 15,584 | Breathitt Google Workspace for Education Settings: Sebastian Middle School | Goodrow, Beser, Kim | | | |
| 15,585 | Breathitt Google Workspace for Education Settings: Sebastian Elementary School | Goodrow, Beser, Kim | | | |
| 15,586 | Breathitt Google Workspace for Education Settings: Possible Dataseam Interns | Goodrow, Beser, Kim | | | |

| 15,587 | Breathitt Google Workspace for Education Settings: Students | Goodrow, Beser, Kim | | | |
|---|---|---|---|---|---|
| 15,588 | Breathitt Google Workspace for Education Settings: Students Service Status | Goodrow, Beser, Kim | | | |
| 15,589 | Google for Families Help: How Google Accounts work when children turn 13, available at: https://support.google.com/families/answer/7106787?hl=en | Goodrow, Beser, Kim | | | |
| 15,590 | Family Link Disclosure for Parents of Children under 13 (or applicable age in your country) | Goodrow, Beser, Kim | | | |
| 15,591 | Slides titled SupEx Search Roadmap Deck 2022 | Goodrow, Beser, Kim | | | |
| 15,592 | Slides titled How YouTube works | Kasavana | | | |
| 15,593 | Slides titled Q4 2023 YT Ops Review | Beser | | | |
| 15,594 | Slides titled YouTube Overview of Youth Wellbeing | Beser, Turner | | | |
| 15,595 | Slides titled Viewcount vs. Watchtime Product Review | Goodrow | | | |
| 15,596 | How to CoreX | Goodrow | | | |
| 15,597 | 2024 CoreX UX Strategy | Goodrow, Kim | | | |
| 15,598 | Digital Wellbeing 2019 Planning 2-Pager | Watson | | | |
| 15,599 | YouTube Official Blog, Neal Mohan, Investing to empower the YouTube experience for the next generation of video | Goodrow, Beser, Kim, Mohan | | | |
| 15,600 | YouTube Official Blog, James Beser, Continued support for teen wellbeing and mental health on YouTube | Beser | | | |
| 15,601 | YouTube Official Blog, Neal Mohan, 7 key innovations in the last 7 years | Goodrow, Beser, Kim, Mohan | | | |
| 15,602 | YouTube Official Blog, James Beser, A collaborative approach to teen supervision on YouTube | Beser | | | |
| 15,603 | YouTube Official Blog, James Beser, A new choice for parents of tweens and teens on YouTube | Beser | | | |
| 15,604 | YouTube Official Blog, Garth Graham and James Beser, Expanding our support for teens wellbeing on YouTube across Europe | Beser | | | |
| 15,605 | YouTube Official Blog, James Beser, Introducing new choices for parents to further customize YouTube Kids | Beser | | | |
| 15,606 | YouTube Official Blog, Neal Mohan, Letter from Neal: Our 2023 Priorities | Goodrow, Beser, Kim, Mohan | | | |
| 15,607 | YouTube Official Blog, James Beser, New tools for parents and content for older kids in the YouTube Kids app | Beser | | | |
| 15,608 | YouTube Official Blog, Pooja Chokshi, 3 ways YouTube Player for Education is making Edtech better for learners | Goodrow, Beser, Kim | | | |
| 15,609 | Nielsen, The Gauge TV viewing trends in the U.S. | Goodrow, Beser, Kim | | | |
| 15,610 | Google Terms of Service, as modified April 14, 2014 | Goodrow, Beser, Kim | | | |
| 15,611 | Google Terms of Service, as modified October 25, 2017 | Goodrow, Beser, Kim | | | |
| 15,612 | Google Terms of Service, as modified March 31, 2020 | Goodrow, Beser, Kim | | | |
| 15,613 | Google Terms of Service, as modified January 5, 2022 | Goodrow, Beser, Kim | | | |
| 15,614 | Google Terms of Service, as modified May 22, 2024 | Goodrow, Beser, Kim | | | |
| 15,615 | PTA Connected, Planning Guide: Be Internet Awesome Program | Goodrow, Beser, Kim | | | |
| 15,616 | Be internet Awesome Digital Safety and Citizenship Curriculum | Goodrow, Beser, Kim | | | |

377

| 15,617 | My Ad Center Help: Control what data Google uses to show you ads | Goodrow, Beser, Kim | | | |
|---|---|---|---|---|---|
| 15,618 | YouTube Help: Set a sleep timer, Computer | Goodrow, Beser, Kim | | | |
| 15,619 | Google for Families Help: Set app time limits on your child's device | Goodrow, Beser, Kim | | | |
| 15,620 | YouTube Help: Tips & resources for parents of teens on YouTube | Goodrow, Beser, Kim | | | |
| 15,621 | YouTube For Families Help: What is a pre-teen supervised experience on YouTube | Goodrow, Beser, Kim | | | |
| 15,622 | YouTube: Enforcing Community Guidelines, Detecting Violations | Goodrow, Beser, Kim | | | |
| 15,623 | Google The Keyword, Mindy Brooks, Be Internet Awesome World: A fun new game to learn about online safety | Goodrow, Beser, Kim | | | |
| 15,624 | Google The Keyword, Jen Fitzpatrick, Creating a safer internet for everyone | Goodrow, Beser, Kim | | | |
| 15,625 | Google The Keyword, Wendi Rieb, Google Family Link brings new supervision tools for parents | Goodrow, Beser, Kim | | | |
| 15,626 | Google The Keyword, Maggie Stanphill, Find your balance with new Digital Wellbeing tools | Goodrow, Beser, Kim | | | |
| 15,627 | Google The Keyword, Mindy Brooks, Giving kids and teens a safer experience online | Goodrow, Beser, Kim | | | |
| 15,628 | Google The Keyword, Karen DeSalvo, A new commitment to digital wellbeing for kids and teens | Goodrow, Beser, Kim | | | |
| 15,629 | Google The Keyword, Megan Jones Bell, Our ongoing efforts to support mental health | Goodrow, Beser, Kim | | | |
| 15,630 | Google The Keyword, Mindy Brooks, How we support young people growing up in the digital age | Goodrow, Beser, Kim | | | |
| 15,631 | Google The Keyword, Mindy Brooks, How we're helping kids and families safely learn, grow and play online | Goodrow, Beser, Kim | | | |
| 15,632 | Google The Keyword, Jen Fitzpatrick, New digital protections for kids, teens and parents | Goodrow, Beser, Kim | | | |
| 15,633 | Google The Keyword, Mindy Brooks, New features to help keep kids and families safer and entertained with tech | Goodrow, Beser, Kim | | | |
| 15,634 | Google The Keyword, Sal Altayyar, Tune in at any age with Google TV kids profiles | Goodrow, Beser, Kim | | | |
| 15,635 | Google The Keyword, Natalia Cano, When should you talk to kids about online safety? | Goodrow, Beser, Kim | | | |
| 15,636 | Google The Keyword, Morgan Weisman, 5 ways Google for Education helps teachers and students stay safer online | Goodrow, Beser, Kim | | | |
| 15,637 | YouTube For Families Help: Explore your Family Center, Computer | Goodrow, Beser, Kim | | | |
| 15,638 | YouTube For Families Help: Parental controls for YouTube Kids profiles, Computer | Goodrow, Beser, Kim | | | |
| 15,639 | YouTube Help: Set a sleep timer, Android | Goodrow, Beser, Kim | | | |
| 15,640 | Google The Keyword, Mindy Brooks, Helping kids be safe, confident online explorers | Goodrow, Beser, Kim | | | |
| 15,641 | YouTube Help: Create an account on YouTube, Computer | Goodrow, Beser, Kim | | | |
| 15,642 | YouTube Help: Set up a teen supervised experience, Android | Goodrow, Beser, Kim | | | |
| 15,643 | YouTube For Families Help: YouTube Kids profile vs. Google Account for kids | Goodrow, Beser, Kim | | | |
| 15,644 | YouTube For Families Help: Parental controls for YouTube Kids profiles, iPhone & iPad | Goodrow, Beser, Kim | | | |
| 15,645 | YouTube Help: Teen supervision features in Family Center, Computer | Goodrow, Beser, Kim | | | |

| 15,646 | YouTube For Families Help: Parental controls for YouTube Kids profiles, Android | Goodrow, Beser, Kim | | | |
|---|---|---|---|---|---|
| 15,647 | YouTube Official Blog, Balaji Srinivasan, Introducing kid profiles, new parental controls, and a new exciting look for kids, which will begin rolling out today! | Goodrow, Beser, Kim | | | |
| 15,648 | How Youtube Works - Our Policies, available at: https://www.youtube.com/howyoutubeworks/our-policies/ | Goodrow, Beser, Kim | | | |
| 15,649 | How YouTube Works: Creator Economy, available at: https://www.youtube.com/howyoutubeworks/creator-economy/ | Goodrow, Beser, Kim | | | |
| 15,650 | YouTube Help: Best practices for content with children, available at: https://support.google.com/youtube/answer/9229229?hl=en&ref_topic=9282435 | Goodrow, Beser, Kim | | | |
| 15,651 | YouTube Help: Block channels for your pre-teen's supervised experience, available at: https://support.google.com/youtube/answer/13887963?hl=en&ref_topic=15279060 | Goodrow, Beser, Kim | | | |
| 15,652 | YouTube Official Blog, Jamie Davidson, Safety Mode: Giving You More Control on YouTube, available at: https://blog.youtube/news-and-events/safety-mode-giving-you-more-control-on/ | Goodrow, Beser, Kim | | | |
| 15,653 | Google The Keyword, Pavni Diwanji, Introducing the Family Link app: Helping families navigate technology together, available at: https://blog.google/innovation-and-ai/technology/families/introducing-family-link-app-helping-families-navigate-technology-together/ | Goodrow, Beser, Kim | | | |
| 15,654 | Google for Families Help: Restore, remove, or delete your child's Google Account, available at: https://support.google.com/families/answer/9182020?hl=en | Goodrow, Beser, Kim | | | |
| 15,655 | Google for Families Help: Manage your child's account on Chromebook, available at: https://support.google.com/families/answer/7680868?hl=en | Goodrow, Beser, Kim | | | |
| 15,656 | YouTube Help: YouTube partner earnings overview, available at: https://support.google.com/youtube/answer/72902?hl=en | Goodrow, Beser, Kim | | | |
| 15,657 | Video titled Enable your scheduled daily digest in the YouTube app, available at: https://youtu.be/SIzXVvb7xy8?si=Acd0htm9stca-cVs | Goodrow, Beser, Kim | | | |
| 15,658 | YouTube 2022 OKRs | Kim | | | |
| 15,659 | Slides titled 2019 Pulse: Required Sign-In Experiment | Kim | | | |
| 15,660 | YouTube Help: Child Safety Policy | Goodrow, Beser, Kim | | | |
| 15,661 | YouTube For Families Help: Parental controls & settings for supervised experiences on YouTube | Goodrow, Beser, Kim | | | |
| 15,662 | YouTube Help: Set a bedtime reminder | Goodrow, Beser, Kim | | | |
| 15,663 | Google For Families Help: Manage your child's screen time | Goodrow, Beser, Kim | | | |
| 15,664 | Google The Keyword, Mindy Brooks, Giving Parents More Choice with School Time | Goodrow, Beser, Kim | | | |
| 15,665 | YouTube Help: Tips & resources for teens | Goodrow, Beser, Kim | | | |

| 15,666 | Google for Families Help: Sign your child in on their iPhone or iPad, available at: https://support.google.com/families/answer/9037996?hl=en | Goodrow, Beser, Kim | | | |
|---|---|---|---|---|---|
| 15,667 | Email to Woojin Kim copying James Beser re: [Time sensitive] Gen Z question for Neal | Beser, Kim | | | |
| 15,668 | Email from Reid Watson to Erin Turner re: success criteria for DWB screens and settings | Turner, Watson | | | |
| 15,669 | Teen Growth Deep Dive Outline @ YT Stats | Hebda | | | |
| 15,670 | YouTube Official Blog, Eric Meyerson, YouTube Now: Why We Focus on Watch Time | Goodrow, Beser, Kim | | | |
| 15,671 | Essential Guide to Digital Citizenship for CIPA and E-Rate | Meyers | | | |
| 15,672 | Invoices from Douglas L. Leslie, Ph.D. | Leslie | | | |
| 15,673 | Invoices from AsherMeyers LLC | Meyers | | | |
| 15,674 | Invoices from Rubin Anders Scientific, Inc. | Ward | | | |
| 15,675 | Email from Tyler Graden to Joseph Sandoval-Bushur re: Ward Report Changes | Ward | | | |
| 15,676 | Sheets: Breathitt E-Rate Funding | Meyers | | | |
| 15,677 | Video titled How to Turn On Bedtime Reminders on YouTube App, available at https://www.youtube.com/watch?v=VyEaJ-uDjrY | Goodrow, Beser, Kim | | | |
| 15,678 | Screen recording of navigation to YouTube's time management portal | Goodrow, Beser, Kim | | | |
| 15,679 | Video displaying navigation to YouTube's "Show Fewer Shorts" option | Goodrow, Beser, Kim | | | |
| 15,680 | Google Workspace Updates: New settings in Admin console for restricting YouTube content on managed networks, available at https://workspaceupdates.googleblog.com/2015/08/new-settings-in-admin-console-for.html | Goodrow, Beser, Kim | | | |
| 15,681 | Google Workspace Updates: More ways for schools & organizations to manage YouTube, available at https://workspaceupdates.googleblog.com/2016/04/more-ways-for-schools-organizations-to.html | Goodrow, Beser, Kim | | | |
| 15,682 | Learning | Beser | | | |
| 15,683 | Google For Families Help - Set a schedule on your child's device, available at: https://support.google.com/families/answer/15938652?hl=en | Goodrow, Beser, Kim | | | |
| 15,684 | YouTube Community - Bedtime reminders & other features to help you manage screen time, available at: https://support.google.com/youtube/thread/48055830/bedtime-reminders-other-features-to-help-you-manage-screen-time?hl=en | Goodrow, Beser, Kim | | | |
| 15,685 | YouTube For Families Help - FAQs about supervised kid accounts, available at: https://support.google.com/youtube/answer/10315824?hl=en | Goodrow, Beser, Kim | | | |
| 15,686 | YouTube Help: Understand your choices as a family | Goodrow, Beser, Kim | | | |
| 15,687 | Email from J. Hebda to I. Herzberg copying Brian Marquardt, et al. re: Question about "Responsible Watch Time" | Hebda, Kim | | | |
| 15,688 | YouTube for Families Help: Parental controls & settings for YouTube Kids profiles | Goodrow, Beser, Kim | | | |
| 15,689 | YouTube for Families Help: Understand YouTube & YouTube Kids options for your child | Goodrow, Beser, Kim | | | |
| 15,690 | YouTube for Families Help: Content policies for YouTube Kids | Goodrow, Beser, Kim | | | |

| | | | | | |
|---|---|---|---|---|---|
| 15,691 | YouTube for Families Help: Block & share content & change video quality settings on YouTube Kids | Goodrow, Beser, Kim | | | |
| 15,692 | YouTube for Families Help: Important info for parents about YouTube Kids | Goodrow, Beser, Kim | | | |
| 15,693 | YouTube for Families Help: Limit screen time on YouTube Kids | Goodrow, Beser, Kim | | | |
| 15,694 | Video titled YouTube Kids & YouTube supervised experiences: Viewing Options for Families, available at: https://www.youtube.com/watch?v=oVOa6nDU7HQ | Goodrow, Beser, Kim | | | |
| 15,695 | Slides titled YouTube Kids Trends Report: First Half of 2021 | Goodrow, Beser, Kim | | | |
| 15,696 | YouTube Official Blog, James Beser, Enabling a high quality kids experience & helping kids creators thrive on YouTube | Beser | | | |
| 15,697 | YouTube For Families Help: YouTube Kids, YouTube & your child's Google Account | Goodrow, Beser, Kim | | | |
| 15,698 | YouTube For Families Help - Overview of YouTube Kids settings for your kid's Google Account, available at: https://support.google.com/youtubekids/answer/7348846?hl=en | Goodrow, Beser, Kim | | | |
| 15,699 | Google For Families Help: Get started with Family Link, available at: https://support.google.com/families/answer/7101025?hl=en | Goodrow, Beser, Kim | | | |
| 15,700 | Google Kids Space: Learn about YouTube & Google Kids Space, available at: https://support.google.com/kidsspace/answer/14104276?hl=en | Goodrow, Beser, Kim | | | |
| 15,701 | How YouTube is supporting teen well-being and mental health | Goodrow, Beser, Kim | | | |
| 15,702 | Google Workspace Admin Help: Control YouTube content available to users, available at: https://knowledge.workspace.google.com/admin/youtube/control-youtube-content-available-to-users | Goodrow, Beser, Kim | | | |
| 15,703 | Slides titled Pulse Review Responsibility Metric | Goodrow, Beser, Kim | | | |
| 15,704 | Slides titled Understanding Sign-in on YouTube | Goodrow, Beser, Kim | | | |
| 15,705 | Video titled How to Autoplay Videos on YouTube, available at: https://www.youtube.com/watch?v=Wkr2n5Fs_NA | Goodrow, Beser, Kim | | | |
| 15,706 | YouTube Kids: An App Made Just for Kids, available at http://youtube.com/intl/ALL_us/kids/ | Goodrow, Beser, Kim | | | |
| 15,707 | John Doerr, Measure What Matters, Chapter 14 | Goodrow, Beser, Kim | | | |
| 16,000 | Letter from Snapchat & Global Strategy Group to Interested Parties re: Teens & Young Adults Research Finds Mental Health Top of Mind Among Young People | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,001 | PPT titled Emotional Wellness Research Phase 2: Quantitative Findings | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,002 | SAB In-Person Convening: Product "Think" Topic - Family Center | Abby Tran | | | |

| 16,003 | PPT titled Safety @ Snap: National Student Safety and Security Conference | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,004 | BBC Panorama - Addictive Technology | Jennifer Stout | | | |
| 16,005 | Email from Jacob Andreou to Peter Sellis, et al. re Lens Topic Pages Update - Moderation Risk | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,006 | PPT titled Real Teenage Needs, Spirit 8: Problem Statements | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,007 | PPT titled Discovery Ranking Deep Dive, Content Recommendation Team | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,008 | Memo from Breakwater Strategy to Snap re Family Center Messaging Research - Findings Summary | Jennifer Stout Abby Tran | | | |
| 16,009 | Document titled Trust and Safety Review, Tooling, Policy, Capacity Planning, Moderation Needs, Vendor Training | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,010 | Document with Three Categories: Applications, Principles & Standards | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,011 | Findings of U.S. Questionnaire re Snap | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,012 | Email from Morgan Hammerstrom re Draft Report Healthy Interactions | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,013 | Email to Jeremy Voss re [Core Messaging] May Product Update | Abby Tran | | | |
| 16,014 | PPT titled Bitmoji | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,015 | Document titled Product Brief: Spotlight - Product Marketing | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,016 | Document titled Snapchat 101 Audience & Adds | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,017 | PPT titled The Future of Snapchat Discover, Trendera | Jennifer Stout | | | |

| 16,018 | Email from Agatha Baldwin | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,019 | PPT titled A Parent's Guide to Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,020 | PPT titled Content Review Team: Spotlight Exceptions to Broad UGC Policies | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,021 | PPT titled App-o-sphere Uncovering audience motivations and platform behaviors, Snap Inc.- Murphy Research | Jennifer Stout | | | |
| 16,022 | Snap for Business - US Apposphere: How the Apps You Use May Impact Your Daily Life and Emotions. Snap Webpage. Available from https://forbusiness.snapchat.com/blog/apposphere-how-the-apps-you-use-impact-your-daily-life-and-emotions | Jennifer Stout | | | |
| 16,023 | PPT titled Power Friendship & Streaks Design Solution-Design | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,024 | Safety-by-Design Framework for Product Review Process | Sandeep Chatterjee | | | |
| 16,025 | Email from Josh Siegel re: [Launch] Content Text Moderation Model for Spotlight and Discover | Sandeep Chatterjee | | | |
| 16,026 | Jack 2023 Investor Day Outline | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,027 | PPT titled Snapchat Values | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,028 | Email to Profile Eng. Team re: High School Communities User Research Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,029 | How Spotlight Personalization Works | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,030 | Snap Children's Advertising Review Unit - Website/Mobile Applications Issues | Jennifer Stout | | | |
| 16,031 | PPT titled Snapchat Healthy Interactions Research Proposal, Clearworks | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,032 | PPT titled The Friendship Report | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,033 | Greenberg Snapchat Segmentation \| Qualitative Topline | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,034 | Email from Morgan Hammerstrom to Product Research insights and designteam re: Product Research Newsletter | Abby Tran | | | |
| 16,035 | Streaks Design | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,036 | Memorandum titled Snapchat Camera - Inclusive Camera Positioning | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,037 | Memorandum titled Growth DS team update Feb 2024 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,038 | Email re: Inferred vs supplied age logic | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,039 | PPT titled Market Research at Snap | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,040 | Memorandum titled Streaks Notes | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,041 | PPT titled Spotlight All Hands Slides | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,042 | Email to Althea Tupper re: Lens Mock Review Request | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,043 | Q2 2021 Plan: Activation | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,044 | Memorandum titled Parental Controls Research Plan, Product Research | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,045 | Memorandum titled Streaks Research Plan | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,046 | The Friendship Report, Protein Agency x Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,047 | Memorandum titled Topline: Restore Research [Confidential] | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,048 | PPT titled Leveraging the Power of Platform Needs | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,049 | PPT titled Emotional Influence | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,050 | PPT titled Real Relationships, Real Impact | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,051 | A Parent's Guide to Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,052 | PPT titled Streaks Working Group Update | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,053 | Email from Jerry Hunter re: WSJ: Facebook Knows Instagram is Toxic for Teen Girls, Company Documents Show | Jennifer Stout | | | |
| 16,054 | Email | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,055 | PPT titled Snap Parental Tools Research, Breakwater Strategy | Jennifer Stout | | | |
| 16,056 | Email to Aaron Altschuler, et al. re: AFP Award | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,057 | Email re: NCMEC/CyberTipline: June - August 2022 Status Report | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,058 | Memorandum titled Content Cleanup – Policy Perspective | Sandeep Chatterjee | | | |
| 16,059 | PPT titled Parental Controls Sprint Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,060 | PPT titled LEO Gratitude & Accolades | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,061 | Memorandum titled Evolving Streaks and New Best Friend Features: Policy and Comms Plan | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,062 | PPT titled Snapchat 2023 Product Growth Marketing Plan | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,063 | Memorandum titled AEME Design Proposal | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,064 | Memorandum titled Privacy Analysis for Family Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,065 | Memorandum titled Reuters - Age Verification | Jennifer Stout | | | |
| 16,066 | Email to Gina Woodworth re Receipt of Subpoena Information | Jennifer Stout | | | |
| 16,067 | Memorandum titled Streaks Experiment Brainstorm | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,068 | 2022 SSP - Community Growth | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,069 | Content Review Policy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,070 | Letter from Digital Childhood Alliance to Representatives re: support for app store accountability | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,071 | Snapchat Support. Snap Webpage. Available from https://help.snapchat.com/hc/en-us | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,072 | Snapchat Support - How do I delete Snaps after they've been saved? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012354776468-How-do-I-delete-Snaps-after-they-ve-been-saved | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,073 | Snapchat Support - How do I save or delete Snapchat Chat messages? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012392635156-How-do-I-save-or-delete-Snapchat-Chat-messages | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,074 | Snapchat Support - How can I delete a Snap in Chat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012354157204-How-can-I-delete-a-Snap-in-Chat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,075 | Snapchat Support - How do I use Lenses on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012348332052-How-do-I-use-Lenses-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,076 | Snapchat Support - I don't want to be contacted by people I'm not friends with on SnapChat. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012337010836-I-don-t-want-to-be-contacted-by-people-I-m-not-friends-with-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,077 | Snapchat Support - What are the ads I'm seeing in my Chat feed? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/31709629111060-What-are-the-ads-I-m-seeing-in-my-Chat-feed | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,078 | Snapchat Support - How do I use AI Lenses on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/13965361050388-How-do-I-use-AI-Lenses-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,079 | Snapchat Support - How can I create Lenses for Snapchat. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012330991124-How-can-I-create-Lenses-for-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,080 | Snapchat Support - How to use the Photoshoot Lens on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012301674516-How-to-Use-the-Photoshoot-Lens-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,081 | Snapchat Support - How to Dress up in Lens Explorer? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012297102740-How-to-Use-Dress-Up-in-Lens-Explorer | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,082 | Snapchat Support - How to Enable Snapchat Filters in Settings? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012363699092-How-to-Enable-Snapchat-Filters-in-Settings | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,083 | Snapchat Support - How to Add a Filter to Snap? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012341977620-How-to-Add-a-Filter-to-a-Snap | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,084 | Snapchat Support - How do I change My Eyes Only passcode? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012368519828-How-do-I-change-my-My-Eyes-Only-passcode | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,085 | Snapchat Support - How do I block a Public Profile? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/27948528232084-How-do-I-block-a-Public-Profile | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,086 | Snapchat Support - How does My Eyes Only work? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012317537556-How-does-My-Eyes-Only-work | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,087 | Snapchat Support - How to Add Friends on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012328615828-How-to-Add-Friends-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,088 | Snapchat Support - How to Block a Friend on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012401093396-How-to-Block-a-Friend-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,089 | Snapchat Support - How to Remove a Friend on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012410297364-How-to-Remove-a-Friend-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,090 | Snapchat Support - How to Search for Friends on Snapchat. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012332426900-How-to-Search-for-Friends-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,091 | Snapchat Support - Troubleshoot Issues Adding Friends on Snapchat. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012393035156-Troubleshoot-Issues-Adding-Friends-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,092 | Snapchat Support - What happened to Quick Add? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/34691800487316-What-happened-to-Quick-Add | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,093 | Snapchat Support - How do Best Friends Work on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012344894356-How-do-Best-Friends-work-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,094 | Snapchat Support - What is Find Friends? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/35382503314580-What-is-Find-Friends | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,095 | Snapchat Support - What is a Bitmoji? Snap Webpage. Available from  https://help.snapchat.com/hc/en-us/articles/7012342198676-What-is-a-Bitmoji | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,096 | Snapchat Support - What do my Friend Emojis Mean on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012335460372-What-do-my-Friend-Emojis-mean-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,097 | Snapchat Support - What is a 3D Bitmoji? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012326095124-What-is-a-3D-Bitmoji | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,098 | Snapchat Support - What are high school and college communities on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7121615525524-What-are-high-school-and-college-communities-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,099 | Snapchat Support - How do I get a high school or college community badge on my Snapchat Profile? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/8116852499476-How-do-I-get-a-high-school-or-college-community-badge-on-my-Snapchat-Profile | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,100 | Snapchat Support - How do I join a high school or college community on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/8116812616212-How-do-I-join-a-high-school-or-college-community-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,101 | Snapchat Support - How do I add a Snap to a high school or college community Story? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/8116910542356-How-do-I-add-a-Snap-to-a-high-school-or-college-community-Story | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,102 | Snapchat Support - What happens when I add a comment to a Community Story? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/17202470816532-What-happens-when-I-add-a-comment-to-a-Community-Story | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,103 | Snapchat Support - How do I leave a community on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/8116939623188-How-do-I-leave-a-community-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,104 | Snapchat Support - What are Countdowns and how do they work? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/21930772695572-What-are-Countdowns-and-how-do-they-work | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,105 | Snapchat Support - How to Hide or Unhide a Charm on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012369480596-How-to-Hide-or-Unhide-a-Charm-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,106 | Snapchat Support - What is a Snapscore? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012326657044-What-is-a-Snapscore | Anticipated stipulation or document recipient, author or custodian | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16,107 | Snapchat Support - What is a Snapcode? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012342798612-What-is-a-Snapcode | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,108 | Snapchat Support - About Profiles on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012292808596-About-Profiles-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,109 | Snapchat Support - Where did my 'Everyone' privacy setting option for My Story go? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/14697065507092-Where-did-my-Everyone-privacy-setting-option-for-My-Story-go | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,110 | Snapchat Support - Why don't I have a Public Profile? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/38529745974036-Why-don-t-I-have-a-Public-Profile | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,111 | Snapchat Support - How is posting publicly for 16-17 year olds different than posting posting publicly for 18+? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/30741509382420-How-is-posting-publicly-for-16-17-year-olds-different-than-posting-publicly-for-18 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,112 | Snapchat Support - How do I restore multiple expired Streaks at the same time? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/30670140697620-How-do-I-restore-multiple-expired-Streaks-at-the-same-time | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,113 | Snapchat Support - How do Streaks work and when do they expire? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012394193684-How-do-Streaks-work-and-when-do-they-expire | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,114 | Snapchat Support - Your Privacy When You Post Publicly on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/14855534914708-Your-Privacy-When-You-Post-Publicly-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,115 | Snapchat Support - I lost my Streak. How do I restore it? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012318024852-I-lost-my-Streak-How-do-I-restore-it | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,116 | Snapchat Support - How much does it cost to restore a Streak? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/13086861638676-How-much-does-it-cost-to-restore-a-Streak | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,117 | Snapchat Support - I'm having trouble restoring my Streak in the app? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/12349991853844-I-m-having-trouble-restoring-my-Streak-in-the-app | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,118 | Snapchat Support - How do I submit Snaps to Spotlight? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012288096532-How-do-I-submit-Snaps-to-Spotlight | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,119 | Snapchat Support - How do I request a refund for an accidental Streak Restore purchase? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/13086978818324-How-do-I-request-a-refund-for-an-accidental-Streak-Restore-purchase | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,120 | Snapchat Support - How do I save or delete a Snap I posted to Spotlight? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012289005588-How-do-I-save-or-delete-a-Snap-I-posted-to-Spotlight | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,121 | Snapchat Support - What makes Snaps eligible for Spotlight? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012300442132-What-makes-Snaps-eligible-for-Spotlight | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,122 | Snapchat Support - Are Snap submissions moderated before being posted to Spotlight? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012309738516-Are-Snap-submissions-moderated-before-being-posted-to-Spotlight | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,123 | Snapchat Support - How can I see the status of my Spotlight submission? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012287477012-How-can-I-see-the-status-of-my-Spotlight-submission | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,124 | Snapchat Support - How do I add or view Spotlight Favorites? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012279301012-How-do-I-add-or-view-Spotlight-Favorites | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,125 | Snapchat Support - Spotlight Guidelines? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012287256596-Spotlight-Guidelines | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,126 | Snapchat Support - Why haven't I received any views on my Spotlight Snaps? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012323434132-Why-haven-t-I-received-any-views-on-my-Spotlight-Snaps | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,127 | Snapchat Support - What is Spotlight? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012271311892-What-is-Spotlight | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,128 | Snapchat Support - What happens when I comment on a Spotlight Snap? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012352337428-What-happens-when-I-comment-on-a-Spotlight-Snap | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,129 | Snapchat Support - How can I change who can see My Story on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012279488532-How-can-I-change-who-can-see-My-Story-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,130 | Snapchat Support - How can I delete a Snap from a Story or Chat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012277460372-How-can-I-delete-a-Snap-from-a-Story-or-Chat | Anticipated stipulation or document recipient, author or custodian | | | |

391

| 16,131 | Snapchat Support - How can I see who viewed my Story on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012288411796-How-can-I-see-who-viewed-My-Story-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,132 | Snapchat Support - How to Delete a Snapchat Story? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/21114878532116-How-to-Delete-a-Snapchat-Story | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,133 | Snapchat Support - How do Private Stories on Snapchat Work? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012308988820-How-do-Private-Stories-on-Snapchat-work | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,134 | Snapchat Support - How do Shared Stories on Snapchat Work? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012312875412-How-do-Shared-Stories-on-Snapchat-work | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,135 | Snapchat Support - How to Update a Shared Story on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012344508948-How-to-Update-a-Shared-Story-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,136 | Snapchat Support - How to add Snaps to My Story? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012293224084-How-to-Add-Snaps-to-My-Story | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,137 | Snapchat Support - How to Hide or Unhide a Story in Discover? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012313073556-How-to-Hide-or-Unhide-a-Story-in-Discover | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,138 | Snapchat Support - How to Follow or Unfollow a Story on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012302541588-How-to-Follow-or-Unfollow-a-Story-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,139 | Snapchat Support - How to Create a Private or Shared Story on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012343640084-How-to-Create-a-Private-or-Shared-Story-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,140 | Snapchat Support - How do I view all of my current Stories on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012293946644-How-do-I-view-all-of-my-current-Stories-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,141 | Snapchat Support - How do I get visibility into my teen's location through Family Center? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/32758431822868-How-do-I-get-visibility-into-my-teen-s-location-through-Family-Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,142 | Snapchat Support - What is Family Center? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7121384944788-What-is-Family-Center | Anticipated stipulation or document recipient, author or custodian | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16,143 | Snapchat Support - How do I find Family Center in the Snapchat app? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/8117064956948-How-do-I-find-Family-Center-in-the-Snapchat-app | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,144 | Snapchat Support - How do I add my teen to Family Center? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/8132784476820-How-do-I-add-my-teen-to-Family-Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,145 | Snapchat Support - How do I restrict content for my teen in Family Center? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/13904198624276-How-do-I-restrict-content-for-my-teen-in-Family-Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,146 | Snapchat Support - How do I limit by teen's access to MY AI? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/22628526282772-How-do-I-limit-my-teen-s-access-to-My-AI | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,147 | Snapchat Support - How do I view my teen's recent conversations in Family Center? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/22627879712788-How-do-I-view-my-teen-s-recent-conversations-in-Family-Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,148 | Snapchat Support - What if my teen sees my content that could be sensitive or suggestive in Stories or Spotlight after I've turned on content controls? Snap Webpage. Available from https://help.Snapchat.com/hc/en-us/articles/13904201635476-What-if-my-teen-sees-any-content-that-could-be-sensitive-or-suggestive-in-Stories-and-Spotlight-after-I-ve-turned-on-content-controls | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,149 | Snapchat Support - What happens when I report my teen's friend through Family Center? Snap Webpage. Available from https://help.Snapchat.com/hc/en-us/articles/8132866323476-What-happens-when-I-report-my-teen-s-friend-through-Family-Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,150 | Snapchat Support - How to Report a Cameo? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012386575508-How-to-Report-a-Cameo | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,151 | Snapchat Support - Why can't I access Family Center? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/8132746171796-Why-can-t-I-access-Family-Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,152 | Snapchat Support - Why can't I see my teen's account in Family Center? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/8132840494996-Why-can-t-I-see-my-teen-s-account-in-Family-Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,153 | Snapchat Support - What happens after I report abuse or illegal content on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/38530180082708-What-happens-after-I-report-abuse-or-illegal-content-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,154 | Snapchat Support - How do I view the reports that I've recently submitted? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/29618939848212-How-do-I-view-the-reports-that-I-ve-recently-submitted | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,155 | Snapchat Support - How to Report a Filter on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012409407380-How-to-Report-a-Filter-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,156 | Snapchat Support - How do I report abuse or illegal content on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012399221652-How-do-I-report-abuse-or-illegal-content-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,157 | Snapchat Support - How do I report an account if they have me blocked? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/38906122880276-How-do-I-report-an-account-if-they-have-me-blocked | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,158 | Snapchat Support - How to Report a Lens on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012385620372-How-to-Report-a-Lens-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,159 | Snapchat Support - How to Report a Snapchat Account from Search? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012377007508-How-to-Report-a-Snapchat-Account-from-Search | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,160 | Snapchat Support - I'd like to report an account of a person who passed away? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/27504454933908-I-d-like-to-report-an-account-of-a-person-who-passed-away | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,161 | Snapchat Support - Your Help Topic Selection. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/p/5153567363039232-help-topic | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,162 | Snapchat Support - How can I report a location or Place on Snap Map? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012407194516-How-can-I-report-a-location-or-Place-on-Snap-Map | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,163 | Snapchat Support - How to Report a Snap from Snap Map? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012407938196-How-to-Report-a-Snap-from-Snap-Map | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,164 | Snapchat Support - How to Report a Snap from Spotlight? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012374633236-How-to-Report-a-Snap-from-Spotlight | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,165 | Snapchat Support - How to Report Content on the Snapchat Stories screen? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012383276692-How-to-Report-Content-on-the-Snapchat-Stories-screen | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,166 | Snapchat Support - How Snap Inc. Works with Law Enforcement. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012327251348-How-Snap-Inc-Works-with-Law-Enforcement | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,167 | Snap Inc. Law Enforcement Guide. Last Updated July 1, 2025. Available from https://assets.ctfassets.net/dwtpq5hdcqjg/4jI8Swj0BHjUD0VzbCcxkk/75d69c0de7ce747cac82bfe39378106c/Snapchat_Law_Enforcement_Guide.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,168 | Snapchat Support - How we Keep Snapchat Community Safe & Informed. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012398850836-How-We-Keep-Our-Snapchat-Community-Safe-Informed | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,169 | Snapchat Support - Mental Health Awareness on Snapchat. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012388303892-Mental-Health-Awareness-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,170 | Snapchat Support - Suicide Prevention Awareness on Snapchat. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012393304724-Suicide-Prevention-Awareness-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,171 | Snapchat Support - Wellbeing Features on Snapchat. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012398974612-Wellbeing-Features-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,172 | Snapchat Support - Brand Safety. Snap Webpage. Available from https://help.snapchat.com/hc/en us/articles/7047477970708-Brand-Safety | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,173 | Snapchat Support - Custom Creative Tools Submission Guidelines. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012377847956-Custom-Creative-Tools-Submission-Guidelines | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,174 | Snapchat Support - How Snapchat Uses Google Safe Browsing. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012345182356-How-Snapchat-Uses-Google-Safe-Browsing | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,175 | Snapchat Support - What Steps can I take to help protect my security and safety on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012304746644-What-steps-can-I-take-to-help-protect-my-security-and-safety-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,176 | Snapchat Support - Safety Resources and Support on Snapchat. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012345957524-Safety-Resources-and-Support-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,177 | Snapchat Support - How to Submit a Content Appeal. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/18120518120340-How-to-Submit-a-Content-Appeal | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,178 | Snapchat Support - How to Submit a Locked Account Appeal. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/17988958753684-How-to-Submit-a-Locked-Account-Appeal | Anticipated stipulation or document recipient, author or custodian | | |
|---|---|---|---|---|
| 16,179 | Snapchat Support - About Snap and Chat Metadata. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012318664852-About-Snap-and-Chat-Metadata | Anticipated stipulation or document recipient, author or custodian | | |
| 16,180 | Snapchat Support - How long will Snap media be stored on Snap's servers after I delete it from Chat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012408645268-How-long-will-Snap-media-be-stored-on-Snap-s-servers-after-I-delete-it-from-Chat | Anticipated stipulation or document recipient, author or custodian | | |
| 16,181 | Snapchat Support - When does Snapchat delete Snaps and Chats? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012334940948-When-does-Snapchat-delete-Snaps-and-Chats | Anticipated stipulation or document recipient, author or custodian | | |
| 16,182 | Snapchat Support - Frequently Asked Privacy Questions. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012357237396-Frequently-Asked-Privacy-Questions | Anticipated stipulation or document recipient, author or custodian | | |
| 16,183 | Snap Values - Report a Safety Concern. Snap Webpage. Available from https://values.snap.com/safety/safety-reporting | Anticipated stipulation or document recipient, author or custodian | | |
| 16,184 | Snap Safety Concerns - Your Common Reporting Questions Answered. Available from https://assets.ctfassets.net/kw9k15zxztrs/7u8Ulw5kIH OAiT9rlwIzZ1/6540bf6d3d07ae36916dc1f25f1541f4/Snap_Safety_Concerns_.pdf | Anticipated stipulation or document recipient, author or custodian | | |
| 16,185 | Snap Parents - Snapchat Family Center Step 1: Download Snapchat. Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | |
| 16,186 | Snap Parents - Snapchat Family Center Step 2: Sign Up for Snapchat. Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | |
| 16,187 | Snap Parents - Snapchat Family Center Step 3: Add Each Other on Snapchat. Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | |
| 16,188 | Snap Parents - Snapchat Family Center Step 4: Access Family Center. Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | |
| 16,189 | Snap Parents - Snapchat Family Center Step 5: Parents, Invite Your Teen to Family Center. Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | |

| | | | | |
|---|---|---|---|---|
| 16,190 | Snap Parents - Snapchat Family Center Step 6: Begin Using Family Center. Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,191 | Snap Values - Privacy Policy. Snap Webpage. Available from https://values.snap.com/privacy/privacy-policy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,192 | Snap Parents - Safeguards for Teens: Snapchat Safeguards, Explained - Content and Advertising. Snap Webpage. Available from https://parents.snapchat.com/safeguards-for-teens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,193 | Snap Parents - Safeguards for Teens: Snapchat Safeguards, Explained - Strong Default Settings. Snap Webpage. Available from https://parents.snapchat.com/safeguards-for-teens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,194 | Snap Newsroom - Snapchat Brings Location Sharing to Family Center. Snap Webpage. Available from https://newsroom.snap.com/new-location-sharing-features-family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,195 | Snap Parents - Safeguards for Teens: Snapchat Safeguards, Explained - Friending and Contact Protections. Snap Webpage. Available from https://parents.snapchat.com/safeguards-for-teens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,196 | Snap Parents - Safeguards for Teens: Snapchat Safeguards, Explained - Security Check-ins For Teens. Snap Webpage. Available from https://parents.snapchat.com/safeguards-for-teens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,197 | Snap Parents - Safeguards for Teens: Snapchat Safeguards, Explained - Snapchat Age Minimum. Snap Webpage. Available from https://parents.snapchat.com/safeguards-for-teens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,198 | Snap Parents - How does Snapchat work? Chat. Snap Webpage. Available from https://parents.snapchat.com/about-snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,199 | Snap Parents - How does Snapchat work? Content. Snap Webpage. Available from https://parents.snapchat.com/about-snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,200 | Snap Parents - How does Snapchat work? Camera. Snap Webpage. Available from https://parents.snapchat.com/about-snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,201 | Snap Parents - How does Snapchat work? Snap Map. Snap Webpage. Available from https://parents.snapchat.com/about-snapchat | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,202 | Snap Parents - Snapchat Family Safety Hub. Snap Webpage. Available from https://parents.snapchat.com | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,203 | Snap Values - Privacy and Safety by Design. Snap Webpage. Available from https://values.snap.com/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,204 | Snap Values - Snapchat Safety Center. Snap Webpage. Available from https://values.snap.com/safety/safety-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,205 | Snap Values - Safety Policies. Snap Webpage. Available from https://values.snap.com/safety/safety-policies | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,206 | Snap Parents - Snapchat Tools and Resources. Snap Webpage. Available from https://parents.snapchat.com/tools-and-resources | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,207 | Snap Values - Safety Resources and Support. Snap Webpage. Snap Webpage. Available from https://values.snap.com/safety/safety-resources | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,208 | Snap Values - Snap's Council for Digital Well-Being. Snap Webpage. Snap Webpage. Available from https://values.snap.com/safety/cdwb | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,209 | Snap Inc. - Snap Inc. Terms of Service. Snap Webpage. Available from https://www.snap.com/terms?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,210 | Snap Values - Snap Safety Advisory Board. Snap Webpage. Snap Webpage. Available from https://values.snap.com/safety/safety-advisory-board | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,211 | Snap Values - Information for Law Enforcement. Snap Webpage. Snap Webpage. Available from https://values.snap.com/safety/safety-enforcement | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,212 | Snap Inc. - CitizenSnap. Snap Webpage. Available from https://citizen.snap.com/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,213 | 2024 CitizenSnap Report | Anticipated stipulation or document recipient, author or custodian | | | |

398

| 16,214 | Snap Inc. - Guide to Kind Business - Snap's Global Code of Conduct. | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,215 | 2024 CitizenSnap Report - Executive Summary. Available from https://assets.ctfassets.net/ngit5gcrb661/7zCSblzcEZm aKRz9Rega8Z/34c82215c5c55f7833e5f837e64ab5d4/20 24_CTA_Executive_Summary.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,216 | 2023 CitizenSnap Report. Available from https://assets.ctfassets.net/ngit5gcrb661/6B9B0iUocBx mv5U9pLCyAt/e49cd986d82e70fd40fa2406a82cd582/S NA0005_CitizenSnap_Report_2023_Design-FINAL4_100523.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,217 | Snap Values - What you need to know about Financial Sextortion. Snap Webpage. Available from https://values.snap.com/safety/financial-sextortion | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,218 | 2022 CitizenSnap Report. Available from https://downloads.ctfassets.net/ngit5gcrb661/2jwe3Yr d92CrSc05eTXwaQ/354c9c1f05d5dca2a0ebd5c04a67aa e9/2022_CitizenSnap_Report.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,219 | Snap Values - About Transparency Reporting (July 1, 2024 - December 31, 2024). Snap Webpage. Available from https://values.snap.com/privacy/transparency/about | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,220 | Snap Values - Transparency Report Glossary (July 1, 2024 - December 31, 2024). Snap Webpage. Available from https://values.snap.com/privacy/transparency/glossary | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,221 | Snap Values - Transparency Report (January 1, 2022 - June 30 2022). Snap Webpage. Available from https://values.snap.com/privacy/transparency-h1-2022 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,222 | Snap Values - Transparency Report (July 1, 2024 - December 31, 2024). Snap Webpage. Available from https://values.snap.com/privacy/transparency | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,223 | Snap Values - Transparency Report (January 1, 2023 - June 30, 2023). Snap Webpage. Available from https://values.snap.com/privacy/transparency-h1-2023 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,224 | Snap Values - Transparency Report (July 1, 2022 - December 31, 2022). Snap Webpage. Available from https://values.snap.com/privacy/transparency-h2-2022 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,225 | Snap Values - Transparency Report (July 1, 2023 - December 31, 2023). Snap Webpage. Available from https://values.snap.com/privacy/transparency-h2-2023 | Anticipated stipulation or document recipient, author or custodian | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16,226 | Snap Values - Transparency Report (November 1, 2014 - February 28, 2015). Available from https://www.snap.com/privacy/transparency/2015-2-28?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,227 | Snap Values - Transparency Report (January 1, 2015 - June 30, 2015). Available from https://www.snap.com/privacy/transparency/2015-6-30?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,228 | Snap Values - Transparency Report (July 1, 2015 - December 31, 2015). Available from https://www.snap.com/privacy/transparency/2015-12-31?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,229 | Snap Values - Transparency Report (January 1, 2024 - June 30 2024). Snap Webpage. Available from https://values.snap.com/privacy/transparency-h1-2024 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,230 | Snap Values - Transparency Report (January 1, 2016 - June 30, 2016). Available from https://www.snap.com/privacy/transparency/2016-6-30?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,231 | Snap Values - Transparency Report (July 1, 2016 - December 31, 2016). Available from https://www.snap.com/privacy/transparency/2016-12-31?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,232 | Snap Values - Transparency Report (January 1, 2017 - June 30, 2017). Available from https://www.snap.com/privacy/transparency/2017-6-30?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,233 | Snap Values - Transparency Report (July 1, 2017 - December 31, 2017). Available from https://www.snap.com/privacy/transparency/2017-12-31?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,234 | Snap Values - Transparency Report (January 1, 2018 - June 30, 2018). Available from https://www.snap.com/privacy/transparency/2018-6-30?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,235 | Snap Values - Transparency Report (July 1, 2018 - December 31, 2018). Available from https://www.snap.com/privacy/transparency/2018-12-31?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,236 | Snap Values - Transparency Report (January 1, 2019 - June 30, 2019). Available from https://www.snap.com/privacy/transparency/2019-6-30?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,237 | Snap Values - Transparency Report (July 1, 2019 - December 31, 2019). Available from https://www.snap.com/privacy/transparency/2019-12-31?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,238 | Snap Values - Transparency Report (January 1, 2020 - June 30, 2020). Available from https://www.snap.com/privacy/transparency/2020-6-30?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,239 | Snap Values - Transparency Report (January 1, 2021 - June 30, 2021). Available from https://www.snap.com/privacy/transparency/2021-6-30?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,240 | Snap Values - Transparency Report (July 1, 2021 - December 31, 2021). Available from https://www.snap.com/privacy/transparency/2021-12-31?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,241 | Snap Values - Transparency Report (July 1, 2020 - December 31, 2020). Available from https://www.snap.com/privacy/transparency/2020-12-31?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,242 | Snap Values - Transparency Report - California. Snap Webpage. Available from https://values.snap.com/privacy/transparency/california-transparency-page | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,243 | Snap Values - Policy Center. Snap Webpage. Available from https://values.snap.com/policy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,244 | Snap Values - Transparency: Severe Harm - Community Guidelines Explainer Series. Snap Webpage. Available from https://values.snap.com/privacy/transparency/community-guidelines/severe-harm | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,245 | Snap Values - Transparency: Snapchat Moderation, Enforcement, and Appeals - Community Guidelines Explainer Series. Snap Webpage. Available from https://values.snap.com/privacy/transparency/community-guidelines/moderation | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,246 | Snap Values - Transparency: Usernames and Display Names - Community Guidelines Explainer Series. Snap Webpage. Available from https://values.snap.com/privacy/transparency/community-guidelines/usernames-and-displaynames | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,247 | Snap Values - Sexual Content: Community Guidelines Explainer Series. Snap Webpage. Available from https://values.snap.com/policy/policy-community-guidelines/sexual-content | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,248 | Snap Values - Threats, Violence, & Harm: Community Guidelines Explainer Series. Snap Webpage. Available from https://values.snap.com/policy/policy-community-guidelines/threats-violence-harm | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,249 | Snap Values - Hateful Content, Terrorism, and Violent Extremism: Community Guidelines Explainer Series. Snap Webpage. Available from https://values.snap.com/policy/policy-community-guidelines/hateful-content-terrorism-violent-extremism | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,250 | Snap Values - Policy Center: Community Guidelines. Snap Webpage. Available from https://values.snap.com/policy/policy-community-guidelines | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,251 | Snap Values - Harassment and Bullying: Community Guidelines Explainer Series. Snap Webpage. Available from https://values.snap.com/policy/policy-community-guidelines/harassment-bullying | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,252 | Snap Values - Illegal or Regulated Activities: Community Guidelines Explainer Series. Snap Webpage. Available from https://values.snap.com/policy/policy-community-guidelines/illegal-regulated-activities | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,253 | Snap Values - Privacy Principles: You're In Control. Snap Webpage. Available from https://values.snap.com/privacy-principles | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,254 | Snap Values - Harmful False or Deceptive Practices: Community Guidelines Explainer Series. Snap Webpage. Available from https://values.snap.com/policy/policy-community-guidelines/harmful-false-deceptive-information | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,255 | Snap Values - Privacy Through Security. Snap Webpage. Available from https://values.snap.com/privacy/privacy-through-security | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,256 | Snap Values - Additional Protections for Teens on Snapchat. Snap Webpage. Available from https://values.snap.com/privacy/teens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,257 | Snapchat Support - Snap Map Privacy & Safety Reminder. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/24547077410580-Snap-Map-Privacy-Safety-Reminder | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,258 | Snap Values - Privacy By Product: Snaps & Chats. Snap Webpage. Available from https://values.snap.com/privacy/privacy-by-product | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,259 | Snap Values - Snapchat Ads Transparency. Snap Webpage. Available from https://values.snap.com/privacy/ads-privacy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,260 | Snap Inc. - Content Guidelines for Recommendation Eligibility. Available from https://www.snap.com/content-recommendation-guidelines | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,261 | Snap Values - Recommendation Eligibility Sexual Content. Snap Webpage. Available from https://values.snap.com/policy/content-guidelines-recommendation eligibility/recommendation-eligibility/sexual-content | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,262 | Snapchat Support - Snap Advertising Policies. Available from https://www.snap.com/ad-policies | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,263 | Snap Values - Recommendation Eligibility Harassment & Bullying. Snap Webpage. Available from https://values.snap.com/policy/content-guidelines-recommendation-eligibility/recommendation-eligibility/harassment-bullying | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,264 | Snap Values - Recommendation Eligibility Disturbing or Violent Content. Snap Webpage. Available from https://values.snap.com/policy/content-guidelines-recommendation-eligibility/recommendation-eligibility/disturbing-violent-content | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,265 | Snap Values - Recommendation Eligibility False or Deceptive Information. Snap Webpage. Available from https://values.snap.com/policy/content-guidelines-recommendation-eligibility/recommendation-eligibility/false-deceptive-information | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,266 | Snap Values - Recommendation Eligibility Illegal or Regulated Activities. Snap Webpage. Available from https://values.snap.com/policy/content-guidelines-recommendation-eligibility/recommendation-eligibility/illegal-regulated-activities | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,267 | Snap Values - Recommendation Eligibility Hateful Content, Terrorism, and Violent Extremism. Snap Webpage. Available from https://values.snap.com/policy/content-guidelines-recommendation-eligibility/recommendation-eligibility/hateful-content-terrorism-violent-extremism | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,268 | Snap Values - Recommendation Eligibility Commercial Content. Snap Webpage. Available from https://values.snap.com/policy/content-guidelines-recommendation-eligibility/recommendation-eligibility/commercial-content | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,269 | Snap Values - Recommendation Eligibility Quality. Snap Webpage. Available from https://values.snap.com/policy/content-guidelines-recommendation-eligibility/recommendation-eligibility/quality | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,270 | Snap Values - Recommendation Eligibility Public Interest Content. Snap Webpage. Available from https://values.snap.com/policy/content-guidelines-recommendation-eligibility/recommendation-eligibility/public-interest-content | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,271 | Snap Values - Introducing New Safeguards to Protect our Community. Snap Webpage. Available from https://values.snap.com/news/new-safeguards-for-snapchatters-2023 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,272 | Snap Values - Digital Well-Being Index Year Three. Snap Webpage. Available from https://values.snap.com/safety/dwbi | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,273 | Snap Educators - Educator Tools & Resources. Snap Webpage. Available from https://educators.snapchat.com/snapchat-educator-tools-and-resources | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,274 | Snapchat Support - What are Charms on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012313823508-What-are-Charms-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,275 | Safe, Sound and Healthy Digital Environments: A Practical Toolkit for Educators. Available from Safe_and_Sound_Toolkit.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,276 | Snap Newsroom - Video "Less Likes. More Love." Snap Webpage. Available from https://newsroom.snap.com/less-likes-more-love | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,277 | Snapchat Support - Video "What is Family Center?" Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7121384944788-What-is-Family-Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,278 | Snap Parents - Video 1 "Snapchat Family Center." Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,279 | Snap Parents - Video 2 "Snapchat Family Center." Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,280 | Snap Parents - Video "Snapchat Safeguards, Explained." Snap Webpage. Available from https://parents.snapchat.com/safeguards-for-teens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,281 | Snap Parents - Video "What is Snapchat." Snap Webpage. Available from https://parents.snapchat.com/about-snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,282 | Snap Parents - Video "What is Snapchat." Snap Webpage. Available from https://parents.snapchat.com/about-snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,283 | Snap Parents - Homepage Video "What is Family Center?" Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,284 | Snap Parents - Video "Safeguards for Teens." Snap Webpage. Available from https://parents.snapchat.com/safeguards-for-teens | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,285 | Snap Parents - Video "What is Family Center?" Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,286 | Snap Parents - Homepage Video "What is Family Center?" Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,287 | Snap Parents - Homepage Video "What is Family Center?" Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,288 | Video "School Communities on Snapchat." Available from https://www.youtube.com/watch?v=uPa9tkB0WRU | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,289 | Video "Evan Spiegel and Jacob Sedesse at the 2024 WeProtect Global Alliance Summit." Available from https://www.youtube.com/watch?v=NLYFo47IW4E&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=7&t=160s | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,290 | Snap Parents - Homepage Video "What is Family Center?" Snap Webpage. Available from https://parents.snapchat.com/family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,291 | Snap Parents - Video "What is Snapchat?" Snap Webpage. Available from https://parents.snapchat.com/about-snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,292 | Snap Values - Video "Snap's Council for Digital Well-Being." Snap Webpage. Available from https://values.snap.com/safety/cdwb | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,293 | Snap Values - Video "New Features to Help Protect Our Community." Snap Webpage. Available from https://values.snap.com/news/new-features-to-help-protect-our-community | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,294 | Video "Snapchat Safeguards for Teens Parents". Available from https://www.youtube.com/watch?v=5XP9cSfWads | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,295 | Snapchat Support - How long does my location stay on Snap Map? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012280385684-How-long-does-my-location stay-on-Snap-Map | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,296 | Snapchat Support - How do I control Snapchat notifications on Android? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012326186900-How-do-I-control-Snapchat-notifications-on-Android | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,297 | Snap Values - Looking Out For Friends on the Snap Map. Snap Webpage. Available from https://values.snap.com/news/looking-out-for-friends-on-the-snap-map | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,298 | Snapchat Support - Can everyone see my location on Snap Map? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012295586068-Can-everyone-see-my-location-on-Snap-Map | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,299 | Snap Educators - Safety at Snap. Snap Webpage. Available from https://educators.snapchat.com/safety-at-snap | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,300 | Snapchat Support - How do I turn on Story notifications from friends on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012383163796-How-do-I-turn-on-Story-notifications-from-friends-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,301 | Snap Newsroom - SPS 2024 | A New and Simple Snapchat. Snap Webpage. Available from https://newsroom.snap.com/sps-2024-simple-snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,302 | Snapchat Support - How do I share my location with only select friends on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012277077140-How-do-I-share-my-location-with-only-select-friends-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,303 | Snapchat Support - How do I set up My Home on the Snap Map? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/39993635520788-How-do-I-set-up-My-Home-on-the-Snap-Map | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,304 | Snapchat Support - How do I share my location with all my friends on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012270909972-How-do-I-share-my-location-with-all-of-my-friends-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,305 | Snapchat Support - How do I turn on Home Safe Alerts? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/39993676998548-How-do-I-turn-on-Home-Safe-Alerts | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,306 | Snapchat Support - How do I turn on Ghost Mode? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012322854932-How-do-I-turn-on-Ghost-Mode | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,307 | Snapchat Support - How do I control my Snapchat notifications on iOS? Snap Webpage. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012316327444-How-do-I-control-my-Snapchat-notifications-on-iOS | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,308 | Snapchat Support - How do I turn off message or call notifications from someone on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012355955988-How-do-I-turn-off-message-or-call-notifications-from-someone-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,309 | Snapchat Support - How do I share my location on Snap Map? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012309470740-How-do-I-share-my-location-on-Snap-Map | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,310 | Snapchat Support - How do I turn off Group Chat message notifications on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012320219924-How-do-I-turn-off-Group-Chat-message-notifications-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,311 | Short Message Report, Messages Between Boyle and Boyd, dated 10/5/2021 - 8/9/2022 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,312 | Snap Values - Enhancing the Safety of Our Community by Supporting the Take It Down Act. Snap Webpage. Available from https://values.snap.com/news/take-it-down-act | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,313 | PPT titled Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,314 | PPT titled Safety-Specific Teams | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,315 | Short Message Report, Messages Between Boyle and Boyd, dated 10/5/2021 - 7/21/2022 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,316 | PPT titled Profiles & Friending | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,317 | PPT titled Friend Check-Up | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,318 | PPT titled Chat Warnings | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,319 | PPT titled Web Reporting | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,320 | PPT titled Web Reporting | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,321 | PPT titled Snap Map | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,322 | PPT titled Notifications | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,323 | PPT titled Safety @ Snap - National Student Safety and Security Conference | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,324 | Email to Jennifer Stout, et al. re: Coverage Report: Introducing Snap Map | Jennifer Stout | | | |
| 16,325 | Email to Agatha Baldwin, et al. re: [publicpolicy] Parent Guide to Snapchat - Request for Feedback | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,326 | Snap Inc. Platform Integrity 2019 Strategy (OKRs), Team Mission and 2018 Lookbak | Jennifer Stout | | | |
| 16,327 | ConnectSafely, Parent's Guide to Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,328 | ConnectSafely, Quick-Guide to Snapchat - Wellness Resources | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,329 | Early Snapchat Photo | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,330 | Snapchat Venice Beach Headquarters Photo | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,331 | Email re: Question from ABC News "20/20" | Jennifer Stout | | | |
| 16,332 | Policy / Safety Qs for Ask Evan - 9/23 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,333 | PPT titled Product Safety Overview | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,334 | Email  re Launch Note: Chat Text Reporting v2 to all users | Abby Tran | | | |

| 16,335 | Email from Evan Spiegel to Imran Khan and Steve Hwang re: another update so you can see how it is fitting together | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,336 | Google Comment Notification from Evan Spiegel to Jacqueline Beauchere re: Safety @ Snap_DRAFT - 2021 | Sandeep Chatterjee | | | |
| 16,337 | Email from Evan Spiegel | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,338 | PPT titled Safety Checklist for Parents - Helpful tips for parents of Snapchatters | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,339 | Snap Parents - Video "Snapchat Family Safety Hub." Snap Webpage. Available from https://parents.snapchat.com/?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,340 | Snap Values - Video "Meet Snap's Council for Digital Well-Being." Snap Webpage. Available from https://values.snap.com/safety/cdwb?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,341 | Snap Values - Video "Snap's Council for Digital Well-Being." - Snap European Council for Digital Wellbeing. Snap Webpage. Available from https://values.snap.com/safety/cdwb?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,342 | Snap Values - Content Guidelines for Recommendation Eligibility. Snap Webpage. Available from https://values.snap.com/policy/content-guidelines-recommendation-eligibility | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,343 | Snap Parents - Video "Snapchat Safeguards, Explained." Snap Webpage. Available from https://parents.snapchat.com/safeguards-for-teens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,344 | Snapchat Support - Shortcuts, Browser Support, Get Personalized Support. Snap Webpage. Available from https://help.snapchat.com/hc/en-us | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,345 | Snapchat Support - Video "Shortcuts, Browser Support, Get Personalized Support." Snap Webpage. Available from https://help.snapchat.com/hc/en-us | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,346 | Snap Parents - Safeguards for Teens. Snap Webpage. Available from https://parents.snapchat.com/safeguards-for-teens | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,347 | PPT titled Snap Emotional Wellness Research | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,348 | PPT titled Safety @ Snap: Briefing for Canadian Centre for Child Protection | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,349 | PPT titled Snap's Safety Advisory Board: Second Virtual Meeting | Abby Tran | | | |
| 16,350 | Email from Evan Spiegel to Mary Ritti, et al. re: parent guide | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,351 | Snapchat Guide for Parents | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,352 | PPT titled Snapchat Safety and Privacy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,353 | Email to Nona Farahnik Yadegar | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,354 | Snap Advisory Board Call / Meeting Attendance & Agenda | Jennifer Stout | | | |
| 16,355 | PPT titled Snapchat: Safety, Privacy & Your Trust | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,356 | Snap Inc. Safety Advisory Board Workshop Board Minutes | Jennifer Stout | | | |
| 16,357 | Email from Gina Woodworth to Larry Magid, et al. re SID 2020 Update and Next Safety Advisory Board Call | Jennifer Stout | | | |
| 16,358 | PPT titled CSEA Global policy initiatives, and Snap's approach to ensuring user safety - Safety Advisory Board - March 2020 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,359 | Safety Advisory Board Call (via Google Hangout) | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,360 | Document titled Safety Advisory Board - Kickoff Meeting Rough Notes | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,361 | PPT titled Beautification - ML Lens Rolling Research - Round 1: Lenses | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,362 | PPT titled Lenses Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,363 | Snap Inc. Safety Advisory Board In-Person Workshop Agenda | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,364 | Snap Safety Advisory Board Workshop Background | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,365 | Snap Safety Advisory Board Call Agenda | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,366 | PPT titled Snap Global Perceptions of Privacy Research Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,367 | PPT titled Snap Inc. Safety Advisory Board | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,368 | PPT titled Snap's Safety Advisory Board - Third Virtual Meeting | Jennifer Stout | | | |
| 16,369 | PPT titled Safety at Snap - A Holistic approach to Snapchatter safety | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,370 | PPT titled Snap's Safety Advisory Board - Fourth Virtual Meeting | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,371 | PPT titled Snap's Safety Advisory Board - Kickoff Meeting | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,372 | Snapchat Philosophy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,373 | Snap Inc. Safety Advisory Board Call / Meeting Agenda | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,374 | Snap Inc. Safety Advisory Board Meeting Updates and Agenda | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,375 | Email to Nona Farahnik Yadegar re: End Of Week Recap and August Goals | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,376 | Email from Evan Spiegel to ceo_office@snap.com re: Fwd: Research paper on Snap vs Instagram: super relevant to core campaign | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,377 | Choi, T.R. and Sung, Y., Telematics and Informatics: Instagram versus Snapchat: Self-expression and privacy concern on social media. September 24, 2018. Available from https://doi.org/10.1016/j.tele.2018.09.009 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,378 | Memorandum titled Snapchat & the Role of Relationships in People's Lives | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,379 | Safety Update: Q2 2023 Snap Inc. Board of Directors Meeting | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,380 | Habib, H., Shah, N., Vaish, R., Impact of Contextual Factors on Snapchat Public Sharing. May 2, 2019. Available from https://dl.acm.org/doi/10.1145/3290605.3300256 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,381 | Memorandum titled Safety Updates | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,382 | Email re: Privacy and Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,383 | Agenda for Safety Advisory Board Call | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,384 | Agenda for Safety Advisory Board Call | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,385 | Memorandum titled Family Center: Third-Party Confidential Outreach; Part II: "Content Controls" | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,386 | PPT titled Snap Public Policy Platform Safety: Strategic Planning & Execution | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,387 | PPT titled Snap Real Relationships, Real Impact US Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,388 | Memorandum titled Community-Created AR Policy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,389 | Trust and Safety - December 2019 Board Meeting | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,390 | Memorandum titled Snap-Made Organic AR Policy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,391 | Snap Values - Snap California Transparency Report. Snap Webpage. Available from https://values.snap.com/privacy/transparency/california-transparency-page | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,392 | Snap Values - Snap Transparency Report (January 1, 2025 - June 30, 2025). Snap Webpage. Available from https://values.snap.com/privacy/transparency-h1-2025 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,393 | Snap Values - Our Work to Help Keep Snapchatters Safe. Snap Webpage. Available from https://values.snap.com/news/keeping-snapchatters-safe?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,394 | Snap Values - New Features to Help Protect Our Community. Snap Webpage. Available from https://values.snap.com/news/new-features-to-help-protect-our-community | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,395 | Snap Values - Snap Selects 18 Teens for First Council for Digital Well-Being. Snap Webpage. Available from https://values.snap.com/news/snap-selects-first-council-for-digital-well-being | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,396 | Not feeling alone changes a whole lot - Here For You. Snap Webpage. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1536454977974272 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,397 | Snap Newsroom - Introducing Here for You. Snap Webpage. Available from https://newsroom.snap.com/here-for-you | Anticipated stipulation or document recipient, author or custodian | | | |

413

| 16,398 | Snap Newsroom - Introducing "The Keys: A Guide to Digital Safety" - An interactive course to educate teens and families about online risks and and how to help protect themselves. Snap Webpage. Available from https://newsroom.snap.com/the-keys-a-guide-to-digital-safety | Anticipated stipulation or document recipient, author or custodian | | | |
| --- | --- | --- | --- | --- | --- |
| 16,399 | Snap Video "The Keys - A Guide to Digital Safety Sizzle" | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,400 | Email from Jacob Andreou to Evan Spiegel re: EMBARGOED: Snapchat's Family Center launching Tuesday in initial markets | Jennifer Stout | | | |
| 16,401 | Email to Public Policy and Agatha Baldwin re: Questions from the National Center on Sexual Exploitation | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,402 | Letter from Nona Farahnik Yadegar | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,403 | Letter from Jennifer Stout to Sen. Blackburn | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,404 | Letter from Nona Farahnik | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,405 | Email to Jennifer Stout, et al. re: 2021 Dirty Dozen List | Jennifer Stout | | | |
| 16,406 | Email from Jennifer Stout re: Follow-up: Safety Enhancements | Jennifer Stout | | | |
| 16,407 | Letter from Gina Woodworth | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,408 | Email to Jack Brody re: [Launch] My AI in Family Center's Recent Conversations Section | Abby Tran | | | |
| 16,409 | PPT titled Update to NCOSE, Snap Inc. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,410 | Trust and Safety - December 2019 Board Meeting [Redacted] | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,411 | Memorandum titled April 18 National Center on Sexual Exploitation Qs | Anticipated stipulation or document recipient, author or custodian | | | |

414

| 16,412 | Safety Snapshot. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/760067458648064 | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,413 | What we do can shift how we feel - Here For You. Snap Webpage. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/3298972115699712 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,414 | Snapchat Safety Resources. Snapchat Vault Webpage. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,415 | BBB National Programs, Inc. Press Releases: CARU Finds Snap, Inc. Complies with COPPA. Company goes beyond minimal procedures to prevent under-age use. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,416 | Parents' Ultimate Guide to Managing Digital Parenting Anxiety. Common Sense Media Webpage. Available from https://www.commonsensemedia.org/articles/parents-ultimate-guide-to-managing-digital-parenting-anxiety | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,417 | Snap Newsroom - Putting the Chat Into Snapchat. Snap Webpage. Available from https://newsroom.snap.com/putting-the-chat-into-snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,418 | Snap Newsroom - Community Geofilters. Snap Webpage. Available from https://newsroom.snap.com/community-geofilters | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,419 | Snap Newsroom - Introducing Discover. Snap Webpage. Available from https://newsroom.snap.com/introducing-discover | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,420 | Snap Newsroom - Introducing Friend Check Up. Snap Webpage. Available from https://newsroom.snap.com/introducing-friend-check-up | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,421 | Snap Newsroom - Introducing New World Lenses. Snap Webpage. Available from https://newsroom.snap.com/introducing-new-world-lenses | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,422 | Snap Newsroom - Introducing Snap Map. Snap Webpage. Available from https://newsroom.snap.com/introducing-snap-map?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,423 | Snap Newsroom - Keep the Fire (Emoji) Going. Snap Webpage. Available from https://newsroom.snap.com/keep-the-streak-with-restore | Anticipated stipulation or document recipient, author or custodian | | | |

415

| | | | | | |
|---|---|---|---|---|---|
| 16,424 | Snap Newsroom - Limitless Snaps. Snap Webpage. Available from https://newsroom.snap.com/limitless-snaps | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,425 | Snap Newsroom - Introducing Geofilters. Snap Webpage. Available from https://newsroom.snap.com/introducing-geofilters | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,426 | Snap Newsroom - On-Demand Geofilters. Snap Webpage. Available from https://newsroom.snap.com/on-demand-geofilters | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,427 | Snap Newsroom - How Snaps Are Stored and Deleted. Snap Webpage. Available from https://newsroom.snap.com/snaps-stored?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,428 | Snap Newsroom - Let's Chat. Snap Webpage. Available from https://newsroom.snap.com/lets-chat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,429 | Snap Newsroom - A Whole New Way to See Yourself(ie). Snap Webpage. Available from https://newsroom.snap.com/a-whole-new-way-to-see-yourselfie | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,430 | Snap Newsroom - A Story for Everything. Snap Webpage. Available from https://newsroom.snap.com/a-story-for-everything | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,431 | PPT titled Snap Wave 3 Research findings: Digital Well-Being Index | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,432 | Snap Public Policy: Snap's Digital Well-Being Index - Year Three | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,433 | Snap Public Policy: Digital Well-Being Index - United States 2024 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,434 | PPT titled Snap 2022 Digital Well-Being Index - Research Findings | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,435 | Snap Public Policy: Introducing the Digital Well-Being Index | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,436 | Snap Public Policy: United States 2023 Digital Well-Being Index | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,437 | Snap Public Policy: The Digital Well-Being Index - Key Research Results | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,438 | PPT titled Snap Wave 2 Research findings, June 2023: Digital Well-Being Index | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,439 | Snap Public Policy: Digital Well-Being Index - United States 2023 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,440 | Snap Public Policy: Digital Well-Being Index - Year Two | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,441 | PPT titled Snap 2022 Digital Well-Being Index - Research Findings with Archive | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,442 | Snap Values - Digital Well-Being Index - Year Three. Snap Webpage. Available from https://values.snap.com/safety/dwbi | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,443 | Snap Values - Introducing the Digital Well-Being Index. Snap Webpage. Available from https://values.snap.com/safety/dwbi-2022 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,444 | Snap Values - Digital Well-Being Index - Year Two. Snap Webpage. Available from https://values.snap.com/safety/dwbi-2023 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,445 | Snapchat - Terms of Use. Last Updated June 26, 2011. Available from https://web.archive.org/web/20120512091541/http://www.snapchat.com/terms | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,446 | Snap Video "The Keys - A Guide to Digital Safety (Intro)" | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,447 | Snap Video "The Keys - A Guide to Digital Safety (Online Bullying & Harassment)" | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,448 | Snap Video "The Keys - A Guide to Digital Safety (Privacy)" | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,449 | Snap Video "The Keys - A Guide to Digital Safety (Risks of Illicit Drugs)" | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,450 | Snap Video "The Keys - A Guide to Digital Safety (Sextortion)" | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,451 | Snap Video "The Keys - A Guide to Digital Safety (How Snap Works)" | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,452 | Snap Video "The Keys - A Guide to Digital Safety (Safety Settings)" | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,453 | Snap Video "The Keys - A Guide to Digital Safety (Connections)" | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,454 | Snap Video "The Keys - A Guide to Digital Safety (Screen Recording)" | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,455 | Email re: IG = negative feelings? | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,456 | Email to Evan Spiegel re: Email to employees | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,457 | Snap Inc. Team Handbook: U.S. Team Members | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,458 | Parental Perception Theme | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,459 | Messages between Jennifer Stout and Jeremy Voss, et al. | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,460 | Document titled Nona Messaging - Family Center | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,461 | Memorandum titled Well-Being: Healthy Social Media Research - Product Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,462 | Introducing New Safeguards to Protect our Community, Snap Privacy, Safety and Policy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,463 | Snap Newsroom - Bringing More Transparency to the Camera. Snap Webpage. Available at https://newsroom.snap.com/transparent-camera | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,464 | Snapchat Support - How We Rank Lenses on Snapchat. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/34360182512916-How-We-Rank-Lenses-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,465 | Memorandum titled Community-Created AR Policy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,466 | Memorandum titled Snap Inc., Community Lens Review Operational Procedures | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,467 | PPT titled Inclusive Lenses | Jennifer Stout | | | |
| 16,468 | PPT titled The Inclusive Camera | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,469 | PPT titled Inclusive Camera | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,470 | Email from Jennifer Stout to Evan Spiegel, et al. re: CARU final release | Jennifer Stout | | | |
| 16,471 | Snapchat Support - How does Snapchat use Age Range for Apps on iOS? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/44297721890580-How-does-Snapchat-use-Age-Range-for-Apps-on-iOS | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,472 | Letter sent by email to Children's Code Team, Information Commissioner's Office re Snap's Response re Evidence on the Use of Age Assurance | Jennifer Stout | | | |
| 16,473 | PPT titled Device Age Verification / Assurance Proposal | Jennifer Stout | | | |
| 16,474 | Letter to Elizabeth Denham re: Snap response to Age-Appropriate Design Code consultation | Jennifer Stout | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16,475 | Snapchat Support - How do I report an underage account on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/45535135039892-How-do-I-report-an-underage-account-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,476 | Trust & Safety Team Mission | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,477 | Email to Althea Tupper, et al. re: [Weekly Release Rundown] App Version 12.77 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,478 | Snap Parents - The Teen Experience on Snapchat. Snap Webpage. Available from https://parents.snapchat.com/safeguards-for-teens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,479 | Document titled Age Assurance & Child Safety on Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,480 | Snapchat Support - Who can contact me on Snapchat? Snap Webpage Available from https://help.snapchat.com/hc/en-us/articles/8133269402516-Who-can-contact-me-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,481 | History of Snap x CARU Correspondence | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,482 | Summary of Meeting of the National Association of School Resource Officers in Hoover, Alabama | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,483 | PPT titled Engagement Activity Analysis | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,484 | Email to Rachel Hochhauser re: #254990977 LESS Submission Request | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,485 | Memorandum titled Snap Inspire | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,486 | Email from David Boyle to Abby Tran re [Product Experiment Launch] Chat Text Reporting | Jennifer Stout Abby Tran | | | |
| 16,487 | A Parent's Guide to Snapchat | Rachel Hochhauser Jennifer Stout | | | |
| 16,488 | Manual Review and Enforcement and Automated Defenses | Jennifer Stout | | | |

| 16,489 | Email to Jerry Hunter, et al. re: [publicpolicy] T&S End of Week September 5th - September 11th | Jennifer Stout | | | |
|--------|--------|--------|--|--|--|
| 16,490 | LinkedIn Update from SAB Member Lucy Thomas | Jennifer Stout Abby Tran | | | |
| 16,491 | A Parent's Guide to Snapchat, Connect Safely | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,492 | A Parent's Guide to Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,493 | Q4 2020 Trust & Safety Outreach & Education Brief | Jennifer Stout | | | |
| 16,494 | Safety Outreach & Education Brief: Q1 2021 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,495 | PPT titled Youth Safety Focus Group 2021, Snap Inc. | Rachel Hochhauser Jennifer Stout | | | |
| 16,496 | PPT titled 2021 CitizenSnap Report | Jennifer Stout | | | |
| 16,497 | PPT titled Snap LEO Summit Pre & Post Feedback | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,498 | PPT titled Snap Inc. Debunking Myths and Explaining Safety Operations | Jennifer Stout | | | |
| 16,499 | Parent's Guide: Snapchat's Family Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,500 | PPT titled EMEA Parent Education | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,501 | PPT titled Safety at Snap - A Holistic approach to Snapchatter safety | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,502 | PPT titled Snap 101 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,503 | PPT titled Snap in Focus: Safety Presentation | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,504 | Content Moderation Playbook | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,505 | Email to Jacqueline Beauchere re: SNAP CONFIDENTIAL: Safety Features Announcement | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,506 | PPT titled Day in the Life, UK Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,507 | Snapchatter Day In The Life - SE Quant Highlights | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,508 | Snapchatter Day In The Life - NO Quant Highlights | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,509 | PPT titled Snap Differentiation Focus Groups, Consumer Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,510 | Snapchatter Day In The Life - CA Quant Highlights | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,511 | Parent's Guide to Safety on Snapchat - Draft | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,512 | Memorandum titled EMEA - Corporate - GDPR Messaging and Q&A | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,513 | Saved media from Snapchat messages between Jeremy Voss and Jack Brody | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,514 | Safety on Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,515 | Email from Jacqueline Beauchere re Mom Questions - Follow-up | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,516 | Memorandum titled Wellness/Resiliency @ Snap | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,517 | Email from Peter Sellis to Jerry Hunter re: Fwd: Evan Review of Snapchat Advertising Plan | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,518 | PPT titled 31-35 US Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,519 | PPT titled Business Review Growth - Age Up | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,520 | PPT titled 25-30 US Research - Part 1 of 2 of Age-up Research - Product Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,521 | PPT titled Compiled Communication Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,522 | Memorandum titled Age Up UXR Insights | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,523 | PPT titled Age Up: Parents & Teens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,524 | PPT titled Parents | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,525 | Document titled International Centre for Missing & Exploited Children & Snap Inc. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,526 | Email from Jacqueline Beauchere re: The Digital4Good Summit Is Over, But The Inspiration Is Not! | Abby Tran | | | |
| 16,527 | Email from Jacqueline Beauchere to Rachel Racusen re: Good School Safety Outreach Opportunity | Rachel Hochhauser | | | |
| 16,528 | Letter from Gina G. Woodworth | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,529 | Document titled Italy – 2023 IDEAS FOR AR ACTIVATION | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,530 | Email to Jacqueline Beauchere re: ADL Education Partnerships Team and Snapchat Readout - 1/16/23 | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,531 | Email to commsteam@snapchat.com re: Update on child safety initiatives | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,532 | Comms Plan--Content Controls & Content Guidelines | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,533 | PPT titled Family Center 12/1/21 Updates | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,534 | Corporate Comms Messaging | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,535 | SAB In-Person Convening:  Product "Think" Topic, Family Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,536 | Memorandum titled Family Center: Third-Party Confidential Outreach | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,537 | PPT titled Parental Controls: Feature Idea Brainstorming | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,538 | Parental Controls Research Plan - Product Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,539 | Values Based Controls (Parental Controls) Internal Feedback Research Plan - Product Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,540 | PPT titled Parental Controls Sprint Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,541 | PPT titled Parental Controls Competitor Audit | Anticipated stipulation or document recipient, author or custodian | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16,542 | Letter from Gina Woodworth to Congresswoman Dingell and Congresswoman Castor | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,543 | Email from Jacqueline Beauchere re: UNICEF Cyberbullying Webpage - Permission to Tweak | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,544 | Document titled Background on Snap's Approach to Mental Health | Jennifer Stout | | | |
| 16,545 | Talking Points for Jen Stout 60 minutes background call | Jennifer Stout | | | |
| 16,546 | Reporting Online Bullying - Snapchat copy - With email | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,547 | Email from Nona Farahnik Yadegar re: Bullying/mental health campaigns for fall | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,548 | PPT titled Trust & Safety | Jennifer Stout | | | |
| 16,549 | Document titled For Parents | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,550 | Document titled Snap Trust & Safety Mission | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,551 | PPT titled 2023 Citizen Snap Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,552 | Message between Aaron Altschuler, Alex Osborne & Rachel Hochhauser | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,553 | Email from Snap Trust & Safety Team to Snap Users re: Responses to Evan Spiegel Student Letters | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,554 | PPT titled CitizenSnap Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,555 | Email to Rachel Racusen | Jennifer Stout | | | |
| 16,556 | PPT titled Best Friends Research | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,557 | Email to Jennifer Stout, et al. re: Fwd: [team] Meet Our Customer Heroes of Q3 2021 | Jennifer Stout | | | |
|---|---|---|---|---|---|
| 16,558 | PPT titled CitizenSnap Report 2023 | Jennifer Stout | | | |
| 16,559 | PPT titled 2023 CitizenSnap Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,560 | PPT titled 2023 Year in Review, Snap Philanthropy | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,561 | PPT titled Core User Profiles - Product Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,562 | PPT titled Emotions associated with Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,563 | PPT titled Apposphere: Uncovering audience motivations and platform behaviors | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,564 | Reasoner Ventures, LLC Invoices (Timothy W. Estes) | Timothy Estes | | | |
| 16,565 | Angel Q X Post | Timothy Estes | | | |
| 16,566 | Angel Q Video | Timothy Estes | | | |
| 16,567 | Angel Q Chat Q&A - Safe Apps - Part 1 | Timothy Estes | | | |
| 16,568 | Arunesh Mathur et al., What Makes a Dark Pattern ... Dark?: Design Attributes, Normative Considerations, and Measurement Methods. CHI Conference on Human Factors in Computing Systems. Available from CHI '21), May 8-13, 2021, Yokohama, Japan. ACM, New York, NY, USA, 18 pages. https://doi.org/10.l 145/3411764.3445610 | Timothy Estes | | | |
| 16,569 | Expert Rebuttal Report of Krista Hayakawa | Sandeep Chatterjee | | | |
| 16,570 | Output from the Angel Q Chat Feature: "What are some popular, safe, and well designed applications for teenagers to share picture and chat with friends?" | Timothy Estes | | | |
| 16,571 | Snap Map - Location Sharing Reminder | Timothy Estes | | | |
| 16,572 | Video Excerpt of Timothy W. Estes Interview | Timothy Estes | | | |
| 16,573 | 30(b)(6) Deposition Notes, James Beser | Timothy Estes | | | |
| 16,574 | Google Family Link - Help keep your family safer online | Timothy Estes | | | |
| 16,575 | 30(b)(6) Deposition Notes, Tom Saffell | Timothy Estes | | | |
| 16,576 | Choose An Experience For Your Child, YouTube Family Center | Timothy Estes | | | |
| 16,577 | Snapchat Notifications Screenshots | Timothy Estes | | | |
| 16,578 | Corporate Comms Issues Messaging - Deprecated | Sandeep Chatterjee | | | |
| 16,579 | Streaks - Relaxed Grace Period for Incrementation | Sandeep Chatterjee Abby Tran | | | |
| 16,580 | Email from Rachel Hochhauser to Principal St. Onge re: Meeting Request from Snapchat Regarding MMHS Snapchat Community | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,581 | Istook Consulting LLC Invoices | Brooke Istook | | | |
|---|---|---|---|---|---|
| 16,582 | Heat Initiative. Available from https://heatinitiative.org/research-heat-initiative/ | Brooke Istook | | | |
| 16,583 | Ending Human Trafficking. Available from https://endinghumantrafficking.org/270/ | Brooke Istook | | | |
| 16,584 | JCCP & MDL - Plaintiff Expert - 2025-08-26 - Istook Exhibit 014 | Brooke Istook Jennifer Stout | | | |
| 16,585 | 2021-22 Civil Rights Data Collection, A First Look: Students' Access to Educational Opportunities in U.S. Public Schools. (2025). U.S. Department of Education Office for Civil Rights. | Diana Wildermuth | | | |
| 16,586 | 2025 School Counselor Report. (2025). YouScience. | Diana Wildermuth | | | |
| 16,587 | Alvarez, M., et. al. (2012). National Association of Social Workers. Standards for School Social Work Services. | Diana Wildermuth | | | |
| 16,588 | Appropriate and Inappropriate Activities for School Counselors. (2019). ASCA National Model (4th ed.). | Diana Wildermuth | | | |
| 16,589 | ASCA National Model (3rd ed.). (2012). American School Counselor Association. | Diana Wildermuth | | | |
| 16,590 | ASCA National Model (4th ed.) Executive Summary. (2025). American School Counselor Association. | Diana Wildermuth | | | |
| 16,591 | ASCA Position Statement, Ethical Standards for School Counselors. (2022). American School Counselor Association. | Diana Wildermuth | | | |
| 16,592 | ASCA Position Statement, The School Counselor and Student Safety with Digital Technologies. (2023). American School Counselor Association. | Diana Wildermuth | | | |
| 16,593 | ASCA Research Report: State of the Profession 2020. (2021). American School Counselor Association. | Diana Wildermuth | | | |
| 16,594 | ASCA Student Standards Crosswalk with the CASEL Framework 5. Available at: https://www.schoolcounselor.org/getmedia/ffd18875-b731-4e1d-a8cc-1b44ff335b16/ASCA- Student-Standards-and-CASEL.pdf. | Diana Wildermuth | | | |
| 16,595 | ASCA Student Standards: Mindsets & Behaviors for Student Success. (2021). American School Counselor Association. | Diana Wildermuth | | | |
| 16,596 | ASCA. (2003). The ASCA National Model: A Framework for School Counseling Programs. American School Counseling Association. | Diana Wildermuth | | | |
| 16,597 | ASCA. (2019). The ASCA National Model: A Framework for School Counseling Programs (4th ed.). American School Counselor Association. | Diana Wildermuth | | | |
| 16,598 | ASCA. (2020). ASCA Position Statement: The School Counselor and Student Mental Health. American School Counselor Association. | Diana Wildermuth | | | |
| 16,599 | ASCA. (2021). ASCA Position Statement: The School Counselor and Peer Support Programs. American School Counselor Association. | Diana Wildermuth | | | |
| 16,600 | ASCA. (2023). School Counselor Roles & Ratios. American School Counselor Association. Available at: https://www.schoolcounselor.org/About-School-Counseling/School-Counselor-Roles-Ratios. | Diana Wildermuth | | | |
| 16,601 | ASCA. (2023). The Role of the School Counselor: Who Are School Counselors? American School Counselor Association. | Diana Wildermuth | | | |

427

| 16,602 | ASCA. (2023). The School Counselor and School Counseling Programs. American School Counselor Association. Available at: https://www.schoolcounselor.org/Standards-Positions/Position-Statements/ASCA-Position-Statements/The-School-Counselor-and-School-Counseling-Program. | Diana Wildermuth | | | |
|---|---|---|---|---|---|
| 16,603 | ASCA. (September 2023). School Counselor Shortages. Current Issues in Education, American School Counselor Association. | Diana Wildermuth | | | |
| 16,604 | Bates, W. C. (September 1, 2022). Communities working together after devastating flooding brings 'renewed sense of hope' during KDE school visits to Breathitt, Hazard, Jackson and Perry. Kentucky Teacher, Kentucky Department of Education. Available at:<br><br>https://www.kentuckyteacher.org/news/2022/09/communities-working-together-afterdevastating-flooding-brings-renewed-sense-of-hope-during-kde-school-visits-to-breathitthazard-jackson-and-perry/ | Diana Wildermuth | | | |
| 16,605 | Bergsma, L., et. al. (2007). Core Principles of Media Literacy in Education in the United States. National Association for Media Literacy Education. | Diana Wildermuth | | | |
| 16,606 | Bloom, S., et al. (1992). National Association of Social Workers. Standards for School Social Work Services. | Diana Wildermuth | | | |
| 16,607 | Bouie-Haynes, G. R., et. al. (2025). Practice Standards for School Social Workers. National Association of Social Workers. | Diana Wildermuth | | | |
| 16,608 | Breathitt Co. flood-related death raises mental health concerns. (August 12, 2022). WKYT. Available at: https://www.wkyt.com/video/2022/08/12/watch-breathitt-co-flood-related-death-raises-mental-health-concerns/. | Diana Wildermuth | | | |
| 16,609 | Cardona, M. A. (2021). Supporting Child and Student Social, Emotional, Behavioral, and Mental Health Needs. U.S. Department of Education. | Diana Wildermuth | | | |
| 16,610 | CASEL (March 2003). Safe and Sound: An Educational Leader's Guide to Evidence-Based Social and Emotional Learning (SEL) Programs. CASEL & LSS. | Diana Wildermuth | | | |
| 16,611 | Couch, D. (March 3, 2020). For 25 years, Kentucky has led the way in education technology. Kentucky Teacher, Kentucky Department of Education. Available at: https://www.kentuckyteacher.org/leadership/commissioners-comments/2020/03/for-25-years-kentucky-has-lead-the-way-in-education-technology/. | Diana Wildermuth | | | |
| 16,612 | Discussing Flooding's Impact on Eastern Kentucky Schools. (September 26, 2022). Valley PBS. Available at: https://video.valleypbs.org/video/discussing-floodings-impact-on-easternkentucky-schools-dsypxc/. | Diana Wildermuth | | | |
| 16,613 | Farmer, R. L., et. al. (2021). Status of School Psychology in 2020, Part 2: Professional Practices in the NASP Membership Survey. National Association of School Psychologists, 5(3). | Diana Wildermuth | | | |
| 16,614 | Historic July 26th-July 30th, 2022 Eastern Kentucky Flooding. National Weather Service. Available at: https://www.weather.gov/jkl/July2022Flooding. | Diana Wildermuth | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16,615 | Klesta, M. (September 27, 2023). Resilience and Recovery: Insights from the July 2022 Eastern Kentucky Flood. Federal Reserve Bank of Cleveland. Available at: https://www.clevelandfed.org/publications/cd-reports/2023/20230927-resilience-andrecovery. | Diana Wildermuth | | | |
| 16,616 | Lamparski, A. (September 4, 2024). Almost 9% of Kentucky schools don't have a counselor, nearly half don't have enough. Lex18 News. Available at: https://www.lex18.com/news/lexin-depth/almost-9-of-kentucky-schools-dont-have-a-counselor-nearly-half-dont-haveenough. | Diana Wildermuth | | | |
| 16,617 | NASP. (2010). Model for Comprehensive and Integrated School Psychological Services. National Association of School Psychologists. | Diana Wildermuth | | | |
| 16,618 | NASP. (2021). Shortages in school psychology: Challenges to meeting the growing needs of | Diana Wildermuth | | | |
| 16,619 | National Student to School Counselor Ratio 1986-2023. American School Counselor Association. Available at: https://schoolcounselor.org/getmedia/06e49241-5a9e-47a4-881d- cfca5ca61cce/National-Ratios-30-year.pdf. | Diana Wildermuth | | | |
| 16,620 | Notification of Tentative Census Poverty and Hold Harmless Percentages Used to Determine School Year 2025-2026 Title I, Part A Funding. Available at: https://www.education.ky.gov/federal/progs/tia/Documents/Notification%20of%20Tentativ e%20Census%20Poverty%20and%20Hold%20Harmless %20Percentages.pdf. | Diana Wildermuth | | | |
| 16,621 | School Safety and Resiliency Act, KRS 158.4416. | Diana Wildermuth | | | |
| 16,622 | U.S. students and schools [Research summary]. National Association of School Psychologists. | Diana Wildermuth | | | |
| 16,623 | 02/05/2025 Breathitt County - SHAPE Profile, School Mental Health Profile - District Version | Diana Wildermuth | | | |
| 16,624 | Breathitt County Schools 5 Year Academic Strategic Goals 2020-2025. Available at: https://resources.finalsite.net/images/v1640273354/br eathittk12kyus/ayhybitjf1mppzho0kfo/ 2020-2025yearacademicstrategicgoals.pdf. | Diana Wildermuth | | | |
| 16,625 | Streaks User Research, Survey - Interviews | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,626 | Responses of Snap Inc. to Members of Congress (Senators Richard Blumenthal and Amy Klobuchar) re: Child Safety Hearing | Jennifer Stout | | | |
| 16,627 | PPT titled True to Self(ie) Understanding Gen Z, the first Mobile-first generation | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,628 | PPT titled Connecting with Young People on Mental Health & Wellbeing - Research Findings Prepared by Global Strategy Group for Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,629 | PPT titled Power Friendships & Streaks: Problem Statements | Jennifer Stout Abby Tran | | | |
|---|---|---|---|---|---|
| 16,630 | Messages with Jeb Boniakowski | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,631 | PPT titled Snap Inc. Investor Presentation | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,632 | PPT titled Streaks: User Research Overview | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,633 | Streaks Utility Analysis - High School vs. College Users | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,634 | Streaks Master Doc - August 2018 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,635 | PPT titled Power Friendship & Streaks: Problem Statements | Jennifer Stout | | | |
| 16,636 | Streaks Experiments Media Strategy & Messaging | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,637 | Email to Jeremy Voss re: Streak Sizing Update | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,638 | PPT titled The Snapchat Generation - A new lens on identity, expression, and connection in the US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,639 | PPT titled Gen Z in 2022 - Culture, Commerce, and Conversations in the US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,640 | PPT titled Re-drawing the marketing plan: How brands can activate effectively for Gen Z in the US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,641 | Memorandum titled UK Age Verification Experience Update | Jennifer Stout | | | |
| 16,642 | PPT titled Streaks Research: User Research Atlanta, GA | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,643 | Email from Jacob Andreou to Jennifer Stout re: Fwd: Streaks | Jennifer Stout | | | |
| 16,644 | Email to Evan Spiegel re Public Best Friend - I'm Sorry for the Long Email!!! | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,645 | Rousay, V. Victory! Snapchat Makes Numerous Safety Changes in Response to Dirty Dozen List. National Center on Sexual Exploitation Webpage. Available from https://endsexualexploitation.org/articles/victory-snapchat-makes-numerous-safety-changes-in-response-to-dirty-dozen-list/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,646 | Memorandum titled 2024 Safety Operating Plan | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,647 | Email to Evan Spiegel re: Face Shapes Lens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,648 | Letter from Jacqueline Beauchere | Jennifer Stout | | | |
| 16,649 | Email from Jacob Andreou to Evan Spiegel re: Right-Aligned Friend Emojis | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,650 | Outline for Evan Spiegel U.S. Surgeon General Dr. Vivek Murthy Club Unity Keynote Conversation | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,651 | Memorandum titled The Future of Child Safety at Snap | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,652 | Memorandum titled The Future of Child Safety at Snap | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,653 | PPT titled Here For You | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,654 | Email from Evan Spiegel re: Social Media Research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,655 | PPT titled User Experience - Lens Carousel and Content Curation | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,656 | Email from Jennifer Stout re: WSJ article on age verification - includes Snap mention | Jennifer Stout | | | |

431

| 16,657 | Document titled Snapchat Content Experience for 13-17 Year Olds | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,658 | PPT titled Global Consumer Segmentation + Brand Drivers Summary 2020 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,659 | Document Describing Snap's Response to NCA-CEOP | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,660 | PPT titled Safety @ Snap: National Student Safety and Security Conference | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,661 | PPT titled Safety @ Snap: National Student Safety and Security Conference | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,662 | PPT titled Safety @ Snap American Federation of Teachers, et al. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,663 | SAB In-Person Convening: Public Policy & Global Safety "Think" Topic, Age Assurance | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,664 | Email from Jacqueline Beauchere | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,665 | PPT titled Apposphere: Uncovering audience motivations and platform behaviors | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,666 | PPT titled Day in the Life, Global Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,667 | 2023 SSP - Messaging, Memories and Cameo | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,668 | Safety Update: Q1 2024 Snap Inc. Board of Directors Meeting | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,669 | PPT titled Snap's Safety Advisory Board First in-person convening | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,670 | Memorandum titled Safety Updates | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,671 | An Analysis of Snap's Transparency Reports | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,672 | Snapchat - Terms of Use. Web Archive Webpage. Available from http://web.archive.org/web/20120711233922/http://www.snapchat.com/terms | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,673 | Email forward from Evan Spiegel Fwd: Registering | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,674 | A Parents' Guide to Snapchat, Connect Safely | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,675 | Snap Newsroom - Temporary Social Media. Snap Webpage. Available from https://newsroom.snap.com/temporary-social-media | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,676 | Snapchat Support - Community Guidelines. Web Archive Webpage. Available from https://web.archive.org/web/20131019011143/support.snapchat.com/a/guidelines | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,677 | Snapchat - Terms of Use | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,678 | Snapchat Safety Center. Web Archive Webpage. Available from https://web.archive.org/web/20150313155057/https://www.snapchat.com/safety | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,679 | Bayer, J. et al., Sharing the small moments: ephemeral social interaction on Snapchat. Info., Commc'n & Soc'y, 2016. 19(7): pp. 956-977. Available from https://www.tandfonline.com/doi/full/10.1080/1369118X.2015.1084349 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,680 | Snapchat Law Enforcement Guide. Web Archive Webpage. Available from https://web.archive.org/web/20151201165128/https://www.snapchat.com/static_files/lawenforcement.pdf?version=20150604 | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,681 | Snapchat - Terms of Use. Web Archive Webpage. Available from http://web.archive.org/web/20160110082722/https://www.snapchat.com/terms | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,682 | Snapchat - Terms of Use | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,683 | Trust and Safety Operations Manual | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,684 | Discover - Content Guidelines | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,685 | Snap Inc. - Terms of Use | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,686 | A Parent's Guide to Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,687 | Snapchat Law Enforcement Guide. Web Archive Webpage. Available from https://web.archive.org/web/20170324203945/https://storage.googleapis.com/snap-inc/privacy/lawenforcement.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,688 | A Parent's Guide to Snapchat, Connect Safely | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,689 | A Parent's Guide to Snapchat, Connect Safely | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,690 | A Parent's Guide to Snapchat, Connect Safely | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,691 | Snap Inc. - Terms of Use | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,692 | Snapchat Infographic Manual - How to guide: Inside Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,693 | Email re: Hi from Snapchat :) | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,694 | Snap Inc. - Terms of Use | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,695 | Inappropriate Content (Nudity) / Stories Report Process | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,696 | Harassment/ Hate Speech/ Threat/ Violence/Invasion of Privacy/ Harmful or Dangerous Activity Report Process | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,697 | Impersonation Report Process | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,698 | Snap Newsroom - Privacy by Design. Snap Webpage. Available from https://newsroom.snap.com/privacy-by-design | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,699 | Snap Inc. - PhotoDNA Implementation License Agreement | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,700 | Snapchat - Content Guidelines | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,701 | Snap Inc. - Terms of Use | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,702 | PPT titled Welcome! | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,703 | Children's Advertising Review Unit (CARU): Case #6297 - Monitor of Snapchat Application | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,704 | Email to Agatha Baldwin re: [publicpolicy] Courtesy Copy of CARU Press Release -- likely release tomorrow | Anticipated stipulation or document recipient, author or custodian | | | |

435

| 16,705 | Snap Inc. - Terms of Use | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,706 | Children's Advertising Review Unit Comments Submitted to Federal Trade Commission re: COPPA Rule Review 16 C.F.R. Part 312, Project No. P195404 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,707 | 2020 CitizenSnap Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,708 | Email to Agatha Baldwin re: Fwd: Follow up - Thank you! | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,709 | Snap Inc. Law Enforcement Guide | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,710 | A Parent's Guide to Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,711 | Snap Values - Transparency Report (July 1, 2020 - December 31, 2020). Snap Webpage. Available from https://www.snap.com/privacy/transparency/2020-12-31?lang=en-US+2%2F7&lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,712 | Snap Inc. - Terms of Service | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,713 | Responses of Snap Inc. to Members of Congress (Hon. Marsha Blackburn, Hon. Rick Scott, Hon. Cynthia Lummis and Hon. Mike Lee) re: Child Safety Hearing | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,714 | Email to Jeremy Voss re: Unplugged Modes for Streaks | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,715 | Snap Inc. - Terms of Service | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,716 | Snap Values - Investing in and Expanding our Law Enforcement Operations. Snap Webpage. Available from https://values.snap.com/news/investing-in-and-expanding-our-law-enforcement-operations | Anticipated stipulation or document recipient, author or custodian | | | |

436

| 16,717 | Parental Tools: Validators Planning | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,718 | Email re: Child Safety Team Update [Q1, 2022] | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,719 | Email from Jacqueline Beauchere to Abby Tran re: Parental Tools: Pre-briefs update | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,720 | Memorandum titled A Platform Governance Framework for Responsible Harm Mitigation | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,721 | Email re: [Review Requested] "Considerations & Conversation Starters" for Snap's Upcoming Parental Tools | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,722 | PPT titled Snapchat Parental Tools - Pre-Briefings | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,723 | Snap Values - Introducing Family Center on Snapchat. Snap Webpage. Available from https://values.snap.com/news/introducing-family-center-on-snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,724 | PPT titled Snap LEO Summit - Pre & Post Feedback Survey Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,725 | Email re: PIE Child Safety & Moderation Platform Team Updates - [Q3, 2022] | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,726 | Snap Inc. Law Enforcement Guide | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,727 | Trust & Safety Moderation Strategic Plan | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,728 | Email re: NCMEC/CyberTipline: June - August 2022 Status Report | Anticipated stipulation or document recipient, author or custodian | | | |

437

| 16,729 | Email from Abby Tran re: [Product Experiment Launch] Chat Text Reporting | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,730 | Email re: NCMEC/CyberTipline: Sept - Oct 2022 Status Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,731 | Freeze Streaks Instructions | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,732 | Snap Inc. - Partnership Agreement | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,733 | 2023 CitizenSnap Report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,734 | Email from Jacqueline Beauchere re: Campaign gut-check? | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,735 | Email from Jacqueline Beauchere re: PIE Child Safety & Moderation Platform Team Updates - [Q4, 2022] | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,736 | Email to Jacqueline Beauchere re: Announcing Snap's inaugural Digital Well-Being Index and research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,737 | Email to Jacqueline Beauchere re: Announcing Snap's inaugural Digital Well-Being Index and research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,738 | Email from Jacqueline Beauchere re: Board Papers - December 13-14 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,739 | Email from Jacqueline Beauchere re: Announcing Snap's inaugural Digital Well-Being Index and research | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,740 | PPT titled Do you send? Q1 Teen Safety Campaign | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,741 | Email from Jacqueline Beauchere re: Snap Family Center Content Controls | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,742 | Trust & Safety User-Generated Content Policies | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,743 | PPT titled Snapchat Marketing, Family Center - Executive Summary | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,744 | Email from Alex Osborne  re: Receipt of Subpoena Information | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,745 | PPT titled Snap Academies - Ethics by Design | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,746 | Snap Values - Transparency Report (July 1, 2022 - December 31, 2022). Snap Webpage. Available from https://values.snap.com/privacy/transparency-h2-2022 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,747 | Email from Jacqueline Beauchere re: Kudos to the Trust and Safety Team | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,748 | Snapchat Transparency Report, January 1, 2023 - June 30, 2023 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,749 | Email to Jacqueline Beauchere re: Sync w/ Snap on Next Steps | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,750 | PPT titled Snap Public Policy - Safety Snapshot Stories | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,751 | Email re: User Safety Experience [H1 2023] | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,752 | Email re: PIE Child Safety & Moderation Platform Team Updates [H1 2023] | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,753 | Email from Jeremy Voss re: [Core Messaging] July Product Update | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,754 | Snap Inc. - Terms of Service | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,755 | PPT titled Snap Law Enforcement Summit | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,756 | Snap Values - Introducing New Safeguards to Protect our Community. Snap Webpage. Available from https://values.snap.com/news/new-safeguards-for-snapchatters-2023 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,757 | Email to Jacqueline Beauchere re: SNAP CONFIDENTIAL: SAB pre-review of 2 upcoming announcements | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,758 | Protecting young people from online sextortion | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,759 | Email to Abby Tran re: [Product Launch] My AI Parental Controls in Family Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,760 | Email from Abby Tran re: [Product Launch] Adding Inbound 1:1 Message Senders and Groups to Recent Conversations in Family Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,761 | Weekly Safety Update | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,762 | Email from Aaron Altschuler to Rachel Hochhauser; Evan Spiegel re: FW: Web Services Report Escalation Notification: 186069107 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,763 | Safety Update: Q1 2024 Snap Inc. Board of Directors Meeting | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,764 | Snap Inc. - Terms of Service | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,765 | Chat Reporting MVP Policy Guidance | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,766 | Snap Inc. Law Enforcement Guide | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,767 | An Update on Voluntary Detection of CSAM. Tech Coalition Webpage. https://www.technologycoalition.org/knowledge-hub/update-on-voluntary-detection-of-csam | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,768 | Snap Values - A First-of-its-kind Campaign to Combat Online Child Sexual Exploitation and Abuse. Snap Webpage. Available from https://values.snap.com/news/k2p-launch | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,769 | Snap Values - Our Work to Help Keep Snapchatters Safe. Snap Webpage. Available from https://values.snap.com/news/keeping-snapchatters-safe?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,770 | Parents' Ultimate Guide to Managing Digital Parenting Anxiety. Common Sense Media Webpage. Available from https://www.commonsensemedia.org/articles/parents-ultimate-guide-to-managing-digital-parenting-anxiety?gate=commsdistributionlink&utm_source=snap&utm_medium=partner | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,771 | Snap Newsroom - Home Safe Alerts: A New Way to Let Friends Know You're Back Safely. Snap Webpage. Available from https://newsroom.snap.com/introducing-home-safe-alerts | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,772 | Together, we're transforming how children are protected. Thorn.org Webpage. Available from https://www.thorn.org/blog/together-were-transforming-how-children-are-protected/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,773 | van der Wal, A. et al., Diverse platforms, diverse effects: Evidence from a 100-day study on social media and adolescent mental health. Current Psych., 2026. 45(1): pp. 1-16. Available from https://pubmed.ncbi.nlm.nih.gov/41424644/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,774 | Snap Newsroom - Offering Parents Deeper Insights with Snapchat's New Family Center Features. Snap Webpage. Available from https://newsroom.snap.com/deeper-insights-with-family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,775 | Snap Vault - Working to provide a safer, healthier, and happier online experience. Snap Webpage. Available from https://vault.snap.com/C.aspx?VP3=pdfviewer&rid=2O5ZIF238Z2S | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,776 | Snap Vault - Myth v. Fact: Snapchat + Teen Safety. Snap Webpage. Available from https://vault.snap.com/C.aspx?VP3=pdfviewer&rid=2O5ZIF238ARZ | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,777 | Snap Vault - Getting Started on Family Center. Snap Webpage. Available from https://vault.snap.com/C.aspx?VP3=pdfviewer&rid=2O5ZIFXTOC | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,778 | Snap Vault - Safety Concerns: Reporting a Safety Concern. Snap Webpage. Available from https://vault.snap.com/C.aspx?VP3=pdfviewer&rid=2O5ZIFXJ70 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,779 | Snap Vault - Safety Checklist for Parents. Snap Webpage. Available from https://vault.snap.com/C.aspx?VP3=pdfviewer&rid=2O5ZIFXL4J | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,780 | Snap Parents - Snapchat Family Safety Hub. Snap Webpage. Available from https://parents.snapchat.com/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,781 | Video "Introducing Snapchat's Family Center." Available from https://www.youtube.com/watch?v=CcUATXoLyzQ | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,782 | Video "Snapchat Family Center." Available from https://www.youtube.com/watch?v=p8EOuen0m4o | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,783 | Snap Values - Overview of Our Trust & Safety Teams' Actions to Enforce Our Community Guidelines. Snap Webpage. Available from https://values.snap.com/privacy/transparency/united-states-h1-2025 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,784 | Snap Student Catalog - "The Keys: A Guide to Digital Safety" - An interactive program for teens developed by Snapchat in collaboration with leading safety experts. Snap Webpage. Available from https://thekeys.snapchat.com/student/catalog | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,785 | Snapchat Support - How do I set reminders for my Streaks? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/22461595709716-How-do-I-set-reminders-for-my-Streaks | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,786 | Snap Values - Privacy by Product: Memories. Snap Webpage. Available from https://values.snap.com/privacy/privacy-by-product/memories | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,787 | Snapchat Support - How do Flashback Memories Work? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012400472084-How-do-Flashback-Memories-work | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,788 | Snapchat Support - I forgot my My Eyes Only Passcode. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012359362196-I-forgot-my-My-Eyes-Only-passcode | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,789 | Stop Bullying on the Spot. U.S. Government. Available from https://www.stopbullying.gov/?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,790 | Show Your Friends  That They're Not Alone - Here For You \| Snapchat. Snap Webpage. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1147137646872576?lang=en-US&_ga=2.2352821.422127823.1720441034-1091006866.1698678369 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,791 | Take It Down.  Having Nudes Online is Scary, But There is Hope to Get it Taken Down. National Center for Missing & Exploited Children. Available from https://takeitdown.ncmec.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,792 | Safety Snapshot Snapchat - How to Deal with Online Bullying. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/1534123646119936 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,793 | Safety Snapshot Snapchat - Introducing Temporary Live Location Sharing. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/2953490508382208?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,794 | Safety Snapshot Snapchat - Child Sex Trafficking. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/760065126770688 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,795 | Lethal Dose of Fentanyl - Heads Up \| Snapchat. Snap Webpage. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/724901310550016?invite_id=2t_CmxuQ&sid=f38724173da04f0cae2a6bd001518a4e&lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,796 | Safety Snapshot Snapchat - Child Sex Trafficking. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/760065126770688 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,797 | Safety Snapshot Snapchat - What is Grooming?. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/1534121156970496 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,798 | Safety Snapshot Snapchat - What is Financial Sextortion?. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/1534121156481024 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,799 | LinkedIn Post - Digital Citizenship Event at Snap Inc. | Anticipated stipulation or document recipient, author or custodian | | | |

443

| 16,800 | Report on Snapchat - Safety Snapshot \| Snapchat. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/2389439128301568 | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,801 | Safety Snapshot Snapchat - Verify Your Email & Mobile Number. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/2389437177561088 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,802 | Safety Snapshot Snapchat - What is App Tracking Transparency?. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/1639532707360768 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,803 | Safety Snapshot Snapchat - Real Friends Only. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/475140535080960 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,804 | Snapchat - Terms of Use. Last Updated February 20, 2013. Web Archive Webpage. Available from https://web.archive.org/web/20130417050031/https://www.snapchat.com/terms | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,805 | Snap Values - Transparency Report (July 1, 2024 – December 31, 2024). Snap Webpage. Available from https://values.snap.com/privacy/transparency-h2-2024 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,806 | 2024 CyberTipline Report. NCMEC. Available from https://www.missingkids.org/gethelpnow/cybertipline/cybertiplinedata | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,807 | Snap Newsroom - Introducing Our New Snapchat Family Safety Hub. Snap Webpage. Available from https://newsroom.snap.com/snapchat-family-safety-hub?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,808 | Snapchat Offers Older Teens 16+ An Introduction To Responsible Public Sharing With Enhanced Safeguards, Education, And New Parental Tools. Snap Webpage. Available from https://values.snap.com/news/public-profiles-16-17?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,809 | Parenting In The Digital World: Snap Launches UK 'online Safety' Guide. Snap Webpage. Available from https://values.snap.com/news/online-safety-guide?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,810 | Back To School And The Importance Of Reporting Safety Issues. Snap Webpage. Available from https://values.snap.com/news/back-to-school-safety?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,811 | Snapchat Launches New Tools and Resources for Educators as Teens Head Back to School. Snap Webpage. Available from https://values.snap.com/news/tools-for-educators?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,812 | Family Center - Tools and Resources. Available from https://assets.ctfassets.net/ou2g43s52fjc/3h0VSX0asdX T3GprJNaYR4/33cb3575580410db14e5a26e042a2e4b/ Family_Center_Guide.pdf?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
|---|---|---|---|---|
| 16,813 | Helping Snapchatters Communicate Safely with Their Real Friends. Snap Webpage. Available from https://values.snap.com/news/helping-snapchatters-communicate-safely-with-their-real-friends-2024?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
| 16,814 | Expanding Our In-App Parental Tools. Snap Webpage. Available from https://values.snap.com/news/expanding-our-in-app-parental-tools-2024?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
| 16,815 | Snap's Commitment to Collaboration with Law Enforcement. Snap Webpage. Available from https://values.snap.com/news/snaps-commitment-to-collaboration-with-law-enforcement-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
| 16,816 | Introducing Content Controls on Family Center. Snap Webpage. Available from https://values.snap.com/news/introducing-content-controls-on-family-center?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
| 16,817 | Introducing the Digital Well-Being Index. Snap Webpage. Available from https://values.snap.com/news/safer-internet-day-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
| 16,818 | How We Work with Law Enforcement Authorities. Snap Webpage. Available from https://values.snap.com/news/second-leo-summit?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
| 16,819 | Back to School and Prioritizing Online Safety. Snap Webpage. Available from https://values.snap.com/news/back-to-school-and-prioritizing-online-safety?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
| 16,820 | Continuing our Efforts to Combat the U.S. Fentanyl Crisis. Snap Webpage. Available from https://values.snap.com/news/continuing-our-efforts-to-combat-the-us-fentanyl-crisis?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
| 16,821 | Launching an Unprecedented Public Awareness Campaign on the Dangers of Fentanyl. Snap Webpage. Available from https://values.snap.com/news/launching-an-unprecedented-public-awareness-campaign-on-the-dangers-of-fentanyl?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
| 16,822 | Meet Snap's New Safety Advisory Board! Snap Webpage. Available from https://values.snap.com/news/meet-snaps-new-safety-advisory-board?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |
| 16,823 | Supporting Mental Health and Fighting Against Bullying on Snapchat. Snap Webpage. Available from https://values.snap.com/news/supporting-mental-health-and-fighting-against-bullying-on-snapchat?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | |

445

| 16,824 | Snap Partners with It's On Us for Sexual Assault Awareness Month. Snap Webpage. Available from https://values.snap.com/news/snap-partners-with-its-on-us-for-sexual-assault-awareness-month?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,825 | Mental Health Awareness Month: Announcing an Industry-Wide Campaign to Combat the Nationwide Fentanyl Epidemic. Snap Webpage. Available from https://values.snap.com/news/mental-health-awareness-month-announcing-an-industry-wide-campaign-to-combat-the-nationwide-fentanyl-epidemic?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,826 | Snap Newsroom - Safety First. Snap Webpage. Available from https://newsroom.snap.com/safety-first?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,827 | Snap Values - Transparency Report Glossary (January 1, 2025 – June 30, 2025). Snap Webpage. Available from https://values.snap.com/privacy/transparency/glossary | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,828 | Snap Values - About Transparency Reporting (January 1, 2025 - June 30, 2025). Snap Webpage. Available from https://values.snap.com/privacy/transparency/about | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,829 | Researcher Data Access Instructions. Snap Webpage. Available from https://values.snap.com/privacy/transparency/researcher-access | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,830 | Election Integrity. Snap Webpage. Available from https://values.snap.com/privacy/transparency/election-integrity. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,831 | SNAPSAVVY, A Parents Guide to Online Safety, By Snapchat UK in Partnership with Childnet, the Internet Safety Charity | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,832 | Safety Features for Teens Explained, Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,833 | Snapchat AI Literacy Top Tips | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,834 | Snapchat Support - Reporter Sign Up Form. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/requests/new?co=true&ticket_form_id=20182031649300&lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,835 | Snapchat Law Enforcement Operations 101, NASRO 2023 Annual Conference | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,836 | Snapchat Support - Report Account or Content. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/requests/new?co=true&ticket_form_id=17471023300884 | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,837 | Snapchat Support - Streak Restoration Request. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/requests/new?co=true&ticket_form_id=149423 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,838 | Easy Lens - Create in the Moment. Share in a Snap. Snap Webpage. Available from https://easylens.snapchat.com/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,839 | Check Out Popular Snapchat Lenses. Snap Webpage. Available from https://www.snapchat.com/lens | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,840 | Snap for Developers - Submission Guidelines. Snap Webpage. Available from https://developers.snap.com/lens-studio/publishing/submitting/submission-guidelines | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,841 | Video "Stay Close on Snapchat." Available from https://www.youtube.com/watch?v=LBt4XC5CbcI | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,842 | Snapchat Support - What are Trust Signals in Family Center? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/41963951306772-What-are-trust-signals-in-Family-Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,843 | Snapchat Support - How Do I See How My Teen Spends Their Time on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/41964215762324-How-do-I-see-how-my-teen-spends-their-time-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,844 | How to Turn Do Not Disturb On or Off on Your iPhone-Apple Support | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,845 | iOS 15 is Available Today - Apple | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,846 | How to Use Do Not Disturb Mode in Android | Digital Trends | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,847 | Family Sharing Overview for Kids and Teens - Apple Support | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,848 | Use Your Screen Time on Your iPhone or iPad - Apple Support | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,849 | OpenAI rolls out safety routing system, parental controls on ChatGPT \| TechCrunch.  Available at https://techcrunch.com/2025/09/29/openai-rolls-out-safety-routing-system-parental-controls-on-chatgpt/. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,850 | Snap Parents -Frequently Asked Questions. Snap Webpage. Available from https://parents.snapchat.com/snapchat-family-safety-faq | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,851 | Here For You Snapchat - Not feeling alone changes a whole lot. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1536454977974272 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,852 | Here For You Snapchat - What we do can shift how we feel. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/3298972115699712 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,853 | Here For You Snapchat - The Cast of School Spirits Keep in Touch with A.S.K.. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1536428979638272 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,854 | Here For You Snapchat - How the Cast of School Spirits Support Each other. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1536428973907968 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,855 | Here For You Snapchat - Yellowjackets A.S.K. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1536428795940864 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,856 | Here For You Snapchat - How Yellowjackets Show Up For Each Other. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/3298946104236032 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,857 | Here For You Snapchat - Show your friends that they're not alone. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1147137646872576 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,858 | Here For You Snapchat - Be a consistent ally to your friends. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/2999814698850304 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,859 | Here For You Snapchat - Tips on how to be there for your pack. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/12441604941824 | Anticipated stipulation or document recipient, author or custodian | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16,860 | Here For You Snapchat - Advice for a friend who might be struggling. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1534100276301824 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,861 | Here For You Snapchat - Take a pause and breathe today. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/2407075349854208 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,862 | Here For You Snapchat - If you or a friend is struggling, call or text 988 for help. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1436205156331520 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,863 | Here For You Snapchat - Understanding eating disorders & finding support. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1314143990093824 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,864 | Here For You Snapchat - Have a convo, support a friend. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/712708791283712 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,865 | Here For You Snapchat - How to talk about mental health with your friends. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/827088825563136 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,866 | Here For You Snapchat - When the world doesn't listen, be a friend who does. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1866121789718528 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,867 | Here For You Snapchat - Tips for helping a friend in need. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1866119151366144 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,868 | Here For You Snapchat - How to start a convo about mental health. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1575828417269760 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,869 | Here For You Snapchat - How to support a friend thinking about suicide. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/2876550675025920 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,870 | Here For You Snapchat - Struggling with your mental health?. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/204737419945984 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,871 | Here For You Snapchat - U.S. Surgeon General on youth mental health. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/3209665576302592 | Anticipated stipulation or document recipient, author or custodian | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16,872 | Here For You Snapchat - Committing to the conversation. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1977100302036992 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,873 | Here For You Snapchat - Learn about mental health resources. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/471868883585024 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,874 | Here For You Snapchat - Model kindness and trust. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/733552650971136 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,875 | Here For You Snapchat - Listen actively, without judgement.. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/733552650934272 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,876 | Here For You Snapchat - Tap to Hear Dr. Leibowitz's Advice for LGBTQ+ Youth. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/2695051294308352 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,877 | Here For You Snapchat - These Parents Are Fighting For Trans Youth. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1066632471005184 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,878 | Here For You Snapchat - How To Help A Friend Stay Safe From Abuse. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1091902126002176 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,879 | Here For You Snapchat - It's okay to not be okay. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/2317851400179712 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,880 | Here For You Snapchat - Get The Help You Deserve When Home Isn't Safe. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/2847820439130112 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,881 | Here For You Snapchat - How Can You Help LGBTQ+ Youth?. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/1657112308557824 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,882 | Here For You Snapchat - How are you actually doing?. Snap Video. Available from https://www.snapchat.com/p/f0dcef23-4f2b-45f3-8dba-f7e491a4b8c0/2724665229762560 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,883 | Heads Up Snapchat - This or that?. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/3137377179545600 | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,884 | Heads Up Snapchat - The Chocolate Chip Cookie Effect. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/3298943307761664 | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,885 | Heads Up Snapchat - How to use Naloxone. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/3298942589399040 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,886 | Heads Up Snapchat - How to respond to an overdose. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/574352252964864 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,887 | Heads Up Snapchat - You can be a true friend. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/2044358588149760 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,888 | Heads Up Snapchat - Lethal Dose of Fentanyl. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/724901310550016 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,889 | Heads Up Snapchat - Kyle's Story. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/2525901356201984 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,890 | Heads Up Snapchat - How to Use Narcan. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/2037718192936960 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,891 | Heads Up Snapchat - 3 Signs of an Opioid Overdose. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/2193837674129408 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,892 | Heads Up Snapchat - Understanding the risks of mixing drugs. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/1534103987351552 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,893 | Heads Up Snapchat - Understanding addiction to support recovery. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/3225152870195200 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,894 | Heads Up Snapchat - Marijuana's Impact on the Brain. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/1085395458578432 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,895 | Heads Up Snapchat - Is your intuition telling you something?. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/1977099388917760 | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,896 | Heads Up Snapchat - Why do dealers put fentanyl in drugs if it's so harmful?. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/1534098868092928 | Anticipated stipulation or document recipient, author or custodian | | | |
| --- | --- | --- | --- | --- | --- |
| 16,897 | Heads Up Snapchat - Can you reverse a fentanyl overdose?. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/375204708929536 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,898 | Heads Up Snapchat - Can you tell if a drug has fentanyl in it?. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/827104012759040 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,899 | Heads Up Snapchat - Am I ready for change?. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/3278921155940352 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,900 | Heads Up Snapchat - Why are drugs so hard to quit?. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/2619283392102400 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,901 | Heads Up Snapchat - Be aware of these fake rainbow pills. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/375176429977600 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,902 | Heads Up Snapchat - Driving impact through primary prevention. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/2599460658659328 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,903 | Heads Up Snapchat - 6 safety tips to prevent an overdose. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/2599461053341696 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,904 | Heads Up Snapchat - Protect friends and family with lifesaving naloxone. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/2389435519721472 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,905 | Heads Up Snapchat - Protect yourself from the dangers of fentanyl. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/2599453970450432 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,906 | Heads Up Snapchat - What is the chocolate chip cookie effect?. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/1380088646705152 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,907 | Heads Up Snapchat - What's a 'fentapill' and what are the risks?. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/347646555121664 | Anticipated stipulation or document recipient, author or custodian | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16,908 | Heads Up Snapchat - Quitting vaping \| Jordan's story. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/1822087419185152 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,909 | Heads Up Snapchat - Know the truth about opioids \| Rebekkah's story. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/987557154437120 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,910 | Heads Up Snapchat - Marijuana: Things to Know. Snap Video. Available from https://www.snapchat.com/p/ca9ab24c-2d84-46a7-b4b6-f0935bc78f70/1560384482088960 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,911 | Friend Emojis User Specification | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,912 | Email from Evan Spiegel re: Streaks | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,913 | Michelle Faverio, Eugenie Park and Jeffrey Gottfried, *Teens' Experiences on TikTok, Instagram and Snapchat* , Pew Research Center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,914 | Snapchat Support - How do I report abuse, illegal content, or other violations on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012399221652-How-do-I-report-abuse-illegal-content-or-other-violations-on-Snapchat | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,915 | Snap Newsroom -New Independent Research Shows Snapchat's Positive Impact on Well-Being & Friendship Closeness. Snap Webpage. Available from https://newsroom.snap.com/new-independent-research-2024 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,916 | Joint Select Committee on Social Media and Australian Society, *Inquiry Into Social Media Impacts on Australian Society* ,  Submission 168 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,917 | Snapchat Support - Submit a Request. Web Archive Webpage. Available from https://web.archive.org/web/20240907074848/https://help.snapchat.com/hc/en-us/requests/new?co=true&ticket_form_id=17471023300884 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,918 | 2024 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. Available from https://www.missingkids.org/content/dam/missingkids/pdfs/cybertiplinedata2024/2024-reports-by-esp.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,919 | Safety Snapshot Snapchat - Think before you share. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/760067458648064 | Anticipated stipulation or document recipient, author or custodian | | | |

453

| 16,920 | Safety Snapshot Snapchat - Reporting on Snapchat. Snap Webpage. Available from https://www.snapchat.com/p/9e8a90a8-897f-474b-8d65-e29797b3aa40/2389439128301568 | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,921 | Early Snapchat Photo | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,922 | Snapchat Venice Beach Headquarters Photo | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,923 | Senate Congressional Testimony — Our Approach to Safety, Privacy and Wellbeing. Snap Webpage. Available from https://values.snap.com/news/senate-congressional-testimony-our-approach-to-safety-privacy-and-wellbeing | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,924 | Snap Values - Written Senate Congressional Testimony of Evan Spiegel. Snap Webpage. Available from https://values.snap.com/news/senate-congressional-testimony-of-evan-spiegel-jan-31-2024 | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,925 | Senate Judiciary Committee, Questions for the Record for Mr. Evan Spiegel, CEO and Co-Founder of Snap, Inc. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,926 | Testimony of Evan Spiegel, Co-Founder and CEO, Snap Inc., Hearing before the United States Senate Committee on the Judiciary | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,927 | Oh Snap! NCOSE Applauds Snapchat's New Tools for Parents, But Suggests More Updates are Needed, National Center on Sexual Exploitation (NCOSE) | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,928 | Digital Illustration Image | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,929 | Video "12 Years of Snap | Snap Inc.," https://www.youtube.com/watch?v=GhLDMoEa3yM | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,930 | Together, we're transforming how children are protected, Thorn. Available from https://www.thorn.org/blog/together-were-transforming-how-children-are-protected/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,931 | Facebook post: Helping young people navigate online risks is core to building a safer digital world. Thorn. Available from https://www.facebook.com/wearethorn/posts/helping-young-people-navigate-online-risks-is-core-to-building-a-safer-digital-w/1400765028286440/ | Anticipated stipulation or document recipient, author or custodian | | | |

| | | | | |
|---|---|---|---|---|
| 16,932 | Snap Safety Center. Web Archive Webpage. Available from https://web.archive.org/web/20160304212254/https://www.snapchat.com/safety | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,933 | 2019 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,934 | 2020 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,935 | 2021 CyberTipline Report. NCMEC | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,936 | 2021 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,937 | 2022 CyberTipline Report. NCMEC | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,938 | 2022 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,939 | 2023 CyberTipline Report. NCMEC | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,940 | 2023 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,941 | Email to Jacqueline Beauchere re: Snap SAB: Thank you and meeting deck/ follow up | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,942 | Email re: Announcement -- Launching Heads Up! | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,943 | Email from Jacqueline Beauchere re: Snap SAB Update Mail | Anticipated stipulation or document recipient, author or custodian | | | |

455

| 16,944 | Snap Newsroom Safety and Impact - Australia's social media ban is a high-stakes experiment. Snap Webpage. Available from https://newsroom.snap.com/australia-social-media-ban-high-stakes-experiment | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,945 | Snap Newsroom Safety and Impact - Introducing Expanded Arrival Notifications on Snap Map. Snap Webpage. Available from https://newsroom.snap.com/expanded-arrival-notifications-snap-map | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,946 | Snap Newsroom Safety and Impact - Concluding our Inaugural Council for Digital Well-Being Program. Snap Webpage. Available from https://values.snap.com/news/concluding-inaugural-cdwb-program?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,947 | Snap Newsroom Safety and Impact - Reflections on Australia's Social Media Minimum Age Law, Two Months In. Snap Webpage. Available from https://values.snap.com/snap-reflection-on-au-social-media-minimum-age?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,948 | Snap Newsroom Safety and Impact - Offering Parents Deeper Insights with Snapchat's New Family Center Features. Snap Webpage. Available from https://newsroom.snap.com/deeper-insights-with-family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,949 | Snap Newsroom Safety and Impact - Implementing Australia's Social Media Minimum Age Law. Snap Webpage. Available from https://newsroom.snap.com/australia-social-media-minimum-age-law | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,950 | Snap Newsroom Safety and Impact - Introducing Snap's Australian Council for Digital Well-Being. Snap Webpage. Available from https://values.snap.com/news/australian-council-for-digital-well-being?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,951 | Snap Newsroom Safety and Impact - Introducing Snap's European Council for Digital Well-Being. Snap Webpage. Available from https://values.snap.com/news/european-council-for-digital-well-being?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,952 | Snap Newsroom Safety and Impact - Home Safe Alerts: A New Way to Let Friends Know You're Back Safely. Snap Webpage. Available from https://newsroom.snap.com/introducing-home-safe-alerts | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,953 | Snap Newsroom Safety and Impact - Honoring National Fentanyl Awareness Day. Snap Webpage. Available from https://values.snap.com/news/honoring-national-fentanyl-awareness-day?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,954 | Snap Newsroom Safety and Impact - Introducing our New Snapchat Family Safety Hub. Snap Webpage. Available from https://newsroom.snap.com/snapchat-family-safety-hub | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,955 | Snap Newsroom Safety and Impact - Snap Marks One Year of DHS's "Know2Protect" Campaign. Snap Webpage. Available from https://values.snap.com/news/one-year-know-to-protect?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16,956 | Snap Newsroom Safety and Impact - Enhancing the Safety of our Community by Supporting the TAKE IT DOWN Act. Snap Webpage. Available from https://values.snap.com/news/take-it-down-act?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,957 | Snap Newsroom Safety and Impact - Applications Open For New Snap Teen Councils In Australia, Europe. Snap Webpage. Available from https://values.snap.com/news/teen-councils-expansion?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,958 | Snap Newsroom Safety and Impact - New Research: Online risk exposure rose in 2024, but so did Gen Z requests for help. Snap Webpage. Available from https://values.snap.com/news/safer-internet-day-2025?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,959 | Snap Newsroom Safety and Impact - Snapchat Collaboration with Law Enforcement Continues with 4th Annual Summit. Snap Webpage. Available from https://values.snap.com/news/snap-fourth-annual-law-enforcement-summit?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,960 | Snap Newsroom Safety and Impact - Our Transparency Report for the First Half of 2024. Snap Webpage. Available from https://values.snap.com/news/transparency-report-h1-2024?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,961 | Snap Newsroom Safety and Impact - New Research On How People Are Interacting With GenAI Sexual Content. Snap Webpage. Available from https://values.snap.com/news/new-gen-ai-research?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,962 | Snap Newsroom Safety and Impact - Snapchat Brings Location Sharing to Family Center. Snap Webpage. Available from https://newsroom.snap.com/new-location-sharing-features-family-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,963 | Snap Newsroom Safety and Impact - 2024 CitizenSnap Report. Snap Webpage. Available from https://newsroom.snap.com/2024-citizensnap-report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,964 | Snap Newsroom Safety and Impact - New Snap research: Gen Z remains a target for online sextortion, but signs of progress. Snap Webpage. Available from https://values.snap.com/news/new-sextortion-research-gen-z?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,965 | Snap Newsroom Safety and Impact - Our Work To Help Keep Snapchatters Safe. Snap Webpage. Available from https://values.snap.com/news/keeping-snapchatters-safe?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,966 | Snap Newsroom Safety and Impact - Update: Statement on New Mexico Attorney General's Complaint. Snap Webpage. Available from https://newsroom.snap.com/updated-new-mexico-ag-statement | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,967 | Snap Newsroom Safety and Impact - Snap signs up to the EU's AI Pact. Snap Webpage. Available from https://values.snap.com/news/eu-ai-pact?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |

457

| 16,968 | Snap Newsroom Safety and Impact - New Independent Research Shows Snapchat's Positive Impact on Well-Being & Friendship Closeness. Snap Webpage. Available from https://newsroom.snap.com/new-independent-research-2024 | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,969 | Snap Newsroom Safety and Impact - Snapchat offers older teens 16+ an introduction to responsible public sharing with enhanced safeguards, education, and new parental tools. Snap Webpage. Available from https://values.snap.com/news/public-profiles-16-17?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,970 | Snap Newsroom Safety and Impact - Parenting in the digital world: Snap launches UK 'online safety' guide. Snap Webpage. Available from https://values.snap.com/news/online-safety-guide?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,971 | Snap Newsroom Safety and Impact - Statement on New Mexico Attorney General's Complaint. Snap Webpage. Available from https://newsroom.snap.com/new-mexico-ag-statement | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,972 | Snap Newsroom Safety and Impact - Back to school and the importance of reporting safety issues. Snap Webpage. Available from https://values.snap.com/news/back-to-school-safety?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,973 | Snap Newsroom Safety and Impact - Snapchat Launches New Tools and Resources for Educators as Teens Head Back to School. Snap Webpage. Available from https://values.snap.com/news/tools-for-educators?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,974 | Snap Newsroom Safety and Impact - New Research Reveals Communicating Online with Friends Brings Australians Happiness. Snap Webpage. Available from https://newsroom.snap.com/new-research-reveals-communicating-online-with-friends-brings-australians-happiness | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,975 | Snap Newsroom Safety and Impact - Introducing Snap's Inaugural Council for Digital Well-Being. Snap Webpage. Available from https://values.snap.com/news/inaugural-council-digital-well-being?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,976 | Snap Newsroom Safety and Impact - Snapchat's Approach to Maintaining Community Safety During the Paris 2024 Olympics and Paralympic Games. Snap Webpage. Available from https://values.snap.com/news/snapchat-safety-olympics-2024?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,977 | Snap Newsroom Safety and Impact - Snap & The Alliance to Prevent Drug Harms. Snap Webpage. Available from https://values.snap.com/news/alliance-to-prevent-drug-harms?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,978 | Snap Newsroom Safety and Impact - Snap Civic Engagement Activity in UK General Election Helped 3000 Young People Register to Vote Every 5 Minutes. Snap Webpage. Available from https://values.snap.com/news/uk-general-election-2024?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,979 | Snap Newsroom Safety and Impact - New Features to Help Protect Our Community. Snap Webpage. Available from https://values.snap.com/news/new-features-to-help-protect-our-community?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,980 | Snap Newsroom Safety and Impact - Honoring the Third Annual National Fentanyl Awareness Day. Snap Webpage. Available from https://values.snap.com/news/honoring-the-third-annual-national-fentanyl-awareness-day?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,981 | Snap Newsroom Safety and Impact - Our Transparency Report for the Second Half of 2023. Snap Webpage. Available from https://values.snap.com/news/transparency-report-h2-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,982 | Snap Newsroom Safety and Impact - Ready, Set, Vote! Preparing Snapchatters for the 2024 US Elections. Snap Webpage. Available from https://newsroom.snap.com/2024-us-elections | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,983 | Snap Newsroom Safety and Impact - Sharing our Response to Civil Society Groups on Election Integrity. Snap Webpage. Available from https://values.snap.com/news/election-integrity-letter?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,984 | Snap Newsroom Safety and Impact - A First-of-its-kind Campaign to Combat Online Child Sexual Exploitation and Abuse. Snap Webpage. Available from https://values.snap.com/news/k2p-launch?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,985 | Snap Newsroom Safety and Impact - AI on Snapchat: Improved Transparency, Safety, and Policies. Snap Webpage. Available from https://values.snap.com/news/ai-on-snapchat-improved-transparency-safety-policy?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,986 | Snap Newsroom Safety and Impact - Snap Releases Fifth Diversity Annual Report. Snap Webpage. Available from https://newsroom.snap.com/snap-releases-fifth-diversity-annual-report | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,987 | Snap Newsroom Safety and Impact - Snap Holds Brussels NGO Roundtable on Safety. Snap Webpage. Available from https://values.snap.com/news/snap-holds-brussels-ngo-roundtable-on-safety?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,988 | Snap Newsroom Safety and Impact - New Research: Parents Had a Tougher Time Keeping Up With Teens' Online Activities in 2023. Snap Webpage. Available from https://values.snap.com/news/international-safer-internet-day-2024?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,989 | Snap Newsroom Safety and Impact - Senate Congressional Testimony of Evan Spiegel as Delivered. Snap Webpage. Available from https://values.snap.com/news/senate-congressional-oral-testimony-of-evan-spiegel-jan-31-2024?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,990 | Snap Newsroom Safety and Impact - Written Senate Congressional Testimony of Evan Spiegel. Snap Webpage. Available from https://values.snap.com/news/senate-congressional-testimony-of-evan-spiegel-jan-31-2024?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |

| 16,991 | Snap Newsroom Safety and Impact - Data Privacy Day: Our Ongoing Commitment to Privacy and Account Security. Snap Webpage. Available from https://values.snap.com/news/data-privacy-day-2024-our-ongoing-commitment-to-privacy-and-account-security?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 16,992 | Snap Newsroom Safety and Impact - Planning for the 2024 Elections. Snap Webpage. Available from https://values.snap.com/news/planning-for-the-2024-elections?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,993 | Snap Newsroom Safety and Impact - Helping Snapchatters Communicate Safely with Their Real Friends. Snap Webpage. Available from https://values.snap.com/news/helping-snapchatters-communicate-safely-with-their-real-friends-2024?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,994 | Snap Newsroom Safety and Impact - Expanding Our In-App Parental Tools. Snap Webpage. Available from https://values.snap.com/news/expanding-our-in-app-parental-tools-2024?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,995 | Snap Newsroom Safety and Impact - Applications Open for Snap's First Council for Digital Well-Being!. Snap Webpage. Available from https://values.snap.com/news/applications-open-for-snaps-first-council-for-digital-well-being?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,996 | Snap Newsroom Safety and Impact - Snap's Commitment to Collaboration with Law Enforcement. Snap Webpage. Available from https://values.snap.com/news/snaps-commitment-to-collaboration-with-law-enforcement-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,997 | Snap Newsroom Safety and Impact - Demonstrating respect and empathy on World Kindness Day. Snap Webpage. Available from https://values.snap.com/news/demonstrating-respect-and-empathy-on-world-kindness-day-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,998 | Snap Newsroom Safety and Impact - Our Transparency Report for the First Half of 2023. Snap Webpage. Available from https://values.snap.com/news/our-transparency-report-for-the-first-half-of-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 16,999 | Snap Newsroom Safety and Impact - The 2023 CitizenSnap Report. Snap Webpage. Available from https://newsroom.snap.com/the-2023-citizensnap-report | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,000 | Snap Newsroom Safety and Impact - Introducing New Safeguards to Protect our Community. Snap Webpage. Available from https://values.snap.com/news/new-safeguards-for-snapchatters-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,001 | Snap Newsroom Safety and Impact - New features and transparency measures to comply with the EU's Digital Services Act. Snap Webpage. Available from https://newsroom.snap.com/digital-services-act-snap | Anticipated stipulation or document recipient, author or custodian | | | |

460

| | | | | | |
|---|---|---|---|---|---|
| 17,002 | Snap Newsroom Safety and Impact - AI experts join Snap's Safety Advisory Board. Snap Webpage. Available from https://values.snap.com/news/ai-experts-join-snaps-safety-advisory-board?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,003 | Snap Newsroom Safety and Impact - Updating our Advertising in Europe and the UK. Snap Webpage. Available from https://values.snap.com/news/updating-our-advertising-in-europe-and-uk-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,004 | Snap Newsroom Safety and Impact - National Fentanyl Awareness Day: Continuing Our Efforts to Combat the U.S. Fentanyl Crisis. Snap Webpage. Available from https://values.snap.com/news/national-fentanyl-awareness-day-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,005 | Snap Newsroom Safety and Impact - An Explainer – My AI and Location Sharing. Snap Webpage. Available from https://newsroom.snap.com/an-explainer-my-ai-and-location-sharing | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,006 | Snap Newsroom Safety and Impact - An Explainer – My AI and Location Sharing. Snap Webpage. Available from https://values.snap.com/news/an-explainer-my-ai-and-location-sharing?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,007 | Snap Newsroom Safety and Impact - Early Learnings from My AI and New Safety Enhancements. Snap Webpage. Available from https://newsroom.snap.com/early-learnings-from-my-ai-and-new-safety-enhancements | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,008 | Snap Newsroom Safety and Impact - Diversifying Content on Snapchat. Snap Webpage. Available from https://newsroom.snap.com/diversifying-content-on-snapchat-2023 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,009 | Snap Newsroom Safety and Impact - Early Learnings from My AI and New Safety Enhancements. Snap Webpage. Available from https://values.snap.com/news/early-learnings-from-my-ai-and-new-safety-enhancements?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,010 | Snap Newsroom Safety and Impact - Seeking AI experts for Snap's Safety Advisory Board. Snap Webpage. Available from https://values.snap.com/news/seeking-ai-experts-for-snap-safety-advisory-board?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,011 | Snap Newsroom Safety and Impact - Introducing Content Controls on Family Center. Snap Webpage. Available from https://values.snap.com/news/introducing-content-controls-on-family-center?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,012 | Snap Newsroom Safety and Impact - Dutch Ministry and Snap launch AR election Lens to encourage young people to vote. Snap Webpage. Available from https://newsroom.snap.com/dutch-ar-election-lens | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,013 | Snap Newsroom Safety and Impact - Introducing the Digital Well-Being Index. Snap Webpage. Available from https://values.snap.com/news/safer-internet-day-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |

461

| | | | | | |
|---|---|---|---|---|---|
| 17,014 | Snap Newsroom Safety and Impact - Data Privacy Day: Learn More About Snap's New Privacy and Safety Hub & Privacy Settings. Snap Webpage. Available from https://values.snap.com/news/data-privacy-day-2023?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,015 | Snap Newsroom Safety and Impact - How We Work with Law Enforcement Authorities. Snap Webpage. Available from https://values.snap.com/news/second-leo-summit?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,016 | Snap Newsroom Safety and Impact - Back to School and Prioritizing Online Safety. Snap Webpage. Available from https://values.snap.com/news/back-to-school-and-prioritizing-online-safety?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,017 | Snap Newsroom Safety and Impact - Our Transparency Report for the Second Half of 2022. Snap Webpage. Available from https://values.snap.com/news/our-transparency-report-second-half-2022?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,018 | Snap Newsroom Safety and Impact - Our Transparency Report for the First Half of 2022. Snap Webpage. Available from https://values.snap.com/news/our-transparency-report-first-half-2022?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,019 | Snap Newsroom Safety and Impact - Practicing Kindness Online on World Kindness Day. Snap Webpage. Available from https://values.snap.com/news/world-kindness-day-2022?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,020 | Snap Newsroom Safety and Impact - Launching an Unprecedented Public Awareness Campaign on the Dangers of Fentanyl. Snap Webpage. Available from https://values.snap.com/news/launching-an-unprecedented-public-awareness-campaign-on-the-dangers-of-fentanyl?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,021 | Snap Newsroom Safety and Impact - Continuing our Efforts to Combat the U.S. Fentanyl Crisis. Snap Webpage. Available from https://values.snap.com/news/continuing-our-efforts-to-combat-the-us-fentanyl-crisis?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,022 | Snap Newsroom Safety and Impact - Meet Snap's new Safety Advisory Board!. Snap Webpage. Available from https://values.snap.com/news/meet-snaps-new-safety-advisory-board?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,023 | Snap Newsroom Safety and Impact - Supporting Mental Health and Fighting Against Bullying on Snapchat. Snap Webpage. Available from https://values.snap.com/news/supporting-mental-health-and-fighting-against-bullying-on-snapchat?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,024 | Snap Newsroom Safety and Impact - Empowering the Snapchat Generation this Midterm Election Cycle. Snap Webpage. Available from https://newsroom.snap.com/empowering-the-snapchat-generation-this-midterm-election-cycle | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,025 | Snap Newsroom Safety and Impact - How We Prevent the Spread of False Information on Snapchat. Snap Webpage. Available from https://values.snap.com/news/how-we-prevent-the-spread-of-false-information-on-snapchat?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |

| 17,026 | Snap Newsroom Safety and Impact - Introducing Family Center on Snapchat. Snap Webpage. Available from https://values.snap.com/news/introducing-family-center-on-snapchat?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 17,027 | Snap Newsroom Safety and Impact - Snap Recognized as a "Best Place to Work for Disability Inclusion" for the Second Year in a Row. Snap Webpage. Available from https://newsroom.snap.com/snap-recognized-as-a-best-place-to-work-for-disability-inclusion | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,028 | Snap Newsroom Safety and Impact - Launching A New Accelerator Program To Support Black Creatives. Snap Webpage. Available from https://newsroom.snap.com/523-black-creator-accelerator | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,029 | Snap Newsroom Safety and Impact - Update on Our Ongoing Work to Combat the U.S. Fentanyl Epidemic. Snap Webpage. Available from https://values.snap.com/news/update-on-our-ongoing-work-to-combat-the-us-fentanyl-epidemic?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,030 | Snap Newsroom Safety and Impact - Sharing our 2022 CitizenSnap Report. Snap Webpage. Available from https://newsroom.snap.com/sharing-our-2022-citizen-snap-report | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,031 | Snap Newsroom Safety and Impact - Snap Releases 2022 Diversity Annual Report. Snap Webpage. Available from https://newsroom.snap.com/snap-releases-2022-diversity-annual-report | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,032 | Snap Newsroom Safety and Impact - Mental Health Awareness Month: Announcing an Industry-Wide Campaign to Combat the Nationwide Fentanyl Epidemic. Snap Webpage. Available from https://values.snap.com/news/mental-health-awareness-month-announcing-an-industry-wide-campaign-to-combat-the-nationwide-fentanyl-epidemic?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,033 | Snap Newsroom Safety and Impact - Snap Partners with It's On Us for Sexual Assault Awareness Month. Snap Webpage. Available from https://values.snap.com/news/snap-partners-with-its-on-us-for-sexual-assault-awareness-month?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,034 | Snap Newsroom Safety and Impact - Apply to join our growing Safety Advisory Board!. Snap Webpage. Available from https://values.snap.com/news/apply-to-join-our-growing-safety-advisory-board?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,035 | Snap Newsroom Safety and Impact - Yellow Accelerator's Latest Class. Snap Webpage. Available from https://newsroom.snap.com/yellow-accelerator-latest-class | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,036 | Snap Newsroom Safety and Impact - Our Transparency Report for the Second Half of 2021. Snap Webpage. Available from https://values.snap.com/news/our-transparency-report-for-the-second-half-of-2021?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |

| 17,037 | Snap Newsroom Safety and Impact - Announcing New Policies for Snap's Developer Platform. Snap Webpage. Available from https://values.snap.com/news/announcing-new-policies-for-snaps-developer-platform?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 17,038 | Snap Newsroom Safety and Impact - Looking Out For Friends on the Snap Map. Snap Webpage. Available from https://values.snap.com/news/looking-out-for-friends-on-the-snap-map?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,039 | Snap Newsroom Safety and Impact - Safer Internet Day 2022: Your report matters!. Snap Webpage. Available from https://values.snap.com/news/safer-internet-day-2022-your-report-matters?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,040 | Snap Newsroom Safety and Impact - Data Privacy Day: Supporting the Privacy and Wellbeing of Snapchatters. Snap Webpage. Available from https://values.snap.com/news/data-privacy-day-supporting-the-privacy-and-wellbeing-of-snapchatters?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,041 | Snap Newsroom Safety and Impact - Meet Our Head of Global Platform Safety. Snap Webpage. Available from https://values.snap.com/news/meet-our-head-of-global-platform-safety?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,042 | Snap Newsroom Safety and Impact - Expanding our Work to Combat the Fentanyl Epidemic. Snap Webpage. Available from https://values.snap.com/news/expanding-our-work-to-combat-the-fentanyl-epidemic?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,043 | Snap Newsroom Safety and Impact - Investing in and Expanding our Law Enforcement Operations. Snap Webpage. Available from https://values.snap.com/news/investing-in-and-expanding-our-law-enforcement-operations?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,044 | Snap Newsroom Safety and Impact - Our Transparency Report for the First Half of 2021. Snap Webpage. Available from https://values.snap.com/news/our-transparency-report-for-the-first-half-of-2021?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,045 | Snap Newsroom Safety and Impact - Investing in the next generation of Computer Science educators. Snap Webpage. Available from https://newsroom.snap.com/investing-in-the-next-generation-of-computer-science-educators | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,046 | Snap Newsroom Safety and Impact - Empowering Snapchatters to Speak Out and Play a Part in Designing Our—and Their—Future. Snap Webpage. Available from https://values.snap.com/news/empowering-snapchatters-to-speak-out-and-play-a-part-in-designing-our-and-their-future?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,047 | Snap Newsroom Safety and Impact - Introducing Catalyze Tech. Snap Webpage. Available from https://newsroom.snap.com/introducing-catalyze-tech | Anticipated stipulation or document recipient, author or custodian | | | |

| | | | | | |
|---|---|---|---|---|---|
| 17,048 | Snap Newsroom Safety and Impact - Our Continued Work to Combat Climate Change: Becoming Net Negative by 2030. Snap Webpage. Available from https://newsroom.snap.com/snap-climate-strategy-net-zero | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,049 | Snap Newsroom Safety and Impact - Senate Congressional Testimony — Our Approach to Safety, Privacy and Wellbeing. Snap Webpage. Available from https://values.snap.com/news/senate-congressional-testimony-our-approach-to-safety-privacy-and-wellbeing?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,050 | Snap Newsroom Safety and Impact - Club Unity Summit: Supporting Students Mental Health. Snap Webpage. Available from https://newsroom.snap.com/club-unity-summit-supporting-students-mental-health | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,051 | Snap Newsroom Safety and Impact - Meet Club Unity: We are here for you.. Snap Webpage. Available from https://newsroom.snap.com/club-unity | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,052 | Snap Newsroom Safety and Impact - How Snap is Responding to the Fentanyl Crisis. Snap Webpage. Available from https://values.snap.com/news/how-snap-is-responding-to-the-fentanyl-crisis?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,053 | Snap Newsroom Safety and Impact - Inspiring the Next Generation of Local Leaders through Snapchat. Snap Webpage. Available from https://newsroom.snap.com/run-for-office | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,054 | Snap Newsroom Safety and Impact - Our Approach to Preventing the Spread of False Information. Snap Webpage. Available from https://values.snap.com/news/our-approach-to-preventing-the-spread-of-false-information?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,055 | Snap Newsroom Safety and Impact - Doing our Part to Tackle Online Hate. Snap Webpage. Available from https://values.snap.com/news/doing-our-part-to-tackle-online-hate?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,056 | Snap Newsroom Safety and Impact - Educating Snapchatters on the Dangers of Fentanyl. Snap Webpage. Available from https://values.snap.com/news/educating-snapchatters-on-the-dangers-of-fentanyl?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,057 | Snap Newsroom Safety and Impact - Supporting the UK Government with its national vaccination drive. Snap Webpage. Available from https://values.snap.com/news/supporting-the-uk-government-with-its-national-vaccination-drive?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,058 | Snap Newsroom Safety and Impact - Snap's Latest Transparency Report. Snap Webpage. Available from https://values.snap.com/news/snaps-latest-transparency-report?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |

| 17,059 | Snap Newsroom Safety and Impact - Celebrating the 26th Amendment by Helping 18 Year Olds Register to Vote. Snap Webpage. Available from https://values.snap.com/news/celebrating-the-26th-amendment-by-helping-18-year-olds-register-to-vote?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 17,060 | Snap Newsroom Safety and Impact - Providing More Ad Choices and Controls for Our Community. Snap Webpage. Available from https://values.snap.com/news/providing-more-ad-choices-and-controls-for-our-community?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,061 | Snap Newsroom Safety and Impact - Asked & Answered: The White House Answers Snapchatters COVID-19 Questions. Snap Webpage. Available from https://values.snap.com/news/asked-and-answered-the-white-house-answers-snapchatters-covid-19-questions?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,062 | Snap Newsroom Safety and Impact - Releasing Our Second CitizenSnap Report. Snap Webpage. Available from https://newsroom.snap.com/releasing-our-second-citizensnap-report | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,063 | Snap Newsroom Safety and Impact - Supporting Snapchatters' Mental Health & Wellbeing. Snap Webpage. Available from https://values.snap.com/news/supporting-snapchatters-mental-health-and-wellbeing?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,064 | Snap Newsroom Safety and Impact - Snap Releases Second Diversity Annual Report. Snap Webpage. Available from https://newsroom.snap.com/snap-releases-second-diversity-annual-report | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,065 | Snap Newsroom Safety and Impact - Introducing the Safety & Impact Blog. Snap Webpage. Available from https://values.snap.com/news/introducing-the-safety-and-impact-blog?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,066 | Snap Newsroom Safety and Impact - Snapchat, Privacy & Safety: The Basics. Snap Webpage. Available from https://values.snap.com/news/snapchat-privacy-and-safety-the-basics?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,067 | Snap Newsroom Safety and Impact - Snapchat Creative Council Launches "Show Them Who WE A/RE" Campaign. Snap Webpage. Available from https://newsroom.snap.com/snapchat-creative-council-show-them-we-are | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,068 | Snap Newsroom Safety and Impact - Global Privacy Day: Helping Snapchatters Learn about Online Safety. Snap Webpage. Available from https://newsroom.snap.com/global-privacy-day | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,069 | Snap Newsroom Safety and Impact - Rewarding Creativity on Spotlight: Shining a Light on the Best Snaps. Snap Webpage. Available from https://newsroom.snap.com/rewarding-creativity | Anticipated stipulation or document recipient, author or custodian | | | |

| 17,070 | Snap Newsroom Safety and Impact - Don't Scroll Past Gen Z -- How to Harness This Generation's Political Impact. Snap Webpage. Available from https://newsroom.snap.com/gen-z | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 17,071 | Snap Newsroom Safety and Impact - Renowned Artist Mark Bradford Teams with Snap for Voter Registration. Snap Webpage. Available from https://newsroom.snap.com/mark-bradford-voter-reg | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,072 | Snap Newsroom Safety and Impact - Introducing our First CitizenSnap Report. Snap Webpage. Available from https://newsroom.snap.com/first-citizensnap-report | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,073 | Snap Newsroom Safety and Impact - Contributing to COVID-19 Relief. Snap Webpage. Available from https://newsroom.snap.com/contributing-to-covid-relief | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,074 | Snap Newsroom Safety and Impact - Bullying Prevention Month on Snapchat. Snap Webpage. Available from https://newsroom.snap.com/bullying-prevention-month | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,075 | Snap Newsroom Safety and Impact - Register to vote on Snapchat. Snap Webpage. Available from https://newsroom.snap.com/register-to-vote | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,076 | Snap Newsroom Safety and Impact - Introducing Yellow. Snap Webpage. Available from https://newsroom.snap.com/introducing-yellow | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,077 | Snap Newsroom Safety and Impact - Protecting your Privacy. Snap Webpage. Available from https://newsroom.snap.com/protecting-your-privacy | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,078 | Snap Newsroom Safety and Impact - Our Transparency Report. Snap Webpage. Available from https://newsroom.snap.com/our-transparency-report | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,079 | Snap Newsroom Safety and Impact - Refreshing our Privacy Policy. Snap Webpage. Available from https://newsroom.snap.com/refreshing-our-privacy-policy | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,080 | Snap Newsroom Safety and Impact - Update on Third-Party Apps. Snap Webpage. Available from https://newsroom.snap.com/update-on-third-party-apps | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,081 | Snap Newsroom Safety and Impact - Third-Party Applications and the Snapchat API. Snap Webpage. Available from https://newsroom.snap.com/third-party-applications-and-the-snapchat-api | Anticipated stipulation or document recipient, author or custodian | | | |

467

| 17,082 | Snap Newsroom Safety and Impact - Our Agreement with the Maryland Attorney General. Snap Webpage. Available from https://newsroom.snap.com/maryland-attorney-general | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 17,083 | Snap Newsroom Safety and Impact - Find Friends Abuse. Snap Webpage. Available from https://newsroom.snap.com/friends-abuse | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,084 | Snap Newsroom Safety and Impact - Finding Friends with Phone Numbers. Snap Webpage. Available from https://newsroom.snap.com/friends-phone-numbers | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,085 | Snap Newsroom Safety and Impact - Who Can View My Snaps and Stories. Snap Webpage. Available from https://newsroom.snap.com/viewing-snaps-stories | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,086 | Snap Newsroom Safety and Impact - How Snaps Are Stored And Deleted. Snap Webpage. Available from http://newsroom.snap.com/snaps-stored | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,087 | Snap Values - Transparency Report - California. Snap Webpage. Available from https://values.snap.com/privacy/transparency/california-transparency-page | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,088 | Snap Values - Transparency Report - New York. Snap Webpage. Available from https://values.snap.com/privacy/transparency/united-states-transparency-page | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,089 | Snapchat Support - Abuse and Safety. Web Archive Webpage. Available from https://web.archive.org/web/20140901000000*/www.snapchat.com/static_files/lawenforcement.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,090 | Snapchat Law Enforcement Guide. Web Archive Webpage. Available from https://web.archive.org/web/20150727082648/https://www.snapchat.com/static_files/lawenforcement.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,091 | Snap Inc. Law Enforcement Guide. Web Archive Webpage. Available from https://web.archive.org/web/20190807081603/https://storage.googleapis.com/snap-inc/privacy/lawenforcement.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,092 | Snap Inc. Law Enforcement Guide. Web Archive Webpage. Available from https://web.archive.org/web/20240121020317/https://storage.googleapis.com/snap-inc/privacy/lawenforcement.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,093 | Snap Newsroom - iOS Update: Bug Fixes and More. Snap Webpage. Available from https://newsroom.snap.com/bug-fixes | Anticipated stipulation or document recipient, author or custodian | | | |

468

| 17,094 | Snap Newsroom - Introducing Spotlight on Snapchat. Snap Webpage. Available from https://newsroom.snap.com/introducing-spotlight | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 17,095 | Snap Educators - An Educator's Guide to Snapchat. Snap Webpage. Available from https://educators.snapchat.com/?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,096 | Snap Educators - What is Snapchat? Snap Webpage. Available from https://educators.snapchat.com/what-is-snapchat?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,097 | Snap Educators - What is Snapchat? Web Archive Webpage. Available from https://web.archive.org/web/20240828154210/https://educators.snapchat.com/?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,098 | Snap Educators - What is Snapchat? Web Archive Webpage. Available from https://web.archive.org/web/20241010160849/https://educators.snapchat.com/what-is-snapchat?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,099 | Snap Educators - What is Snapchat? Web Archive Webpage. Available from https://web.archive.org/web/20241010160222/https://educators.snapchat.com/safety-at-snap?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,100 | Snap Educators - What is Snapchat? Web Archive Webpage. Available from https://web.archive.org/web/20241010174631/https://educators.snapchat.com/snapchat-educator-tools-and-resources?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,101 | Snapchat Law Enforcement Guide. Web Archive Webpage. Available from http://www.mrcac.org/content/uploads/2013/02/Snapchat_Law_Enforcement_Guide_12112.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,102 | Our Continued Efforts to Thwart Online Child Sexual Exploitation. Snap Webpage. Available from https://values.snap.com/news/recalibration-reporting | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,103 | Snap Values - Report an Underage Account. Snap Webpage. Available from https://values.snap.com/safety/underage-account-reporting | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,104 | Snap Values - Snap Safety Milestones. Snap Webpage. Available from https://assets.ctfassets.net/kw9k15zxztrs/2REJfs8ovicIregDy1WRCe/1f0966fd9b380db16af0b4dad44e2154/Snap_Safety_Timeline.pdf | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,105 | Federal Rule of Evidence 1006 Summary of Safety Announcements | Anticipated stipulation or document recipient, author or custodian | | | |

469

| 17,106 | Snap Values - Digital Well-Being Index – Year Four. Snap Webpage. Available from https://values.snap.com/safety/dwbi | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 17,107 | Snapchat Support - How do I change my privacy settings on Snapchat? Snap Webpage. Available https://help.snapchat.com/hc/en-us/articles/7012343074580-How-do-I-change-my-privacy-settings-on-Snapchat?lang=en-US&utm_campaign=safety_center&utm_medium=snap &utm_source=web | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,108 | Snapchat Support - Report a Snapchat safety concern on the web. Snap Webpage. Available from https://help.snapchat.com/hc/en-us/p/5153567363039232-help-topic | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,109 | Snapchat Support - How do I block a friend on Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/7012401093396-How-do-I-block-a-friend-on-Snapchat?lang=en-US&utm_campaign=safety_center&utm_medium=snap &utm_source=web | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,110 | Snap Values - Privacy Center. Snap Webpage. Available from https://values.snap.com/privacy/privacy-center | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,111 | Snapchat Support - What's the minimum age to use Snapchat? Snap Webpage. Available from https://help.snapchat.com/hc/en-us/articles/44260062429460-What-s-the-minimum-age-to-use-Snapchat?lang=en-US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,112 | Snap Values - Snap's U.S. Council for Digital Well-Being. Snap Webpage. Available from https://values.snap.com/safety/us-cdwb | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,113 | The Goldie Hawn Foundation \| MindUP. Avalable from https://www.mindup.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,114 | 988 Suicide & Crisis Lifeline. Avalable from https://988lifeline.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,115 | SAMHSA - Substance Abuse and Mental Health Services Administration. Avalable from https://www.samhsa.gov/find-help/helplines/national-helpline | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,116 | Veterans Crisis Line. Avalable from https://www.veteranscrisisline.net/ | Anticipated stipulation or document recipient, author or custodian | | | |

| 17,117 | NAMI - National Alliance on Mental Illness. Avalable from https://www.nami.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 17,118 | Active Minds. Avalable from https://activeminds.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,119 | Active Minds - Signs someone may be struggling. Avalable from https://activeminds.org/resource/signs-and-symptoms/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,120 | Active Minds - In Crisis? Find Help Now. Avalable from https://activeminds.org/crisis-support/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,121 | Active Minds - Referral Resources. Avalable from https://activeminds.org/resource/referral-resources/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,122 | Active Minds - Self-care. Avalable from https://activeminds.org/resource/self-care/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,123 | ADAA - Anxiety Depression Association of America. Avalable from https://adaa.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,124 | NEDA - National Eating Disorders Association. Avalable from https://www.nationaleatingdisorders.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,125 | Trans Lifeline. Avalable from https://translifeline.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,126 | American Association of Suicidology - Free Crisis Support Hotline. Avalable from https://www.hopeline-nc.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,127 | What's OK? Available from https://www.whatsok.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,128 | Stop It Now! Available from https://www.stopitnow.org/ | Anticipated stipulation or document recipient, author or custodian | | | |

| 17,129 | StopNCII.org - Stop Non-Consentual Intimate Image Abuse. Avalable from https://stopncii.org/ | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 17,130 | Video "New Family Center Features: Helping Parents Understand Better Their Teen's Snapchat Experience." Snap Video. Available from https://www.youtube.com/watch?v=3qkNYcRnwYc | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,131 | Snap Inc. Annual Report, Form 10-K<br>For the fiscal year ended December 31, 2025 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,132 | Snap Inc. Annual Report, Form 10-K<br>For the fiscal year ended December 31, 2024 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,133 | Snap Inc. Annual Report, Form 10-K<br>For the fiscal year ended December 31, 2023 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,134 | Snap Inc. Annual Report, Form 10-K<br>For the fiscal year ended December 31, 2022 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,135 | Snap Inc. Annual Report, Form 10-K<br>For the fiscal year ended December 31, 2021 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,136 | Snap Inc. Annual Report, Form 10-K<br>For the fiscal year ended December 31, 2020 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,137 | Snap Inc. Annual Report, Form 10-K<br>For the fiscal year ended December 31, 2019 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,138 | Snap Inc. Annual Report, Form 10-K<br>For the fiscal year ended December 31, 2018 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,139 | Snap Inc. Annual Report, Form 10-K<br>For the fiscal year ended December 31, 2017 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,140 | Safety @ Snap - Presentation to ADL | Anticipated stipulation or document recipient, author or custodian | | | |

| 17,141 | Safety @ Snap - Briefing for U.S. AG Offices | Anticipated stipulation or document recipient, author or custodian | | | |
|---|---|---|---|---|---|
| 17,142 | Drivers of ARPU in the US | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,143 | Video "What is Snapchat?" Avalable from https://www.youtube.com/watch?v=5EzTJ1RiwyA&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=1 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,144 | Video "School Communities on Snapchat." Avalable from https://www.youtube.com/watch?v=uPa9tkB0WRU&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=2 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,145 | Video "Snapchat Safeguards for Teens." Avalable from https://www.youtube.com/watch?v=5XP9cSfWads&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=3 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,146 | Video "Announcing New Features in Snapchat's Family Center." Avalable from https://www.youtube.com/watch?v=p8EOuen0m4o&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=4 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,147 | Video, "Parents, Keep Your Teens Safe on Snapchat — Without Sacrificing Their Privacy." Avalable from https://www.youtube.com/watch?v=QGWm7jRYk-g&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=5 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,148 | Video "Introducing Snapchat's Family Center." Avalable from https://www.youtube.com/watch?v=CcUATXoLyzQ&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=6&t=2s | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,149 | Video "Evan Spiegel and Jacob Sedesse at the 2024 WeProtect Global Alliance Summit." Avalable from https://www.youtube.com/watch?v=NLYFo47IW4E&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=7 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,150 | Video "Welcome to The Keys: A Guide to Digital Safety." Avalable from https://www.youtube.com/watch?v=uUFBJ9wkivI&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=8 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,151 | Video "Teens Helping Shape the Future of Online Life \| Snap's Council for Digital Well-Being Capstone Event." Avalable from https://www.youtube.com/watch?v=G7jY6wWIjCs&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=9 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,152 | Video "Snapchat Family Center: View your teen's friends." Avalable from https://www.youtube.com/watch?v=TuEcRDt3JUE&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=10 | Anticipated stipulation or document recipient, author or custodian | | | |

473

| | | | | | |
|---|---|---|---|---|---|
| 17,153 | Video "Snapchat Family Center: See who they're chatting with." Avalable from https://www.youtube.com/watch?v=sdP2Ba-M2Ic&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=11 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,154 | Video "Snapchat Family Center: Get insights into time spent on Snapchat." Avalable from https://www.youtube.com/watch?v=fpb0Uv4ySpQ&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=12 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,155 | Video "Snapchat Family Center: Limit access to My AI." Avalable from https://www.youtube.com/watch?v=MSQSW_A13mU&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=13 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,156 | Video "Snapchat Family Center: Share location as a family." Avalable from https://www.youtube.com/watch?v=rd3qBYsndnk&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=14 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,157 | Video "Snapchat Family Center: Report concerning accounts." Avalable from https://www.youtube.com/watch?v=vzQk6Neb1Wc&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=15 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,158 | Video "New Family Center Features: Helping Parents Understand Better Their Teen's Snapchat Experience." Avalable from https://www.youtube.com/watch?v=3qkNYcRnwYc&list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8&index=16&t=1s | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,159 | A Parent's Guide to Snapchat. Avalable from https://www.youtube.com/playlist?list=PLfaNTKSCGnEGUguiPVHOxSE_5UwHPPxj8 | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,160 | Snap Values - Snap's Australian Council for Digital Well-Being. Snap Webpage. Available from https://values.snap.com/safety/australian-cdwb | Anticipated stipulation or document recipient, author or custodian | | | |
| 17,161 | Snap Values - Snap's European Council for Digital Well-Being. Snap Webpage. Available from https://values.snap.com/safety/european-cdwb | Anticipated stipulation or document recipient, author or custodian | | | |