# EXHIBIT 1

| Exhibit No. | Description | | | | | Sponsoring Witness |
|---|---|---|---|---|---|---|
| | Beg Bates | End Bates | Deposition Exhibit No. | Narrative | Document Type | |
| 1 | N/A | N/A | | Excerpts of written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Third Set of Requests for Admissions. | PDF | Meta Apex |
| 2 | | | | Intentionally Omitted | | n/a |
| 3 | | | | Intentionally Omitted | | n/a |
| 4 | | | | Intentionally Omitted | | n/a |
| 5 | | | | Intentionally Omitted | | n/a |
| 6 | | | | Intentionally Omitted | | n/a |
| 7 | | | | Intentionally Omitted | | n/a |
| 8 | | | | Intentionally Omitted | | n/a |
| 9 | | | | Intentionally Omitted | | n/a |
| 10 | | | | Intentionally Omitted | | n/a |
| 11 | | | | Intentionally Omitted | | n/a |
| 12 | | | | Intentionally Omitted | | n/a |
| 13 | | | | Intentionally Omitted | | n/a |
| 14 | | | | Intentionally Omitted | | n/a |
| 15 | META3047MDL-047-00649343 | META3047MDL-047-00649343 | | 2022 H2 FB Goals [WIP]. | Email | Meta Apex, Kang-Xing Jin, Alex Schultz, Guy Rosen |
| 16 | META3047MDL-014-00289025 | META3047MDL-014-00289031 | Meta-Chen-9 | Market Strategy Updates - 10/5/18. | Email | Meta Apex, Kang-Xing Jin, Pratiti Raychoudhury, Guy Rosen, Alex Schultz |
| 17 | META3047MDL-003-00030070 | META3047MDL-003-00030071 | | Message summary. | Email | Meta Apex, Miki Rothshild |
| 18 | META3047MDL-003-00021070 | META3047MDL-003-00021081 | Meta-Snyder-18 | The Role of the Teen in Shaping a Household's Experience of Instagram.pdf | PDF | Meta Apex, Robert Chen |
| 19 | | | | Intentionally Omitted | | n/a |
| 20 | | | | Intentionally Omitted | | n/a |
| 21 | | | | Intentionally Omitted | | n/a |
| 22 | | | | Intentionally Omitted | | n/a |
| 23 | | | | Intentionally Omitted | | n/a |
| 24 | META3047MDL-027-00000106 | META3047MDL-027-00000124 | Meta-Chen-5 | MK & Youth Platform Product Reviews \| Group \| Workplace | PowerPoint and Email | Meta Apex, Kang-Xing Jin, Robert Chen |
| 25 | META3047MDL-014-00289990 | META3047MDL-014-00289992 | Meta-Jin-12 | RE: Teens Deck | PowerPoint and Email | Meta Apex, Kang-Xing Jin |
| 26 | META3047MDL-003-00084997 | META3047MDL-003-00085028 | Meta-Chen-8 | Re: Rob's Youth Update - Sep 7 | Email | Meta Apex, Robert Chen |
| 27 | META3047MDL-020-00268620 | META3047MDL-020-00268657 | | FW: Market Strategy Youth Update - Dec 21 | Email | Meta Apex, Robert Chen |
| 28 | META3047MDL-031-00266889 | META3047MDL-031-00266921 | Meta-Andrews-3 | Explore Team Meeting | PowerPoint | Meta Apex |
| 29 | META3047MDL-014-00410126 | META3047MDL-014-00410132 | Meta-Zuckerberg-63 | Instagram Deep Dive: Reels | PDF | Meta Apex, Miki Rothshild |
| 30 | META3047MDL-019-00120925 | META3047MDL-019-00120937 | Meta-Mosseri-11 | IG Growth Onboarding - Vijay Shankar | PDF | Meta Apex, Miki Rothshild |
| 31 | META3047MDL-019-00068214 | META3047MDL-019-00068214 | Meta-Gross-19 | Introducing IG Market Insights | PowerPoint | Meta Apex |
| 32 | META3047MDL-014-00069332 | META3047MDL-014-00069336 | Meta-Zuckerberg-47 | RE: Live Lockdown | Email | Meta Apex, Kang-Xing Jin |
| 33 | META3047MDL-047-00066030 | META3047MDL-047-00066030 | Meta-Gross-21 | IG Brand in App Insights | PowerPoint | Meta Apex |
| 34 | N/A | N/A | Meta-Castaneda-3 | An article titled "Instagram Has A Massive Harassment Problem" published by The Atlantic on October 15, 2018. | PDF | Meta Apex, Diego Castaneda |
| 35 | META3047MDL-155-00013089 | META3047MDL-155-00013089 | Meta-Jayakumar-71 | Unwanted DM Requests to Teens | PowerPoint | Meta Apex, Darius Kilstein |
| 36 | META3047MDL-003-00023595 | META3047MDL-003-00023595 | | 1 / Mission: What's the change we want to see in the world? | PDF | Meta Apex, Kang-Xing Jin, Alex Schultz |
| 37 | META3047MDL-003-00134688 | META3047MDL-003-00134726 | Meta-Geldwert-12 | 2017 Teens Strategic Focus | PowerPoint | Meta Apex, Kang-Xing Jin |
| 38 | META3047MDL-044-00008035 | META3047MDL-044-00008216 | Meta-Geldwert-9 | High School Communities | PowerPoint | Meta Apex, Kang-Xing Jin |
| 39 | | | | Intentionally Omitted | | n/a |
| 40 | META3047MDL-111-00364132 | META3047MDL-111-00364132 | | Activation & Web Experience: Project Gryffindor | PowerPoint | Meta Apex, Kang-Xing Jin |
| 41 | META3047MDL-020-00104557 | META3047MDL-020-00104560 | Meta-Geldwert-7 | Feb 2018 Youth Small Group Update | PDF | Meta Apex, Kang-Xing Jin |
| 42 | META3047MDL-132-00000150 | META3047MDL-132-00000150 | | Project Gryffindor Phase II Vision | PowerPoint | Meta Apex, Dayna Geldwert, Pratiti Raychoudhury |
| 43 | META3047MDL-003-00022355 | META3047MDL-003-00022357 | | Message summary. | Email | Meta Apex, Guy Rosen |
| 44 | META3047MDL-004-00000315 | META3047MDL-004-00000317 | | FYI: Teen Growth | Email | Meta Apex, Guy Rosen |
| 45 | META3047MDL-014-00133717 | META3047MDL-014-00133734 | Keller-7 | H2/H1 2018 Youth Team Review | PDF | Meta Apex, Antigone Davis |
| 46 | META3047MDL-003-00021467 | META3047MDL-003-00021467 | | Youth Data & Research | PDF | Meta Apex, Dayna Geldwert, Karina Newton |
| 47 | META3047MDL-003-00084526 | META3047MDL-003-00084528 | Meta-Geldwert-21 | Distribution partners for parent's guide | Email | Meta Apex, Dayna Geldwert, Karina Newton |
| 48 | META3047MDL-003-00084519 | META3047MDL-003-00084522 | | For Review: Email re partners to Kristina, Cliff, Amanda | Email | Meta Apex, Dayna Geldwert, Karina Newton |
| 49 | META3047MDL-047-01191566 | META3047MDL-047-01191566 | | IG Teens Team FYI | PDF | Meta Apex, Dayna Geldwert |
| 50 | META3047MDL-065-00285554 | META3047MDL-065-00285591 | | FutureXFuture | PowerPoint | Meta Apex |
| 51 | META3047MDL-014-00117465 | META3047MDL-014-00117468 | | Facebook/PTA next steps | Email | Meta Apex, Antigone Davis |
| 52 | META3047MDL-014-00146705 | META3047MDL-014-00146711 | | H2 2018 Communications Plan - We Get It: Meaningful Connections | PDF | Meta Apex, Antigone Davis |
| 53 | META3047MDL-047-00067096 | META3047MDL-047-00067152 | | Controlling the Narrative | PowerPoint | Meta Apex, Darius Kilstein |
| 54 | META3047MDL-047-00579227 | META3047MDL-047-00579232 | | Everyone on Facebook HS edition | PDF | Meta Apex, Darius Kilstein |
| 55 | META3047MDL-065-00185739 | META3047MDL-065-00185768 | | Unlocking new networks through school communities | PowerPoint | Meta Apex, Darius Kilstein |
| 56 | META3047MDL-046-00256341 | META3047MDL-046-00256342 | | Message summary. | Email | Meta Apex, Dayna Geldwert |
| 57 | META3047MDL-014-00083852 | META3047MDL-014-00083854 | | Evergreen High School - Presentation | Email | Meta Apex, Antigone Davis |
| 58 | META3047MDL-014-00123187 | META3047MDL-014-00123193 | | Digital Citizenship at Miami-Dade County Public Schools | Email | Meta Apex, Antigone Davis |
| 59 | META3047MDL-014-00104304 | META3047MDL-014-00104308 | | Antigone Speaker Logistics | Email | Meta Apex, Antigone Davis |
| 60 | META3047MDL-019-00052388 | META3047MDL-019-00052388 | | Get Digital Back 2 School | PowerPoint | Meta Apex, Antigone Davis |
| 61 | META3047MDL-046-00138682 | META3047MDL-046-00138695 | | Get Digital: A Digital Citizenship and Wellbeing Program Classroom Case Studies | PowerPoint | Meta Apex |
| 62 | META3047MDL-050-00174377 | META3047MDL-050-00174409 | | K12 Education Update | PowerPoint | Meta Apex |
| 63 | META3047MDL-014-00105478 | META3047MDL-014-00105485 | | Lifestage-Questions from Comms and Policy | Email | Meta Apex, Antigone Davis |
| 64 | META3047MDL-014-00118611 | META3047MDL-014-00118613 | | Facebook & Common Sense Education Teacher Institute Partnership Opportunity | PDF | Meta Apex, Antigone Davis |
| 65 | META3047MDL-014-00100703 | META3047MDL-014-00100705 | | NCSC16 | Email | Meta Apex, Antigone Davis |
| 66 | META3047MDL-146-00052282 | META3047MDL-146-00052291 | Meta-Geldwert-11 | IG US: Q3 Creative Assets | PowerPoint | Meta Apex, Liza Crenshaw, Dayna Geldwert |
| 67 | META3047MDL-020-00116488 | META3047MDL-020-00116488 | | For JED Spox Outreach for BTS Hub | Email | Meta Apex, Liza Crenshaw |
| 68 | META3047MDL-091-00006448 | META3047MDL-091-00006483 | | Overview: 2018 Instagram Ambassador Program | PDF | Meta Apex |
| 69 | META3047MDL-020-00630219 | META3047MDL-020-00630256 | | High School Directory - Product Messaging & Launch Doc. [working draft] | PDF | Meta Apex, Karina Newton |
| 70 | META3047MDL-003-00029345 | META3047MDL-003-00029348 | | Instagram Marketing HPM / November 2020 | Email | Meta Apex, Alex Schultz |
| 71 | META3047MDL-005-00000318 | META3047MDL-005-00000332 | | Market Landscape Review: Teen Opportunity Cost and Lifetime Value | PDF | Meta Apex, Robert Chen |
| 72 | META3047MDL-003-00047518 | META3047MDL-003-00047519 | | Email: Teens and Bullying Compassion Weekly | Email | Meta Apex, Antigone Davis |
| 73 | META3047MDL-003-00021695 | META3047MDL-003-00021695 | | Instagram Insights | PDF | Meta Apex, Karina Newton |
| 74 | META3047MDL-020-00342152 | META3047MDL-020-00342153 | Meta-Birnbaum-15; Meta-Jimenez-17 | Message summary. | Email | Meta Apex, Shayli Jimenez |
| 75 | META3047MDL-003-00091414 | META3047MDL-003-00091504 | Meta-Gross-9 | Teen Mental Health | PowerPoint | Meta Apex |

| # | Begin Bates | End Bates | Dep. Ref. | Description | Type | Custodian |
|---|---|---|---|---|---|---|
| 76 | META3047MDL-136-00013164 | META3047MDL-136-00013216 | | IG Mental Well-being | PowerPoint | Meta Apex/Expert, Shayli Jimenez, Karina Newton, Pratiti Raychoudhury |
| 77 | META3047MDL-040-00233670 | META3047MDL-040-00233714 | Meta-Simons-9 | Excerpts of a document produced in this litigation by the Meta Defendants beginning with the Bates number META3047MDL-040-00233670. | PDF | Meta Apex, Josh Simons |
| 78 | META3047MDL-003-00157036 | META3047MDL-003-00157037 | Meta-Gross-13 | Message summary. | Email | Meta Apex |
| 79 | META3047MDL-072-00704205 | META3047MDL-072-00704207 | Meta-Kilstein-47; Meta-Jimenez-23 | Are there teens that use too much Instagram? | PDF | Meta Apex, Darius Kilstein |
| 80 | META3047MDL-020-00005380 | META3047MDL-020-00005388 | Meta-Otaru30(b)(6)-16; Meta-Jin-35 | Problematic Use Overview | PDF | Meta Apex, Kang-Xin Jin, Sayed Otaru |
| 81 | META3047MDL-020-00230760 | META3047MDL-020-00230763 | Meta-Ginsberg-16; Christakis-19; Meta-Dow-16; Meta-Zuckerberg-39 | Background on Well-Being Contingency HC Ask | Email | Meta Apex, Kang-Xing Jin |
| 82 | META3047MDL-053-00028484 | META3047MDL-053-00028492 | Meta-Zuckerberg-38; Christakis-32 | Well-Being Summary [Tech for Social Good] | PDF | Meta Apex, Antigone Davis |
| 83 | META3047MDL-039-00000058 | META3047MDL-039-00000078 | Meta-Burke-PM5; Meta-Burke-5 | Problematic Facebook Use: When people feel like Facebook negatively affects their life | PDF | Meta Apex, Josh Simons |
| 84 | META3047MDL-072-00327080 | META3047MDL-072-00327096 | | [WIP] SRT Project Idea Research Plan - Meta & Youth Social Emotional Trends | PDF | Meta Apex, Elena Davis |
| 85 | META3047MDL-050-00215015 | META3047MDL-050-00215029 | | [WIP] Association between parent and teen attentiveness to their social media use (potential problematic use) (MYST) | PDF | Meta Apex, Elena Davis |
| 86 | META3047MDL-047-00488494 | META3047MDL-047-00488494 | | Group message. | Email | Meta Apex |
| 87 | META3047MDL-019-00095647 | META3047MDL-019-00095652 | | Research overview. | PDF | Meta Apex, Antigone Davis, Kristin Hendrix |
| 88 | META3047MDL-091-00024566 | META3047MDL-091-00024566 | | Nielsen Deactivation Study [A/C Priv] | PowerPoint | Meta Apex |
| 89 | META3047MDL-050-00172125 | META3047MDL-050-00172126 | | Amendment | PDF | Meta Apex |
| 90 | META3047MDL-047-00058006 | META3047MDL-047-00058006 | | Deprecated: Facebook's Impact on Well-Being: A Deactivation Study | PowerPoint | Meta Apex |
| 91 | META3047MDL-040-00031943 | META3047MDL-040-00031944 | | Message summary. | Email | Meta Apex |
| 92 | META3047MDL-020-00572432 | META3047MDL-020-00572441 | | Project Mercury: Links Provided Follow Up for Confirmation | Email | Meta Apex |
| 93 | META3047MDL-165-00000428 | META3047MDL-165-00000430 | | A/C Priv - Neilsen Study Findings | Email | Meta Apex, Alex Dow |
| 94 | META3047MDL-040-00213905 | META3047MDL-040-00213905 | | Message summary. | Email | Meta Apex, Paul Alexander Dow |
| 95 | META3047MDL-020-00591925 | META3047MDL-020-00591930 | | Message summary. | Email | Meta Apex, Elena Davis |
| 96 | META3047MDL-019-00020466 | META3047MDL-019-00020486 | | Effect of FB on Well-being: A Review of Experimental Evidence in the Literature Cited by Haidt & Twenge (2019) | PDF | Meta Apex, Elena Davis, Kristin Hendrix, Pratiti Raychoudhury |
| 97 | N/A | N/A | Meta-Zuckerberg-89 | A study titled "Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control" published by Cheng, J. et. al. in the Conference on Human Factors in Computing Systems in May 2019. | PDF | Meta Apex, Mark Zuckerberg |
| 98 | META3047MDL-003-00109173 | META3047MDL-003-00109239 | Meta-Gross-11 | Teen Mental Health Deep Dive | PowerPoint | Meta Apex |
| 99 | META3047MDL-079-00000165 | META3047MDL-079-00000175 | | Facebook's Measurement Strategy for Problematic Use [Well-Being]: Survey & First Results [October 2019] | PDF | Meta Apex, Miki Rothshild |
| 100 | META3047MDL-014-00347782 | META3047MDL-014-00347782 | Mody Exhibit 2 | Negative Experiences Survey - May 2019 Edition | PowerPoint | Meta Apex, Miki Rothshild |
| 101 | META3047MDL-014-00347805 | META3047MDL-014-00347805 | Mody Exhibit 3 | Negative Experiences Survey - October 2019 Edition | PowerPoint | Meta Apex, Miki Rothshild |
| 102 | | | | Intentionally Omitted | | n/a |
| 103 | META3047MDL-044-00075012 | META3047MDL-044-00075021 | Meta-Mody-14; Meta-Cheng-72; Meta-Bhutada-37; Meta-Gross-26 | Message summary. | Email | Meta Apex |
| 104 | META3047MDL-096-00000086 | META3047MDL-096-00000093 | Meta-Cheng-33 | Have we made people addicted to Facebook? | PDF | Meta Apex, Pratiti Raychoudhury, Elena Davis |
| 105 | META3047MDL-050-00184006 | META3047MDL-050-00184017 | Meta-Zuckerberg-6 | Youth Empathy Framing | PDF | Meta Apex, Mark Zuckerberg |
| 106 | N/A | N/A | Meta-Zuckerberg-33 | Letter to Chairman Lindsey Graham dated December 23, 2020 | PDF | Meta Apex, Mark Zuckerberg |
| 107 | META3047MDL-079-00000177 | META3047MDL-079-00000272 | Meta-Zuckerberg-14 | Problematic Use of Facebook: User Journey, Personas & Opportunity Mapping | PDF | Meta Apex, Mark Zuckerberg |
| 108 | META3047MDL-020-00575591 | META3047MDL-020-00575599 | Meta-Birnbaum-19 | 2019-09-20/Draft: User-Engagement vs User-Value | PDF | Meta Apex, Elena Davis |
| 109 | META3047MDL-074-00027496 | META3047MDL-074-00027496 | Meta-Zuckerberg-31; Meta-Birnbaum-20 | Problematic Use On-Platform Measurement | PowerPoint | Meta Apex, Elena Davis |
| 110 | META3047MDL-019-00003016 | META3047MDL-019-00003041 | Christakis-20 | "Problematic use" research share: definitions, people problems, foundational overview | PowerPoint | Meta Apex, Elena Davis, Pratiti Raychoudhury |
| 111 | META3047MDL-014-0025533 | N/A | Gross Exhibit 6 | Instagram Teen Well-Being Study: US Topline Findings | PowerPoint | Meta Meta Apex, Wendy Gross |
| 112 | META3047MDL-003-00121724 | META3047MDL-003-00121725 | | Message summary. | Email | Meta Apex, Diego Castaneda |
| 113 | | | | Intentionally Omitted | | n/a |
| 114 | META3047MDL-003-00089141 | META3047MDL-003-00089146 | | Well-being Research: 10,000 Foot View | PDF | Meta Apex, Antigone Davis |
| 115 | META3047MDL-014-00002192 | META3047MDL-014-00002193 | Meta-Volichenko-5 | Message summary. | Email | Meta Apex, George Volichenko |
| 116 | META3047MDL-035-00005017 | META3047MDL-035-00005017 | Meta-Volichenko-6 | Late Night Use | PowerPoint | Meta Apex, Karina Newton, Kristin Hendrix |
| 117 | META3047MDL-014-00330379 | META3047MDL-014-00330379 | | Time Spent MVP | PowerPoint | Meta Apex, Karina Newton |
| 118 | META3047MDL-003-00079909 | META3047MDL-003-00079911 | | Teen Well-being | Email | Meta Apex |
| 119 | META3047MDL-003-00021095 | META3047MDL-003-00021134 | Meta-Zuckerberg-40 | Social Comparison Exploratory Research | PowerPoint | Meta Apex, Mark Zuckerberg |
| 120 | META3047MDL-003-00048700 | META3047MDL-003-00048705 | Meta-Burke-21; Meta-Burke-PM21; Meta-Zuckerberg-44 | Appearance-based social comparison on Instagram | PDF | Meta Apex, Mark Zuckerberg |
| 121 | META3047MDL-035-00005132 | META3047MDL-035-00005146 | | Instagram Appearance Comparison Decision - A/C Priv | PDF | Meta Apex, Kristin Hendrix, Karina Newton |
| 122 | | | | Intentionally Omitted | | n/a |
| 123 | META3047MDL-003-00095008 | META3047MDL-003-00095034 | Meta-Bhutada-21 | Hard Life Moments-Mental Health Deep Dive | PowerPoint | Meta Apex |
| 124 | META3047MDL-020-00691221 | META3047MDL-020-00691221 | Meta-Sismondo-21 | Message summary. | Email | Meta Apex, Charles Sismondo, Alex Schultz |
| 125 | META3047MDL-014-00360058 | META3047MDL-014-00360058 | Meta-GouldStewart-15 | Message summary. | Email | Meta Apex, Alex Schultz |
| 126 | META3047MDL-037-00007064 | META3047MDL-037-00007075 | | Chat history. | PDF | Meta Apex, Guy Rosen |
| 127 | META3047MDL-020-00082810 | META3047MDL-020-00082810 | Meta-Bhutada-11 | Social Comparison on Instagram | PowerPoint | Meta Apex |
| 128 | META3047MDL-046-00239694 | META3047MDL-046-00239694 | | Quant Report | PowerPoint | Meta Apex |
| 129 | META3047MDL-003-00001890 | META3047MDL-003-00001913 | Meta-Burke-20; Meta-Kilstein-56 | Social Comparison on Instagram | PowerPoint | Meta Apex, Elena Davis, Kristin Hendrix, Shayli Jimenez, Darius Kilstein, Pratiti Raychoudhury |
| 130 | | | | Intentionally Omitted | | n/a |

| 131 | META3047MDL-014-00336264 | META3047MDL-014-00336266 | Meta-Cheng-42 | Message summary. | Email | Meta Apex, Paul Alexander Dow |
|---|---|---|---|---|---|---|
| 132 | META3047MDL-037-00068917 | META3047MDL-037-00068917 | Meta-Mosseri-14 | Instagram Well-Being Strategy Doc | PowerPoint | Meta Apex, Adam Mosseri |
| 133 | | | | Intentionally Omitted | | n/a |
| 134 | N/A | N/A | Meta-Zuckerberg-2 | A video of an excerpt from Sean Parker's interview by Mike Allen on behalf of AXIOS on November 9, 2017. | Video | Meta Apex, Mark Zuckerberg |
| 135 | N/A | N/A | Meta-Zuckerberg-4 | A video of another excerpt from Sean Parker's interview by Mike Allen on behalf of AXIOS on November 9, 2017. | Video | Meta Apex, Mark Zuckerberg |
| 136 | N/A | N/A | Meta-Zuckerberg-1 | A video of an excerpt from Mark Zuckerberg's interview at the Startup School in 2013. | Video | Meta Apex, Mark Zuckerberg |
| 137 | N/A | N/A | Meta-Zuckerberg-8 | A video of an excerpt from Chamath Palihaptiya's interview at the Stanford Graduate School of Business on November 13, 2017. | Video | Meta Apex, Mark Zuckerberg |
| 138 | META3047MDL-022-00046397 | META3047MDL-022-00046410 | Meta-Zuckerberg-9 | Re: Time Sensitive | Email | Meta Apex, Mark Zuckerberg |
| 139 | Haugen_00010114 | Haugen_00010127 | Meta-Zuckerberg-15 | When User-Engagement Doesn't = User-Value | PDF | Meta Apex, Expert, Mark Zuckerberg |
| 140 | Haugen_00016893 | Haugen_00016920 | Meta-Zuckerberg-29; Haugen-9 | Have we made people addicted to Facebook? | PDF | Meta Apex, Expert |
| 141 | N/A | N/A | Meta-Zuckerberg-16 | Tom Cunningham's public LinkedIn Profile. | PDF | Meta Apex, Mark Zuckerberg |
| 142 | N/A | N/A | Meta-Zuckerberg-17 | Albert Hamood's public LinkedIn Profile. | PDF | Meta Apex, Mark Zuckerberg |
| 143 | N/A | N/A | Meta-Zuckerberg-18 | Printout from website of Brandeis University displaying certain undergraduate classes offered there during the Spring 2014 semester. | PDF | Meta Apex, Mark Zuckerberg |
| 144 | N/A | N/A | Meta-Zuckerberg-19 | A video of an excerpt from the House Committee on Energy and Commerce hearing titled "Combating Online Misinformation and Disinformation," held on March 25, 2021. | Video | Meta Apex, Mark Zuckerberg |
| 145 | META3047MDL-004-00015029 | META3047MDL-004-00015063 | Meta-Bejar-21; Meta-Andrews-14; Meta-Lee-25; Meta-Mosseri-59; Keller-10; Meta-Jin-50; Meta-Rothschild-59 | Bad Experiences and Encounters Framework (BEEF) Survey | PowerPoint | Meta Apex, Arturo Bejar, Alison Lee, KX-Jin, Miki Rothschild |
| 146 | | | | Intentionally Omitted | | n/a |
| 147 | N/A | N/A | Meta-Bejar-28 | Copy of Meta's public-facing Community Standards Enforcement Report as they appeared on Meta's website circa January 26, 2022. | PDF | Meta Apex, Arturo Bejar |
| 148 | META3047MDL-034-00140829 | META3047MDL-034-00140837 | | Communications Plan: Back to School 2020 | PDF | Meta Apex, Antigone Davis |
| 149 | N/A | N/A | Meta-Zuckerberg-20 | A video of an excerpt from the Senate Committee on the Judiciary hearing titled "Breaking the News: Censorship, Suppression and the 2020 Election," held on November 17, 2020. | Video | Meta Apex, Mark Zuckerberg |
| 150 | N/A | N/A | Meta-Zuckerberg-19 | A video of an excerpt from the House Committee on Energy and Commerce hearing titled "Combating Online Misinformation and Disinformation," held on March 25, 2021. | Video | Meta Apex, Mark Zuckerberg |
| 151 | N/A | N/A | Meta-Zuckerberg-22 | A video of an excerpt from the Senate Committee on the Judiciary hearing titled "Big Tech and the Online Child Sexual Exploitation Crisis," held on January 31, 2024. | Video | Meta Apex, Mark Zuckerberg |
| 152 | META3047MDL-046-00112613 | META3047MDL-046-00112614 | Meta-Zuckerberg-23 | Q1 goals update | Email | Meta Apex, Mark Zuckerberg |
| 153 | META3047MDL-003-00133741 | META3047MDL-003-00133743 | Meta-Huang30(b)(6)-4; Meta-Zuckerberg-24 | H1'16 Company Goals: Feedback Required | Email | Meta Apex, Mark Zuckerberg |
| 154 | META3047MDL-003-00134687 | META3047MDL-003-00134687 | Meta-Zuckerberg-25 | Teens 2017 0 10.27 Zuck Review Final | Email | Meta Apex, Kang-Xing Jin |
| 155 | META3047MDL-014-00382301 | META3047MDL-014-00382303 | Meta-Zuckerberg-26 | Tomorrow 11am start @ MPK, Building 15 | Email | Meta Apex, Mark Zuckerberg |
| 156 | META3047MDL-050-00330868 | META3047MDL-050-00330868 | Meta-Zuckerberg-27 | June H1/H2 Reviews: Wednesday pre-reads | Email | Meta Apex, Guy Rosen, Alex Schultz |
| 157 | META3047MDL-050-00343518 | META3047MDL-050-00343520 | Meta-Zuckerberg-28 | Message summary. | Email | Meta Apex, Guy Rosen, Alex Schultz |
| 158 | META3047MDL-047-01210347 | META3047MDL-047-01210348 | Meta-Birnbaum-24 | Adam Mosseri 2022 H2 | PDF | Meta Apex, Adam Mosseri |
| 159 | META3047MDL-065-00337077 | META3047MDL-065-00337080 | Meta-Birnbaum-22 | [Facebook FYI] H2'23 FB App Goal Map, Goals and Goal Metric Targets | PDF | Meta Apex |
| 160 | N/A | N/A | | Excerpts of written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Third Set of Requests for Admissions. | PDF | Meta Apex |
| 161 | N/A | N/A | Meta-Rubaek-13 | Regulation 28 Report to Prevent Future Deaths created by the North London Coroner's Service on October 13, 2022. | PDF | Meta Apex, Lotte Rubaek |
| 162 | N/A | N/A | Meta-Jayakumar-22 | Copy of Meta's public-facing policy relating to Suicide, Self-Injury, and Eating Disorders as of May 4, 2020. | PDF | Meta Apex, Vaishnavi Jayakumar |
| 163 | N/A | N/A | Meta-Jayakumar-23 | Copy of Meta's public-facing policy relating to Suicide, Self-Injury, and Eating Disorders as of January 23, 2025. | PDF | Meta Apex, Vaishnavi Jayakumar |
| 164 | N/A | N/A | | The transcript of the Senate Subcommittee on Consumer Protection, Product Safety, and Data Security's hearing titled "Protecting Kids Online: Instagram and Reforms for Young Users," held on December 8, 2021. | PDF | Meta Apex |
| 165 | N/A | N/A | | The transcript of the Senate Subcommittee on Consumer Protection, Product Safety, and Data Security's hearing titled "Protecting Kids Online: Facebook, Instagram, and Mental Health Harm," held on September 30, 2021. | PDF | Meta Apex |
| 166 | N/A | N/A | | Excerpts of the supplemental written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' first Interrogatory on February 21, 2025. | PDF | Meta Apex |
| 167 | META3047MDL-155-00008266 | META3047MDL-155-00008266 | | Data Spreadsheet | Spreadsheet | Meta Apex |
| 168 | | | | Intentionally Omitted | | n/a |
| 169 | META3047MDL-003-00084961 | META3047MDL-003-00084985 | | Know how to talk with your teen about Instagram: A parents guide | PowerPoint | Meta Apex, Dayna Geldwert, Karina Newton |
| 170 | META3047MDL-003-00002240 | META3047MDL-003-00002245 | | Welcome Back to School: National PTA and Facebook Launch Digital Families Community Events | PDF | Meta Apex, Dayna Geldwert, Karina Newton, Monika Bickert |
| 171 | META3047MDL-003-00086015 | META3047MDL-003-00086016 | Meta-Newton-28 | Message summary. | Email | Meta Apex, Karina Newton, Yoav Shapira |
| 172 | META3047MDL-143-00000002 | META3047MDL-143-00000096 | | SSI Data | Email | Meta Apex, Kristin Hendrix, Alison Lee |
| 173 | META3047MDL-046-00319359 | META3047MDL-046-00319359 | Meta-Sinha-1; Starr-17 | Child Safety Messenger | PowerPoint | Meta Meta Apex |
| 174 | META3047MDL-003-00175144 | META3047MDL-003-00175154 | Meta-Davis-11; Meta-Clegg-3; Meta-Memon-8 | Urgent - Sunday Times Splash - action needed | Email | Meta Apex, Monika Bickert, Antigone Davis, Karina Newton |
| 175 | META3047MDL-004-00025341 | META3047MDL-004-00025344 | Meta-Clegg-7 | Instagram SSI Postmortem | Email | Meta Apex, Nick Clegg |
| 176 | META3047MDL-111-00204020 | META3047MDL-111-00204023 | Meta-Jayakumar-26 | Addressing viral suicide & Self-injury challenges across the FOA | PDF | Meta Apex, Vaishnavi Jayakumar |

| No. | Begin Bates | End Bates | Dep. Ex. | Description | Type | Witness/Custodian |
|---|---|---|---|---|---|---|
| 177 | META3047MDL-275-00004231 | META3047MDL-275-00004231 | | Teen Support for SSI & ED | PowerPoint | Meta Apex |
| 178 | META3047MDL-019-00064409 | META3047MDL-019-00064414 | Meta-Gross-16 | SSI Desk Research | PDF | Meta Apex |
| 179 | META3047MDL-031-00246746 | META3047MDL-031-00246762 | Meta-Jayakumar-25 | Questions on eating disorder detection/enforcement | Email | Meta Apex, Karina Newton, Yoav Shapira |
| 180 | N/A | N/A | Meta-Jayakumar-21A | A video of an excerpt of Adam Mosseri's interview by the British Broadcasting Corporation, which appeared online on February 7, 2019. | Video | Meta Apex, Vaishnavi Jayakumar, Liza Crenshaw |
| 181 | META3047MDL-040-00544758 | META3047MDL-040-00544759 | Meta-Jayakumar-24 | First SSI focus groups initial takeaways | Email | Meta Apex, Vaishnavi Jayakumar, Yoav Shapira, Charles Sismondo |
| 182 | META3047MDL-003-00068863 | META3047MDL-003-00068907 | | Suicide & Self-Injury on Instagram | PowerPoint | Meta Apex, Yoav Shapira |
| 183 | META3047MDL-242-00000064 | META3047MDL-242-00000108 | Meta-Ferrara-12; Estes-7 | Evaluation of Instagram's Processes for Risks to Minors | PowerPoint | Meta Apex, Liza Crenshaw |
| 184 | N/A | N/A | | Excerpts of amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' First Set of Requests for Admissions on February 11, 2025. | PDF | Meta Apex, Vaishnavi Jayakumar, Ravi Sinha |
| 185 | META3047MDL-040-00541113 | META3047MDL-040-00541113 | Meta-Jayakumar-29 | Message summary. | Email | Meta Apex, Vaishnavi Jayakumar, Ravi Sinha |
| 186 | META3047MDL-014-00369785 | META3047MDL-014-00369787 | Meta-Sinha-6 | Message summary. | Email | Meta Apex, Vaishnavi Jayakumar, Ravi Sinha |
| 187 | META3047MDL-034-00333402 | META3047MDL-034-00333413 | Meta-Jayakumar-34 | NRK Follow up story out / Meeting with the Norwegian Minister of Children and Minister of Justice | Email | Meta Apex, Antigone Davis |
| 188 | META3047MDL-222-00005478 | META3047MDL-222-00005479 | | Restricted Content Overview (a/c priv) | Email | Meta Apex, Vaishnavi Jayakumar, Liza Crenshaw |
| 189 | META3047MDL-020-00151907 | META3047MDL-020-00151907 | Meta-Jayakumar-36; Meta-Crenshaw-44 | Internal Search Results | PDF | Meta Apex, Vaishnavi Jayakumar, Liza Crenshaw |
| 190 | N/A | N/A | | Excerpts of the sixth supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories . | PDF | Meta Apex |
| 191 | N/A | N/A | | A letter from Facebook, Inc. Senators Richard Blumenthal and Marsha Blackburn dated August 17, 2021. | PDF | Meta Apex |
| 192 | META3047MDL-014-00383542 | META3047MDL-014-00383559 | Meta-Zuckerberg-67 | H2/H1 2018 Youth Team Review | PDF | Meta Apex, Vaishnavi Jayakumar, Karina Newton, Miki Rothschild |
| 193 | META3047MDL-031-00245499 | META3047MDL-031-00245514 | Meta-Rothschild-6 | Thorn Report on Child Safety Research Communications Plan | Email | Meta Apex, Antigone Davis, Karina Newton |
| 194 | | | | Intentionally Omitted | | n/a |
| 195 | N/A | N/A | | The second amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' First Set of Requests for Admissions on March 3, 2025. | PDF | Meta Apex, Monika Bickert |
| 196 | META3047MDL-014-00166515 | META3047MDL-014-00166517 | Meta-Hartnett-14; Meta-Memon-6; Meta-Davis-21 | Reporting flow broken | Email | Meta Apex, Monika Bickert |
| 197 | META3047MDL-020-00278850 | META3047MDL-020-00278850 | Meta-Hartnett-15; Meta-Jayakumar-9 | Message summary. | Email | Meta Apex, Vaishnavi Jayakumar |
| 198 | META3047MDL-014-00206538 | META3047MDL-014-00206544 | Meta-Jayakumar-45 | Child Safety State of Play - Timely/Action Needed | Email | Meta Apex, Antigone Davis |
| 199 | META3047MDL-034-00037237 | META3047MDL-034-00037283 | Meta-Jayakumar-6 | Child Safety State of Play (9/24) | PDF | Meta Apex, Antigone Davis |
| 200 | META3047MDL-034-00056779 | META3047MDL-034-00056799 | Meta-Rothschild-9; Meta-Mosseri-91 | A/C Priv - Youth H2 2021 - 1-Page Planning [IG Leads Review] | PDF | Meta Apex, Miki Rothschild |
| 201 | N/A | N/A | | Excerpts of the third supplemental written discovery responses and objections served by the Meta Defendants in response to Plainitffs' second Interrogatory on November 18, 2024. | PDF | Meta Apex |
| 202 | N/A | N/A | | Responses submitted by Sarah Wynn-Williams to Senator Cory Booker's Questions for the Record, submitted as part of her testimony before the Senate Subcommittee on Crime and Counterterrorism on April 16, 2025 at a hearing titled, "A Time for Truth: Oversight of Meta's Foreign Relations and Representations to the United States Congress". | PDF | Meta Apex |
| 203 | N/A | N/A | | Excerpts of the amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Third Set of Requests for Admissions on May 2, 2025. | PDF | Meta Apex |
| 204 | N/A | N/A | | An article by Jeff Horwitz and Katherine Blunt titled, "Instagram's Algorithm Delivers Toxic Video Mix to Adults Who Follow Children," published in the Wall Street Journal on November 27, 2023. | PDF | Meta Apex, Kang-Xing Jin |
| 205 | META3047MDL-020-00476655 | META3047MDL-020-00476656 | Meta-Jin-18 | Live, teens and graph issues | Email | Meta Apex, Kang-Xing Jin |
| 206 | META3047MDL-074-00165155 | META3047MDL-074-00165155 | | Emerging Reels Integrity Challenges | PowerPoint | Meta Apex, Alison Lee |
| 207 | META3047MDL-034-00329532 | META3047MDL-034-00329535 | Meta-Jayakumar-4 | Safety on Instagram: Biweekly Update - July 27, 2020 | Email | Meta Apex, Antigone Davis, Dayna Geldwert, Karina Newton |
| 208 | META3047MDL-072-00717468 | META3047MDL-072-00717468 | | Reels Integrity: Sizing the Challenges | PowerPoint | Meta Apex, Guy Rosen, Alison Lee |
| 209 | META3047MDL-004-00029310 | META3047MDL-004-00029311 | | Alert: Facebook Struggles to Quell Uproar Over Instagrams Effect on Teens (New York Times) | Email | Meta Apex, Diego Castaneda |
| 210 | META3047MDL-031-00192305 | META3047MDL-031-00192352 | Meta-Jayakumar-33; Meta-Ferrara-16 | Child Safety on IG Actor behaviors and Opportunities | PowerPoint | Meta Apex, Vaishnavi Jayakumar |
| 211 | META3047MDL-044-00108564 | META3047MDL-044-00108582 | Meta-Guadagno-23; Meta-Davis-8 | "Addiction"/Problematic Use of Design Audit Plan [WIP] | PDF | Meta Apex, Elena Davis |
| 212 | META3047MDL-040-00448558 | META3047MDL-040-00448567 | | Kelvin/Mike: Extended Q&A Details + Actions | Email | Meta Apex, Alex Dow, Miki Rothschild |
| 213 | META3047MDL-019-00095911 | META3047MDL-019-00095911 | | Emerging Themes from Instagram Well-being: From Reels Integrity to Racial Justice CDS 9.25 | PowerPoint | Meta Apex, Paul Alexander Dow, Miki Rothschild |
| 214 | META3047MDL-072-00032552 | META3047MDL-072-00032561 | Meta-Wynter-8 | Message summary. | Email | Meta Apex, Tom Wynter |
| 215 | META3047MDL-046-00328644 | META3047MDL-046-00328645 | | Message summary. | Email | Meta Apex |
| 216 | META3047MDL-047-00706929 | META3047MDL-047-00706929 | | Message summary. | Email | Meta Apex |
| 217 | META3047MDL-152-00029529 | META3047MDL-152-00029530 | | Message summary. | Email | Meta Apex |
| 218 | META3047MDL-047-00706686 | META3047MDL-047-00706686 | Meta-Wynter-9 | Message summary. | Email | Meta Apex, Kilstein, Wynter, Lee |
| 219 | META3047MDL-020-00542046 | META3047MDL-020-00542046 | | The Feed Transparency Effect: A Comparison of Objective Ranking and Ranking Perceptions | PowerPoint | Meta Apex, Darius Kilstein, Alison Lee |
| 220 | | | | Intentionally Omitted | | n/a |
| 221 | META3047MDL-205-00009630 | META3047MDL-205-00009652 | | David Fernandez & Andy Sinn Presentation | PowerPoint | Meta Apex |
| 222 | META3047MDL-040-00207835 | META3047MDL-040-00207836 | Meta-Wynter-7 | Group message thread with Tom Wynter. | Email | Meta Apex, Tom Wynter |
| 223 | N/A | N/A | Meta-Birnbaum-16 | | PDF | Meta Apex, Jimenez |
| 224 | META3047MDL-020-00340672 | META3047MDL-020-00340681 | Meta-Birnbaum-13 | What makes teens tick? | PDF | Meta Apex, Shayli Jimenez |
| 225 | META3047MDL-020-00563113 | META3047MDL-020-00563179 | Meta-Davis-6 | Facebook "Addiction" A Response to the public narrative based on clinical and neuroscience research | PowerPoint | Meta Apex, Elena Davis |

| 226 | META3047MDL-003-00161686 | META3047MDL-003-00161686 | | Max/Adam Monthly 1:1 Follow-up | Email | Meta Apex, Adam Mosseri |
| 227 | META3047MDL-020-00208021 | META3047MDL-020-00208026 | | Research Strategy | PDF | Meta Apex, Jimenez |
| 228 | META3047MDL-153-00000071 | META3047MDL-153-00000079 | Meta-Jimenez-21 | Unpacking "Rewarding Experiences" | PDF | Meta Apex, Shayli Jimenez |
| 229 | META3047MDL-047-01030576 | META3047MDL-047-01030576 | | How Engagement Signals Often Faily to Identify Valuable Sensitive Content | PowerPoint | |
| 230 | META3047MDL-005-00000001 | META3047MDL-005-00000013 | Meta-Guadagno-21; Meta-Raychoudhury-11 | "Addiction" to Facebook: A Literature Review | PDF | Meta Apex, Elena Davis |
| 231 | META3047MDL-035-00002761 | META3047MDL-035-00002761 | | Youth Offsite - Insights Session | PowerPoint | Meta Apex, Lee, Rosen |
| 232 | META3047MDL-072-00717468 | META3047MDL-072-00717468 | | Reels Integrity: Sizing the Challenges | PowerPoint | Meta Apex, Alison Lee, Guy Rosen |
| 233 | META3047MDL-046-00237768 | META3047MDL-046-00237807 | | SI Ranking Deep Dive: Facebook App Feed Ranking | PowerPoint | Meta Apex |
| 234 | Haugen_00021247 | Haugen_00021281 | Haugen-21 | We are Responsible for Viral Content | PDF | Meta Meta Apex |
| 235 | META3047MDL-065-00433563 | META3047MDL-065-00433569 | Meta-Wynter-11 | Message summary. | PDF | Meta Apex, Tom Wynter |
| 236 | META3047MDL-040-00447851 | META3047MDL-040-00447851 | Meta-Wynter-22 | Message summary. | PDF | Meta Apex, Tom Wynter |
| 237 | Haugen_00020859 | Haugen_00020875 | Haugen Ex 33 | Giving People What They Want to See? | PDF | Meta Apex, Vaishnavi Jayakumar |
| 238 | META3047MDL-040-00541685 | META3047MDL-040-00541686 | Meta-Jayakumar-17 | Message summary. | Email | Meta Apex, Darius Kilstein, Vaishnavi Jayakumar |
| 239 | META3047MDL-003-00011760 | META3047MDL-003-00011762 | Meta-Kilstein-45 | Message summary. | Email | Meta Apex, Darius Kilstein |
| 240 | META3047MDL-003-00042548 | META3047MDL-003-00042553 | Meta-Newton-30 | Message summary. | Email | Meta Apex, Karina Newton |
| 241 | META3047MDL-040-00603437 | META3047MDL-040-00603437 | | IGY Overall - We Should also call out well-being | Email | Meta Apex |
| 242 | META3047MDL-003-00121808 | META3047MDL-003-00121810 | | Message summary. | Email | Meta Apex |
| 243 | META3047MDL-003-00077939 | META3047MDL-003-00077940 | Meta-Otaru-3 | Sensitive Content Controls and Safe Search | Email | Meta Apex, Sayed Otaru |
| 244 | META3047MDL-050-00285734 | META3047MDL-050-00285736 | Meta-Jayakumar-30 | Message summary. | Email | Meta Apex, Karina Newton |
| 245 | META3047MDL-275-00004231 | META3047MDL-275-00004231 | | Teen Support for SSI & ED | PowerPoint | Meta Apex |
| 246 | META3047MDL-207-00027495 | META3047MDL-207-00027521 | | Let's Fix Meta | PDF | Meta Apex, Rothschild |
| 247 | META3047MDL-014-00350817 | META3047MDL-014-00350819 | Meta-Rothschild-32 | Message summary. | Email | Meta Apex, Alison Lee, Charles Sismondo, Miki Rothschild |
| 248 | META3047MDL-020-00695288 | META3047MDL-020-00695314 | | Preference Amplification | PowerPoint | Meta Apex, Alison Lee |
| 249 | META3047MDL-004-00027423 | META3047MDL-004-00027445 | | Child Safety - State of Play (7/20) | PDF | Meta Apex, Nick Clegg |
| 250 | | | | Intentionally Omitted | | n/a |
| 251 | META3047MDL-020-00661789 | META3047MDL-020-00661798 | Meta-Cheng-55 | Conviction for Daisy H2 2020 Testing on IG | PDF | Meta Apex |
| 252 | N/A | N/A | | An article by Tom Knowles titled "I'm so sorry, says inventor of endless online scrolling" published by The Times on April 27, 2019. | PDF | |
| 253 | META3047MDL-020-00256107 | META3047MDL-020-00256114 | Meta-Guadagno-28 | Agency and Control Audit comms considerations | PDF | Meta Apex, Elena Davis |
| 254 | META3047MDL-020-00005380 | META3047MDL-020-00005388 | Meta-Otaru30(b)(6)-16; Meta-Jin-35 | Problematic Use Overview | PDF | Meta Apex, Jin, Otaru |
| 255 | META3047MDL-047-01167629 | META3047MDL-047-01167748 | | Goals of the product audit | PDF | Meta Apex, Pratiti Raychoudhury, Elena Davis |
| 256 | | | | Intentionally Omitted | | n/a |
| 257 | META3047MDL-208-00051296 | META3047MDL-208-00051349 | Meta-Birnbaum-27 | Lige-WPR: Listwise Generator and Evaluator for Reranking and Blending Optimization for FBR | PowerPoint | Meta Apex, Darius Kilstein |
| 258 | META3047MDL-047-00067096 | META3047MDL-047-00067152 | | Controlling the Narrative | PowerPoint | Meta Apex, Darius Kilstein |
| 259 | Haugen_00012710 | Haugen_00012743 | Haugen-32 | We have to ask users what they think is bad | PDF | Meta Apex, Liza Crenshaw |
| 260 | META3047MDL-003-00181774 | META3047MDL-003-00181787 | Meta-Crenshaw-11 | Feedback requested: unship proposal for Time Spent in "Your Activity") | Email | Meta Apex, Liza Crenshaw |
| 261 | META3047MDL-020-00588248 | META3047MDL-020-00588267 | Meta-Castaneda-14; Meta-Rothschild-50 | Past Privacy Research at IG and FB: The Evidence Supporting Smart Defaults | PDF | Meta Apex, Mark Zuckerberg, Miki Rothschild, Diego Castaneda |
| 262 | META3047MDL-046-00446151 | META3047MDL-046-00446152 | Meta-Zuckerberg-32 | Discussion Post | Email | Meta Apex, Mark Zuckerberg |
| 263 | META3047MDL-040-00399807 | META3047MDL-040-00399813 | Keller-9; Meta-Volichenko-3 | [IGWB Email Review][Mental Well-being] H1 2022 Goal Methodology | PDF | Meta Apex, George Volichenko |
| 264 | META3047MDL-003-00077196 | META3047MDL-003-00077202 | | [Email Decision Review] Mental Well-Being: Alternate Topic MVP | Email | Meta Apex, Yoav Shapira |
| 265 | META3047MDL-003-00171168 | META3047MDL-003-00171174 | | [Need Approval by 10/22] Take a Break Content & Test Details | Email | Meta Apex, Diego Castaneda, Karina Newton, Miki Rothschild |
| 266 | META3047MDL-035-00002791 | META3047MDL-035-00002791 | Meta-Castaneda-31 | Teen EN Country iOS Take a Break Upsell Experiment Analysis - - Final Results | PowerPoint | Meta Apex, Karina Newton |
| 267 | META3047MDL-056-00003662 | META3047MDL-056-00003669 | Meta-Castaneda-32 | [Launch Decision; Input Needed by EOD] Take a Break | Email | Meta Apex, Dayna Geldwert |
| 268 | N/A | N/A | Meta-Castaneda-33 | Blog post by Adam Mosseri titled "Raising the Standard for Protecting Teens and Supporting Parents Online" and published on December 7, 2021. | PDF | Meta Apex, Kilstein, Castaneda |
| 269 | META3047MDL-065-00185739 | META3047MDL-065-00185768 | | Unlocking new networks through school communities | PowerPoint | Meta Apex, Darius Kilstein |
| 270 | N/A | N/A | | The seventh supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories on April 17, 2025. | PDF | Meta Apex |
| 271 | N/A | N/A | | An Instagram blog post titled "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" published on its website on September 17, 2024. | PDF | Meta Apex, Jason Sattizahn |
| 272 | N/A | N/A | | The Declaration of Jason Sattizahn dated September 26, 2025. | PDF | Meta Apex, Jason Sattizahn |
| 273 | N/A | N/A | | The Declaration of Jason Sattizahn ("Alpha") dated March 10, 2025. | PDF | Meta Apex, Jason Sattizahn |
| 274 | META3047MDL-003-00157020 | META3047MDL-003-00157027 | Meta-Newton-4 | [Hold] Wkly Cross-Family Reviews / Plastic Surgery AR Effects + Camera Policies | Email | Meta Apex, Monika Bickert, Karina Newton, Pratiti Raychoudhury |
| 275 | META3047MDL-031-00086272 | META3047MDL-031-00086290 | Meta-Bhutada-8; Meta-Hendrix-21 | IG Feed Sharing & Profile's Top 5 People Problems - H1 2017 | PDF | Meta Apex, Kristin Hendrix, Alison Lee |
| 276 | META3047MDL-014-00355780 | META3047MDL-014-00355782 | Meta-Memon-7 | Message summary. | Email | Meta Apex, Sayed Otaru, Yoav Shapira |
| 277 | META3047MDL-014-00125126 | META3047MDL-014-00125133 | | Next Steps, re: PTA & Facebook (Product Demo/Test) | Email | Meta Apex, Antigone Davis |
| 278 | META3047MDL-003-00190950 | META3047MDL-003-00190954 | Meta-Raychoudhury-36; Meta-Clegg-15; Meta-Davis-57; Meta-Jin-39 | Well-being product strategy + headcount | Email | Meta Apex, Kang-Xing Jin, Antigone Davis, Alex Schultz, Pratiti Raychoudhury, Monika Burke |
| 279 | META3047MDL-014-00378206 | META3047MDL-014-00378209 | | Message summary. | Email | Meta Apex, Shayli Jimenez, Darius Kilstein |
| 280 | META3047MDL-019-00020438 | META3047MDL-019-00020442 | Meta-Birnbaum-29 | Draft Memo / Horizontal Findings on IG Competitors from Teen Research 02-26-2020 | PDF | Meta Apex, Shayli Jimenez |
| 281 | META3047MDL-208-00057228 | META3047MDL-208-00057229 | Meta-Birnbaum-28 | Feed & Stories Ranking 101 | PDF | Meta Apex |
| 282 | META3047MDL-188R-00000008 | N/A | | Excel Spreadsheet | Spreadsheet | Meta Apex |
| 283 | N/A | N/A | | Excerpts of the fourth supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs Second Set of Interrogatories on March 14, 2025. | PDF | Meta Apex |
| 284 | META3047MDL-014-00206683 | META3047MDL-014-00206683 | | Message summary. | Email | Meta Apex, Antigone Davis |
| 285 | META3047MDL-014-00283405 | META3047MDL-014-00283406 | Meta-Andrews-34 | Message summary. | Email | Meta Apex, Kristin Hendrix |
| 286 | | | | Intentionally Omitted | | n/a |
| 287 | META3047MDL-003-00123666 | META3047MDL-003-00123667 | | Message summary. | Email | Meta Apex, Otaru, Rothschild |

| | | | | | | |
|---|---|---|---|---|---|---|
| 288 | META3047MDL-014-00352799 | META3047MDL-014-00352802 | | Youth Family Data Circle - State of Youth Integrity | Email | Meta Apex, Sayed Otaru |
| 289 | META3047MDL-222-00001568 | META3047MDL-222-00001570 | | (A/C Priv) Trust | Email | Meta Apex |
| 290 | META3047MDL-278-00041446 | META3047MDL-278-00041449 | | A/C Priv: Youth Ads EU Update | Email | Meta Apex |
| 291 | META3047MDL-205-00001601 | META3047MDL-205-00001602 | | [A/C Priv] Adults | Email | Meta Apex |
| 292 | N/A | N/A | | The transcript of the Senate Subcommittee on Consumer Protection, Product Safety, and Data Security's hearing titled "Protecting Kids Online: Instagram and Reforms for Young Users," held on December 8, 2021. | PDF | Meta Apex, Nick Clegg |
| 293 | META3047MDL-046-00241542 | META3047MDL-046-00241575 | | Teens Team 2017 H1/H2 | PowerPoint | Meta Apex, Nick Clegg |
| 294 | META3047MDL-113-00051306 | META3047MDL-113-00051347 | | Digital Me Exploring Tweens Social Media Habits | PowerPoint | Meta Apex |
| 295 | META3047MDL-207-00034410 | META3047MDL-207-00034416 | | Exploring playdates as a growth lever for Messenger Kids (Findings from the MK Community) | PDF | Meta Apex |
| 296 | META3047MDL-050-00294806 | META3047MDL-050-00294846 | | Digital Me Exploring Tweens Social Media Habits | PowerPoint | Meta Apex |
| 297 | META3047MDL-047-00728626 | META3047MDL-047-00728626 | Meta-Ginsberg-27 | Message summary. | Email | Meta Apex |
| 298 | META3047MDL-014-00069917 | META3047MDL-014-00069917 | | Teens EOY 2016 | PowerPoint | Meta Apex |
| 299 | META3047MDL-072-00304285 | META3047MDL-072-00304305 | | Message summary. | Email | Meta Apex, Diego Castaneda, Shayli Jimenez, Karina Newton, Miki Rothschild |
| 300 | META3047MDL-136-00013164 | META3047MDL-136-00013216 | | IG Mental Well-being Multi-half Strategy | PowerPoint | Meta Apex/Expert, Shayli Jimenez, Karina Newton, Pratiti Raychoudhury |
| 301 | META3047MDL-003-00050422 | META3047MDL-003-00050428 | | Teen Well-Being and Social Media: Overview Briefing | PDF | Meta Apex, Jayakumar, Newton |
| 302 | META3047MDL-020-00651532 | META3047MDL-020-00651533 | | Message summary. | Email | Meta Apex, Karina Newton |
| 303 | META3047MDL-014-00014804 | META3047MDL-014-00014806 | Meta-Bejar-83 | Gap in our understanding of harm and bad experiences. | Email | Meta Apex, Arturo Bejar, Yoav Shapira |
| 304 | META3047MDL-177-00122386 | META3047MDL-177-00122387 | Meta-Zuckerberg-83 | Short Message Report | PDF | Meta Apex, Zuckerberg |
| 305 | META3047MDL-096-00000003 | META3047MDL-096-00000003 | | IG Mental Well-being Behavior Reduction Strategy: Late Night Use | PowerPoint | Meta Apex |
| 306 | META3047MDL-019-00127958 | META3047MDL-019-00127958 | Meta-Snyder-26 | Time Spent: The Research Journey | PowerPoint | Meta Apex, Hendrix, Shayli Jimenez |
| 307 | META3047MDL-019-00016249 | META3047MDL-019-00016261 | Meta-Snyder-7; Meta-Hendrix-27 | Instagram Notifications Integrity Settings Research Summary - 7/25/19 | PDF | Meta Apex, Kristin Hendrix, Shayli Jimenez |
| 308 | N/A | N/A | | Ninth supplemental written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories on June 4, 2025. | PDF | Meta Apex |
| 309 | META3047MDL-019-00104380 | META3047MDL-019-00104397 | Meta-Andrews-4 | Laughing, Stalking and Fandoms - How to make IG an urgent for US (Girl) Teens again | PDF | Meta Apex, Alex Schultz |
| 310 | META3047MDL-047-00242378 | META3047MDL-047-00242379 | | 3P's - Brad | Email | Meta Apex, Alex Schultz |
| 311 | META3047MDL-004-00017391 | META3047MDL-004-00017400 | Meta-Mosseri-10 | [Decision needed] Revert jewel filtering on US iOS decision | Email | Meta Apex, Alex Schultz |
| 312 | META3047MDL-047-00990649 | META3047MDL-047-00990676 | | Notifications' Impact to Sessions and Engagement (WIP) | PDF | Meta Apex |
| 313 | META3047MDL-047-00995641 | META3047MDL-047-00995675 | Meta-Chen-7 | Long Term Retention: The Young Ones are the Best Ones and Other Learnings | PDF | Meta Apex, Robert Chen |
| 314 | META3047MDL-019-00059532 | META3047MDL-019-00059532 | | Early Teen Illumination Qualitative Research | PowerPoint | Meta Apex |
| 315 | META3047MDL-032-00001198 | META3047MDL-032-00001220 | Meta-Chen-17 | Tweens Argument | PDF | Meta Apex, Robert Chen |
| 316 | META3047MDL-047-00544632 | META3047MDL-047-00544632 | Meta-Chen-13 | M&A and Market Landscape Review: Long Term Retention and its Implications | PowerPoint | Meta Apex, Robert Chen |
| 317 | META3047MDL-050-00294804 | META3047MDL-050-00294805 | Meta-Ginsberg-24 | Tweens Research | Email | Meta Apex, Mark Zuckerberg |
| 318 | META3047MDL-040-00225130 | META3047MDL-040-00225131 | Meta-Zuckerberg-91 | Let parents be parents on Facebook | Email | Meta Apex, Monika Bickert, Karina Newton, Guy Rosen, Rothschild, Zuckerberg |
| 319 | META3047MDL-031-00246163 | META3047MDL-031-00246220 | Meta-Bickert-57; Starr-24; Istook-15 | Inappropriate Interactions with Children on Instagram | PowerPoint | Meta Apex, Monika Bickert, Antigone Davis, Karina Newton, Guy Rosen |
| 320 | META3047MDL-050-00352023 | META3047MDL-050-00352024 | Meta-Clegg-56 | Internal Audit Report: IG Youth Well-being Assurance Audit - Phase 1 | Email | Meta Apex, Ravi Sinha, Nick Clegg |
| 321 | META3047MDL-073-00003522 | META3047MDL-073-00003523 | Meta-Sinha-8; Drumwright-80; Istook-16 | Message summary. | Email | Meta Apex, Ravi Sinha |
| 322 | N/A | N/A | | Excerpts of the sixth supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories on April 4, 2025. | PDF | Meta Apex, Diego Castaneda, Kristin Hendrix, Alison Lee |
| 323 | META3047MDL-034-00120531 | META3047MDL-034-00120585 | Meta-Castaneda-8 | Research Plan - Setting and Privacy - LA (Smart Defaults) | PDF | Meta Apex, Kristin Hendrix, Alison Lee, Deigo Castaneda |
| 324 | META3047MDL-040-00278293 | META3047MDL-040-00278321 | Meta-Jin-16 | Teens PowerPoint | PowerPoint | Meta Apex, Kang-Xing Jin |
| 325 | META3047MDL-144-00000324 | META3047MDL-144-00000327 | Meta-Jayakumar-31 | IG Test User: Minor Sexualization/CEI Discoverability | PDF | Meta Apex, Vaishnavi Jayakumar |
| 326 | META3047MDL-047-00342965 | META3047MDL-047-00342965 | | Well-Being: Parents Foundational Research US, UK, DE, FR | PowerPoint | Meta Apex |
| 327 | Haugen_00011969 | Haugen_00011983 | | Beyond the Individual User: Understanding out Products through the Household Ecosystem | PDF | Meta Apex, Adam Mosseri |
| 328 | N/A | N/A | | A video of an excerpt of Adam Mosseri's interview with Today on October 14, 2025. | Video | Meta Apex, Darius Kilstein |
| 329 | META3047MDL-003-00013254 | META3047MDL-003-00013255 | Meta-Kilstein-77 | Message summary. | Email | Meta Apex, Darius Kilstein |
| 330 | META3047MDL-072-01571441 | META3047MDL-072-01571443 | | WhatsApp Chat | PDF | Meta Apex, Adam Mosseri, Sayed Otaru, Miki Rothschild, Charles Sismondo |
| 331 | META3047MDL-034-00136153 | META3047MDL-034-00136153 | Mosseri Ex 34 | IGTS: Remove Minors from being surfaced in "Reels" - Product Brief | PDF | Meta Apex, Sayed Otaru |
| 332 | META3047MDL-031-00186901 | META3047MDL-031-00186909 | Meta-Castaneda-9 | Smart Defaults - Write Up | PDF | Meta Apex, Alison Lee, Kristin Hendrix |
| 333 | META3047MDL-019-00118471 | META3047MDL-019-00118471 | Meta-Castaneda-10 | Smart Defaults - Updated Proposal 3.2.2020 | PowerPoint | Meta Apex, Diego Castaneda |
| 334 | META3047MDL-003-00106273 | META3047MDL-003-00106280 | Meta-Castaneda-11 | Message summary. | Email | Meta Apex, Diego Castaneda |
| 335 | META3047MDL-003-00106619 | META3047MDL-003-00106621 | Meta-Castaneda-13 | Message summary. | Email | Meta Apex, Diego Castaneda |
| 336 | META3047MDL-019-00092508 | META3047MDL-019-00092508 | Meta-Mosseri-23; Meta-Castaneda-16 | How should we default new teens into new interactions settings?: a survey of safety and value | PowerPoint | Meta Apex, Diego Castaneda, Adam Mosseri |
| 337 | META3047MDL-003-00120623 | META3047MDL-003-00120624 | Meta-Castaneda-17 | Message summary. | Email | Meta Apex, Diego Castaneda |
| 338 | N/A | N/A | | An Instagram blog post titled "Continuing to Make Instagram Safer for the Youngest Members of Our Community" published on its website on March 16, 2021. | PDF | Meta Apex, Karina Newton |
| 339 | META3047MDL-020-00652959 | META3047MDL-020-00652960 | Meta-Castaneda-19 | [Instagram][SEV2] Teens receiving DM requests from unconnected adults | Email | Meta Apex, Karina Newton |
| 340 | META3047MDL-047-00531116 | META3047MDL-047-00531117 | Meta-Castaneda-20 | Message summary. | Email | Meta Apex, Diego Castaneda |
| 341 | N/A | N/A | | An Instagram blog post titled "Introducing Instagram Teen Accounts: Built in Protections for Teens, Peace of Mind for Parents" published on its website on September 17, 2024. | PDF | Meta Apex, Darius Kilstein |
| 342 | META3047MDL-003-00005175 | META3047MDL-003-00005176 | Meta-Kilstein-29 | Message summary. | Email | Meta Apex, Darius Kilstein |
| 343 | META3047MDL-020-00538133 | META3047MDL-020-00538150 | Meta-Kilstein-30 | Message summary. | Email | Meta Apex, Darius Kilstein |
| 344 | META3047MDL-020-00538209 | META3047MDL-020-00538212 | Meta-Kilstein-31 | Message summary. | Email | Meta Apex, Darius Kilstein |

| 345 | META3047MDL-047-01177503 | META3047MDL-047-01177503 | Meta-Kilstein-35 | Metric chart. | Spreadsheet | Meta Apex, Darius Kilstein |
|---|---|---|---|---|---|---|
| 346 | META3047MDL-003-00011385 | META3047MDL-003-00011386 | Meta-Kilstein-33 | Message summary. | Email | Meta Apex, Darius Kilstein |
| 347 | META3047MDL-031-00136977 | META3047MDL-031-00137021 | Starr-28; Meta-Kilstein-57; Meta-Crenshaw-47 | Teen Private Default Launch Decision Review | PowerPoint | Meta Meta Apex, Darius Kilstein, Karina Newton |
| 348 | META3047MDL-047-01177502 | META3047MDL-047-01177502 | Meta-Kilstein-34 | Message summary. | Email | Meta Apex, Darius Kilstein |
| 349 | META3047MDL-003-00016693 | META3047MDL-003-00016694 | Meta-Kilstein-37; Drumwright-84 | Message summary. | Email | Meta Apex, Darius Kilstein |
| 350 | N/A | N/A | Meta-Castaneda-24 | | PDF | Meta Apex, Diego Castaneda |
| 351 | N/A | N/A | | An Instagram blog post titled "Continuing to Make Instagram Safer for the Youngest Members of Our Community" published on its website on March 17, 2021. | PDF | Meta Apex, Darius Kilstein |
| 352 | META3047MDL-003-00013254 | META3047MDL-003-00013255 | Meta-Kilstein-77 | Message summary. | Email | Meta Apex, Darius Kilstein |
| 353 | META3047MDL-050-00285759 | META3047MDL-050-00285759 | Meta-Jayakumar-7 | Message summary. | Email | Meta Apex, Liza Crenshaw, Vaishnavi Jayakumar |
| 354 | META3047MDL-020-00128524 | META3047MDL-020-00128526 | Meta-Crenshaw-52 | Message summary. | Email | Meta Apex, Liza Crenshaw |
| 355 | META3047MDL-046-00200960 | META3047MDL-046-00200967 | | Why do people use Facebook according to academic literature? | PDF | Meta Apex |
| 356 | META3047MDL-072-01105909 | META3047MDL-072-01105913 | Meta-Zuckerberg-5 | [tasls] #6826717: Review 2: How Contribution Affects Engagement on Facebook | Email | Meta Apex, Mark Zuckerberg |
| 357 | META3047MDL-003-00191207 | META3047MDL-003-00191217 | META-Jimenez-10 | What makes teens tick? | PDF | Meta Apex, Shayli Jimenez |
| 358 | N/A | N/A | | Reactions Now Available Globally | PDF | |
| 359 | META3047MDL-046-00113378 | META3047MDL-046-00113378 | | Facebook "Addiction" | PowerPoint | Meta Apex, Elena Davis |
| 360 | META3047MDL-014-00336267 | META3047MDL-014-00336270 | Meta-Castaneda-34 | Message summary. | Email | Meta Apex, Kang-Xing Jin, Mark Zuckerberg |
| 361 | META3047MDL-003-00136561 | META3047MDL-003-00136566 | Meta-Jin-22 | Instagram HPM | Email | Meta Apex, Kang-Xing Jin |
| 362 | META3047MDL-003-00178107 | META3047MDL-003-00178131 | | Plastic Surgery AR Effects + Camera Settings Policies | Email | Meta Apex, Karina Newton |
| 363 | META3047MDL-014-00350154 | META3047MDL-014-00350159 | Meta-Rothschild-17 | IIC On Instagram | Email | Meta Apex, Sayed Otaru, Yoav Shapira |
| 364 | META3047MDL-014-00376297 | META3047MDL-014-00376305 | Meta-Guadagno-11; Meta-GouldStewart-10 | Consequences and Implications of Selfie Manipulation: Literature Review | PDF | Meta Apex, Davis, Gould Stewart |
| 365 | META3047MDL-020-00609932 | META3047MDL-020-00609944 | Meta-Guadagno-15 | [Product Policy Research] Evaluation of [Cosmetic Surgery Filters] | PDF | Meta Apex, Elena Davis |
| 366 | META3047MDL-040-00337135 | META3047MDL-040-00337172 | Meta-Jayakumar-16 | AR Beauty Effects: Stakeholder Engagement | PDF | Meta Apex, Dayna Geldwert, Karina Newton |
| 367 | | | | Intentionally Omitted | | n/a |
| 368 | META3047MDL-003-00074488 | META3047MDL-003-00074489 | Meta-Crenshaw-17 | Message summary. | Email | Meta Apex, Dayna Geldwert, Liza Crenshaw |
| 369 | | | | Intentionally Omitted | | n/a |
| 370 | META3047MDL-003-00179247 | META3047MDL-003-00179259 | | Cosmetic Surgery Effects Pre-Read | PDF | Meta Apex, Pratiti Raychoudhury |
| 371 | META3047MDL-003-00179481 | META3047MDL-003-00179494 | Meta-Zuckerberg-42; Meta-GouldStewart-6 | Cosmetic Surgery Effects (a/c priv) | PDF | Meta Apex, Monika Bickert, Pratiti Raychoudhury, Alex Schultz |
| 372 | META3047MDL-053-00007843 | META3047MDL-053-00007851 | | Facebook outreach for expert opinion | Email | Meta Apex, Vaishnavi Jayakumar |
| 373 | META3047MDL-020-00100761 | META3047MDL-020-00100762 | | Teens Council | Email | Meta Apex, Monika Bickert, Clegg, Gould Stewart, Zuckerger |
| 374 | META3047MDL-014-00377295 | META3047MDL-014-00377298 | Meta-Zuckerberg-41; Hendrix-73; Meta-GouldStewart-8 | Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Email | Meta Apex, Monika Bickert |
| 375 | META3047MDL-014-00053599 | META3047MDL-014-00053601 | Hendrix-72; Meta-Mosseri-17; Meta-Clegg-8 | Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Email | Meta Apex, Mosseri, Hendrix, Clegg, Rosen |
| 376 | META3047MDL-040-00215891 | META3047MDL-040-00215895 | Meta-Mosseri-20 | Message summary. | Email | Meta Apex, Guy Rosen |
| 377 | META3047MDL-056-00002578 | META3047MDL-056-00002598 | | IG IIC Prevalence Analysis - a/c priv | PDF | Meta Apex, Karina Newton, Yoav Shapira |
| 378 | META3047MDL-003-00069904 | META3047MDL-003-00069913 | | Message summary. | Email | Meta Apex, Yoav Shapira |
| 379 | META3047MDL-003-00127815 | META3047MDL-003-00127818 | Meta-Mody-7; Meta-Bhutada-6 | Message summary. | Email | Meta Apex |
| 380 | META3047MDL-003-00071387 | META3047MDL-003-00071394 | Meta-Cheng-54 | Daisy Update 8.17.20 | Email | Meta Apex, Kristin Hendrix |
| 381 | META3047MDL-004-00026912 | META3047MDL-004-00026917 | | Social Comparison & Well-being | Email | Meta Apex, Pratiti Raychoudhury |
| 382 | META3047MDL-038-00000234 | META3047MDL-038-00000247 | Meta-Burke-19; Meta-Dow-39 | Likes and Social Comparison on Instagram | PDF | Meta Apex, Kristin Hendrix |
| 383 | META3047MDL-003-00117852 | META3047MDL-003-00117858 | Meta-Dow-37 | Daisy Update 8.17.20 | Email | Meta Apex, Kristin Hendrix, Paul Alexander Dow |
| 384 | META3047MDL-003-00048544 | META3047MDL-003-00048552 | | Winning Negative Social Comparison at Instagram | PDF | Meta Apex |
| 385 | N/A | N/A | | An article by Adrienne So titled "Instagram Will Test Hiding 'Likes' in the US Starting Next Week," published by Wired on November 8, 2019. | PDF | Meta Apex, Adam Mosseri, Mark Zuckerberg |
| 386 | META3047MDL-004-00012022 | META3047MDL-004-00012023 | | Daisy experience and thoughts | Email | Meta Apex, Adam Mosseri |
| 387 | META3047MDL-020-00216683 | META3047MDL-020-00216690 | | Daisy Ownership | Email | Meta Apex, Diego Castaneda |
| 388 | META3047MDL-003-00075698 | META3047MDL-003-00075707 | Meta-Mody-20 | Product Growth HPM Integrity June 4, 2021 | Email | Meta Apex, Diego Castaneda |
| 389 | N/A | N/A | | A Meta blog post titled "Giving People More Control on Instagram and Facebook" published on its website on May 26, 2021. | PDF | Meta Apex |
| 390 | N/A | N/A | | The seventh supplemental and amended written discovery responses and objections served by the Meta Defendants in response to Plaintiffs' Second Set of Interrogatories on April 17, 2025. | PDF | Meta Apex |
| 391 | N/A | N/A | | A Meta blog post dated February 24, 2016, announcing the release of the "Reactions" feature. | PDF | Meta Apex |
| 392 | META3047MDL-208-00057539 | META3047MDL-208-00057539 | Meta-Birnbaum-23 | Collection name: instagram:tier0 | PDF | Meta Apex |
| 393 | | | | Intentionally Omitted | | n/a |
| 394 | | | | Intentionally Omitted | | n/a |
| 395 | | | | Intentionally Omitted | | n/a |
| 396 | META3047MDL-003-00071459 | META3047MDL-003-00071471 | Meta-Andrews-32 | Daisy Update 8.17.20 | Email | Meta Apex, Kristin Hendrix |
| 397 | META3047MDL-020-00537909 | META3047MDL-020-00537915 | Meta-Kilstein-54 | Message summary. | Email | Meta Apex, Darius Kilstein |
| 398 | META3047MDL-003-00145472 | META3047MDL-003-00145474 | | Background on Well-Being Contingency HC Ask | Email | Meta Apex, Adam Mosseri |
| 399 | | | | Intentionally Omitted | | n/a |
| 400 | N/A | N/A | | Excerpts of written discovery responses and objections served by the TikTok Defendants in response to Plaintiffs' Third Set of Interrogatories on October 7, 2024. | PDF | Subject to discussions re written discovery |
| 401 | TIKTOK3047MDL-143-LARK-07067386 | TIKTOK3047MDL-143-LARK-07067400 | Tiktok-Medoff-26 | [WIP][P&C] Minor Safety Age Assurance 2023 Product Roadmap Copy | PDF | Natalie Medoff |
| 402 | | | | Intentionally Omitted | | n/a |
| 403 | TIKTOK3047MDL-099-LARK-04568048 | TIKTOK3047MDL-099-LARK-04568060 | Tiktok-Medoff-8 | Underage Users: Detection, Safety, Privacy, and Age-Appropriate Design | PDF | Natalie Medoff |
| 404 | | | | Intentionally Omitted | | n/a |
| 405 | | | | Intentionally Omitted | | n/a |

| No. | Begin Bates | End Bates | Dep Ex | Description | Type | Witness |
|---|---|---|---|---|---|---|
| 406 | TIKTOK3047MDL-192-04793121 | TIKTOK3047MDL-192-04793136 | Tiktok-Zhu-33 | [P&C] Decision Doc: Force Login vs. Guest Mode (Consent Box + Age Gate) in US/EU | PDF | Wenjia Zhu |
| 407 | TIKTOK3047MDL-079-LARK-02008119 | TIKTOK3047MDL-079-LARK-02008123 | | [Guest Mode] Age Gate | PDF | Suzy Loftus |
| 408 | TIKTOK3047MDL-089-03736535 | TIKTOK3047MDL-089-03736539 | | Facebook and Google Age Gate Update | PDF | Eric Han, Burchell |
| 409 | TIKTOK3047MDL-116-04492944 | TIKTOK3047MDL-116-04492944 | Tiktok-Medoff-28 | Underage Appeals | PowerPoint | Natalie Medoff |
| 410 | N/A | N/A | | Excerpts of the second supplemental written discovery responses and objections served by the TikTok Defendants in response to Plaintiffs' Fourth Set of Interrogatories on August 15, 2025. | PDF | Subject to discussions re written discovery |
| 411 | | | | Intentionally Omitted | | n/a |
| 412 | TIKTOK3047MDL-056-00965196 | TIKTOK3047MDL-056-00965332 | Tiktok-Yan-4;TikTok-Kirchhoff-5 | TikTok History 101 - US | PDF | Andrew Kirchhoff, Lufan Yan |
| 413 | | | | Intentionally Omitted | | n/a |
| 414 | TIKTOK3047MDL-079-LARK-02470622 | TIKTOK3047MDL-079-LARK-02470627 | Tiktok-Kersul30(b)(6)-9 | US Product Design UR | PDF | Samantha Kersul |
| 415 | TIKTOK3047MDL-001-00000204 | TIKTOK3047MDL-001-00000214 | | Agenda | PDF | Subject to TikTok Apex Stipulation |
| 416 | TIKTOK3047MDL-001-00003076 | TIKTOK3047MDL-001-00003078 | Tiktok-Zhu-52 | [P&C] TT-m User Age Model Launch Announcement | PDF | Wenjia Zhu |
| 417 | N/A | N/A | | Excerpts of the written discovery responses and objections served by the TikTok Defendants in response to Plaintiffs' Fourth Set of Requests for Admission on April 2, 2025. | PDF | Subject to discussions re written discovery |
| 418 | | | | Intentionally Omitted | | n/a |
| 419 | TIKTOK3047MDL-038-LARK-00192063 | TIKTOK3047MDL-038-LARK-00192067 | TikTok-Maher-4; Istook-10 | Amy Classen Reagan Maher Chat | PDF | Istook; Reagan Maher |
| 420 | TIKTOK3047MDL-042-LARK-00237491 | TIKTOK3047MDL-042-LARK-00237493 | Tiktok-Ulucay-7 | Underage Detection + Appeals Questions | PDF | Amy Classen |
| 421 | TIKTOK3047MDL-067-LARK-01022641 | TIKTOK3047MDL-067-LARK-01022645 | Tiktok-Tenenbaum-19 | TikTok Employee(s) and Matthew Tenenbaum Chat | PDF | Matthew Tenenbaum |
| 422 | TIKTOK3047MDL-099-LARK-05010219 | TIKTOK3047MDL-099-LARK-05010222 | | US TikTok Mar-April OKRs | PDF | Julia Yan; Samantha Kersul |
| 423 | TIKTOK3047MDL-002-00077325 | TIKTOK3047MDL-002-00077328 | TikTok-Kirchhoff-10 | Drew's OKRs | PDF | Andrew Drew Kirchhoff |
| 424 | TIKTOK3047MDL-080-LARK-02609790 | TIKTOK3047MDL-080-LARK-02609819 | Tiktok-Kersul30(b)(6)-10 | High School Research | PDF | Samantha Kersul |
| 425 | TIKTOK3047MDL-056-00962362 | TIKTOK3047MDL-056-00962378 | TikTok-Kirchhoff-15 | Drew Kirchhoff TikTok Employee(s) chat | PDF | Andrew Kirchhoff |
| 426 | TIKTOK3047MDL-087-LARK-03285153 | TIKTOK3047MDL-087-LARK-03285157 | TikTok-Kirchhoff-17 | Adam Wang Drew Kirchhoff chat | PDF | Andrew Kirchhoff |
| 427 | | | | Intentionally Omitted | | n/a |
| 428 | TIKTOK3047MDL-128-LARK-06775038 | TIKTOK3047MDL-128-LARK-06775043 | TikTok-Kirchhoff-19 | High Schoolers VidCon Interviews UR Summary 07/12 | PDF | Drew Kirchhoff |
| 429 | TIKTOK3047MDL-060-01187527 | TIKTOK3047MDL-060-01187551 | TikTok-Kirchhoff-23 | 2019/04 XFN Post-Research Strategy Alignment | PDF | Drew Kirchhoff |
| 430 | TIKTOK3047MDL-023-00673467 | TIKTOK3047MDL-023-00673486 | Tiktok-Yan-36 | Snap Introduction | Email | Julia Yan |
| 431 | TIKTOK3047MDL-130-04528836 | TIKTOK3047MDL-130-04528837 | Tiktok-Yan-16 | Paid Ads / Paid Ads Adjustment | Email | Subject to TikTok Apex Stipulation; Julia Yan |
| 432 | TIKTOK3047MDL-081-01697166 | TIKTOK3047MDL-081-01697170 | TikTok-Wang-30 | Content Programming Strategy TikTok US | PDF | Adam Wang |
| 433 | | | | Intentionally Omitted | | n/a |
| 434 | TIKTOK3047MDL-060-01167143 | TIKTOK3047MDL-060-01167262 | Tiktok-Grover-15;Tiktok-Zhu-10 | Management Sharing: Interpretation of Culture and Management Philosophy | PDF | Subject to TikTok Apex Stipulation; Sandeep Grover; Wenjia Zhu |
| 435 | TIKTOK3047MDL-079-LARK-02217029 | TIKTOK3047MDL-079-LARK-02217029 | tiktok-Ruiz-7 | QRV9P1 Chart | PDF | Jorge Ruiz |
| 436 | TIKTOK3047MDL-153-LARK-07389166 | TIKTOK3047MDL-153-LARK-07389186 | | [T&S] Digital Wellbeing Product Strategy | PDF | Suzy Loftus |
| 437 | | | | Intentionally Omitted | | n/a |
| 438 | TIKTOK3047MDL-018-00363174 | TIKTOK3047MDL-018-00363174 | tiktok-Ruiz-16 | Data Disclosure Instructions | PDF | Jorge Ruiz |
| 439 | TIKTOK3047MDL-039-LARK-00215139 | TIKTOK3047MDL-039-LARK-00215139 | tiktok-Ruiz-6;tiktok-Ruiz-5 | TikTok Brand Partnerships Q1 2-19 | PowerPoint | Jorge Ruiz |
| 440 | TIKTOK3047MDL-085-03619367 | TIKTOK3047MDL-085-03619400 | tiktok-Ruiz-19 | TikTok x e.l.f. Cosmetics April 11, 2019 | PowerPoint | Jorge Ruiz |
| 441 | TIKTOK3047MDL-081-02289041 | TIKTOK3047MDL-081-02289085 | tiktok-Ruiz-21 | Part City x TikTok | PowerPoint | Jorge Ruiz |
| 442 | TIKTOK3047MDL-016-00353331 | TIKTOK3047MDL-016-00353331 | tiktok-Ruiz-22 | Intended audience: existing media agency advertisers | PowerPoint | Jorge Ruiz |
| 443 | TIKTOK3047MDL-024-LARK-00034127 | TIKTOK3047MDL-024-LARK-00034134 | | Engaging + Empowering Today's Digital Families | PowerPoint | Eric Ebenstein |
| 444 | | | | Intentionally Omitted | | n/a |
| 445 | TIKTOK3047MDL-002-00084718 | TIKTOK3047MDL-002-00084734 | TikTok-Ebenstein-4 | Eric Ebenstein TikTok Employee(s) Chat | PDF | Eric Ebenstein |
| 446 | TIKTOK3047MDL-002-00078234 | TIKTOK3047MDL-002-00078246 | TikTok-Ebenstein-6 | Sponsorship Agreement | PDF | Eric Ebenstein |
| 447 | TIKTOK3047MDL-002-00080388 | TIKTOK3047MDL-002-00080393 | TikTok-Ebenstein-8 | [External] PTA + TikTok / Status and Next Steps | Email | Eric Ebenstein |
| 448 | TIKTOK3047MDL-055-LARK-00624480 | TIKTOK3047MDL-055-LARK-00624500 | TikTok-Ebenstein-15 | 2024-2025_TikTok_Naitonal PTA Sponsorship Agreement_Draft | PDF | Eric Ebenstein |
| 449 | TIKTOK3047MDL-063-01196387 | TIKTOK3047MDL-063-01196406 | Drumwright-70;TikTok-Ebenstein-57 | TikTok Guide for Parents: A collaboration between TikTok and National PTA | PowerPoint | Eric Ebenstein |
| 450 | TIKTOK3047MDL-016-00348650 | TIKTOK3047MDL-016-00348656 | TikTok-Ebenstein-82 | TikTok Family Pairing Guide for Parents | PowerPoint | Eric Ebenstein |
| 451 | TIKTOK3047MDL-039-LARK-00194787 | TIKTOK3047MDL-039-LARK-00194792 | | PTA / FOSI Working Group Chat | PDF | Eric Ebenstein |
| 452 | TIKTOK3047MDL-120-LARK-06103744 | TIKTOK3047MDL-120-LARK-06103746 | | TikTok & National PTA Event - Austin, Texas | PDF | Suzy Loftus |
| 453 | TIKTOK3047MDL-002-00084463 | TIKTOK3047MDL-002-00084469 | TikTok-Ebenstein-47 | PTA / FOSI Working Group Chat | PDF | Eric Ebenstein |
| 454 | TIKTOK3047MDL-016-00347938 | TIKTOK3047MDL-016-00348003 | | Narrative Strategies | PDF | Eric Ebenstein |
| 455 | TIKTOK3047MDL-004-00136203 | TIKTOK3047MDL-004-00136206 | TikTok-Ebenstein-9 | Question: Further Engagement with State PTA Chapters Regarding TikTok's Trust and Safety Features | Email | Eric Ebenstein |
| 456 | TIKTOK3047MDL-002-00079201 | TIKTOK3047MDL-002-00079203 | | Potential PTA Grantee Locations | Email | Eric Ebenstein |
| 457 | TIKTOK3047MDL-004-00218844 | TIKTOK3047MDL-004-00218844 | | TikTok sponsored PTA Grants | Email | Eric Ebenstein |
| 458 | TIKTOK3047MDL-004-00136225 | TIKTOK3047MDL-004-00136234 | | Quick Request | Email | Eric Ebenstein |
| 459 | TIKTOK3047MDL-002-00082229 | TIKTOK3047MDL-002-00082231 | | Talking Points, re: current TikTok headlines? | Email | Eric Ebenstein |
| 460 | TIKTOK3047MDL-002-00081995 | TIKTOK3047MDL-002-00081997 | | Requested PTA Statement | Email | Eric Ebenstein |
| 461 | TIKTOK3047MDL-141-LARK-07143873 | TIKTOK3047MDL-141-LARK-07143875 | TikTok-Ebenstein-23 | TikTok Teen Education and Awareness Program May 2023 | PDF | Eric Ebenstein |
| 462 | TIKTOK3047MDL-024-LARK-00034069 | TIKTOK3047MDL-024-LARK-00034071 | TikTok-Ebenstein-24 | Who We Are | PDF | Eric Ebenstein |
| 463 | TIKTOK3047MDL-060-01081102 | TIKTOK3047MDL-060-01081112 | TikTok-Ebenstein-51 | Eric Ebenstein Eric Han Chat | PDF | Eric Ebenstein |
| 464 | TIKTOK3047MDL-065-LARK-00783834 | TIKTOK3047MDL-065-LARK-00783841 | TikTok-Ebenstein-63 | Testimony Before the US Senate Committee on the Judiciary Written Statement of Shou Chew | PDF | Christina Crimmins, Eric Ebenstein |
| 465 | TIKTOK3047MDL-002-00082626 | TIKTOK3047MDL-002-00082627 | | Amendment No. 1 to Letter of Agreement | PDF | Eric Ebenstein |
| 466 | N/A | N/A | | An article titled "Experimental Evidence of Massive-Scale Emotional Contagion Through Social Networks" published by Kramer, A., et. al. in the Journal of Psychological and Cognitive Sciences on June 2, 2014. | PDF | Eric Ebenstein |
| 467 | N/A | N/A | | Excerpts from the transcript of the Senate Judiciary Committee's January 31, 2024 hearing titled, "Big Tech and the Online Sexual Exploitation Crisis". | PDF | Apex |
| 468 | META3047MDL-286-00011412 | META3047MDL-286-00011412 | | Message summary. | PDF | Apex, Guy Rosen |
| 469 | TIKTOK3047MDL-004-00290563 | TIKTOK3047MDL-004-00290569 | | Product Ideas and Strategy: EduTok v2 (CP) | PDF | Suzy Loftus |

| | | | | | | |
|---|---|---|---|---|---|---|
| 470 | TIKTOK3047MDL-047-LARK-00519753 | TIKTOK3047MDL-047-LARK-00519757 | TikTok-Ebenstein-27 | CLF - Curriculum Integration Program: Partnership Strategies | PDF | Eric Ebenstein |
| 471 | TIKTOK3047MDL-056-00926528 | TIKTOK3047MDL-056-00926542 | | US TikTok Creative Learning Fund | PDF | Suzy Loftus |
| 472 | TIKTOK3047MDL-010-00329069 | TIKTOK3047MDL-010-00329079 | | UNICEF EAPRO Research Questionnaire | PDF | Suzy Loftus |
| 473 | TIKTOK3047MDL-018-00364960 | TIKTOK3047MDL-018-00364960 | tiktok-Ruiz-24 | Make Back-to-School Cool on TikTok | PDF | Jorge Ruiz |
| 474 | TIKTOK3047MDL-090-LARK-03423471 | TIKTOK3047MDL-090-LARK-03423478 | | GBS + PR (N. America) | PDF | Blake Chandlee |
| 475 | TIKTOK3047MDL-002-00116980 | TIKTOK3047MDL-002-00116990 | | [PR] Teacher Appreciation Week (May 3-7) | PDF | Suzy Loftus |
| 476 | TIKTOK3047MDL-004-00288576 | TIKTOK3047MDL-004-00288582 | | Parent/Family Ambassador Program (2021-2022) | PDF | Suzy Loftus |
| 477 | | | | Intentionally Omitted | | n/a |
| 478 | TIKTOK3047MDL-004-00290427 | TIKTOK3047MDL-004-00290427 | Tiktok-Zhu-16 | 05.05 P&C U13 model | PDF | Wenjia Zhu |
| 479 | TIKTOK3047MDL-090-LARK-03764627 | TIKTOK3047MDL-090-LARK-03764629 | Tiktok-Tenenbaum-41 | Family Pairing + P&S | PDF | Matthew Tenenbaum |
| 480 | TIKTOK3047MDL-101-LARK-05232927 | TIKTOK3047MDL-101-LARK-05232932 | Tiktok-Zhu-54 | Wenjia Zhu's and TikTok Employee(s)'s private chat | PDF | Wenjia Zhu |
| 481 | TIKTOK3047MDL-004-00131967 | TIKTOK3047MDL-004-00132066 | Tiktok-Burchell-7 | US User Support SOP: Younger Users / U13 | PDF | Amber Burchell |
| 482 | TIKTOK3047MDL-079-LARK-02341891 | TIKTOK3047MDL-079-LARK-02341895 | Tiktok-Tenenbaum-40 | Matthew Tenenbaum Chat | PDF | Matthew Tenenbaum |
| 483 | TIKTOK3047MDL-036-LARK-00115463 | TIKTOK3047MDL-036-LARK-00115467 | tiktok-Crimmins-10 | Christina Crimmins, Jordan Furlong, TikTok Employee(s) Chat | PDF | Christina Crimmins |
| 484 | TIKTOK3047MDL-065-LARK-00782445 | TIKTOK3047MDL-065-LARK-00782447 | tiktok-Crimmins-17 | Data Analysis - Family Users Role & Age Mismatch | PDF | Christina Crimmins |
| 485 | TIKTOK3047MDL-047-LARK-00510814 | TIKTOK3047MDL-047-LARK-00510821 | TikTok-Furlong-46;tiktok-Crimmins-12;Tiktok-Furlong-68 | Screen Time Management One Page | PDF | Apex/Expert, Christina Crimmins; Jordan Furlong |
| 486 | TIKTOK3047MDL-067-LARK-01027106 | TIKTOK3047MDL-067-LARK-01027112 | Tiktok-Tenenbaum-20 | Matthew Tenenbaum TikTok Employee(s) Chat | PDF | Matthew Tenenbaum |
| 487 | TIKTOK3047MDL-111-LARK-05857228 | TIKTOK3047MDL-111-LARK-05857238 | Tiktok-Tenenbaum-32 | Post-Launch Report of Screentime Management Upsell for Minos | PDF | Christina Crimmins, Sandeep Grover, Matthew Tenenbaum |
| 488 | TIKTOK3047MDL-099-LARK-04557708 | TIKTOK3047MDL-099-LARK-04557712 | Tiktok-Tenenbaum-31 | [A/B Analysis] Enable Weekly Screen Time Updates for Minors | PDF | Christina Crimmins, Matthew Tenenbaum, Ryn Linthicum |
| 489 | TIKTOK3047MDL-087-LARK-03352506 | TIKTOK3047MDL-087-LARK-03352510 | | Alex Zhu TikTok Employee(s) Chat | PDF | Subject to TikTok Apex Stipulation |
| 490 | TIKTOK3047MDL-067-LARK-01027037 | TIKTOK3047MDL-067-LARK-01027043 | Tiktok-Tenenbaum-14 | Matthew Tenenbaum Chat | PDF | Matthew Tenenbaum |
| 491 | TIKTOK3047MDL-066-LARK-00956723 | TIKTOK3047MDL-066-LARK-00956728 | Estes-37;Tiktok-Furlong-97 | Internal Chat | PDF | Jordan Furlong; Tim Estes |
| 492 | | | | Intentionally Omitted | | n/a |
| 493 | TIKTOK3047MDL-084-LARK-03148936 | TIKTOK3047MDL-084-LARK-03148940 | Tiktok-Tenenbaum-18 | Jordan Furlong Matthew Tenenbaum Chat | PDF | Matthew Tenenbaum |
| 494 | TIKTOK3047MDL-079-LARK-02280126 | TIKTOK3047MDL-079-LARK-02280135 | Tiktok-Tenenbaum-22 | Jordan Furlong Matthew Tenenbaum Chat | PDF | Matthew Tenenbaum |
| 495 | TIKTOK3047MDL-111-LARK-05898269 | TIKTOK3047MDL-111-LARK-05898291 | Tiktok-Furlong-91 | [T&S] Screen Time Upsell for Minors | PDF | Jordan Furlong |
| 496 | TIKTOK3047MDL-004-00151111 | TIKTOK3047MDL-004-00151117 | TikTok-Furlong-59;tiktok-Crimmins-15 | Screen Time Restrictions for Minors | PDF | Christina Crimmins; Jordan Furlong |
| 497 | TIKTOK3047MDL-107-LARK-05472838 | TIKTOK3047MDL-107-LARK-05472843 | TiKTok-Han-23 | T&S Product Review Meeting | PDF | Eric Han |
| 498 | TIKTOK3047MDL-098-04111887 | TIKTOK3047MDL-098-04111902 | TikTok-Han-20 | Internal Chat | PDF | Eric Han |
| 499 | TIKTOK3047MDL-002-00091546 | TIKTOK3047MDL-002-00091558 | Tiktok-Furlong-92 | [T&S] Take a Break Video Friction Enhancement | PDF | Jordan Furlong |
| 500 | TIKTOK3047MDL-066-LARK-00905805 | TIKTOK3047MDL-066-LARK-00905810 | TikTok-Furlong-58 | Minor Screen Time Analysis | PDF | Christina Crimmins, Jordan Furlong |
| 501 | TIKTOK3047MDL-006-00326134 | TIKTOK3047MDL-006-00326138 | | Listening Project [Wave 2] Wellbeing and Agency - Screentime management ideas | PDF | Suzy Loftus |
| 502 | TIKTOK3047MDL-002-00119724 | TIKTOK3047MDL-002-00119726 | Tiktok-Zhu-37 | [For internal comms] Algo FAQ | PDF | Wenjia Zhu |
| 503 | TIKTOK3047MDL-015-00331402 | TIKTOK3047MDL-015-00331402 | Tiktok-Zhu-42 | Algo's Best Practices | PowerPoint | Wenjia Zhu |
| 504 | TIKTOK3047MDL-045-LARK-00468321 | TIKTOK3047MDL-045-LARK-00468335 | Tiktok-Zhu-38 | General Recommendation Intro | PDF | Wenjia Zhu |
| 505 | TIKTOK3047MDL-024-LARK-00040453 | TIKTOK3047MDL-024-LARK-00040458 | Tiktok-Keenan-24; Meta-Roberts-29 | ANSA T&S alignment channel | PDF | Cormac Keenan; Roberts |
| 506 | N/A | N/A | | An article by Ashley Nash titled "Is TikTok Different in China Compared to the U.S.? A Social Media Analyst Compares it to Opium and Spinach," published by Yahoo! News on July 14, 2023. | PDF | Apex |
| 507 | TIKTOK3047MDL-002-00077196 | TIKTOK3047MDL-002-00077202 | | Rabbit Holes ("Project Bubble") Presentation (P&C) | PDF | Suzy Loftus |
| 508 | | | | Intentionally Omitted | | n/a |
| 509 | TIKTOK3047MDL-004-00144763 | TIKTOK3047MDL-004-00144764 | TikTok-Han-25 | Rabbit Holes -> No doubt about it; it will happen | PDF | Eric Han |
| 510 | TIKTOK3047MDL-060-01110548 | TIKTOK3047MDL-060-01110564 | TikTok-Han-28 | Postmortem - WSJ Algorithm Investigation | PDF | Eric Han |
| 511 | TIKTOK3047MDL-028-00830053 | TIKTOK3047MDL-028-00830053 | TikTok-Linthicum-19 | Dispersion Working Group | PowerPoint | Ryn Linthicum |
| 512 | TIKTOK3047MDL-182-LARK-07920484 | TIKTOK3047MDL-182-LARK-07920491 | Tiktok-Zhu-34 | TikTok Employee(s) chat | PDF | Wenjia Zhu |
| 513 | TIKTOK3047MDL-015-00340824 | TIKTOK3047MDL-015-00340830 | Tiktok-Keenan-19 | WSJ articles on TikTok algorithm | PDF | Cormac Keenan |
| 514 | TIKTOK3047MDL-060-01157747 | TIKTOK3047MDL-060-01157754 | TikTok-Linthicum-24;Tiktok-Zhu-35 | [2023-06] Launch of Negative Affect Dispersion Strategy Global Roll-out [Wave4&5] and update & simplify dispersion strategy globally | PDF | Ryn Linthicum; Wenjia Zhu |
| 515 | TIKTOK3047MDL-084-LARK-03151705 | TIKTOK3047MDL-084-LARK-03151705 | TiKTok-Bailliencourt-29 | Global Policy Huddle | PDF | Bailliencourt |
| 516 | TIKTOK3047MDL-078-LARK-01859676 | TIKTOK3047MDL-078-LARK-01859682 | TikTok-Linthicum-23 | ED - Response to Shou | PDF | Ryn Linthicum |
| 517 | TIKTOK3047MDL-078-LARK-01818485 | TIKTOK3047MDL-078-LARK-01818488 | TikTok-Linthicum-35 | [T&S][INV] Project Argus - US Filter Bubble on SSH/ED | PDF | Ryn Linthicum |
| 518 | TIKTOK3047MDL-150-LARK-07275923 | TIKTOK3047MDL-150-LARK-07275929 | TikTok-Linthicum-30 | (P&C) P0: BusinessWeek feature - March 10 deadline | PDF | Christina Crimmins, Ryn Linthicum, Sandeep Grover |
| 519 | TIKTOK3047MDL-002-00091575 | TIKTOK3047MDL-002-00091591 | | [T&S/Algo] Non-Personalized Feed | PDF | Suzy Loftus |
| 520 | N/A | N/A | | The Affidavit of Monika Davis dated May 16, 2025. | PDF | Ryn Linthicum |
| 521 | | | | Intentionally Omitted | | n/a |
| 522 | TIKTOK3047MDL-120-LARK-06126223 | TIKTOK3047MDL-120-LARK-06126228 | Tiktok-Grover-3 | TikTok 2023 Q2 OKRs (Full) | PDF | Sandeep Grover |
| 523 | TIKTOK3047MDL-094-LARK-04062801 | TIKTOK3047MDL-094-LARK-04062801 | Tiktok-Fu-48 | Data Chart | Spreadsheet | Yuyi Fu |
| 524 | | | | Intentionally Omitted | | n/a |
| 525 | TIKTOK3047MDL-109-LARK-05635310 | TIKTOK3047MDL-109-LARK-05635310 | Tiktok-Fu-44 | Metric Chart | Spreadsheet | Yuyi Fu |
| 526 | TIKTOK3047MDL-111-LARK-06058197 | TIKTOK3047MDL-111-LARK-06058197 | Tiktok-Fu-49 | Metric Chart | Spreadsheet | Yuyi Fu |
| 527 | TIKTOK3047MDL-129-LARK-06836301 | TIKTOK3047MDL-129-LARK-06836313 | Fu Ex 46 | Title: For Tuesday weekly product review meeting | PDF | Yuyi Fu |
| 528 | TIKTOK3047MDL-094-LARK-04039604 | TIKTOK3047MDL-094-LARK-04039613 | | TikTok Push Overview | PDF | Suzy Loftus |
| 529 | TIKTOK3047MDL-099-LARK-04599758 | TIKTOK3047MDL-099-LARK-04599767 | TikTok-Kirchhoff-40 | TikTok Push 101 - English Ver. | PDF | Subject to TikTok Apex Stipulation, Andrew Kirchhoff |
| 530 | TIKTOK3047MDL-004-00144753 | TIKTOK3047MDL-004-00144755 | TikTok-Han-30 | Minor Safety Policy Annual Review (2020) | PDF | Apex/Expert, Eric Han |
| 531 | | | | Intentionally Omitted | | n/a |
| 532 | TIKTOK3047MDL-071-01207593 | TIKTOK3047MDL-071-01207597 | Tiktok-Fu-34 | Product Experience Report for new Bytedancers | Email | Subject to TikTok Apex Stipulation; Yuyi Fu |
| 533 | | | | Intentionally Omitted | | n/a |
| 534 | TIKTOK3047MDL-125-LARK-06301683 | TIKTOK3047MDL-125-LARK-06301705 | TikTok-Furlong-41 | TikTok for Good 2021 Business Plan & Vision | PDF | Jordan Furlong |
| 535 | TIKTOK3047MDL-056-00952292 | TIKTOK3047MDL-056-00952302 | | [Findings]: User Inactivity Survey | PDF | Suzy Loftus |
| 536 | TIKTOK3047MDL-056-00963101 | TIKTOK3047MDL-056-00963107 | | Re-Install User Behavior Research | PDF | Suzy Loftus |

| # | Beg Bates | End Bates | Dep Ex | Description | Type | Custodian/Author |
|---|---|---|---|---|---|---|
| 537 | TIKTOK3047MDL-024-LARK-00043038 | TIKTOK3047MDL-024-LARK-00043054 | TikTok-Furlong-42 | [External] Digital Wellbeing Product Strategy | PDF | Jordan Furlong |
| 538 | TIKTOK3047MDL-081-01698574 | TIKTOK3047MDL-081-01698574 | TikTok-Wang-22 | Break through US Growth | PowerPoint | Adam Wang |
| 539 | GOOG-3047MDL-00491737 | GOOG-3047MDL-00491737 | | Content & Our Responsibility Providing high quality information to users | PowerPoint | YouTube Apex Kim, Woojin |
| 540 | TIKTOK3047MDL-111-LARK-05821067 | TIKTOK3047MDL-111-LARK-05821082 | Tiktok-Tenenbaum-34 | [TikTank] Wellbeing impacts - research report | PDF | Sandeep Grover; Matthew Tenenbaum |
| 541 | TIKTOK3047MDL-072-LARK-01130547 | TIKTOK3047MDL-072-LARK-01130552 | TikTok-Furlong-5 | Internal Chat | PDF | Jordan Furlong |
| 542 | TIKTOK3047MDL-066-LARK-00975614 | TIKTOK3047MDL-066-LARK-00975617 | | Internal Chat | PDF | Suzy Loftus |
| 543 | | | | Intentionally Omitted | | n/a |
| 544 | TIKTOK3047MDL-197-04799946 | TIKTOK3047MDL-197-04799960 | Tiktok-Furlong-65 | [P&C] U18 Balances Engagement Index (BEI) | PDF | Jordan Furlong |
| 545 | GOOG-3047MDL-04116950 | GOOG-3047MDL-04116950 | | YouTube 2023 Teen Strategy | PowerPoint | YouTube Apex Fischer-Colbrie, Matt Beser, James Kasavana, Tanaya Turner, Erin Hebda, John Kim, Woojin Iyengar, Raj |
| 546 | GOOG-3047MDL-00704849 | GOOG-3047MDL-00704856 | | Optimizing Long-Term User Utility with Hierarchical Reinforcement Learning | PDF | YouTube Apex Goodrow, Cristos |
| 547 | | | | Intentionally Omitted | | n/a |
| 548 | N/A | N/A | | Intentionally Omitted | | n/a |
| 549 | TIKTOK3047MDL-072-LARK-01062915 | TIKTOK3047MDL-072-LARK-01062918 | Tiktok-Fu-4 | The Success of ByteDance's Recommendation Engine | PDF | Yuyi Fu |
| 550 | N/A | N/A | | Affidavit of Will Noble | PDF | Will Noble |
| 551 | N/A | N/A | | Affidavit of Phil Watts | PDF | Phil Watts |
| 552 | TIKTOK3047MDL-091-LARK-03958102 | TIKTOK3047MDL-091-LARK-03958104 | Tiktok-Furlong-68;Tiktok-Furlong-67 | Douyin DW Notes + Questions | PDF | Christina Crimmins, Jordan Furlong |
| 553 | | | | Intentionally Omitted | | n/a |
| 554 | N/A | N/A | | An English translation of an article titled "All Douyin Users Under 14 with Real-Name Registration are in Youth Mode," published in Chinese by Douyin on September 17, 2021 and retrieved from https://mp.weixin.qq.com/s/zp43DhzwanDApoPCIgCvJQ. | PDF | Suzy Loftus |
| 555 | TIKTOK3047MDL-111-LARK-05914855 | TIKTOK3047MDL-111-LARK-05914866 | Tiktok-Furlong-69 | [P&C tnS] Feature - Minor Safety 2022 H2 Roadmap | PDF | Jordan Furlong |
| 556 | TIKTOK3047MDL-002-00101504 | TIKTOK3047MDL-002-00101524 | TikTok-Furlong-44 | [T&S] Digital Wellbeing 2022 Product Strategy | PDF | Jordan Furlong |
| 557 | N/A | N/A | | An article by Tracy Qu titled "TikTok's China Sibling Douyin Launches Mandatory Five-Second Pauses in Video Feed to Curb User Addiction" published on October 22, 2021 in the South China Morning Post. | PDF | Suzy Loftus |
| 558 | META3047MDL-072-01498784 | META3047MDL-072-01498790 | | Terms of Use | PDF | Meta Apex, Karina Newton |
| 559 | META3047MDL-003-00018100 | META3047MDL-003-00018106 | | Statement of Work for Research on Stress Cases | PDF | Meta Apex |
| 560 | META3047MDL-053-00000442 | META3047MDL-053-00000450 | | Email: An Exciting Opportunity | Email | Meta Apex, Antigone Davis |
| 561 | META3047MDL-072-01252916 | META3047MDL-072-01252916 | | Data Chart | Spreadsheet | Meta Apex |
| 562 | META3047MDL-074-00126339 | META3047MDL-074-00126340 | | Moetization Metric | PDF | Meta Apex |
| 563 | META3047MDL-155-00008279 | META3047MDL-155-00008279 | | Data Chart | Spreadsheet | Meta Apex |
| 564 | META3047MDL-190-00038302 | META3047MDL-190-00038319 | | Distribution Agreement | PDF | Meta Apex |
| 565 | TIKTOK3047MDL-021-LARK-00014505 | TIKTOK3047MDL-021-LARK-00014516 | | [AB Analysis] Allow users to duet & stitch [60s,3m] videos | PDF | Apex/Expert, Suzy Loftus, Jordan Furlong |
| 566 | | | | Intentionally Omitted | | n/a |
| 567 | TIKTOK3047MDL-067-LARK-01027298 | TIKTOK3047MDL-067-LARK-01027302 | Tiktok-Tenenbaum-43 | TikTok Employee(s) Matthew Tenenbaum Chat | PDF | Matthew Tenenbaum |
| 568 | TIKTOK3047MDL-199-LARK-08569297 | TIKTOK3047MDL-199-LARK-08569301 | TikTok-Wang-18 | IES Product Strategy | PDF | Adam Wang |
| 569 | N/A | N/A | TikTok-Wang-28 | A document introduced as an exhibit during the deposition of Adam Wang taken on May 21, 2025. | PDF | Adam Wang |
| 570 | | | | Intentionally Omitted | | n/a |
| 571 | | | | Intentionally Omitted | | n/a |
| 572 | TIKTOK3047MDL-128-LARK-06477967 | TIKTOK3047MDL-128-LARK-06478059 | Tiktok-Kersul30(b)(6)-18 | [Project M] Teen protection weekly syncs (Concluded) | PDF | Christina Crimmins, Eric Ebenstein; Samantha Kersul |
| 573 | TIKTOK3047MDL-182-LARK-07915057 | TIKTOK3047MDL-182-LARK-07915064 | Tiktok-Kersul30(b)(6)-15;Tiktok-Kersul30(b)(6)-16 | MS + PM: Push Notification Restrictions for Teens | PDF | Samantha Kersul |
| 574 | N/A | N/A | | The Expert Report of Jeffrey E. Meyers, CVA, MAFF, CFE in the Breathitt bellwether case. | PDF | Apex, Jeffrey E. Meyers |
| 575 | | | | Intentionally Omitted | | n/a |
| 576 | | | | Intentionally Omitted | | n/a |
| 577 | | | | Intentionally Omitted | | n/a |
| 578 | | | | Intentionally Omitted | | n/a |
| 579 | | | | Intentionally Omitted | | n/a |
| 580 | TIKTOK3047MDL-183-LARK-08035398 | TIKTOK3047MDL-183-LARK-08035405 | Tiktok-Han-59 | Global News Updates | PDF | Eric Han, Suzy Loftus |
| 581 | TIKTOK3047MDL-072-LARK-01130108 | TIKTOK3047MDL-072-LARK-01130118 | TikTok-Furlong-40 | Digital Wellbeing on TikTok | PDF | Jordan Furlong |
| 582 | | | | Intentionally Omitted | | n/a |
| 583 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 17C | Spreadsheet | Andrew Tomlinson |
| 584 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 17D | Spreadsheet | Andrew Tomlinson |
| 585 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 17E | Spreadsheet | Andrew Tomlinson |
| 586 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 17F | Spreadsheet | Andrew Tomlinson |
| 587 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 17G | Spreadsheet | Andrew Tomlinson |
| 588 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 17H | Spreadsheet | Andrew Tomlinson |
| 589 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 17I | Spreadsheet | Andrew Tomlinson |
| 590 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 17J | Spreadsheet | Andrew Tomlinson |

| # | Beg Bates | End Bates | Exhibit | Description | Type | Witness |
|---|---|---|---|---|---|---|
| 591 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 17K | Spreadsheet | Andrew Tomlinson |
| 592 | TIKTOK3047MDL-002-00122100 | TIKTOK3047MDL-002-00122108 | Tiktok-Kersul30(b)(6)-20 | [Findings]: Managing Time on TikTok | PDF | Samantah Kersul |
| 593 | TIKTOK3047MDL-062-01189672 | TIKTOK3047MDL-062-01189692 | Tiktok-Kersul30(b)(6)-21 | Screentime and algorithm focus groups [ROI] Q3 2021 | PDF | Samantha Kersul |
| 594 | TIKTOK3047MDL-120-LARK-06206419 | TIKTOK3047MDL-120-LARK-06206431 | | Ethical Design in T&S | PDF | Apex/Expert, Suzy Loftus |
| 595 | TIKTOK3047MDL-029-LARK-00070812 | TIKTOK3047MDL-029-LARK-00070831 | Tiktok-Kersul30(b)(6)-24 | Problematic internet use: causes, consequences, and future directions | PDF | Ryn Linthicum; Samantah Kersul |
| 596 | TIKTOK3047MDL-014-00330672 | TIKTOK3047MDL-014-00330683 | | Youth Centered Design 2024 Product Strategy [P&C] | PDF | Suzy Loftus |
| 597 | TIKTOK3047MDL-202-04847728 | TIKTOK3047MDL-202-04847728 | | Email: What are the dangers of TikTok for children and teens | Email | Subject to TikTok Apex Stipulation |
| 598 | | | | Intentionally Omitted | | n/a |
| 599 | TIKTOK3047MDL-023-00677516 | TIKTOK3047MDL-023-00677516 | | ESAC: Dangerous Challenges and Suicide and Self harm hoaxes | PowerPoint | Suzy Loftus |
| 600 | | | | Intentionally Omitted | | n/a |
| 601 | TIKTOK3047MDL-010-00329290 | TIKTOK3047MDL-010-00329318 | | [TnS] Sleep Reminders | PDF | Apex/Expert, Suzy Loftus |
| 602 | TIKTOK3047MDL-002-00101838 | TIKTOK3047MDL-002-00101846 | tiktok-Crimmins-16 | [P0] [TnS] Impose Stricter Time Limits on Sending Push Notifications to Minors - RoW Rollout | PDF | Christina Crimmins |
| 603 | TIKTOK3047MDL-125-LARK-06278002 | TIKTOK3047MDL-125-LARK-06278051 | Tiktok-Medoff-4 | TikTok Online Panel | PowerPoint | Natalie Medoff |
| 604 | N/A | N/A | | An article from the Journal of Clinical Sleep Medicine titled "Recommended Amount of Sleep for Pediatric Populations: A Consensus Statement of the American Academy of Sleep Medicine". | PDF | Apex |
| 605 | | | | Intentionally Omitted | | n/a |
| 606 | TIKTOK3047MDL-116-04482853 | TIKTOK3047MDL-116-04482869 | Tiktok-Kersul30(b)(6)-17 | [T&S] Mute push notifications in settings and Family Pairing | PDF | Samantha Kersul |
| 607 | TIKTOK3047MDL-045-LARK-00381606 | TIKTOK3047MDL-045-LARK-00381618 | | Summary of Findings - TTN 30-Day Post-Launch Feature Investigation | PDF | Samantha Kersul |
| 608 | | | | Intentionally Omitted | | n/a |
| 609 | N/A | N/A | | The Second Amended Expert Report of Douglas L. Leslie, Ph.D. in the case filed by Breathitt County School District. | PDF | Apex, Douglas L. Leslie |
| 610 | | | | Intentionally Omitted | | n/a |
| 611 | | | | Intentionally Omitted | | n/a |
| 612 | | | | Intentionally Omitted | | n/a |
| 613 | | | | Intentionally Omitted | | n/a |
| 614 | | | | Intentionally Omitted | | n/a |
| 615 | TIKTOK3047MDL-141-LARK-07144015 | TIKTOK3047MDL-141-LARK-07144016 | TikTok-Ebenstein-39 | PTA email: monthly 'challenges' | PDF | Eric Ebenstein |
| 616 | TIKTOK3047MDL-004-00145062 | TIKTOK3047MDL-004-00145064 | | Trust & Safety | PDF | Eric Han |
| 617 | TIKTOK3047MDL-036-LARK-00150904 | TIKTOK3047MDL-036-LARK-00150912 | | TikTok - North America chat | PDF | Suzy Loftus |
| 618 | TIKTOK3047MDL-036-LARK-00150914 | TIKTOK3047MDL-036-LARK-00150914 | | TikTok Employee(s) Email | Email | Suzy Loftus |
| 619 | N/A | N/A | | Excerpts of the supplemental written discovery responses and objections served by the TikTok Defendants in response to Plaintiffs Fourth Set of Interrogatories on February 24, 2025. | PDF | Eric Han |
| 620 | TIKTOK3047MDL-111-LARK-05945102 | TIKTOK3047MDL-111-LARK-05945107 | TikTok-Furlong-30; Istook-12 | Filters & Effects: advice from EU/US GR/PR | PDF | Jordan Furlong; Brooke Istook |
| 621 | N/A | N/A | TikTok-Furlong-23 | Excerpts from a spreadsheet produced by the TikTok Defendants at TIKTOK3047MDL-099-LARK-04757966. | PDF | Jordan Furlong |
| 622 | TIKTOK3047MDL-099-LARK-04804859 | TIKTOK3047MDL-099-LARK-04804895 | | [T&S] Digital Wellbeing Bimonth Update | PDF | Suzy Loftus |
| 623 | N/A | N/A | TikTok-Furlong-36 | A document introduced as an exhibit during the deposition of Jordan Furlong taken on April 11, 2025 and April 12, 2025. | PDF | Jordan Furlong |
| 624 | TIKTOK3047MDL-054-LARK-00552309 | TIKTOK3047MDL-054-LARK-00552326 | TikTok-Linthicum-6;Tiktok-Zhu-25; Istook-11 | Camera "Beauty Retouching" panel effects launch - TnS Mental Health recommendations [May 2023] | PDF | Apex/Expert, Ryn Linthicum |
| 625 | TIKTOK3047MDL-090-LARK-03533295 | TIKTOK3047MDL-090-LARK-03533299 | TikTok-Furlong-20 | MS filters & effects | PDF | Christina Crimmins, Jordan Furlong |
| 626 | TIKTOK3047MDL-072-LARK-01137552 | TIKTOK3047MDL-072-LARK-01137556 | TikTok-Furlong-16 | Jordan Furlong and TikTok Employee(s) chat | PDF | Jordan Furlong |
| 627 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 23A | Spreadsheet | Andrew Tomlinson |
| 628 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 23B | Spreadsheet | Andrew Tomlinson |
| 629 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 23C | Spreadsheet | Andrew Tomlinson |
| 630 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 23D | Spreadsheet | Andrew Tomlinson |
| 631 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 23E | Spreadsheet | Andrew Tomlinson |
| 632 | | | | Intentionally Omitted | | n/a |
| 633 | | | | Intentionally Omitted | | n/a |
| 634 | TIKTOK3047MDL-090-LARK-03664360 | TIKTOK3047MDL-090-LARK-03664366 | Tiktok-Tenenbaum-49 | IMS - Integrity, Minor Safety, TR, CC | PDF | Christina Crimmins, Matthew Tenenbaum |
| 635 | | | | Intentionally Omitted | | n/a |
| 636 | | | | Intentionally Omitted | | n/a |
| 637 | TIKTOK3047MDL-045-LARK-00381555 | TIKTOK3047MDL-045-LARK-00381567 | Tiktok-Maher-27;Tiktok-Grover-14 | Summary of Findings - TTN 30-Date | PDF | Reagan Maher; Sandeep Groover |
| 638 | TIKTOK3047MDL-047-LARK-00511183 | TIKTOK3047MDL-047-LARK-00511188 | Tiktok-Grover-8 | Group chat messages | PDF | Christina Crimmins; Sandeep Grover |
| 639 | TIKTOK3047MDL-066-LARK-00911944 | TIKTOK3047MDL-066-LARK-00911954 | Tiktok-Grover-12 | [TnS internal][MS - age requirement] TTN - RT | PDF | Christina Crimmins, Sandeep Grover |
| 640 | TIKTOK3047MDL-090-LARK-03496139 | TIKTOK3047MDL-090-LARK-03496144 | Tiktok-Grover-10 | Group chat messages | PDF | Sandeep Grover |
| 641 | TIKTOK3047MDL-081-02993554 | TIKTOK3047MDL-081-02993557 | Tiktok-Keenan-27 | Email: Reflections on the current situation | Email | Cormac Keenan |
| 642 | TIKTOK3047MDL-055-LARK-00698648 | TIKTOK3047MDL-055-LARK-00698651 | TikTok-Linthicum-39 | TikTok Now - Community Safety FAQs | PDF | Ryn Linthicum |
| 643 | TIKTOK3047MDL-120-LARK-06098751 | TIKTOK3047MDL-120-LARK-06098756 | Tiktok-Kersul30(b)(6)-13 | Options for changes to Push notifications for younger users | PDF | Samantha Kersul |
| 644 | TIKTOK3047MDL-155-LARK-07319716 | TIKTOK3047MDL-155-LARK-07319719 | TikTok-Ebenstein-77 | [Draft] Recommendations for "Teenager Mode" | PDF | Christina Crimmins; Eric Ebenstein |
| 645 | N/A | N/A | Tomlinson30(b)(6)-28 | Excerpt from Account Deletion Screenshots in Exhibit B from STIPULATION PURSUANT TO FED. R. EVID. 901(a), 803(6), AND 1002 dated August 27, 2025 introduced as Exhibit 28 at 30(b)(6) deposition of Andrew Tomlinson taken on October 1, 2025 and October 2, 2025 | PDF | Apex, Andrew Tomlinson; *See STIPULATION PURSUANT TO FED. R. EVID. 901(a), 803(6), AND 1002 dated August 27, 2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 646 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 21C | Spreadsheet | Andrew Tomlinson |
| 647 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 21A | Spreadsheet | Andrew Tomlinson |
| 648 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 21B | Spreadsheet | Andrew Tomlinson |
| 649 | | | | Intentionally Omitted | | n/a |
| 650 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 19A | Spreadsheet | Andrew Tomlinson |
| 651 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 19B | Spreadsheet | Andrew Tomlinson |
| 652 | TIKTOK3047MDL-290-LARK-08852027 | TIKTOK3047MDL-290-LARK-08852027 | Tomlinson-3A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 3 introduced as Exhibit 12 | Spreadsheet | Andrew Tomlinson |
| 653 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 19E | Spreadsheet | Andrew Tomlinson |
| 654 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 19F | Spreadsheet | Andrew Tomlinson |
| 655 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 25B | Spreadsheet | Andrew Tomlinson |
| 656 | N/A | N/A | | The Expert Report of Brian G. Osborne dated May 16, 2025. | PDF | Andrew Tomlinson |
| 657 | | | | Intentionally Omitted | | n/a |
| 658 | TIKTOK3047MDL-199-LARK-08579238 | TIKTOK3047MDL-199-LARK-08579243 | Kersul Ex 27 | Shou Chew message thread | PDF | Subject to TikTok Apex Stipulation |
| 659 | TIKTOK3047MDL-133-LARK-06873333 | TIKTOK3047MDL-133-LARK-06873339 | tiktok-McCullough-7 | Justification to Remove Creator from Creator Fund/TikTok Management | Spreadsheet | Victoria McCullough |
| 660 | TIKTOK3047MDL-002-00084431 | TIKTOK3047MDL-002-00084436 | Ebenstein Ex 34 | Eric Ebenstein and TikTok Employee(s) message thread | PDF | Eric Ebenstein |
| 661 | | | | Intentionally Omitted | | n/a |
| 662 | N/A | N/A | | A transcript of the opening Statement of Chairman Raja Krishnamoorthi during a hearing entitled "Examining JUUL's Role in the Youth Nicotine Epidemic: Part I" held on July 24, 2019. | PDF | Apex |
| 663 | META3047MDL-003-00136741 | META3047MDL-003-00136744 | | Email: Integrity HC @IG | Email | Meta Apex, Zuckerberg |
| 664 | META3047MDL-065-00522508 | META3047MDL-065-00522510 | Meta-Zuckerberg-85 | Message thread | PDF | Meta Apex, Zuckerberg |
| 665 | META3047MDL-038-00000085 | META3047MDL-038-00000096 | Meta-Kilstein-58; Meta-Snyder-31 | What do marshmallows have in common with notifications? | PDF | Meta Apex, Zuckerberg, Kilstein |
| 666 | META3047MDL-050-00331327 | META3047MDL-050-00331328 | | Email: Tomorrow -- 10:00am start @ MPK | Email | Meta Apex, Mark Zuckerberg |
| 667 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 29H | Spreadsheet | Andrew Tomlinson |
| 668 | | | | Intentionally Omitted | | n/a |
| 669 | N/A | N/A | | A stipulation entered into between the TikTok Defendants and the Personal Injury and School District Plaintiffs in the MDL and JCCP. | PDF | Apex |
| 670 | TIKTOK3047MDL-081-02889388 | TIKTOK3047MDL-081-02889389 | | Email: [External] Investigate account deletion type [Data and Analytics Requests] | Email | Suzy Loftus |
| 671 | TIKTOK3047MDL-090-LARK-03389720 | TIKTOK3047MDL-090-LARK-03389734 | | [Retired] TikTok Feature Result Sharing | PDF | Matthew Tenenbaum |
| 672 | | | | Intentionally Omitted | | n/a |
| 673 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson-4A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 27A | Spreadsheet | Andrew Tomlinson |
| 674 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 27C | Spreadsheet | Andrew Tomlinson |
| 675 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson-5A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 27D | Spreadsheet | Andrew Tomlinson |
| 676 | TIKTOK3047MDL-079-LARK-01993303 | TIKTOK3047MDL-079-LARK-01993305 | Tiktok-Buzinover-26 | Michael Buzinover and TikTok Employee(s) chat | PDF | Michael Buzinover |
| 677 | TIKTOK3047MDL-157-04638890 | TIKTOK3047MDL-157-04638890 | Tiktok-Maher-11 | TT Live & US Safety Summit May 2022 | PowerPoint | Reagan Maher |
| 678 | TIKTOK3047MDL-068-LARK-01048273 | TIKTOK3047MDL-068-LARK-01048273 | Tiktok-Maher-18 | Key Findings | PDF | Reagan Maher |
| 679 | TIKTOK3047MDL-045-LARK-00436385 | TIKTOK3047MDL-045-LARK-00436388 | Tiktok-Maher-24 | Reagan Maher, TikTok Employee(s) | PDF | Reagan Maher |
| 680 | TIKTOK3047MDL-146-LARK-07261509 | TIKTOK3047MDL-146-LARK-07261513 | Tiktok-Maher-14 | TikTok Employee(s) and Reagan Maher chat | PDF | Reagan Maher |
| 681 | TIKTOK3047MDL-002-00076087 | TIKTOK3047MDL-002-00076093 | Tiktok-Ulucay-5 | Amy Classen and TikTok Employee(s) chat | PDF | Amy Classen |
| 682 | N/A | N/A | | An article published in Forbes titled, "How TikTok Live Became 'A Strip Club Filled With 15-Year-Olds'". | PDF | Apex, Eric Han, Regan Maher, Amy Classen (Ulucay) |
| 683 | | | | Intentionally Omitted | | n/a |
| 684 | TIKTOK3047MDL-024-LARK-00026665 | TIKTOK3047MDL-024-LARK-00026667 | Tiktok-Ulucay-26 | [Minor Safety/Bay Hub] Safety Center Feedback Template | PDF | Amy Classen |
| 685 | TIKTOK3047MDL-068-LARK-01048267 | TIKTOK3047MDL-068-LARK-01048272 | Tiktok-Maher-16 | Reagan Maher and TikTok Employee(s) chat | PDF | Reagan Maher |
| 686 | TIKTOK3047MDL-045-LARK-00381289 | TIKTOK3047MDL-045-LARK-00381294 | Tiktok-Maher-20 | Reagan Maher and TikTok Employee(s) chat | PDF | Reagan Maher |
| 687 | TIKTOK3047MDL-042-LARK-00237494 | TIKTOK3047MDL-042-LARK-00237512 | Tiktok-Ulucay-30 | Addressing Minor Safety Notes | PDF | Amy Classen |
| 688 | N/A | N/A | TikTok-McCullough-6 | | PDF | Victoria McCullough |
| 689 | TIKTOK3047MDL-066-LARK-00942348 | TIKTOK3047MDL-066-LARK-00942355 | Istook-9;Tiktok-King-3 | Rosie King chat | PDF | Apex/Expert, Rosie King; |
| 690 | TIKTOK3047MDL-028-00807135 | TIKTOK3047MDL-028-00807135 | Tiktok-Ulucay-24 | TikTok Trust & Safety Product Features a Competitive Analysis | PowerPoint | Amy Classen |
| 691 | TIKTOK3047MDL-018-00361102 | TIKTOK3047MDL-018-00361104 | Tiktok-Ulucay-25 | Internal notes and data chart | PDF | Apex/Expert, Amy Classen |
| 692 | GOOG-3047MDL-05189737 | GOOG-3047MDL-05189740 | | Main App Update | Email | YouTube Apex Watson, Reid |
| 693 | GOOG-3047MDL-04732900 | GOOG-3047MDL-04732927 | | Shorts Camera and Editor | PDF | YouTube Apex Leavitt, Jonathan |
| 694 | N/A | N/A | TikTok-Furlong-28 | | PDF | Jordan Furlong |
| 695 | N/A | N/A | TikTok-Furlong-29 | | PDF | Jordan Furlong |
| 696 | N/A | N/A | | A screen capture of a TikTok ad promoting math education on TikTok. | PDF | Suzy Loftus |
| 697 | | | | Intentionally Omitted | | n/a |
| 698 | TIKTOK3047MDL-002-00102052 | TIKTOK3047MDL-002-00102091 | Tiktok-Burchell-8 | USDS User Support SOP: Younger Users/U13 | PDF | Amber Burchell |
| 699 | N/A | N/A | TikTok-Miller-9 | | PDF | Amber Renee Miller Burchell |
| 700 | GOOG-3047MDL-00005574 | GOOG-3047MDL-00005684 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | YouTube Apex Beser, James Mohan, Neal Goodrow, Cristos Hebda, John |

| 701 | GOOG-3047MDL-04461233 | GOOG-3047MDL-04461318 | Google-YouTube-Gilbert-9 | 2018 Strategy Offsite Two Pagers | PDF | YouTube Apex<br>Hebda, John<br>Beser, James<br>Turner, Erin<br>Goodrow, Cristos<br>Iyengar, Rag<br>Kim, Woojin<br>Mohan, Neal |
|---|---|---|---|---|---|---|
| 702 | | | | Intentionally Omitted | | n/a |
| 703 | GOOG-3047MDL-01608261 | GOOG-3047MDL-01608261 | Google-Youtube-Beser-15 | Vision and Strategy Q2 2016 | PowerPoint | YouTube Apex<br>Beser, James |
| 704 | GOOG-3047MDL-00122963 | GOOG-3047MDL-00122963 | Google-YouTube-Kasavana-8;Goog-Leavitt-19 | The YouTube Generation | PowerPoint | YouTube Apex<br>Beser, James<br>Leavitt, Jonathan |
| 705 | GOOG-3047MDL-00579554 | GOOG-3047MDL-00579554 | Google/Youtube-Harding-3;Google-Youtube-Beser-8 | YouTube: Susan Wojcicki, Eyal Manor, John Harding | PowerPoint | YouTube Apex<br>Mohan, Neal<br>Christakis, Dimitri<br>Goodrow, Cristos |
| 706 | GOOG-3047MDL-00002362 | GOOG-3047MDL-00002488 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Hebda, John |
| 707 | GOOG-3047MDL-00002489 | GOOG-3047MDL-00002593 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Hebda, John |
| 708 | GOOG-3047MDL-00003029 | GOOG-3047MDL-00003151 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Cristos, Goodrow<br>Hebda, John |
| 709 | GOOG-3047MDL-00002594 | GOOG-3047MDL-00002720 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Cristos, Goodrow<br>Hebda, John |
| 710 | GOOG-3047MDL-02113187 | GOOG-3047MDL-02113187 | | YT Growth Notifications | PowerPoint | YouTube Apex<br>Goodrow, Cristos<br>Estes, Tim<br>Mohan, Neal |
| 711 | GOOG-3047MDL-04618585 | GOOG-3047MDL-04618585 | Google-Youtube-Kim-5 | YouTube S&D satisfaction & responsibility | PowerPoint | YouTube Apex<br>Kim, Woojin<br>Goodrow, Cristos |
| 712 | GOOG-3047MDL-02024105 | GOOG-3047MDL-02024106 | Google-YouTube-Goodrow-25 | 2018 Annual Planning: S&D two-pager questions | PDF | YouTube Apex<br>Goodrow, Cristos<br>Estes, Tim |
| 713 | GOOG-3047MDL-02531686 | GOOG-3047MDL-02531695 | Google-Youtube-Watson-4 | Reid's Watch data Crash Course | PDF | YouTube Apex<br>Watson, Reid |
| 714 | | | | Intentionally Omitted | | n/a |
| 715 | | | | Intentionally Omitted | | n/a |
| 716 | | | | Intentionally Omitted | | n/a |
| 717 | N/A | N/A | Saffell Exhibit 1 | A document introduced as an exhibit during the deposition of Thomas Saffell taken on April 1, 2025. The document was introduced as Exhibit 1. | PDF | Google Apex, Thomas Saffell |
| 718 | GOOG-3047MDL-00427650 | GOOG-3047MDL-00427675 | | Project Alaska: Master PRD | PDF | YouTube Apex<br>Jain, Adi<br>Watson, Reid<br>Beser, James<br>Iyengar, Raj |
| 719 | GOOG-3047MDL-04703742 | GOOG-3047MDL-04703746 | Drumwright-77;Google-Youtube-Mohan-7;Google-Youtube Kim-18 | Global age inference model 2023 [YouTube only] | PDF | YouTube Apex<br>Beser, James<br>Estes, Tim<br>Kim, Woojin<br>Mohan, Neal |
| 720 | GOOG-3047MDL-04683365 | GOOG-3047MDL-04683368 | | A/C Privileged Teen growth observations | PDF | YouTube Apex<br>Estes, Tim<br>Kim, Woojin |
| 721 | GOOG-3047MDL-05665186.ECM | GOOG-3047MDL-05665207.ECM | Google-Youtube-Mohan-6 | Age Validation & Verification | PDF | YouTube Apex<br>Watson, Reid<br>Mohan, Neal |
| 722 | GOOG-3047MDL-01988369 | GOOG-3047MDL-01988502 | Google-Youtube-Beser-51 | Crosswalk Update | PowerPoint | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya |
| 723 | GOOG-3047MDL-05723187 | GOOG-3047MDL-05723187 | | Delete a Google Account | Video | YouTube Apex<br>Iyengar, Raj |
| 724 | GOOG-3047MDL-01735688 | GOOG-3047MDL-01735692 | Google-Youtube-Beser-47;Google-YouTube-Ramnath-4 | Value of Younger Kids investments to YouTube | PDF | YouTube Apex<br>Beser, James<br>Chandler, John |
| 725 | GOOG-3047MDL-00666027 | GOOG-3047MDL-00666027 | Goog-Leavitt-11 | Project Strider: A Vision for Young Creators on YouTube | PowerPoint | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya<br>Leavitt, Jonathan<br>Turner, Erin |
| 726 | GOOG-3047MDL-01608331 | GOOG-3047MDL-01608333 | | Privileged and Confidential - Problem Statement | PDF | YouTube Apex<br>Beser, James |
| 727 | GOOG-3047MDL-03457045 | GOOG-3047MDL-03457045 | Google-Youtube-Iyengar-10 | Strategic Onsite | PowerPoint | YouTube Apex<br>Beser, James<br>Iyengar, Raj<br>Istook, Brooke<br>Chandler, John |
| 728 | GOOG-3047MDL-01741439 | GOOG-3047MDL-01741444 | | Email | Email | YouTube Apex<br>Beser, James |
| 729 | GOOG-3047MDL-02850443 | GOOG-3047MDL-02850443 | Google-YouTube-Paulus-11 | SupeX - Supervised YT Inclusion Working Group | PowerPoint | YouTube Apex<br>Beser, James |
| 730 | N/A | N/A | Google-YouTube-Beser-1 | | PDF | Google Apex, James Beser |

| | | | | | |
|---|---|---|---|---|---|
| 731 | GOOG-3047MDL-02946487 | GOOG-3047MDL-02946501 | Google-Youtube-Turner-14 | Brainstorming Doc | PDF | YouTube Apex<br>Beser, James<br>Turner, Erin<br>Iyengar, Raj |
| 732 | GOOG-3047MDL-05709252 | GOOG-3047MDL-05709264 | Google-Youtube-Beser-66;Google-YouTube-Barrett-7 | Teen (unsupervised) Viewer Wellbeing and Safety | PDF | YouTube Apex<br>Beser, James |
| 733 | GOOG-3047MDL-01738317 | GOOG-3047MDL-01738318 | | Re: [Time sensitive] Gen Z question for Neal | Email | YouTube Apex<br>Beser, James<br>Kim, Woojin |
| 734 | GOOG-3047MDL-05096751 | GOOG-3047MDL-05096772 | | ACE - Advanced Effects Authoring Tool | PDF | YouTube Apex |
| 735 | GOOG-3047MDL-02820161 | GOOG-3047MDL-02820161 | Google-YouTube-Paulus-10; Cingel-6 | Roomba Policy Review Unified CR1: Young Teen Policy | PowerPoint | YouTube Apex<br>Beser, James<br>Woojin, Kim |
| 736 | GOOG-3047MDL-02031811 | GOOG-3047MDL-02031811 | Google-Youtube-Kim-6 | Pulse Review Responsibility Metric Feb 2018 | PowerPoint | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin<br>Hebda, John |
| 737 | GOOG-3047MDL-00390420 | GOOG-3047MDL-00390422 | Google-Youtube-Mohan-3 | YouTube's principled approach for children and teenagers | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Kim, Woojin<br>Turner, Erin<br>Kurtz, Katie |
| 738 | GOOG-3047MDL-05255563 | GOOG-3047MDL-05255563 | Google-Youtube-Watson-11 | YouTube Wellbeing Vision | PowerPoint | YouTube Apex<br>Watson, Reid<br>Hebda, John<br>Iyengar, Raj<br>Beser, James<br>Kasavana, Tanaya<br>Turner, Erin |
| 739 | GOOG-3047MDL-02358686 | GOOG-3047MDL-02358686 | | Mental Health Trends: Four Priorities | PowerPoint | YouTube Apex |
| 740 | | | | Intentionally Omitted | | n/a |
| 741 | GOOG-3047MDL-05044613 | GOOG-3047MDL-05044613 | Google-Youtube-Kurtz-14 | Business Case for Kids and  Families at Google November 2020 | PowerPoint | YouTube Apex<br>Kurtz, Katie |
| 742 | GOOG-3047MDL-03233306 | GOOG-3047MDL-03233306 | Google-Youtube-Kurtz-44 | Product: The Case for YouTube In Schools via Gsuite For EDU | PowerPoint | YouTube Apex<br>Beser, James<br>Kurtz, Katie |
| 743 | GOOG-3047MDL-01594725 | GOOG-3047MDL-01594729 | | YouTube School Access and HTTPS | PDF | YouTube Apex<br>Jain, Adi<br>Kasavana, Tanaya<br>Turner, Erin<br>Leavitt, Jonathan |
| 744 | GOOG-3047MDL-03759510 | GOOG-3047MDL-03759514 | | YT Embeds - Web - Domain for "Player for Learning" - Design Doc | PDF | YouTube Apex |
| 745 | GOOG-3047MDL-01614173 | GOOG-3047MDL-01614173 | Google-Youtube-Kurtz-27 | Learning content base that makes education pop | PowerPoint | YouTube Apex<br>Beser, James |
| 746 | GOOG-3047MDL-04853250 | GOOG-3047MDL-04853250 | | Player for Learning + SupeX | PowerPoint | YouTube Apex<br>Beser, James<br>Katie Kurtz |
| 747 | GOOG-3047MDL-05993998 | GOOG-3047MDL-05993998 | | YouTube Learning | PowerPoint | YouTube Apex, Kathryn Kurtz |
| 748 | GOOG-3047MDL-00631131 | GOOG-3047MDL-00631131 | | Email: YouTube App - Remove from Student Managed Chromebooks | Email | YouTube Apex<br>Kurtz, Katie |
| 749 | GOOG-3047MDL-04612037 | GOOG-3047MDL-04612043 | | Email: Landed: Player for Education! | Email | YouTube Apex, Kathryn Kurtz,<br>Neal Mohan, Tanaya Kasavana |
| 750 | GOOG-3047MDL-03360455 | GOOG-3047MDL-03360455 | | YouTube EDU Domain Product Review | PowerPoint | YouTube Apex<br>Goodrow, Cristos |
| 751 | GOOG-3047MDL-00647420 | GOOG-3047MDL-00647420 | | YouTube EDU Domain Knowledge | PowerPoint | YouTube Apex<br>Beser, James<br>Kurtz, Katie<br>Jain, Adi<br>Kasavana, Tanaya<br>Turner, Erin<br>Watson, Reid<br>Mohan, Neal<br>Kim, Woojin<br>Hebda, John<br>Fischer-Colbrie, Matt<br>Iyengar, Raj<br>Leavitt, Jonathan<br>Goodrow, Cristos |
| 752 | GOOG-3047MDL-02000370 | GOOG-3047MDL-02000370 | | Education's "Graduation" Day | PowerPoint | YouTube Apex<br>Goodrow, Cristos<br>Kurtz, Katie |
| 753 | GOOG-3047MDL-04734419 | GOOG-3047MDL-04734422 | Google-Youtube-Kurtz-8 | YouTube edu opportunities in 2016 | PDF | YouTube Apex<br>Kurtz, Katie |
| 754 | GOOG-3047MDL-01996135 | GOOG-3047MDL-01996135 | | YouTube EDU Domain Product Review | PowerPoint | YouTube Apex<br>Goodrow, Cristos |
| 755 | GOOG-3047MDL-02107400 | GOOG-3047MDL-02107406 | | 2022 + Joint Skilling Vision: Pre-read & Pre-Work for Workshop | PDF | YouTube Apex<br>Goodrow, Cristos<br>Kurtz, Katie |
| 756 | GOOG-3047MDL-01637287 | GOOG-3047MDL-01637288 | | Email: TGIF Dory Questions on Schools/Education | Email | YouTube Apex<br>Beser, Jame<br>Turner, Erin |
| 757 | GOOG-3047MDL-01689011 | GOOG-3047MDL-01689109 | Google-Youtube-Kurtz-35 | YouTube via G-Suite | PowerPoint | YouTube Apex<br>Beser, James<br>Kurtz, Katie |
| 758 | GOOG-3047MDL-02146255 | GOOG-3047MDL-02146255 | Google-Youtube-Kurtz-85 | G Suite for Education YouTube Product Review 12.12.18 | PowerPoint | YouTube Apex<br>Goodrow, Cristos<br>Kurtz, Katie<br>Hebda, John<br>Mohan, Neal |
| 759 | GOOG-3047MDL-02295988 | GOOG-3047MDL-02295988 | Kurtz Ex 83 | Newt: YouTube in Schools Survey | PowerPoint | YouTube Apex<br>Kasavana, Tanaya<br>Kurtz, Katie<br>Goodrow, Cristos |
| 760 | GOOG-3047MDL-01746433 | GOOG-3047MDL-01746435 | Google-Youtube-Beser-36 | 2022-2023 PTA Partnership x YouTube Youth Renewal | PDF | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya |

| | | | | | | |
|---|---|---|---|---|---|---|
| 761 | GOOG-3047MDL-01790318 | GOOG-3047MDL-01790319 | Google-Youtube-Beser-37 | PTA Editorial Article | PDF | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya |
| 762 | GOOG-3047MDL-00173364 | GOOG-3047MDL-00173366 | Google-Youtube-Beser-38 | Email: [Recap] YouTube at the National PTA Convention | Email | YouTube Apex<br>Beser, James<br>Iyengar, Raj |
| 763 | GOOG-3047MDL-02621687 | GOOG-3047MDL-02621688 | | Email: YouTube Called out on school-issued chromebooks | Email | YouTube Apex<br>Kasavana, Tanaya |
| 764 | GOOG-3047MDL-00252982 | GOOG-3047MDL-00252984 | Google-Youtube-Beser-43 | Email: Issue with Bedtime and Bonus Time | Email | YouTube Apex<br>Beser, James |
| 765 | GOOG-3047MDL-00767071 | GOOG-3047MDL-00767071 | Google-YouTube-Gilbert-7;Google-Youtube-Kurtz-103;Google-Youtube-Beser-9;Google-Youtube-Niedermeyer-3;Google-Youtube-Turner-11;Google/Youtube-Harding-14 | YouTube Main App Deep dive with Neal and Matthew | PowerPoint | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Kurtz, Katie<br>Goodrow, Cristos<br>Turner, Erin<br>Watson, Reid<br>Hebda, John |
| 766 | | | | Intentionally Omitted | | n/a |
| 767 | GOOG-3047MDL-02185098 | GOOG-3047MDL-02185109 | Google-YouTube-Goodrow-13 | Thoughts on YouTube Discovery | PDF | YouTube Apex |
| 768 | GOOG-3047MDL-02746243 | GOOG-3047MDL-02746251 | | kdDAU ideas - July 2021 | PDF | YouTube Apex<br>Watson, Reid<br>Kim, Woojin |
| 769 | GOOG-3047MDL-01268284 | GOOG-3047MDL-01268284 | Google-YouTube-Goodrow-6 | Principles of Habit Building for YouTube | PowerPoint | YouTube Apex<br>Goodrow, Cristos<br>Beser, James<br>Mohan, Neal<br>Leavitt, Jonathan |
| 770 | GOOG-3047MDL-04068239 | GOOG-3047MDL-04068239 | | Protecting children and teens online | PDF | YouTube Apex |
| 771 | GOOG-3047MDL-04982587 | GOOG-3047MDL-04982587 | | YT GAPP Refresher: Youth Launches | PowerPoint | YouTube Apex |
| 772 | GOOG-3047MDL-00937887 | GOOG-3047MDL-00937984 | Google-Youtube-Watson-8;Google-Youtube-Kim-9;Google-Youtube-Mohan-15;Google/Youtube-Hebda-2 | 2019 Strategy Offsite Two Pagers | PDF | YouTube Apex<br>Goodrow, Cristos<br>Beser, James<br>Kim, Woojin |
| 773 | GOOG-3047MDL-04683418 | GOOG-3047MDL-04683418 | Google-Youtube-Watson-26;Google-Youtube-Kim-14; Meta-Roberts-32 | Literature Review: Growing YT Watch Time Responsibly | PowerPoint | YouTube Apex<br>Kim, Woojin<br>Watson, Reid<br>Hebda, John |
| 774 | GOOG-3047MDL-04625648 | GOOG-3047MDL-04625648 | Google-Youtube-Kim-15; Meta-Roberts-31 | Digital Wellness Overview - YT Autoplay | PowerPoint | YouTube Apex<br>Kim, Woojin |
| 775 | GOOG-3047MDL-00874191 | GOOG-3047MDL-00874191 | Google-Youtube-Kurtz-102; Cingel-4; Google-Youtube-Niedermeyer-4; Lembke-17 | Literature Review Effects of Watching Digital Videos on Viewer Well-Being | PowerPoint | YouTube Apex<br>Beser, James<br>Kurtz, Katie<br>Goodrow, Cristos |
| 776 | GOOG-3047MDL-00606768 | GOOG-3047MDL-00606951 | Google/Youtube-Harding-26 | 2022 YouTube Strategy Summit Two Pagers | PDF | YouTube Apex<br>Kim, Woojin<br>Watson, Reid |
| 777 | GOOG-3047MDL-02486605 | GOOG-3047MDL-02486605 | Google/Youtube-Harding-19;Google-Youtube-Watson-23 | Email: success criteria for DWB screens and settings | Email | YouTube Apex<br>Beser, James<br>Watson, Reid<br>Christakis, Dimitri<br>Goodrow, Cristos<br>Turner, Erin |
| 778 | GOOG-3047MDL-01082600 | GOOG-3047MDL-01082600 | | YouTube Time & DAU Check-in November 1, 2017 | PowerPoint | YouTube Apex<br>Hebda, John<br>Goodrow, Cristos |
| 779 | GOOG-3047MDL-02029236 | GOOG-3047MDL-02029236 | Google-YouTube-Goodrow-37;Google-Youtube-Niedermeyer-8 | YouTube Wellbeing Vision | PowerPoint | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin<br>Turner, Erin<br>Kasavana,. Tanaya<br>Iyengar, Raj<br>Watson Reid |
| 780 | GOOG-3047MDL-01342809 | GOOG-3047MDL-01342819 | Google-Youtube-Jain-5 | [A/C Privileged] Athena Targeted Detection Launch One Pager (WIP) | PDF | YouTube Apex<br>Beser, James<br>Jain, Adi<br>Goodrow, Cristos<br>Christakis, Dimitri<br>Leavitt, Jonathan |
| 781 | GOOG-3047MDL-03882447 | GOOG-3047MDL-03882456 | | Email: Visitor inferred age for AADC (b/186578271) | Email | YouTube Apex |
| 782 | GOOG-3047MDL-04220318 | GOOG-3047MDL-04220318 | | Kick off: YMCA (YouTube Mature Content Access) Age Verification workstream | PowerPoint | YouTube Apex<br>Beser, James |
| 783 | GOOG-3047MDL-00654060 | GOOG-3047MDL-00654060 | | Project Pelican | PowerPoint | YouTube Apex<br>Beser, James<br>Jain, Adi<br>Kasavana, Tanaya<br>Turner, Erin<br>Leavitt, Jonathan |
| 784 | GOOG-3047MDL-02856550 | GOOG-3047MDL-02856552 | | Empowering U18 Identities | PDF | YouTube Apex<br>Beser, James<br>Iyengar, Raj |
| 785 | GOOG-3047MDL-03343214 | GOOG-3047MDL-03343250 | | Charter Age Assurance | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos |

| # | | | | | | |
|---|---|---|---|---|---|---|
| 786 | GOOG-3047MDL-01435767 | GOOG-3047MDL-01435767 | Goog-Stovezky-16;Google-YouTube-Ramnath-6 | Relatable Recs for Youth: Demographic Signals | PowerPoint | YouTube Apex<br>Beser, James<br>Christakis, Dimitri<br>Goodrow, Cristos<br>Kasavana, Tanaya<br>Leavitt, Jonathan |
| 787 | GOOG-3047MDL-05867998 | GOOG-3047MDL-05867998_083 | Google-Youtube-Mohan-12 | Age Assurance Follow-up | PowerPoint | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos |
| 788 | GOOG-3047MDL-02086033 | GOOG-3047MDL-02086033 | | Watch Next Overview January 22, 2016 Product Review | PowerPoint | YouTube Apex<br>Goodrow, Cristos |
| 789 | GOOG-3047MDL-00641947 | GOOG-3047MDL-00641982 | Google-YouTube-Ramnath-15;Google-YouTube-Goodrow-19;Google/Youtube-Harding-12 | Autoplay off by default YTPR Oct. 2019 | PowerPoint | YouTube Apex<br>Narayanan, Arvind<br>Mohan, Neal<br>Goodrow, Cristos<br>Beser, James<br>Kasavana, Tanaya<br>Iyengar, Raj<br>Watson, Reid<br>Kim, Woojin. |
| 790 | GOOG-3047MDL-05193823 | GOOG-3047MDL-05193823 | Google-Youtube-Watson-28 | Autonav Default state May 2019 | PowerPoint | YouTube Apex<br>Goodrow, Cristos<br>Watson, Reid<br>Beser, James<br>Hebda, John<br>Kim, Woojin<br>Mohan, Neal |
| 791 | GOOG-3047MDL-04613300 | GOOG-3047MDL-04613301 | Google-Youtube-Kim-13 | Launched: Autoplay on youtube.com | Email | YouTube Apex<br>Christakis, Dimitri<br>Kim, Woojin<br>Goodrow, Cristos |
| 792 | GOOG-3047MDL-00225068 | GOOG-3047MDL-00225069 | | Email: Recapping the last few weeks | Email | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Hebda, John<br>Watson, Reid |
| 793 | GOOG-3047MDL-03866562 | GOOG-3047MDL-03866578 | Google-Youtube-Niedermeyer-7;Google-Youtube Watson-33 | PRD: Watch Feed | PDF | YouTube Apex<br>Watson, Reid |
| 794 | GOOG-3047MDL-01878685 | GOOG-3047MDL-01878685 | | I Been TikTokin' June 2020 | PowerPoint | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya |
| 795 | GOOG-3047MDL-02194639 | GOOG-3047MDL-02194639 | Goodrow Ex 32 | "See Fewer Shorts" Proposal | PowerPoint | YouTube Apex<br>Goodrow, Cristos<br>Watson, Reid<br>Kim, Woojin |
| 796 | GOOG-3047MDL-03488071 | GOOG-3047MDL-03488182 | | Teen responsibility roadmap, Working Doc, Think of This as a Whiteboard and Not (Yet) A Deck | PowerPoint | YouTube Apex<br>Beser, James<br>Iyengar, Raj |
| 797 | GOOG-3047MDL-01903132 | GOOG-3047MDL-01903133 | | Email: A/C privileged: Well-being settings + shorts | Email | YouTube Apex<br>Beser, James<br>Watson, Reid |
| 798 | GOOG-3047MDL-03360466 | GOOG-3047MDL-03360467 | Google/Youtube-Harding-5 | Email: Fwd: YT Growth update - 2012-10-17 | Email | YouTube Apex<br>Goodrow, Cristos |
| 799 | GOOG-3047MDL-05275966 | GOOG-3047MDL-05275973 | | Time Watched Profile Launch - Digital Wellbeing Comms Docs | PDF | YouTube Apex<br>Mohan, Neal |
| 800 | SNAP2097141 | SNAP2097152 | | Snapchat Media Prep | PDF | Snap Apex |
| 801 | | | | Intentionally Omitted | | |
| 802 | SNAP7300240 | SNAP7300258 | | The Book of Messaging | PDF | Snap Apex, Abby Tran, Jeremy Voss |
| 803 | | | | Intentionally Omitted | | |
| 804 | SNAP0865799 | SNAP0865807 | Snap-Spiegel-7 | Email: Snap Media Coverage | Email | Snap Apex |
| 805 | SNAP2324147 | SNAP2324153 | Snap-Spiegel-8 | 11% of cell phone owners use Snapchat | PDF | Snap Apex |
| 806 | SNAP0276106 | SNAP0276174 | | Understanding and Combatting Youth Experiences of Image-Based Sexual Harassment and Abuse | PDF | Snap Apex, Jacqueline Beauchere |
| 807 | | | | Intentionally Omitted | | |
| 808 | SNAP1393050 | SNAP1393052 | Snap-Yadegar-17 | Email: Spotlight Q | Email | Snap Apex, Nona Yadegar |
| 809 | SNAP1368077 | SNAP1368090 | Snap-Voss-9 | [S8] Problem Statement Deck | PDF | Snap Apex, Jeremy Voss |
| 810 | SNAP1713225 | SNAP1713235 | Snap-Boyle-20 | Commerce Distribution through Gamification - 1 Pager | PDF | Snap Apex |
| 811 | SNAP5154720 | SNAP5154769 | | Increment Snapscore for Viewing Snaps in Group and 1:1 Chats | PDF | Snap Apex, Jeb Boniakowski, Morgan Hammerstrom, Abby Tran, Jeremy Voss |
| 812 | SNAP6118652 | SNAP6118662 | | [NUX] User score tooltip for New Users | PDF | Snap Apex |
| 813 | | | | Intentionally Omitted | | |
| 814 | SNAP4954018 | SNAP4954075 | Snap-Baldwin-10 | Emoji Trophies User Spec | PDF | Snap Apex, Jeb Boniakowski, Morgan Hammerstrom, Abby Tran, Jeremy Voss, Claudia Chan, Deborah Oshuntola, Jennifer Stout, Nona Yadegar |
| 815 | SNAP5070094 | SNAP5070094 | | Screenshots | PDF | Snap Apex, Jeremy Voss |
| 816 | SNAP3141989 | SNAP3142009 | | Master One Sheet | PDF | Snap Apex |
| 817 | SNAP6403466 | SNAP6403498 | | US Aged Up User Engagement Decline Research | PowerPoint | Snap Apex |
| 818 | SNAP2789136 | SNAP2789165 | | Age Up Deep-Dive | PowerPoint | Snap Apex, Jeremy Voss |
| 819 | SNAP3285953 | SNAP3285979 | | Bitmoji TV Comms Plan | PDF | Snap Apex |
| 820 | SNAP6115893 | SNAP6115910 | | User Profile: Use Bitmoji Data to Infer Snapchat User Gender | PDF | Snap Apex, Jeb Boniakowski, Morgan Hammerstrom |
| 821 | SNAP2112488 | SNAP2112492 | | Bitmoji Comms Plan | PDF | Snap Apex |
| 822 | SNAP1234546 | SNAP1234597 | Snap-Brody-3;Snap-Beauchere-15 | Snap Inc. Investor Presentation April 2023 | PowerPoint | Snap Apex |
| 823 | SNAP5471034 | SNAP5471040 | Snap-Spiegel-3 | Snap is a daily habit, but not everywhere | PDF | Snap Apex |
| 824 | N/A | N/A | Snap-Spiegel-11 | Article titled "Let's Chat," published on Snapchat's Newsroom on May 10, 2012. | PDF | Snap Apex |
| 825 | SNAP2324207 | SNAP2324208 | Snap-Spiegel-15 | Email: Metrics | Email | Snap Apex |
| 826 | SNAP2347064 | SNAP2347065 | Snap-Spiegel-17 | Email: MoffettNathanson / Snap: A Middle School Crush? | Email | Snap Apex/Expert |
| 827 | | | | Intentionally Omitted | | |
| 828 | SNAP5197673 | SNAP5197749 | Snap-Brody-4 | Revenue Funnel Planning | PowerPoint | Snap Apex |
| 829 | | | | Intentionally Omitted | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 830 | | | | Intentionally Omitted | | |
| 831 | SNAP2926182 | SNAP2926192 | Snap-Brody-5 | Jacob 2023 Investor Day Outline | PDF | Snap Apex |
| 832 | SNAP2430328 | SNAP2430349 | Schraedly Ex 20 | Back to School on Snapchat | PowerPoint | Snap Apex |
| 833 | SNAP6113817 | SNAP6113817 | Snap-Sellis-22 | Time spent by age group, last 365 days | PDF | Snap Apex |
| 834 | | | | Intentionally Omitted | | |
| 835 | SNAP0850987 | SNAP0850992 | Snap-Brody-10 | Email: BeautyCam | Email | Snap Apex |
| 836 | SNAP0004052 | SNAP0004208 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | Snap Apex |
| 837 | SNAP0004209 | SNAP0004357 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | Snap Apex |
| 838 | SNAP0004358 | SNAP0004526 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | Snap Apex |
| 839 | SNAP0004527 | SNAP0004695 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | Snap Apex |
| 840 | N/A | N/A | | Excerpts of the publicly available Form 10-K filed by Snap Inc. with the Securities and Exchange Commission, entered as Exhibit 17 during the deposition of Plaintiffs' expert Robert Johnson . | PDF | Snap Apex |
| 841 | N/A | N/A | | Excerpts of the publicly available Form 10-Q filed by Snap Inc. with the Securities and Exchange Commission, entered as Exhibit 19 during the deposition of Plaintiffs' expert Robert Johnson . | PDF | Snap Apex |
| 842 | SNAP2267991 | SNAP2267991 | | Personal messages David Boyle and David Levenson 2023-04-07 | PDF | Snap Apex |
| 843 | SNAP2367515 | SNAP2367527 | Snap-Siegel-22 | Email: Growth Reports 2018-05-27 | Email | Snap Apex |
| 844 | GOOG-3047MDL-03974694 | GOOG-3047MDL-03974702 | | Project Yaaas: Youth Awareness Appearance Alteration in Shorts | PDF | YouTube Apex Iyengar, Raj Leavitt, Jonathan |
| 845 | SNAP7403425 | SNAP7403493 | Snap-Jaklitsch-14 | Snap Habits | PowerPoint | Snap Apex |
| 846 | SNAP3135372 | SNAP3135378 | | Snap Focus Group Part II: "Who Were the Beta Testers?" | PDF | Snap Apex, Jeremy Voss |
| 847 | | | | Intentionally Omitted | | |
| 848 | SNAP0395053 | SNAP0395491 | | On Demand Geofilters (ODG) Training | PowerPoint | Snap Apex |
| 849 | SNAP3157225 | SNAP3157284 | | Social Media - Wellness Perception Research | PowerPoint | Snap Apex, Morgan Hammerstrom |
| 850 | SNAP1377394 | SNAP1377395 | Levenson Ex 13 | Personal messages David Levenson and Josh Siegel | PDF | Snap Apex |
| 851 | | | | Intentionally Omitted | | |
| 852 | SNAP3836439 | SNAP3836444 | | Q3 2020 Growth and Product Priorities | PDF | Snap Apex |
| 853 | | | | Intentionally Omitted | | |
| 854 | SNAP0681967 | SNAP0681970 | Snap-Hochhauser-25 | Snapchat Content Experience for 13-17 year olds | PDF | Snap Apex, Jeb Boniakowski |
| 855 | SNAP1355097 | SNAP1355099 | | High School Engagement Program | PDF | Snap Apex |
| 856 | SNAP0391475 | SNAP0391481 | | Community product update Dec 2022 | Email | Snap Apex, Jeb Boniakowski |
| 857 | SNAP2970343 | SNAP2970436 | Snap-Weissinger-20 | Snapchat Product Town Hall Q3 2023 | PowerPoint | Snap Apex, Michael Weissinger |
| 858 | GOOG-3047MDL-03473579 | GOOG-3047MDL-03473579 | | Youth Awareness of Appearance Alteration in Shorts | PowerPoint | YouTube Apex Iyengar, Raj Leavitt, Jonathan |
| 859 | | | | Intentionally Omitted | | |
| 860 | SNAP1910063 | SNAP1910065 | Snap-Zicafoose-15 | Project Unison Framework | PDF | Snap Apex |
| 861 | | | | Intentionally Omitted | | |
| 862 | SNAP5442338 | SNAP5442358 | Chan Ex 38 | [FHP] Verified Community acquisition & activation [V2] | PDF | Snap Apex |
| 863 | | | | Intentionally Omitted | | |
| 864 | SNAP1208679 | SNAP1208685 | Snap-Tupper-33 | Email: Community Product + Profiles Updates - Feb & Mar | Email | Snap Apex, Jeb Boniakowski, Matthew Jackson |
| 865 | SNAP2856224 | SNAP2856225 | | Email: 13-17 female lens engagement survey report | Email | Snap Apex, Morgan Hammerstrom |
| 866 | SNAP0227658 | SNAP0227668 | Snap-Spiegel-18 | Email: The child safety problem on platforms is worse than we knew | Email | Snap Apex |
| 867 | | | | Intentionally Omitted | | |
| 868 | SNAP4954875 | SNAP4954886 | Snap-Patel-5 | Age Inference for Ad Targeting | PDF | Snap Apex, Jeb Boniakowski, Morgan Hammerstrom, Abby Tran, Jeremy Voss |
| 869 | | | | Intentionally Omitted | | |
| 870 | SNAP2367565 | SNAP2367570 | Snap-Stout-45 | Email: 13-17 dau | Email | Snap Apex |
| 871 | SNAP4648461 | SNAP4648472 | | Age Inference | PDF | Snap Apex |
| 872 | N/A | N/A | | A YouTube blog post titled "New Safety and Digital Wellbeing Options for Younger People on YouTube and YouTube Kids" and dated August 10, 2021. | PDF | Snap Apex |
| 873 | SNAP0285839 | SNAP0285840 | Snap-Beauchere-53 | Email: Letter to Snapchat | Email | Snap Apex, Jacqueline Beauchere |
| 874 | SNAP0010924 | SNAP0010949 | Snap-Beauchere-25 | Senate Commerce Subcommittee on Consumer Protection "Protecting Kids Online: Snapchat, TikTok, and YouTube" October 26, 2021 | PDF | Snap Apex, Jacqueline Beauchere |
| 875 | SNAP7292616 | SNAP7292616 | | Summary-DAU | Spreadsheet | Snap Apex |
| 876 | SNAP4872383 | SNAP4872411 | Snap-Chan-14 | Session 1 - M, 13, iPhone XR | PDF | Snap Apex, Claudia Chan |
| 877 | SNAP4703321 | SNAP4703323 | Snap-Mozhgani-10 | Personal messages Alex Osborne and Nima Moxhgani - 2023-10-19 | PDF | Snap Apex |
| 878 | SNAP7141088 | SNAP7141089 | Snap-Stout-49 | Short Message Report | PDF | Snap Apex, Jennifer Stout |
| 879 | SNAP5467009 | SNAP5467025 | Snap-Sundaram-7 | Face Analysis Library V1 | PDF | Snap Apex |
| 880 | GOOG-3047MDL-01779452 | GOOG-3047MDL-01779459 | | US States AADC Overview | PDF | YouTube Apex Beser, James |
| 881 | SNAP5350932 | SNAP5350960 | Snap-Lue-5 | Content Moderation: Spotlight Age-Gating | PDF | Snap Apex, Jeb Boniakowski, Morgan Hammerstrom, Abby Tran, Jeremy Voss, Nona Yadegar |
| 882 | SNAP5919460 | SNAP5919490 | Snap-Boyle-34;Snap-Lue-6 | AEME Design Proposal | PDF | Snap Apex |
| 883 | | | | Intentionally Omitted | | |
| 884 | SNAP3664412 | SNAP3664415 | Snap-Osborne-17 | Everything below will be deleted | PDF | Snap Apex |
| 885 | SNAP1173460 | SNAP1173464 | Snap-Levenson-14 | Channel product-feedback - 2022-09-12 | PDF | Snap Apex |
| 886 | N/A | N/A | | A report published by Common Sense Media titled, "Teens and Pornography". | PDF | Snap Apex |
| 887 | | | | Intentionally Omitted | | |
| 888 | N/A | N/A | | An article titled "Three-Quarters of Teenagers Have Seen Online Pornography by Age 17" published by the New York Times. | PDF | Snap Apex |
| 889 | SNAP0409320 | SNAP0409336 | | US 13-17 Action Plan | PDF | Snap Apex |
| 890 | SNAP0019241 | SNAP0019243 | Snap-Beauchere-17 | Email: Family Center - Page rewrite | Email | Snap Apex, Jacqueline Beauchere |
| 891 | SNAP0011517 | SNAP0011518 | Snap-Beauchere-18 | Email: Quick questions - FAQ for Family Center | Email | Snap Apex, Jacqueline Beauchere, Abby Tran |
| 892 | | | | Intentionally Omitted | | |
| 893 | SNAP2619258 | SNAP2619270 | Snap-Tran-25 | Family Center 12/1/21 Updates | PowerPoint | Snap Apex, Abby Tran |
| 894 | SNAP0017949 | SNAP0017954 | Snap-Osborne-2;Snap-Tran-26;Snap-Beauchere-5 | SAB In-Person Convening: Product "Think" Topic | PDF | Snap Apex, Jacqueline Beauchere, Abby Tran |
| 895 | | | | Intentionally Omitted | | |

| 896 | SNAP0010984 | SNAP0010986 | Snap-Beauchere-22 | Email: Family Center Follow Up Question | Email | Snap Apex, Jacqueline Beauchere |
| 897 | SNAP1186209 | SNAP1186211 | Snap-Tran-30;Snap-Beauchere-21 | Direct message Abby Tran, Jacob Catalano and Yamill Vallecillo | PDF | Snap Apex |
| 898 | SNAP3652736 | SNAP3652813 | Snap-Chan-32 | Voice of the Customer Product Review | PDF | Snap Apex/Expert |
| 899 | SNAP3074358 | SNAP3074435 | Snap-Chan-33 | Voice of the Customer Product Review | PDF | Snap Apex |
| 900 | SNAP0889433 | SNAP0889435 | Snap-Chan-34 | Email: Snapchat - impossible for parents to delete account | Email | Snap Apex |
| 901 | SNAP7274672 | SNAP7274672 | | Screenshot: Account deletion message | PDF | Snap Apex |
| 902 | SNAP1368439 | SNAP1368524 | Snap-Zicafoose-12 | Back-to-school 2020 on Snapchat | PowerPoint | Snap Apex |
| 903 | SNAP2430328 | SNAP2430349 | Snap-Schraedly-20 | Back to School on Snapchat | PowerPoint | Snap Apex |
| 904 | N/A | N/A | | A photo of a "School Vibes Lens" offered by Snapchat. | PDF | Snap Apex |
| 905 | N/A | N/A | | A photo of a "School Style Lens" offered by Snapchat. | PDF | Snap Apex |
| 906 | SNAP2066440 | SNAP2066461 | | Communities - Safety Mitigations | PDF | Snap Apex, Nona Yadegar |
| 907 | SNAP2373631 | SNAP2373633 | | Email: Modeling HS/College Student Growth | Email | Snap Apex |
| 908 | SNAP5292367 | SNAP5292406 | | SCT: Dynamic Location Widget | PDF | Snap Apex, Abby Tran, Jeremy Voss, Jeb Boniakowski |
| 909 | | | | Intentionally Omitted | | |
| 910 | SNAP0860697 | SNAP0860698 | | Email: Invitation: Quick Chat on ODG @ Thu Oct 13, 2016 | Email | Snap Apex |
| 911 | SNAP2893997 | SNAP2894010 | Snap-Hochhauser-13 | Back to School - Summer Perceptions | PowerPoint | Snap Apex, Morgan Hammerstrom |
| 912 | SNAP0886473 | SNAP0886479 | Snap-Chan-36 | Users & Friends - Acquire, Retain, Engage and Resurrect - March 30, 2018 | PDF | Snap Apex, Jeb Boniakowski, Jeremy Voss |
| 913 | SNAP6027021 | SNAP6027041 | Snap-Boyle-28 | Key Findings | PDF | Snap Apex |
| 914 | SNAP5147058 | SNAP5147073 | Snap-Boyle-33 | [Notifs] Fullscreen Takeover Notifications Enable Prompt | PDF | Snap Apex, Claudia Chan, Abby Tran |
| 915 | SNAP7340154 | SNAP7340186 | | Growth Monthly Business Review / August 2023 | PDF | Snap Apex |
| 916 | SNAP5182516 | SNAP5182536 | Snap-Hochhauser-14 | [FHP] Verified Community acquisition & activation [V1] | PDF | Snap Apex, Jeb Boniakowski, Claudia Chan, Morgan Hammerstrom, Jennifer Stout, Abby Tran, Jeremy Voss, Nona Yadegar |
| 917 | SNAP5447598 | SNAP5447616 | | [Notification] Community Story Posting Prompts | PDF | Snap Apex, Jeb Boniakowski, Claudia Chan, Morgan Hammerstrom, Jennifer Stout, Abby Tran, Jeremy Voss, Nona Yadegar |
| 918 | | | | Intentionally Omitted | | |
| 919 | | | | Intentionally Omitted | | |
| 920 | SNAP0464451 | SNAP0464455 | Snap-Beauchere-54 | Email: Read out from the National Student Safety and Security Conference and Workshop | Email | Snap Apex/Expert, Jacqueline Beauchere, Jeb Boniakowski, Abby Tran, Nona Yadegar |
| 921 | SNAP3791003 | SNAP3791082 | Snap-Sellis-5 | Revenue Update Peter Sellis | PDF | Snap Apex |
| 922 | SNAP2324154 | SNAP2324155 | | Email: Checking in | Email | Snap Apex |
| 923 | SNAP0062113 | SNAP0062113 | | Email: BBC Panorama - Addictive Technology | Email | Snap Apex |
| 924 | | | | Intentionally Omitted | | |
| 925 | SNAP6906160 | SNAP6906161 | Snap-Voss-22 | Streaks Experiment Brainstorm | PDF | Snap Apex, Jeremy Voss |
| 926 | SNAP4389271 | SNAP4389271 | Snap-Siegel-14 | Streak expiration notifications | Email | Snap Apex |
| 927 | SNAP1342034 | SNAP1342052 | | Friend Stories WBR 2/1/19 | PowerPoint | Snap Apex, Morgan Hammerstrom, Abby Tran, Jeremy Voss |
| 928 | SNAP4836937 | SNAP4836940 | Meta-Roberts-36 | Email: User Research Readout - 10 HS/College Students | Email | Snap Apex |
| 929 | SNAP0896563 | SNAP0896563 | | Email: Streaks on Snapchat | Email | Snap Apex |
| 930 | SNAP3135368 | SNAP3135378 | Snap-Voss-8 | Snap Focus Group Part II: "Who Were the Beta Testers?" | PDF | Snap Apex, Jeremy Voss |
| 931 | GOOG-3047MDL-03159197 | GOOG-3047MDL-03159197 | | Email: YouTube Access | Email | YouTube Apex Kurtz, Katie |
| 932 | GOOG-3047MDL-02330477 | GOOG-3047MDL-02330480 | Google-YouTube-Ostergaard-9 | Email: Check in on Athena-Classifier | Email | YouTube Apex Jain, Adi |
| 933 | SNAP6145093 | SNAP6145115 | Snap-Sundaram-8 | Relationships (LOCAL) | PDF | Snap Apex |
| 934 | SNAP2056632 | SNAP2056633 | | Direct message Ceci Mourkogiannis, David Boyle and 3 others 2023-09-29 | PDF | Snap Apex |
| 935 | SNAP6759344 | SNAP6759347 | Snap-Siegel-11;Snap-Voss-13 | Email: Snapstreak distribution | Email | Snap Apex, Jeremy Voss |
| 936 | SNAP1806711 | SNAP1806724 | Snap-Brody-23 | Streaks Utility Analysis - High School vs. College Users | PDF | Snap Apex |
| 937 | SNAP1940643 | SNAP1940650 | Snap-Spiegel-31 | Streak Restore - Deep Dive (3/30) | PDF | Snap Apex |
| 938 | SNAP4835796 | SNAP4835797 | | Email: Daily Mail - Just ONE HOUR of social media a day is enough to ruin your sleeping pattern, study warns | Email | Snap Apex |
| 939 | SNAP4712437 | SNAP4712459 | Snap-Tran-3 | Q4 US Growth Product Sprint | PDF | Apex/Expert Abby Tran |
| 940 | | | | Intentionally Omitted | | |
| 941 | SNAP4383755 | SNAP4383756 | | Selfies-Living in the Era of Filtered Photographs | PDF | Snap Apex |
| 942 | SNAP3784307 | SNAP3784310 | | Email: Snapchat fueling mental illness | Email | Snap Apex |
| 943 | SNAP4383921 | SNAP4383922 | | Email: Snapchat dysmorphia | Email | Snap Apex |
| 944 | SNAP0755683 | SNAP0755688 | | Email: Snapchat fueling mental illness | Email | Snap Apex |
| 945 | SNAP3212853 | SNAP3212855 | | Email: Inclusive Camera Survey | Email | Snap Apex, Morgan Hammerstrom |
| 946 | SNAP2812476 | SNAP2812534 | | Inclusive Camera Survey | PowerPoint | Snap Apex, Morgan Hammerstrom |
| 947 | SNAP5996231 | SNAP5996234 | | Why 13-17 female users are using lenses less often | PDF | Snap Apex, Morgan Hammerstrom, Jeremy Voss |
| 948 | | | | Intentionally Omitted | | n/a |
| 949 | SNAP0506749 | SNAP0506762 | Snap-Apanovych-16;Snap-Oshuntola-12 | Channel product-feedback - 2020-07-14 | PDF | Snap Apex/Expert |
| 950 | SNAP5059169 | SNAP5059321 | Snap-Patel-9;Snap-Brody-6 | [Cheetah] Discover Feed User Spec | PDF | Snap Apex/Expert, Jeb Boniakowski, Morgan Hammerstrom, Abby Tran, Jeremy Voss, Nona Yadegar |
| 951 | SNAP6116693 | SNAP6116701 | | Broadcast Ranking Team | PDF | Snap Apex |
| 952 | SNAP2324134 | SNAP2324135 | Snap-Hochhauser-20 | About Snapchat | PowerPoint | Snap Apex |
| 953 | SNAP1393050 | SNAP1393052 | Snap-Yadegar-17 | Email: Spotlight Q | Email | Snap Apex, Nona Yadegar |
| 954 | SNAP2109600 | SNAP2109616 | | Discover Content Strategy | PDF | Snap Apex/Expert, Jennifer Stout |
| 955 | SNAP0187920 | SNAP0187921 | | Email: Spotlight Policy Messaging | Email | Snap Apex, Jennifer Stout |
| 956 | SNAP1107701 | SNAP1107705 | Snap-Beauchere-24;Snap-Stout-26 | Email: Concerns about default features on Snapchat accounts for kids | Email | Snap Apex, Jacqueline Beauchere, Jennifer Stout, Nona Yadeagar |
| 957 | SNAP2202520 | SNAP2202523 | | Product/Beta Alert: Accounting Report | PDF | Snap Apex |
| 958 | | | | Intentionally Omitted | | n/a |
| 959 | | | | Intentionally Omitted | | n/a |

| | | | | | | |
|---|---|---|---|---|---|---|
| 960 | SNAP4766319 | SNAP4766322 | Snap-Tran-13 | Business Case: Chat Text Reporting | PDF | Snap Apex, Abby Tran |
| 961 | SNAP4783863 | SNAP4783868 | Snap-Mozhgani-5;Snap-Yadegar-26 | Proactive vs Reactive Defenses | PDF | Snap Apex |
| 962 | N/A | N/A | | Plaintiff Fact Sheet | PDF | Apex |
| 963 | N/A | N/A | | Excerpts of the written discovery responses and objections served by the Snap Defendants in response to Plaintiffs' First Set of Requests for Admission. | PDF | Snap Apex |
| 964 | SNAP4368501 | SNAP4368505 | | Snapstreaks | PDF | Snap Apex |
| 965 | SNAP3784428 | SNAP3784429 | | Email: Body dysmorphia press cycle -- sales messaging | Email | Snap Apex |
| 966 | SNAP0755654 | SNAP0755664 | | Email: Update on Snapchat Dysmorphia cycle -- as of Monday August 6th | Email | Snap Apex |
| 967 | SNAP6401617 | SNAP6401636 | Snap-Boyle-6 | 2024 Safety Operating Plan | PDF | Snap Apex |
| 968 | SNAP0019094 | SNAP0019102 | Snap-Spiegel-21 | Parent Perceptions Research - Qualitative Insights | PDF | Snap Apex, Jacqueline Beauchere, Morgan Hammerstrom, Jennifer Stout, Abby Tran, Nona Yadeagar |
| 969 | SNAP0223846 | SNAP0223847 | | Literature Review: Snapchat vs. Instagram mental health and emotional well-being research | PDF | Snap Apex, Morgan Hammerstrom |
| 970 | SNAP6424166 | SNAP6424167 | | Email: Evolving Streaks | Email | Snap Apex, Jennifer Stout, Jeremy Voss, Nona Yadeagar |
| 971 | SNAP0886013 | SNAP0886015 | Snap-Spiegel-26 | Email: Can I get a coherent plan for killing streaks? | Email | Snap Apex |
| 972 | SNAP0221370 | SNAP0221377 | | Email: Media Training & Message Book | Email | Snap Apex |
| 973 | SNAP2183204 | SNAP2183275 | Meta-Roberts-37 | Power Friendships & Streaks: Problem Statements | PowerPoint | Snap Apex/Expert, Jeb Boniakowski, Jennifer Stout, Jeremy Voss |
| 974 | SNAP0848654 | SNAP0848669 | | Safety Security Privacy November 7, 2012 | PowerPoint | Snap Apex |
| 975 | SNAP2142264 | SNAP2142265 | | Email: Quick recap - call with Janis and concerned parents | Email | Snap Apex, Jennifer Stout |
| 976 | SNAP0229617 | SNAP0229618 | | Email: Parent Feedback about Snapchat from Kirkland, WA PTA Chapter | Email | Snap Apex, Jennifer Stout |
| 977 | SNAP1282530 | SNAP1282534 | | Email: PTA + Snap potential engagement | Email | Snap Apex, Jacqueline Beauchere |
| 978 | SNAP1282670 | SNAP1282675 | | Email: PTA + Snap potential engagement | Email | Snap Apex, Jacqueline Beauchere |
| 979 | SNAP0867540 | SNAP0867542 | Snap-Yadegar-30 | Email: Teacher Inquiry Feedback | Email | Snap Apex, Nona Yadegar |
| 980 | SNAP1309002 | SNAP1309006 | Snap-Oshuntola-4 | Email: School requesting | Email | Snap Apex, Nona Yadegar, Deborah Oshuntola |
| 981 | N/A | N/A | | The Expert Report of Eva Telzer, Ph.D. dated May 16, 2025. | PDF | Apex, Eva Telzer |
| 982 | N/A | N/A | | The Expert Report of Dimitri A. Christakis, M.D., M.P.H. dated May 16, 2025. | PDF | Apex, Dimitri Christakis |
| 983 | N/A | N/A | | Intentionally Omitted | | n/a |
| 984 | N/A | N/A | | Intentionally Omitted | | n/a |
| 985 | N/A | N/A | | The Expert Report of Arvind Narayanan, Ph.D. dated May 16, 2025. | PDF | Apex, Arvind Narayanan |
| 986 | N/A | N/A | | The Expert Reply Report of Arvind Narayanan, Ph.D. dated July 30, 2025. | PDF | Apex, Arvind Narayanan |
| 987 | N/A | N/A | | The Expert Report of Colin M. Gray, Ph.D. dated June 13, 2025. | PDF | Apex, Colin M. Gray |
| 988 | N/A | N/A | | The Expert Rebuttal Report of Colin M. Gray, Ph.D. dated July 30, 2025. | PDF | Apex, Colin M. Gray |
| 989 | N/A | N/A | | The Expert Report of Tim Estes dated May 16, 2025. | PDF | Apex, Tim Estes |
| 990 | N/A | N/A | | The Expert Rebuttal Report of Tim Estes dated July 30, 2025. | PDF | Apex, Tim Estes |
| 991 | N/A | N/A | | The Expert Report of Dr. John Chandler, Ph.D. dated May 16, 2025. | PDF | Apex, John Chandler |
| 992 | N/A | N/A | | The Expert Rebuttal Report of Dr. John Chandler, Ph.D. dated July 30, 2025. | PDF | Apex, John Chandler |
| 993 | N/A | N/A | | Intentionally Omitted | | n/a |
| 994 | N/A | N/A | | Intentionally Omitted | | n/a |
| 995 | N/A | N/A | | The Expert Report of Brooke Istook dated May 16, 2025. | PDF | Apex, Brooke Istook |
| 996 | N/A | N/A | | The Expert Rebuttal Report of Brooke Istook dated July 30, 2025. | PDF | Apex, Brooke Istook |
| 997 | N/A | N/A | | The Expert Report of Seth Noar, Ph.D. dated May 16, 2025. | PDF | Apex, Seth Noar |
| 998 | N/A | N/A | | The Expert Rebuttal Report of Seth Noar, Ph.D. dated July 30, 2025. | PDF | Apex, Seth Noar |
| 999 | N/A | N/A | | The Expert Report of Robert Johnson Report dated May 15, 2025. | PDF | Apex, Robert Johnson |
| 1000 | N/A | N/A | | The Expert Report of Sharon A. Hoover, Ph.D. dated May 16, 2025. | PDF | Apex, Sharon Hoover |
| 1001 | | | | Intentionally Omitted | | n/a |
| 1002 | | | | Intentionally Omitted | | n/a |
| 1003 | | | | Intentionally Omitted | | n/a |
| 1004 | N/A | N/A | | Intentionally Omitted | | n/a |
| 1005 | N/A | N/A | | The Expert Report of Anna Lembke, M.D. dated May 16, 2025. | PDF | Apex, Anna Lembke |
| 1006 | GOOG-3047MDL-05442974 | GOOG-3047MDL-05442974 | Google-Youtube-Ben-Yair-12 | Kids Research Insights | PowerPoint | YouTube Apex |
| 1007 | GOOG-3047MDL-02616134 | GOOG-3047MDL-02616135 | | Email: Parent Experience | Email | YouTube Apex Kasavana, Tanaya |
| 1008 | GOOG-3047MDL-02295271 | GOOG-3047MDL-02295274 | | SupeX Message Test Recap | PDF | YouTube Apex Beser, James |
| 1009 | GOOG-3047MDL-05223361 | GOOG-3047MDL-05223362 | | [WIP] Benefits of Autoplay for Younger Users (12/2022) | PDF | YouTube Apex, Reid Watson |
| 1010 | | | | Intentionally Omitted | | n/a |
| 1011 | GOOG-3047MDL-05491766.ECM | GOOG-3047MDL-05491769.ECM | Google-Youtube-Kurtz-63 | One-Pager: Playability Fallback for PDS Failures | PDF | YouTube Apex Kurtz, Kathryn |
| 1012 | | | | Intentionally Omitted | | n/a |
| 1013 | | | | Intentionally Omitted | | n/a |
| 1014 | GOOG-3047MDL-00128842 | GOOG-3047MDL-00128842 | Google-YouTube-Kasavana-10 | PTA vs CSM Exploration: The Point of Qualitative Findings - June 8, 2021 | PowerPoint | YouTube Apex Turner, Erin Kasavana, Turner |
| 1015 | GOOG-3047MDL-03721198 | GOOG-3047MDL-03721212 | | Family Link 2.0 Website Redesign Doc | PDF | YouTube Apex Beser, James Estes, Tim |
| 1016 | GOOG-3047MDL-05214601 | GOOG-3047MDL-05214620 | | Parent Screen Time Monitoring and Controls in YT | PDF | YouTube Apex Beser, James Watson, Reid YouTube Apex Christakis, Dimitri |
| 1017 | GOOG-3047MDL-05042542 | GOOG-3047MDL-05042542 | | Supervision onboarding for Sophie | PowerPoint | YouTube Apex Beser, James |
| 1018 | GOOG-3047MDL-05630293.ECM | GOOG-3047MDL-05630301.ECM | | Chrome (Android and ChromeOS) requirements for supervised accounts | PDF | YouTube Apex Beser, James Christakis, Dimitri Goodrow, Cristos |
| 1019 | | | | Intentionally Omitted | | n/a |
| 1020 | GOOG-3047MDL-05719044 | GOOG-3047MDL-05719047 | | Partner Operations KB Help | PDF | YouTube Apex Beser, James |
| 1021 | GOOG-3047MDL-03722168 | GOOG-3047MDL-03722215 | | Email | Email | YouTube Apex Beser, James |
| 1022 | | | | Intentionally Omitted | | n/a |
| 1023 | | | | Intentionally Omitted | | n/a |
| 1024 | | | | Intentionally Omitted | | n/a |

| No. | Beg Bates | End Bates | Reference | Description | Type | Custodians |
|---|---|---|---|---|---|---|
| 1025 | GOOG-3047MDL-04882611 | GOOG-3047MDL-04882611 | | Project VIBE: Classifier & Treatment | PowerPoint | YouTube Apex<br>Beser, James<br>Turner, Erin<br>Estes, Tim |
| 1026 | GOOG-3047MDL-01372609 | GOOG-3047MDL-01372681 | Goog-Stovezky-8;Google-Youtube-Niedermeyer-2 | Teen Well-Being | PowerPoint | YouTube Apex<br>Beser, James<br>Leavitt, Jonathan<br>Turner, Erin<br>Kasavana, Tanaya<br>Christakis, Dimitri<br>Goodrow, Cristos |
| 1027 | GOOG-3047MDL-02172004 | GOOG-3047MDL-02172195 | | Project VIBE: Volume Impacts well-being | PowerPoint | YouTube Apex<br>Goodrow, Cristos<br>Tim Estes<br>Turner, Erin |
| 1028 | GOOG-3047MDL-00236723 | GOOG-3047MDL-00236723 | Google/Youtube-Harding-8;Google-Youtube-Echt-13 | YouTube Wellbeing Vision | PowerPoint | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin<br>Turner, Erin<br>Kasavana,. Tanaya<br>Iyengar, Raj<br>Reid, Watson<br>Christakis, Dimitri |
| 1029 | | | | Intentionally Omitted | | n/a |
| 1030 | GOOG-3047MDL-01903132 | GOOG-3047MDL-01903133 | Watson Ex 21 | Email: A/C privileged: Well-being settings + shorts | Email | YouTube Apex<br>Beser, James<br>Watson, Reid |
| 1031 | | | | Intentionally Omitted | | n/a |
| 1032 | N/A | N/A | Google-YouTube-Jain-1 | | PDF | Google Apex, Adi Jain |
| 1033 | GOOG-3047MDL-00000058 | GOOG-3047MDL-00000063 | | Tools to take charge of your digital wellbeing | PowerPoint | YouTube Apex<br>Beser, James<br>Watson, Reid<br>Estes, Tim |
| 1034 | GOOG-3047MDL-03499498 | GOOG-3047MDL-03499513 | Google-Youtube-Iyengar-6 | Memo: Teen Wellbeing Features for Overuse | PDF | YouTube Apex<br>Iyengar, Raj<br>Beser, James<br>Kasavana, Tanaya<br>Turner, Erin<br>Kim, Woojin<br>Watson, Reid |
| 1035 | GOOG-3047MDL-00220915 | GOOG-3047MDL-00221012 | Gilbert Ex 10 | 2019 Strategy Offsite Two Pagers | PDF | YouTube Apex<br>Beser, James<br>Hebda, John |
| 1036 | GOOG-3047MDL-05662841.ECM | GOOG-3047MDL-05662853.ECM | Google-Youtube-Watson-15 | YT Break Watch Reminder | PDF | YouTube Apex<br>Beser, James<br>Watson, Reid |
| 1037 | GOOG-3047MDL-00995283 | GOOG-3047MDL-00995283 | | Youth Working Group Review March 4, 2022 | PowerPoint | YouTube Apex<br>Beser, James<br>Turner, Erin |
| 1038 | N/A | N/A | | An article titled "Teens, Social Media and Technology 2024" published by the Pew Research Center on December 12, 2024. | PDF | Google Apex |
| 1039 | GOOG-3047MDL-02021521 | GOOG-3047MDL-02021521 | | Growth Marketing Summit Spotlight on Apps March 9, 2016 | PowerPoint | YouTube Apex<br>Goodrow, Cristos |
| 1040 | GOOG-3047MDL-03928001 | GOOG-3047MDL-03928001 | Google-Youtube-Ben-Yair-22 | Welcome to the 2021 Notification Summit! | PowerPoint | YouTube Apex<br>Goodrow, Cristos |
| 1041 | GOOG-3047MDL-01776693 | GOOG-3047MDL-01776693 | Google-Youtube-Beser-57;Google-Youtube-Turner-7 | YouTube Wellbeing Vision | PowerPoint | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya<br>Turner, Erin |
| 1042 | | | | Intentionally Omitted | | n/a |
| 1043 | N/A | N/A | | A webpage printout of "An Educator's Guide to Snapchat" published on snapchat.com. | PDF | Google Apex |
| 1044 | GOOG-3047MDL-05665186.ECM | GOOG-3047MDL-05665207.ECM | Google-Youtube-Mohan-6 | Age Validation & Verification | PDF | YouTube Apex<br>Watson, Reid<br>Mohan, Neal |
| 1045 | N/A | N/A | | Excerpts of the written discovery responses and objections served by the YouTube Defendants in response to Plaintiffs' Third Set of Interrogatories on February 24, 2025. | PDF | Google Apex |
| 1046 | | | | Intentionally Omitted | | n/a |
| 1047 | N/A | N/A | | A webpage printout of the YouTube Terms of Service, effective May 25, 2018. | PDF | Google Apex |
| 1048 | GOOG-3047MDL-05530744.ECM | GOOG-3047MDL-05530744.ECM | Google-Youtube-Hebda-7 | Data Chart | Spreadsheet | YouTube Apex<br>Hebda, John<br>Beser, James<br>Kasavana, Tanaya<br>Leavitt, Jonathan<br>Turner, Erin |
| 1049 | GOOG-3047MDL-03928001 | GOOG-3047MDL-03928001 | Google-Youtube-Ben-Yair-22 | Welcome to the 2021 Notification Summit! | PowerPoint | YouTube Apex<br>Goodrow, Cristos |
| 1050 | GOOG-3047MDL-00394672 | GOOG-3047MDL-00394681 | | Need to Know and Confidential | PDF | YouTube Apex<br>Kasavana, Tanaya<br>Beser, James |
| 1051 | | | | Intentionally Omitted | | n/a |
| 1052 | | | | Intentionally Omitted | | n/a |
| 1053 | GOOG-3047MDL-00085593 | GOOG-3047MDL-00085595 | Google-YouTube-Echt-8 | Email: Some non published data (metal Health and Parents) | Email | YouTube Apex<br>Echt, Kat |
| 1054 | GOOG-3047MDL-01786683 | GOOG-3047MDL-01786696 | | Appearance/Makeup Effects Principles & Guidelines | PDF | YouTube Apex<br>Beser, James<br>Estes, Tim |
| 1055 | GOOG-3047MDL-02299400 | GOOG-3047MDL-02299401 | | Email: TikTok's new AI filter "Bold glamour" attracts millions | Email | YouTube Apex<br>Echt, Kat |
| 1056 | GOOG-3047MDL-02299400 | GOOG-3047MDL-02299401 | | Email: TikTok's new AI filter "Bold glamour" attracts millions | Email | YouTube Apex<br>Echt, Kat |
| 1057 | GOOG-3047MDL-04601837 | GOOG-3047MDL-04601868 | | ACE Effect Experiences 2024 Strategy Memo | PDF | YouTube Apex<br>Jain, Adi |
| 1058 | GOOG-3047MDL-00632685 | GOOG-3047MDL-00632689 | Google-YouTube-Halprin-2;Google/Youtube-Harding-18;Goog-Leavitt-20 | Digital Wellbeing | PDF | YouTube Apex<br>Kasavana, Tanaya<br>Leavitt, Johnathan<br>Watson, Reid |

| | | | | Description | Type | |
|---|---|---|---|---|---|---|
| 1059 | GOOG-3047MDL-00237457 | GOOG-3047MDL-00237457 | | YouTube Wellbeing Vision | PowerPoint | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya<br>Mohan, Neal<br>Turner, Erin |
| 1060 | GOOG-3047MDL-00808421 | GOOG-3047MDL-00808421 | Beser Ex 31 | Project VIBE: Classifier & Treatment | PDF | YouTube Apex<br>Beser, James<br>Narayanan, Arvind<br>Leavitt, Jonathan |
| 1061 | GOOG-3047MDL-01714567 | GOOG-3047MDL-01714567 | Google-Youtube-Beser-62 | YouTube Watch Autoplay & DWB | PowerPoint | YouTube Apex<br>Beser, James |
| 1062 | GOOG-3047MDL-01640828 | GOOG-3047MDL-01640830 | Google-Youtube-Beser-40 | Email: screentime conversation | Email | YouTube Apex<br>Beser, James<br>Iyengar, Raj |
| 1063 | GOOG-3047MDL-02085800 | GOOG-3047MDL-02085800 | | Major Launch Review Agenda May 14, 2020 | PowerPoint | YouTube Apex<br>Goodrow, Cristos |
| 1064 | GOOG-3047MDL-00000252 | GOOG-3047MDL-00000254 | Google-Youtube-Beser-2;Google-Youtube-Mohan-8 | New safety and digital wellbeing options for younger people on YouTube and YouTube Kids | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal |
| 1065 | GOOG-3047MDL-01786683 | GOOG-3047MDL-01786696 | | Appearance/Makeup Effects Principles & Guidelines | PDF | YouTube Apex<br>Beser, James<br>Estes, Tim |
| 1066 | | | | Intentionally Omitted | | n/a |
| 1067 | N/A | N/A | | A webpage printout of the YouTube Terms of Service, effective December 10, 2019. | PDF | Google Apex |
| 1068 | META3047MDL-014-00355137 | META3047MDL-014-00355138 | | Email: Message Summary | Email | Meta Apex, Miki Rothschild |
| 1069 | | | | Intentionally Omitted | | n/a |
| 1070 | | | | Intentionally Omitted | | n/a |
| 1071 | GOOG-3047MDL-00442481 | GOOG-3047MDL-00442481 | | TE 101: Appearance Effects | PowerPoint | YouTube Apex/Expert |
| 1072 | GOOG-3047MDL-02736050 | GOOG-3047MDL-02736078 | | Process Notes | PDF | YouTube Apex |
| 1073 | GOOG-3047MDL-05710151 | GOOG-3047MDL-05710151 | | ACE Effects UXR: Deep Dive on Top Effects Pillars | PDF | YouTube Apex |
| 1074 | GOOG-3047MDL-02426813 | GOOG-3047MDL-02426813 | | Youth Awareness of Appearance Alteration in Shorts | PowerPoint | YouTube Apex |
| 1075 | GOOG-3047MDL-01776912 | GOOG-3047MDL-01776918 | | Teen Wellbeing risks with GenAI creation tools | PDF | YouTube Apex<br>Beser, James |
| 1076 | GOOG-3047MDL-01669256 | GOOG-3047MDL-01669266 | | PRD: YouTube Managed Restricted Mode | PDF | YouTube Apex<br>Beser, James |
| 1077 | GOOG-3047MDL-02307348 | GOOG-3047MDL-02307348 | | Educational Engaged Users (EEV) and Educational Classifiers | PowerPoint | YouTube Apex<br>Echt, Kat<br>Kasavana, Tanaya |
| 1078 | GOOG-3047MDL-03141338 | GOOG-3047MDL-03141338 | | Newt: Admin Feedback on Proposed YouTube Settings | PowerPoint | YouTube Apex |
| 1079 | N/A | N/A | | A webpage printout of a Common Sense Education page titled, "We help teachers and students thrive in a digital world!". | PDF | Google Apex |
| 1080 | GOOG-3047MDL-04994394 | GOOG-3047MDL-04994394 | | Spreadsheet: Youth Partnerships Framework & Criteria Tracker | Spreadsheet | YouTube Apex<br>Kasavana, Tanaya |
| 1081 | GOOG-3047MDL-00793501 | GOOG-3047MDL-00793501 | Goog-Stovezky-10 | Youth Mission | PowerPoint | YouTube Apex<br>Goodrow, Cristos<br>Beser, James<br>Kasavana, Tanaya<br>Turner, Erin |
| 1082 | GOOG-3047MDL-02025298 | GOOG-3047MDL-02025298 | Google-YouTube-Goodrow-17 | Email: Responsible growth | Email | YouTube Apex<br>Goodrow, Cristos |
| 1083 | N/A | N/A | | The Expert Report of Dr. Bryce Ward dated September 2, 2025 in the Breathitt bellwether case. | PDF | Apex, Bryce Ward |
| 1084 | | | | Intentionally Omitted | | n/a |
| 1085 | N/A | N/A | | The Expert Report of Robert L. Klein dated May 18, 2025 in the Breathitt bellwether case. | PDF | Apex, Robert Klein |
| 1086 | | | | Intentionally Omitted | | n/a |
| 1087 | | | | Intentionally Omitted | | n/a |
| 1088 | | | | Intentionally Omitted | | n/a |
| 1089 | | | | Intentionally Omitted | | n/a |
| 1090 | | | | Intentionally Omitted | | n/a |
| 1091 | | | | Intentionally Omitted | | n/a |
| 1092 | | | | Intentionally Omitted | | n/a |
| 1093 | | | | Intentionally Omitted | | n/a |
| 1094 | | | | Intentionally Omitted | | n/a |
| 1095 | N/A | N/A | | The Amended Expert Report of Sharon A. Hoover, Ph.D. dated June 20, 2025 in the Breathitt bellwether case. | PDF | Apex, Sharon Hoover |
| 1096 | | | | Intentionally Omitted | | n/a |
| 1097 | | | | Intentionally Omitted | | n/a |
| 1098 | | | | Intentionally Omitted | | n/a |
| 1099 | N/A | N/A | | The Expert Rebuttal Report of Sharon A. Hoover, Ph.D. dated July 30, 2025. | PDF | Apex, Sharon Hoover |
| 1100 | | | | Intentionally Omitted | | n/a |
| 1101 | | | | Intentionally Omitted | | n/a |
| 1102 | N/A | N/A | | The Amended Expert Rebuttal Report of Sharon A. Hoover, Ph.D. dated August 7, 2025 in the Breathitt bellwether case. | PDF | Apex, Sharon Hoover |
| 1103 | | | | Intentionally Omitted | | n/a |
| 1104 | | | | Intentionally Omitted | | n/a |
| 1105 | | | | Intentionally Omitted | | n/a |
| 1106 | | | | Intentionally Omitted | | n/a |
| 1107 | | | | Intentionally Omitted | | n/a |
| 1108 | | | | Intentionally Omitted | | n/a |
| 1109 | | | | Intentionally Omitted | | n/a |
| 1110 | | | | Intentionally Omitted | | n/a |
| 1111 | GOOG-3047MDL-04260511 | GOOG-3047MDL-04260515 | | Common Sense Media (CSM) Response | PDF | YouTube Apex<br>Kasavana, Tanaya |
| 1112 | GOOG-3047MDL-05984227 | GOOG-3047MDL-05984227 | | YT Shorts - G Leads September 27, 2021 | PowerPoint | YouTube Apex<br>Leavitt, Jonathan<br>Mohan, Neal |
| 1113 | META3047MDL-014-00256147 | META3047MDL-014-00256147 | | Invoice Peerless Insights FBK | Email | Meta Apex |
| 1114 | META3047MDL-014-00256148 | META3047MDL-014-00256148 | | Peerless Insights Invoice | PDF | Meta Apex |
| 1115 | META3047MDL-003-00110240 | META3047MDL-003-00110276 | Meta-Gross-7 | Teen Well-Being Foundational Research | PowerPoint | Meta Apex |
| 1116 | GOOG-3047MDL-03360356 | GOOG-3047MDL-03360357 | Google/Youtube-Harding-16 | Email: Notes from iOS Creator App review (6.7.12) | Email | YouTube Apex<br>Goodrow, Cristos |
| 1117 | GOOG-3047MDL-00035930 | GOOG-3047MDL-00035930 | | YouTube Recommendations Overview Nov 2023 | PDF | YouTube Apex<br>Goodrow, Cristos |
| 1118 | N/A | N/A | | A webpage printout of the YouTube Terms of Service, effective November 18, 2020. | PDF | Apex |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1119 | N/A | N/A | | A webpage printout of the YouTube Terms of Service, effective March 17, 2021. | PDF | Apex |
| 1120 | N/A | N/A | | A webpage printout of the YouTube Terms of Service, effective January 5, 2022. | PDF | Apex |
| 1121 | N/A | N/A | | A webpage printout of the YouTube Terms of Service, effective December 15, 2023. | PDF | Apex |
| 1122 | | | | Intentionally Omitted | | n/a |
| 1123 | N/A | N/A | Ostergaard Ex 16 | | PDF | Apex |
| 1124 | GOOG-3047MDL-02385042 | GOOG-3047MDL-02385268 | Ostergaard Ex 4 | YouTube Virtual Legal Summit | PowerPoint | YouTube Apex |
| 1125 | | | | Intentionally Omitted | | n/a |
| 1126 | N/A | N/A | | The Declaration of Holly Hammel dated May 13, 2025. | PDF | Apex, Hollu Hammel |
| 1127 | | | | Intentionally Omitted | | n/a |
| 1128 | | | | Intentionally Omitted | | n/a |
| 1129 | | | | Intentionally Omitted | | n/a |
| 1130 | | | | Intentionally Omitted | | n/a |
| 1131 | SNAP0419215 | SNAP0419217 | Snap-Jackson-12 | Trust & Safety Operations Headcount Request - Q4 2022 | PDF | Apex, Matthew Jackson |
| 1132 | SNAP1067217 | SNAP1067270 | Snap-Mozhgani-4;Snap-Yadegar-25 | Snapchat Transparency Report July 1, 2020 - December 30, 2020 | PowerPoint | Apex, Nona Yadegar |
| 1133 | | | | Intentionally Omitted | | n/a |
| 1134 | GOOG-3047MDL-05044613 | GOOG-3047MDL-05044613 | | Business Case for Kids and Families at Google November 2020 | PowerPoint | YouTube Apex<br>Kurtz, Katie |
| 1135 | GOOG-3047MDL-05989625 | GOOG-3047MDL-05989625 | | Successfully positioning Google in a changing education landscape | PowerPoint | YouTube Apex<br>Kurtz, Katie |
| 1136 | GOOG-3047MDL-03539659 | GOOG-3047MDL-03539659 | | North America K-12 EDU Sales Team Overview | PowerPoint | YouTube Apex<br>Kurtz, Katie |
| 1137 | GOOG-3047MDL-00864164 | GOOG-3047MDL-00864164 | | First step: Get a teen responsibility working group together | PDF | YouTube Apex<br>Beser, James<br>Christakis, Dimitri<br>Goodrow, Cristos<br>Turner, Erin<br>Jain, Adi<br>Leavitt, Jonathan |
| 1138 | GOOG-3047MDL-01365645 | GOOG-3047MDL-01365645 | | Tween & Teen Content Quality Principles | PowerPoint | YouTube Apex<br>Narayanan, Arvind<br>Beser, James;<br>Kasavana, Tanaya;<br>Turner, Erin<br>Kim, Woojin<br>Watson, Reid<br>Iyengar Raj<br>Leavitt, Jonathan |
| 1139 | N/A | N/A | | Excerpts of the written discovery responses and objections served by the YouTube Defendants in response to Plaintiffs' Fourth Set of Interrogatories on March 24, 2025. | PDF | Apex |
| 1140 | GOOG-3047MDL-05773885 | GOOG-3047MDL-05773921 | | Ofcome Video-sharing Platform Regulation Call for Evidence: Response from YouTube | PDF | YouTube Apex<br>Iyengar, Raj<br>Beser, James<br>Kasavana, Tanaya<br>Hebda, John |
| 1141 | N/A | N/A | | A report titled "UK Age-Appropriate Design Code: Impact Assessment" published by Children and Screens: Institute of Digital Media and Child Development. | PDF | Apex |
| 1142 | GOOG-3047MDL-00957770 | GOOG-3047MDL-00957770 | | Kids & Families Exec Council January 2020 | PowerPoint | YouTube Apex<br>Beser, James |
| 1143 | GOOG-3047MDL-01621942 | GOOG-3047MDL-01621954 | | Family Lin App Early Access Program: March 15, 2017 | PDF | YouTube Apex<br>Beser, James<br>Iyengar, Raj<br>Kim, Woojin<br>Christakis, Dimitri<br>Goodrow, Cristos |
| 1144 | SNAP0421223 | SNAP0421232 | Snap-Beauchere-45;Snap-Yadegar-21 | Email: New study on girls' social media use | Email | Apex, Jacqueline Beauchere, Jennifer Stout, Nona Yadeagar |
| 1145 | SNAP2974826 | SNAP2974828 | | Email: [Research Report] Why and how users disable notifications on Snapchat | Email | Apex, Morgan Hammerstrom |
| 1146 | SNAP6050928 | SNAP6050936 | Snap-Chan-31 | Pause Account MVP | PDF | Apex, Claudia Chan |
| 1147 | SNAP6416480 | SNAP6416489 | | Email: K-12 School in Search - Christ Church School | Email | Apex, Nona Yadegar |
| 1148 | SNAP1309022 | SNAP1309026 | | Email: School requesting | Email | Apex |
| 1149 | SNAP4525666 | SNAP4525693 | | Data Chart | PDF | Apex |
| 1150 | SNAP2617127 | SNAP2617131 | | Safety on Snapchat | PDF | Apex |
| 1151 | SNAP5510291 | SNAP5510306 | | Discover Feed and Ads Targeting (including Moving Monetization Content Tagging to Snapgraph) | PDF | Apex |
| 1152 | SNAP1342053 | SNAP1342071 | | Friend Stories WBR 2/1/19 | PowerPoint | Apex |
| 1153 | SNAP3151495 | SNAP3151503 | Snap-Voss-14 | Streaks | PDF | Apex/Expert, Jeremy Voss |
| 1154 | SNAP1341996 | SNAP1342014 | | Friend Stories WBR 2/1/19 | PowerPoint | Apex |
| 1155 | SNAP2857687 | SNAP2857720 | Snap-Weissinger-14 | Stories Ranking 101 | PowerPoint | Apex, Michael Weissinger |
| 1156 | SNAP3760712 | SNAP3760713 | Snap-Shen-12 | Email: Nick | Email | Apex |
| 1157 | SNAP3793871 | SNAP3793874 | | Goals | PDF | Apex |
| 1158 | SNAP0188592 | SNAP0188614 | | Voice of the Customer: Spotlight | PDF | Apex, Nona Yadegar |
| 1159 | SNAP4444067 | SNAP4444107 | | January 18th News Clips | Email | Apex |
| 1160 | SNAP2047572 | SNAP2047585 | Snap-Weissinger-22 | Content Time Well Spent Update May 30, 2023 | PDF | Apex |
| 1161 | SNAP4569874 | SNAP4569879 | | Tech Promo Proces H1 2021 | PDF | Apex |
| 1162 | SNAP3654430 | SNAP3654441 | | Appendix: Friend Recommendation System | PDF | Apex |
| 1163 | SNAP2062827 | SNAP2062828 | | Streaks User Research | PDF | Apex, Morgan Hammerstrom |
| 1164 | SNAP2661290 | SNAP2661324 | | Post-Quarantine Product Research | PowerPoint | Apex, Morgan Hammerstrom |
| 1165 | SNAP6423845 | SNAP6423877 | | Streaks Research | PowerPoint | Apex |
| 1166 | SNAP5288465 | SNAP5288485 | | Exec Summary: Child Sexual Grooming | PDF | Apex |
| 1167 | SNAP6144987 | SNAP6144992 | Snap-Baldwin-12 | Grooming on Snapchat | PDF | Apex |
| 1168 | N/A | N/A | | A report titled "Reviewing Child Sexual Abuse Material Reporting Functions on Popular Platforms" published by the Canadian Centre for Child Protection. | PDF | Apex |
| 1169 | SNAP2373578 | SNAP2373580 | | Email: DAU decline investigation | Email | Apex |
| 1170 | SNAP6398196 | SNAP6398202 | Snap-Chan-8 | Using Age for Growth and Trust & Safety Scenarios | PDF | Apex |
| 1171 | SNAP1249070 | SNAP1249161 | | Safety @ Snap | PowerPoint | Apex, Jennifer Stout |
| 1172 | TIKTOK3047MDL-120-LARK-06181649 | TIKTOK3047MDL-120-LARK-06181666 | | Short-video war? - Competitor overview of IG Reels, YouTube Short & Triller | PDF | Suzy Loftus |
| 1173 | GOOG-3047MDL-00035930 | GOOG-3047MDL-00035930 | | YouTube Recommendations Overview | PowerPoint | YouTube Apex<br>Goodrow, Cristos |
| 1174 | GOOG-3047MDL-03233619 | GOOG-3047MDL-03233624 | | YouTube in Schools | PDF | YouTube Apex<br>Kurtz, Katie |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1175 | META3047MDL-003-00044450 | META3047MDL-003-00044451 | Meta-Sismondo-10 | Email: Message Summary | Email | Apex |
| 1176 | META3047MDL-004-00003255 | META3047MDL-004-00003264 | Meta-Burke-45; Meta-Mosseri-78; Meta-Mody-22 | Daisy Controls Default Comparison - Preliminary Results | PDF | Apex |
| 1177 | META3047MDL-003-00128073 | META3047MDL-003-00128074 | Meta-Mody-9 | Email: Message Summary | Email | Meta Apex |
| 1178 | META3047MDL-019-00128980 | META3047MDL-019-00128984 | | Privacy Review Statement | PDF | Apex |
| 1179 | META3047MDL-050-00067260 | META3047MDL-050-00067268 | | 2018-02-08 - Schoooools Review | PDF | Meta Apex |
| 1180 | META3047MDL-040-00573628 | META3047MDL-040-00573630 | Meta-Geldwert-20 | Email: Message Summary | Email | Apex, Dayna Geldwer |
| 1181 | N/A | N/A | | A video clip from taken from an interview of Chamath Palihapitiya by Tucker Carlson, originally aired on the January 23, 2025 episode of The Tucker Carlson Show. | Video | Apex |
| 1182 | META3047MDL-046-00071961 | META3047MDL-046-00071969 | Meta-Bhutada-36; Meta-Mody-13 | Email: Message Summary | Email | Meta Apex |
| 1183 | META3047MDL-003-00048558 | META3047MDL-003-00048563 | Meta-Castaneda-15 | How should we default new teens into new interactions settings?: a survey of safety and value | PDF | Apex |
| 1184 | N/A | N/A | | An article titled "Surgeon General Warns That Social Media May Harm Children and Adolescents" published by The New York Times on May 23, 2023. | PDF | Apex |
| 1185 | TIKTOK3047MDL-198-LARK-08658305 | TIKTOK3047MDL-198-LARK-08658307 | | AADC GR/PR Questions | PDF | Suzy Loftus |
| 1186 | | | | Intentionally Omitted | | n/a |
| 1187 | TIKTOK3047MDL-067-LARK-01024865 | TIKTOK3047MDL-067-LARK-01024865 | Tiktok-Tenenbaum-42 | TikTok Employee(s) and Matthew Tenenbaum chat | PDF | Matthew Tenenbaum |
| 1188 | BREATHITT00000993 | BREATHITT00000993 | | Simple Cyber Safety for Parents Flyer | PNG | Noble, Daphne<br>Watts, Phillip |
| 1189 | BREATHITT00001778 | BREATHITT00001778 | | Cyberbullying Prevention Night - Mike Lemon | JPG | Noble, Daphne<br>Watts, Phillip |
| 1190 | BREATHITT00004472 | BREATHITT00004483 | | Digital Citizenship - Grade K - Pause for People | PPTX | Hall, Jeremy |
| 1191 | BREATHITT00004484 | BREATHITT00004494 | | Digital Citizenship - Grade K - Media Balance is Important | PPTX | Hall, Jeremy |
| 1192 | BREATHITT00005902 | BREATHITT00005904 | | Coomer Eng 4 LP | DOCX | Hall, Jeremy |
| 1193 | BREATHITT00005994 | BREATHITT00005997 | | 2/1/22 MTSS Agenda | DOCX | Hall, Jeremy<br>Watts, Hannah<br>Watts, Phillip |
| 1194 | BREATHITT00006278 | BREATHITT00006299 | | Highland-Turner Elementary School Student Handbook 2023 - 2024 | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Ward, Bryce<br>Watts, Phillip |
| 1195 | BREATHITT00006312 | BREATHITT00006330 | | Highland-Turner Elementary School Student Handbook 2022 - 2023 | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Ward, Bryce<br>Watts, Phillip |
| 1196 | BREATHITT00006406 | BREATHITT00006446 | | Breathitt High School Student Handbook 2022 - 2023 | DOCX | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1197 | BREATHITT00006534 | BREATHITT00006576 | | Breathitt High School Student Handbook 2020 - 2021 | DOCX | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1198 | BREATHITT00008635 | BREATHITT00008691 | | Multi-Tiered System of Supports (MTSS) Plan | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1199 | BREATHITT00009410 | BREATHITT00009450 | | Breathitt High School Student Handbook 2021 - 2022 | DOCX | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1200 | BREATHITT00013238 | BREATHITT00013321 | | FY 22 Final Audit | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1201 | BREATHITT00013849 | BREATHITT00013858 | | LBJ Elementary School Student Handbook 2016 - 2017 | DOC | Hall, Jeremy<br>Hoover, Sharon<br>Noble, William<br>Ward, Bryce<br>Watts, Phillip |
| 1202 | BREATHITT00013859 | BREATHITT00013874 | | SMS Student Handbook 2016 - 2017 | DOC | Hoover, Sharon<br>Noble, Daphne<br>Watts, Phillip |
| 1203 | BREATHITT00014497 | BREATHITT00014521 | | Student Code of Acceptable Behavior & Discipline 2017 - 2018 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Phillip |
| 1204 | BREATHITT00019362 | BREATHITT00019365 | | BHS ABRI Minutes for September Meeting | PDF | Hoover, Sharon<br>Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1205 | BREATHITT00019411 | BREATHITT00019414 | | 4/18/16 LBJ SBDM Minutes | PDF | Noble, William<br>Watts, Hannah<br>Watts, Phillip |
| 1206 | BREATHITT00019620 | BREATHITT00019622 | | BHS SBDM Minutes 5/31/17 | DOCX | Hoover, Sharon<br>Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1207 | BREATHITT00020403 | BREATHITT00020454 | | KCSS Safe School Assessment Report for BHS 10/2/18 | PDF | Hoover, Sharon<br>Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1208 | BREATHITT00023273 | BREATHITT00023286 | | SES Student Handbook 2019 - 2020 | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Ward, Bryce<br>Watts, Phillip |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1209 | BREATHITT00023287 | BREATHITT00023297 | | HTE Student Handbook 2019 - 2020 | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Phillip |
| 1210 | BREATHITT00023336 | BREATHITT00023355 | | MRC Parent / Student Handbook 2019 - 2020 | DOC | Hall, Jeremy<br>Hoover, Sharon<br>Watts, Phillip |
| 1211 | BREATHITT00024040 | BREATHITT00024040 | | Digital Citizenship - Grade 6 - Digital Drama Unplugged | PPTX | Hall, Jeremy<br>Hoover, Sharon |
| 1212 | BREATHITT00024041 | BREATHITT00024041 | | Digital Citizenship - Grade 6 - Who Are You Online? | PPTX | Hall, Jeremy<br>Hoover, Sharon |
| 1213 | BREATHITT00024089 | BREATHITT00024091 | | SES Grade Level Common Planning Meeting | DOCX | Hall, Jeremy |
| 1214 | BREATHITT00024137 | BREATHITT00024137 | | Digital Citizenship - Grade 4 - Be A Super Digital Citizen | PPTX | Hall, Jeremy<br>Hoover, Sharon |
| 1215 | BREATHITT00024156 | BREATHITT00024156 | | Digital Citizenship - Social media and Digital Footprints: Our Responsibilities | PPTX | Hall, Jeremy<br>Hoover, Sharon |
| 1216 | BREATHITT00024498 | BREATHITT00024498 | | Digital Citizenship - Grade 2 - We The Digital Citizens | PPTX | Hall, Jeremy |
| 1217 | BREATHITT00024501 | BREATHITT00024501 | | Digital Citizenship - Grade 5 - Finding My Media Balance | PPTX | Hall, Jeremy<br>Hoover, Sharon |
| 1218 | BREATHITT00024502 | BREATHITT00024502 | | Digital Citizenship - Grade 4 - My Media Choices | PPTX | Hall, Jeremy<br>Hoover, Sharon |
| 1219 | BREATHITT00024503 | BREATHITT00024503 | | Digital Citizenship - Grade 6 - Finding Balance in a Digital World | PPTX | Hall, Jeremy<br>Hoover, Sharon |
| 1220 | BREATHITT00024516 | BREATHITT00024516 | | Digital Citizenship - Grade 2 - Device-Free Moments | PPTX | Hall, Jeremy |
| 1221 | BREATHITT00024517 | BREATHITT00024517 | | Digital Citizenship - Grade 1 - How Technology Makes You Feel | PPTX | Hall, Jeremy<br>Hoover, Sharon |
| 1222 | BREATHITT00025114 | BREATHITT00025115 | | 6th Grade Bathroom Plan | DOCX | Hall, Jeremy<br>Watts, Phillip |
| 1223 | BREATHITT00025291 | BREATHITT00025291 | | Digital Citizenship - My Social Media Life | PPTX | Hall, Jeremy<br>Hoover, Sharon |
| 1224 | BREATHITT00025303 | BREATHITT00025303 | | Digital Citizenship - Grade 2 - Device-Free Moments | PPTX | Hall, Jeremy<br>Hoover, Sharon |
| 1225 | BREATHITT00025305 | BREATHITT00025305 | | Digital Citizenship - Digital Media and Your Brain | PPTX | Hall, Jeremy |
| 1226 | BREATHITT00026640 | BREATHITT00026662 | | Student Code of Acceptable Behavior & Discipline 2018 - 2019 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Noble, Willliam<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phililp |
| 1227 | BREATHITT00027161 | BREATHITT00027163 | | Sebastian Elementary Cell Phone Policy | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Ward, Bryce<br>Watts, Phillip |
| 1228 | BREATHITT00027164 | BREATHITT00027166 | | Sebastian Elementary Cell Phone Policy Survey | HTM | Hall, Jeremy<br>Hoover, Sharon<br>Watts, Phillip |
| 1229 | BREATHITT00027167 | BREATHITT00027167 | | Sebastian Elementary Cell Phone Policy Survey Results | CSV | Hall, Jeremy<br>Hoover, Sharon<br>Watts, Phillip |
| 1230 | BREATHITT00028344 | BREATHITT00028382 | | BHS Student Handbook 2023 - 2024 | DOCX | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1231 | BREATHITT00030124 | BREATHITT00030128 | | BHS Advisory Council Minutes 10/15/18 | DOCX | Hoover, Sharon<br>Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1232 | BREATHITT00032625 | BREATHITT00032646 | | BHS Student Handbook 2018 - 2019 | DOCX | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1233 | BREATHITT00051047 | BREATHITT00051070 | | Student Code of Acceptable Behavior & Discipline 2020 - 2021 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1234 | BREATHITT00051330 | BREATHITT00051343 | | SES Student Handbook 2019 - 2020 | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Watts, Phillip |
| 1235 | BREATHITT00052802 | BREATHITT00052836 | | Student Code of Acceptable Behavior & Discipline 2024 - 2025 | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1236 | BREATHITT00084312 | BREATHITT00084312 | | ABRI Email | MSG | Hoover, Sharon<br>Noble, Daphne<br>Watts, Phillip |
| 1237 | BREATHITT00084315 | BREATHITT00084315 | | HTE Discipline Flow Chart | DOCX | Hoover, Sharon<br>Noble, Daphne<br>Watts, Phillip |
| 1238 | BREATHITT00084316 | BREATHITT00084316 | | Class Behavior Chart | XLSX | Hoover, Sharon<br>Noble, Daphne<br>Watts, Phillip |
| 1239 | BREATHITT00084469 | BREATHITT00084469 | | Electronic Devices Policy | PDF | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1240 | BREATHITT00084719 | BREATHITT00084759 | | BHS Student Handbook 2023 - 2024 | PDF | Hoover, Sharon<br>Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1241 | BREATHITT00085016 | BREATHITT00085016 | | BHS 2024 - 2025 Student Handbook | PDF | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |

| 1242 | BREATHITT00085388 | BREATHITT00085388 | | Electronic Devices Policy | PDF | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1243 | BREATHITT00125038 | BREATHITT00125038 | | General Ledger for Year Ending 2019 | CSV | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1244 | BREATHITT00125039 | BREATHITT00125039 | | General Ledger for Year Ending 2021 | CSV | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1245 | BREATHITT00125040 | BREATHITT00125040 | | General Ledger for Year Ending 2023 | CSV | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1246 | BREATHITT00125041 | BREATHITT00125041 | | General Ledger for Year Ending 2014 | CSV | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1247 | BREATHITT00125042 | BREATHITT00125042 | | General Ledger for Year Ending 2015 | CSV | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1248 | BREATHITT00125043 | BREATHITT00125043 | | General Ledger for Year Ending 2016 | CSV | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1249 | BREATHITT00125044 | BREATHITT00125044 | | General Ledger for Year Ending 2017 | CSV | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1250 | BREATHITT00125045 | BREATHITT00125045 | | General Ledger for Year Ending 2018 | CSV | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1251 | BREATHITT00125989 | BREATHITT00125989 | | Proposed BHS Cell Phone Policy | DOCX | Howard, Kera<br>Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1252 | BREATHITT00137815 | BREATHITT00137815 | | Cyberbullying Report Email | MSG | Howard, Kera<br>Noble, Daphne |
| 1253 | BREATHITT00137976 | BREATHITT00137976 | | Materials Needed for a Class Assignment Email | MSG | Howard, Kera<br>Noble, Daphne<br>Watts, Phillip |
| 1254 | BREATHITT00137977 | BREATHITT00137979 | | Scan | PDF | Howard, Kera<br>Noble, Daphne<br>Watts, Phillip |
| 1255 | BREATHITT00138094 | BREATHITT00138096 | | Bobcat Bulletin Email | MSG | Howard, Kera<br>Noble, Daphne<br>Watts, Phillip |
| 1256 | BREATHITT00148237 | BREATHITT00148237 | | Technology Policy Revision | MSG | Watts, Phillip |
| 1257 | BREATHITT00151339 | BREATHITT00151566 | | 2021 KIP Survey District Report | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Howard, Kera<br>Noble, Daphne<br>Watts, Phillip |
| 1258 | BREATHITT00151575 | BREATHITT00151579 | | Support Staff Meeting 9-20-21 | DOCX | Howard, Kera<br>Noble, Daphne<br>Watts, Phillip |
| 1259 | BREATHITT00151740 | BREATHITT00151783 | | BHS Student Handbook 2019 - 2020 | DOCX | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1260 | BREATHITT00152405 | BREATHITT00152405 | | Cyber Safety Teen Letter | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Howard, Kera<br>Noble, Daphne<br>Watts, Phillip |
| 1261 | BREATHITT00169337 | BREATHITT00169341 | | PLC 2-09-22 | DOCX | Hall, Jeremy<br>Watts, Phillip |
| 1262 | BREATHITT00170027 | BREATHITT00170027 | | Youth Service Center Staff Survey 2022 - 2023 | CSV | Noble, Daphne<br>Watts, Phillip |
| 1263 | BREATHITT00170087 | BREATHITT00170087 | | 23-24 School Year Plus Delta | CSV | Noble, Daphne<br>Watts, Phillip |
| 1264 | BREATHITT00175511 | BREATHITT00175513 | | Scan | PDF | Howard, Kera<br>Noble, Daphne<br>Watts, Phillip |
| 1265 | BREATHITT00176712 | BREATHITT00176714 | | CPP1920 Needs Assessment | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Howard, Kera<br>Watts, Philip |
| 1266 | BREATHITT00177488 | BREATHITT00177489 | | Breathitt High School Email | MSG | McKnight, Stacy<br>Watts, Phillip |
| 1267 | BREATHITT00179789 | BREATHITT00179790 | | Cybersafe Program Article for School News | MSG | Hall, Jeremy |
| 1268 | BREATHITT00179831 | BREATHITT00179843 | | SES Student Handbook 2024 - 2025 | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Ward, Bryce<br>Watts, Phillip |
| 1269 | BREATHITT00183917 | BREATHITT00183918 | | HB/KY K-12 Data Breach / Board Policies | MSG | Watts, Phillip |
| 1270 | BREATHITT00186765 | BREATHITT00186783 | | BHS Student Handbook 2017 - 2018 | PDF | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1271 | BREATHITT00186784 | BREATHITT00186794 | | HTE Student Handbook 2017 - 2018 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Phillip |
| 1272 | BREATHITT00186795 | BREATHITT00186809 | | LBJ Elementary School Student Handbook 2017 - 2018 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Noble, William<br>Ward, Bryce<br>Watts, Phillip |
| 1273 | BREATHITT00186830 | BREATHITT00186844 | | SMS Student Handbook 2017 - 2018 | PDF | Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Phillip |

| | | | | | |
|---|---|---|---|---|---|
| 1274 | BREATHITT00213955 | BREATHITT00213957 | | Sebastian Elementary Cell Phone Policy | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Watts, Phillip |
| 1275 | BREATHITT00213975 | BREATHITT00213979 | | PLC Agenda 4-30-24 | DOCX | Hall, Jeremy |
| 1276 | BREATHITT00214069 | BREATHITT00214071 | | September 6-2022 | DOCX | Hall, Jeremy |
| 1277 | BREATHITT00214250 | BREATHITT00214250 | | BHS Infinite Campus | CSV | Hoover, Sharon<br>Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1278 | BREATHITT00214251 | BREATHITT00214251 | | BES Infinite Campus | CSV | Hall, Jeremy<br>Hoover, Sharon<br>Watts, Hannah<br>Watts, Phillip |
| 1279 | BREATHITT00214252 | BREATHITT00214252 | | BLA Infinite Campus | CSV | Hoover, Sharon<br>Watts, Hannah<br>Watts, Phillip |
| 1280 | BREATHITT00214253 | BREATHITT00214253 | | HTE Infinite Campus | CSV | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1281 | BREATHITT00214254 | BREATHITT00214254 | | SES Infinite Campus | CSV | Hall, Jeremy<br>Hoover, Sharon<br>Watts, Hannah<br>Watts, Phillip |
| 1282 | BREATHITT00214255 | BREATHITT00214255 | | SMS Infinite Campus | CSV | Hoover, Sharon<br>Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1283 | BREATHITT00214256 | BREATHITT00214256 | | MRC Infinite Campus | CSV | Hall, Jeremy<br>Hoover, Sharon<br>Watts, Hannah<br>Watts, Phillip |
| 1284 | BREATHITT00215887 | BREATHITT00215926 | | Working Budget Report Fiscal Year Ending 2022 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1285 | BREATHITT00216331 | BREATHITT00216366 | | Working Budget Report Fiscal Year Ending 2019 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1286 | BREATHITT00217531 | BREATHITT00217566 | | Tentative Budget Report Fiscal Year Ending 2020 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1287 | BREATHITT00219497 | BREATHITT00219498 | | Digital Citizenship - Grade 10 - Rewarding Relationships | DOCX | Howard, Kera<br>Noble, Daphne |
| 1288 | BREATHITT00220248 | BREATHITT00220287 | | Working Budget Report Fiscal Year Ending 2023 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1289 | BREATHITT00220309 | BREATHITT00220310 | | February - MTSS Meeting Agenda | DOCX | Hall, Jeremy<br>Noble, Daphne<br>Watts, Phillip |
| 1290 | BREATHITT00222507 | BREATHITT00222526 | | MRC Parent / Student Handbook 2017 - 2018 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Ward, Bryce<br>Watts, Phillip |
| 1291 | BREATHITT00223076 | BREATHITT00223076 | | SD23 061060 Survey | XLSX | Noble, Daphne<br>Watts, Hannah<br>Watts, Phillip |
| 1292 | BREATHITT00223452 | BREATHITT00223454 | | FRYSC CPP Needs Assessment | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Howard, Kera<br>Watts, Phillip |
| 1293 | BREATHITT00227897 | BREATHITT00227904 | | AFR Balance Sheet FY 2020 | PDF | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1294 | BREATHITT00230824 | BREATHITT00230911 | | FY 2022-2023 FA Breathitt Co. | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1295 | BREATHITT00248265 | BREATHITT00248471 | | Annual Financial Report Fiscal Year Ending 2021 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1296 | BREATHITT00249469 | BREATHITT00249469 | | Effective Use of Social Media and Confidentiality | PPTX | Hoover, Sharon<br>Watts, Phillip |
| 1297 | BREATHITT00249598 | BREATHITT00249601 | | Important Request from the Kentucky Center for School Safety | MSG | Watts, Phillip |
| 1298 | BREATHITT00250356 | BREATHITT00250408 | | Breathitt Co HS FY20 Final Report | PDF | Hoover, Sharon<br>Noble, Daphne<br>Watts, Phillip |
| 1299 | BREATHITT00251419 | BREATHITT00251420 | | Recommended Documents - One to One Devices | MSG | Watts, Phillip |
| 1300 | BREATHITT00251421 | BREATHITT00251421 | | Pledge for Chromebook | PDF | Watts, Phillip |
| 1301 | BREATHITT00272516 | BREATHITT00272516 | | IMG_5935 | PNG | Howard, Kera |
| 1302 | BREATHITT00272561 | BREATHITT00272561 | | IMG_5937 | PNG | Howard, Kera |
| 1303 | BREATHITT00272562 | BREATHITT00272562 | | IMG_5936 | PNG | Howard, Kera |
| 1304 | BREATHITT00273281 | BREATHITT00273321 | | Tentative Budget Report Fiscal Year Ending 2024 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1305 | BREATHITT00274185 | BREATHITT00274188 | | A-Team 3-7-22 | DOCX | Noble, Daphne |
| 1306 | BREATHITT00275353 | BREATHITT00275354 | | Sanford Harmony Email | MSG | Hall, Jeremy |
| 1307 | BREATHITT00275355 | BREATHITT00275357 | | Sanford Harmony Email | MSG | Hall, Jeremy |
| 1308 | BREATHITT00275486 | BREATHITT00275486 | | 3rd Grade Concerns | MSG | Hall, Jeremy<br>Watts, Phillip |
| 1309 | BREATHITT00275754 | BREATHITT00275756 | | Scan | PDF | Hall, Jeremy |
| 1310 | BREATHITT00276484 | BREATHITT00276487 | | Cyber Safe School Proposal Email | MSG | Watts, Phillip |
| 1311 | BREATHITT00276999 | BREATHITT00277033 | | mu26850001 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1312 | BREATHITT00279619 | BREATHITT00279654 | | mu13728001 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1313 | BREATHITT00282219 | BREATHITT00282308 | | FY 2018 Audit | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |

| | | | | | |
|---|---|---|---|---|---|
| 1314 | BREATHITT00282310 | BREATHITT00282313 | BS11142019 | TXT | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1315 | BREATHITT00282747 | BREATHITT00282750 | BFS0610061-2018 | TXT | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1316 | BREATHITT00283449 | BREATHITT00283456 | FY23 Bal SH | PDF | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1317 | BREATHITT00284575 | BREATHITT00284583 | Final Bal SH 11102022 | PDF | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1318 | BREATHITT00284772 | BREATHITT00284809 | FY 22 Tentative MUNIS Budget | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1319 | BREATHITT00285132 | BREATHITT00285169 | FY2021 Tentative Budget | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1320 | BREATHITT00285182 | BREATHITT00285189 | FY21 Bal Sheet Updated | PDF | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1321 | BREATHITT00286111 | BREATHITT00286114 | Agenda Report | PDF | Watts, Phillip |
| 1322 | BREATHITT00293480 | BREATHITT00293502 | Student Code of Acceptable Behavior & Discipline 2023 - 2024 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Noble, Willliam<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phililp |
| 1323 | BREATHITT00313763 | BREATHITT00313869 | FY23 DET AFR | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1324 | BREATHITT00313870 | BREATHITT00313870 | FY 23 Salaries | XLSX | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1325 | BREATHITT00313871 | BREATHITT00313972 | FY24 AFR Detail | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1326 | BREATHITT00313973 | BREATHITT00313973 | FY 24 Salaries | XLSX | Leslie, Douglas<br>McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1327 | BREATHITT00313979 | BREATHITT00314071 | FY20 Det AFR | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1328 | BREATHITT00314072 | BREATHITT00314072 | FY 21 Salaries | XLSX | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1329 | BREATHITT00314073 | BREATHITT00314180 | FY22 Det AFR | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1330 | BREATHITT00314181 | BREATHITT00314181 | FY 22 Salaries | XLSX | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1331 | BREATHITT00314375 | BREATHITT00314375 | YouTube Email | MSG | Noble, William<br>Watts, Phillip |
| 1332 | BREATHITT00314376 | BREATHITT00314376 | Block access to YouTube for students Email | MSG | Noble, William<br>Watts, Phillip |
| 1333 | BREATHITT00316854 | BREATHITT00316889 | FY2019 Tentative Budget | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1334 | BREATHITT00318490 | BREATHITT00318562 | fy17 financial audit | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1335 | BREATHITT00318845 | BREATHITT00318868 | Student Code of Acceptable Behavior & Discipline 2022 - 2023 | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1336 | BREATHITT00320188 | BREATHITT00320192 | 9-30-21 PLC Agenda | DOCX | Noble, Daphne |
| 1337 | BREATHITT00322479 | BREATHITT00322513 | AFR | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1338 | BREATHITT00322953 | BREATHITT00322982 | TSF0610009 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1339 | BREATHITT00323520 | BREATHITT00323550 | WSB0610014 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1340 | BREATHITT00329869 | BREATHITT00329876 | AFR Balance Sheets | PDF | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1341 | BREATHITT00329877 | BREATHITT00329911 | AFR | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1342 | BREATHITT00335945 | BREATHITT00335964 | Student Code of Acceptable Behavior & Discipline 2015 - 2016 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1343 | BREATHITT00337945 | BREATHITT00338015 | FY20142015FA | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |

| | | | | | |
|---|---|---|---|---|---|
| 1344 | BREATHITT00341955 | BREATHITT00342029 | | FY 2017 Audit Report | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1345 | BREATHITT00345024 | BREATHITT00345059 | | FY2018 Working Budget | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1346 | BREATHITT00352575 | BREATHITT00352598 | | Student Code of Acceptable Behavior & Discipline 2019 - 2020 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Hannah<br>Watts, Phillip |
| 1347 | BREATHITT00354357 | BREATHITT00354392 | | 2020 Working Budget | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1348 | BREATHITT00355311 | BREATHITT00355392 | | FY20182019FA Breathitt Co | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1349 | BREATHITT00358485 | BREATHITT00358522 | | FY21 Working Budget | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1350 | BREATHITT00359017 | BREATHITT00359100 | | FY20192020FA Breathitt Co | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1351 | BREATHITT00362648 | BREATHITT00362730 | | FY20202021FA Breathitt Co | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Ward, Bryce<br>Watts, Phillip |
| 1352 | BREATHITT00371928 | BREATHITT00371968 | | FY24 Working Budget | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1353 | BREATHITT00381706 | BREATHITT00381712 | | Tik Tok Bathroom Challenge Email | MSG | Noble, Daphne<br>Noble, William<br>Watts, Phillip |
| 1354 | BREATHITT00383812 | BREATHITT00383812 | | Relaxing Blocked Sites Email | MSG | Noble, William<br>Watts, Phillip |
| 1355 | BREATHITT00391583 | BREATHITT00391605 | | Student Code of Acceptable Behavior & Discipline 2016 - 2017 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>Noble, Daphne<br>Ward, Bryce<br>Watts, Phillip |
| 1356 | BREATHITT00395661 | BREATHITT00395662 | | Student to School Counselor / Mental Health Provider Ratio Ratio | MSG | Howard, Kera<br>Noble, William<br>Watts, Phillip |
| 1357 | BREATHITT00399189 | BREATHITT00399190 | | Policy Email | MSG | Noble, Daphne<br>Noble, William<br>Watts, Phillip |
| 1358 | BREATHITT00402801 | BREATHITT00402801 | | Sneaky Students Email | MSG | Noble, William<br>Watts, Phillip |
| 1359 | BREATHITT00404863 | BREATHITT00404863 | | New Incident Notification | MSG | Hoover, Sharon<br>Noble, William<br>Watts, Phillip |
| 1360 | BREATHITT00404873 | BREATHITT00404873 | | Website Blocked Email | MSG | Noble, William<br>Watts, Phillip |
| 1361 | BREATHITT00404958 | BREATHITT00404958 | | Students Bypass Proxy Email | MSG | Noble, William<br>Watts, Phillip |
| 1362 | BREATHITT00405294 | BREATHITT00405294 | | Sneaky Students Email | MSG | Noble, William<br>Watts, Phillip |
| 1363 | BREATHITT00406970 | BREATHITT00406972 | | Training Next Week Email | MSG | Watts, Phillip |
| 1364 | BREATHITT00407220 | BREATHITT00407220 | | Cyber Safety Email | MSG | Watts, Phillip |
| 1365 | BREATHITT00407221 | BREATHITT00407221 | | Cyber Safety Flyer | PDF | Watts, Phillip |
| 1366 | BREATHITT00407222 | BREATHITT00407222 | | Cyber Safety Teen Letter | PDF | Watts, Phillip |
| 1367 | BREATHITT00430867 | BREATHITT00430907 | | FY25 Tentative Budget | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1368 | BREATHITT00432484 | BREATHITT00432487 | | Quill Corpoation 8/23/23 | PDF | Hoover, Sharon<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Noble, Daphne<br>Watts, Phillip |
| 1369 | BREATHITT00432488 | BREATHITT00432489 | | Amazon Invoice 7/21/24 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Noble, Daphne<br>Watts, Phillip |
| 1370 | BREATHITT00432490 | BREATHITT00432493 | | Cell Phone Holders | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Noble, Daphne<br>Watts, Phillip |
| 1371 | BREATHITT00433275 | BREATHITT00433281 | | Hapara 082016 | PDF | McKnight, Stacy<br>Watts, Phillip |
| 1372 | BREATHITT00433282 | BREATHITT00433284 | | Hapara102016 | PDF | McKnight, Stacy<br>Watts, Phillip |
| 1373 | BREATHITT00433285 | BREATHITT00433295 | | Hapara 2016 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1374 | BREATHITT00433296 | BREATHITT00433299 | | Hapara 2017 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1375 | BREATHITT00433300 | BREATHITT00433304 | | Hapara 2019 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1376 | BREATHITT00433305 | BREATHITT00433306 | | Hapara 2021 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1377 | BREATHITT00433307 | BREATHITT00433309 | | Hapara 2022 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1378 | BREATHITT00433310 | BREATHITT00433313 | | Hapara 2023 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |

| | | | | | |
|---|---|---|---|---|---|
| 1379 | BREATHITT00433314 | BREATHITT00433317 | | Hapara 2024 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1380 | BREATHITT00433318 | BREATHITT00433320 | | Hapara 2025 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1381 | BREATHITT00433321 | BREATHITT00433323 | | Millstone 2022 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1382 | BREATHITT00433324 | BREATHITT00433325 | | Remix 2022 SES Mental Health Bully | PDF | Hall, Jeremy<br>Hoover, Sharon<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1383 | BREATHITT00433326 | BREATHITT00433327 | | Remix Drug Bullying BHS 2019 | PDF | Hoover, Sharon<br>Noble, Daphne<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1384 | BREATHITT00433328 | BREATHITT00433329 | | Remix Mental Health SES 2021 | PDF | Hall, Jeremy<br>Hoover, Sharon<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1385 | BREATHITT00433694 | BREATHITT00433695 | | 2023 Hallpass invoice SES | PDF | Hall, Jeremy<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1386 | BREATHITT00433696 | BREATHITT00433698 | | 2023 Hallpass Invoice | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Noble, Daphne<br>Watts, Phillip |
| 1387 | BREATHITT00433699 | BREATHITT00433701 | | 2024 Hallpass Invoice | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Noble, Daphne<br>Watts, Phillip |
| 1388 | BREATHITT00433702 | BREATHITT00433705 | | 2025 Hallpass Invoice | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Noble, Daphne<br>Watts, Phillip |
| 1389 | BREATHITT00433714 | BREATHITT00433753 | | FY23 Tentative Budget | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1390 | BREATHITT00433809 | BREATHITT00433843 | | mu12629001 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1391 | BREATHITT00433844 | BREATHITT00433874 | | TSF0610010 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1392 | BREATHITT00433875 | BREATHITT00433904 | | WSB0610011 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1393 | BREATHITT00433905 | BREATHITT00433906 | | 2024 Hallpass Invoice SES | PDF | Hall, Jeremy<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1394 | BREATHITT00433907 | BREATHITT00433907 | | Tech Salaries | XLSX | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1395 | BREATHITT00433912 | BREATHITT00433912 | | EMP SAL FY2014 - FY2020 | XLSX | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1396 | BREATHITT00433913 | BREATHITT00433917 | | Millstone 04212022 | PDF | Hoover, Sharon<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1397 | BREATHITT00433918 | BREATHITT00433919 | | Millstone 08152024 | PDF | Hoover, Sharon<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1398 | BREATHITT00433920 | BREATHITT00433926 | | Millstone 08162024 | PDF | Hoover, Sharon<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1399 | BREATHITT00433930 | BREATHITT00433931 | | Ehallpass 09072022 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Noble, Daphne<br>Watts, Phillip |
| 1400 | BREATHITT00433944 | BREATHITT00433948 | | KidsFirst 10142015 | PDF | Hoover, Sharon<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1401 | BREATHITT00433949 | BREATHITT00433950 | | KidsFirst 12022016 | PDF | Hoover, Sharon<br>McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1402 | BREATHITT00433954 | BREATHITT00433954 | | Vendor Invoice List 2014 - 2025 | XLSX | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1403 | BREATHITT00433957 | BREATHITT00434146 | | AFR 2018 | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1404 | BREATHITT00434150 | BREATHITT00434340 | | 2019 AFR | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1405 | BREATHITT00434341 | BREATHITT00434341 | | FY-15 Staff | XLSX | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1406 | BREATHITT00434342 | BREATHITT00434363 | | HTE Student Handbook 2024 - 2025 | DOCX | Hall, Jeremy<br>Hoover, Sharon<br>Ward, Bryce<br>Watts, Phillip |

| | Begin Bates | End Bates | Dep Ex | Description | Type | Custodian/Author |
|---|---|---|---|---|---|---|
| 1407 | BREATHITT00434446 | BREATHITT00434446 | | 18 - 19 Job Salary | XLSX | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1408 | BREATHITT00434447 | BREATHITT00434447 | | 5 Days Less | XLSX | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1409 | BREATHITT00434470 | BREATHITT00434559 | | FY2023-2024 FA Breathitt Co | PDF | McKnight, Stacy<br>Meyers, Jeffrey<br>Watts, Phillip |
| 1410 | BREATHITT00434560 | BREATHITT00434560 | | kypsd0610058 | XLSX | McKnight, Stacy<br>Ward, Bryce<br>Watts, Phillip |
| 1411 | N/A | N/A | | Appendix C: Survey Invitations | PDF | Klein, Robert |
| 1412 | N/A | N/A | | Appendix D: Survey Screenshots and Questionnaire | PDF | Klein, Robert |
| 1413 | N/A | N/A | | Affidavit of William Noble | PDF | Meyers, Jeffrey<br>Ward, Bryce |
| 1414 | N/A | N/A | | Affidavit of Daphne Noble | PDF | Ward, Bryce |
| 1415 | N/A | N/A | | Affidavit of Jeremy Hall | PDF | Ward, Bryce |
| 1416 | N/A | N/A | | Affidavit of Phillip Watts | PDF | Meyers, Jeffrey<br>Ward, Bryce |
| 1417 | N/A | N/A | | Affidavit of Kera Howard | PDF | Ward, Bryce |
| 1418 | N/A | N/A | | Table 1: Total Pay, Plus Benefits for Selected Positions in Breathitt | PDF | Ward, Bryce |
| 1419 | N/A | N/A | | Table 2: Summary of Klein Survey Results for Breathitt Teachers | PDF | Ward, Bryce |
| 1420 | N/A | N/A | | Table 3: Estimated Share of Teacher Work Years Lost by Period | PDF | Ward, Bryce |
| 1421 | N/A | N/A | | Table 4: Estimated Share of Work Time Lost for Certain Types of Staff | PDF | Ward, Bryce |
| 1422 | N/A | N/A | | Table 5: Summary of Total Losses | PDF | Ward, Bryce |
| 1423 | N/A | N/A | | Table 6: Summary of Total Losses Using Alternative Method | PDF | Ward, Bryce |
| 1424 | N/A | N/A | | Appendix C: Damages Summary | PDF | Meyers, Jeffrey |
| 1425 | N/A | N/A | | Video of Breathitt Facilities | video | Hall, Jeremy<br>Noble, Daphne<br>Noble, William<br>Watts, Phillip |
| 1426 | META3047MDL-003-00121726 | META3047MDL-003-00121726 | | 122805392_690281255027138_6659448679474485731_n.png | PDF | Meta Apex, Diego Castaneda, Anna Lembke |
| 1427 | META3047MDL-034-00504889 | META3047MDL-034-00504890 | Meta-Andrews-35 | Message summary<br>[{"otherUserFbId":"100030345073520,"threadFbId":null}] | Email | Meta Apex,  Adam Mosseri |
| 1428 | META3047MDL-037-00005460 | META3047MDL-037-00005472 | Meta-Mosseri-15 | Cosmetic Surgery Effects -- Cross Family Pre-Read.pdf | PDF | Meta Apex,Adam Mosseri |
| 1429 | META3047MDL-050-00342347 | META3047MDL-050-00342349 | | Re: Cosmetic Surgery AR Effects - pre-read for Mark [input requested] | Email | Meta Apex, Adam Mosseri |
| 1430 | META3047MDL-003-00109989 | META3047MDL-003-00110026 | Meta-Gross-29 | IG Bullying Post.pdf | PDF | Meta Apex |
| 1431 | META3047MDL-092-00003400 | META3047MDL-092-00003405 | | 00001.png | PDF | Meta Apex, Monika Bickert, Karina Newton |
| 1432 | META3047MDL-003-00145483 | META3047MDL-003-00145485 | | Re: Instagram R&D April 2019 | Email | Meta Apex, Adam Mosseri |
| 1433 | META3047MDL-003-00121713 | META3047MDL-003-00121714 | Meta-Castaneda-25 | Message summary<br>[{"otherUserFbId":null,"threadFbId":3688697581187003}] | Email | Meta Apex, Diego Castaneda, Anna Lembke |
| 1434 | META3047MDL-014-00052906 | META3047MDL-014-00052909 | Meta-Clegg-82 | Re: Age Management Decisions.pdf | Email | Meta Apex, Mark Zuckerberg |
| 1435 | META3047MDL-044-00026817 | META3047MDL-044-00026905 | Meta-Jimenez-16;Meta-Snyder-24 | Youth Empathy Framing.pdf | PDF | Meta Apex/Expert, Mark Zuckerberg, Shayli Jimenez |
| 1436 | META3047MDL-020-00637388 | META3047MDL-020-00637394 | | Re: BBC story - challenges still to be solved following the XFN | Email | Meta Apex, Mark Zuckerberg |
| 1437 | META3047MDL-052-00000107 | META3047MDL-052-00000108 | Meta-Jin-13 | Teens Strategic Focus H1 2017: planning, headcount, goals coordination | Email | Meta Apex, Mark Zuckerberg, Kang-Xing Jin |
| 1438 | META3047MDL-004-00027356 | META3047MDL-004-00027375 | Meta-Clegg-25;Meta-Sinha-27;Meta-Davis-53 | Child Safety - State of Play (720).pdf | PDF | Meta Apex, Nick Clegg, John Chandler |
| 1439 | META3047MDL-014-00155763 | META3047MDL-014-00155766 | Meta-Davis-18 | Re: Context Paragraph: 2019 H1 Planning (Timely) | Email | Meta Apex, Mark Zuckerberg, Antigone Davis |
| 1440 | META3047MDL-019-00079610 | META3047MDL-019-00079610 | Meta-Hendrix-22 | InstagramEarlyTeenFINALDec15PolicyLegalReviewedProd_1UkSDymTg WdkFtlwRU4GXFUFb6YiD4rjq.pptx | PowerPoint | Meta Apex, Kristin Hendrix, Mark Zuckerberg |
| 1441 | META3047MDL-091-00067262 | META3047MDL-091-00067280 | Meta-Mosseri-75 | Well-being 1ae05b6d820644b78815ed2e8e18006d.pdf | PDF | Meta Apex, Adam Mosseri, Mark Zuckerberg |
| 1442 | META3047MDL-016-00005232 | META3047MDL-016-00005250 | | 2023-09-30 3 Meta Q3 Earnings Call TS.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 1443 | META3047MDL-004-00006219 | META3047MDL-004-00006231 | | Q&A Feedback, 9/29 | Email | Meta Apex, Mark Zuckerberg |
| 1444 | META3047MDL-072-00131257 | META3047MDL-072-00131257.0048 | | MZ Comms Plan - H2 2022 (A_C Priv) (1).pdf | PDF | Meta Apex, Mark Zuckerberg |
| 1445 | META3047MDL-014-00384226 | META3047MDL-014-00384227 | | Re: | Email | Meta Apex, Mark Zuckerberg |
| 1446 | META3047MDL-092-00003515 | META3047MDL-092-00003523 | | 00001.png | PDF | Meta Apex, Mark Zuckerberg |
| 1447 | META3047MDL-092-00003495 | META3047MDL-092-00003505 | WIT-Roberts-27 | 00001.png | PDF | Meta Apex, Adam Mosseri, Sarah Roberts |
| 1448 | META3047MDL-044-00088826 | META3047MDL-044-00088827 | Meta-Boland-13 | HPM - GMS Product Marketing & AdTech | Email | Meta Apex, Margaret Gould Stewart, Brian Boland |
| 1449 | META3047MDL-047-00963769 | META3047MDL-047-00963770 | Meta-Boland-7 | Video M-team review CONFIDENTIAL | Email | Meta Apex, Brian Boland |
| 1450 | META3047MDL-040-00538604 | META3047MDL-040-00538606 | | Message summary<br>[{"otherUserFbId":"100013492831690,"threadFbId":null}] | Email | Meta Apex/Expert, Darius Kilstein |
| 1451 | META3047MDL-294-00043528 | META3047MDL-294-00043529 | | Re: A/C Priv: PA Track 2 Creative - Legal Concern | Email | Meta Apex |
| 1452 | META3047MDL-047-00706694 | META3047MDL-047-00706694 | | Message summary<br>[{"otherUserFbId":"100028925479616,"threadFbId":null}].pdf | Email | Meta Apex, Tom Wynter |
| 1453 | META3047MDL-047-00396577 | META3047MDL-047-00396577 | | Message summary<br>[{"otherUserFbId":"100041723408674,"threadFbId":null}].pdf | Email | Meta Apex, Elena Davis |
| 1454 | META3047MDL-294-00112399 | META3047MDL-294-00112399 | | Document shared with you: "OCs' recommendation - Meta and Youth Social Emotional Trends (Phase 3) " | Email | Meta Apex |
| 1455 | META3047MDL-294-00037751 | META3047MDL-294-00037753 | | Re: Flagging: Meta & Youth Social Emotional Trends (MYST) study | Email | Meta Apex, Liza Crenshaw |
| 1456 | META3047MDL-294-00037730 | META3047MDL-294-00037731 | | [WIP - A/C Priv] ... - Is this a new question? Either way, d... | Email | Meta Apex, Liza Crenshaw |
| 1457 | META3047MDL-294-00042894 | META3047MDL-294-00042894 | | Message summary<br>[{"otherUserFbId":null,"threadFbId":6156140441066062}] | Email | Meta Apex, Vaishnavi Jayakumar |
| 1458 | META3047MDL-050-00353498 | META3047MDL-050-00353501 | | Re: FYI: Meta & Youth Social Emotional Trends Study | Email | Meta Apex, Liza Crenshaw, Nick Clegg, Kang-Xing Jin, Kristin Hendrix, Paul Alexander Dow, Pratiti Raychoudhury, Vaishnavi Jayakumar |
| 1459 | META3047MDL-284-00010558 | META3047MDL-284-00010560 | | Message summary<br>[{"otherUserFbId":null,"threadFbId":6039157759469930}] | Email | Meta Apex, Liza Crenshaw |
| 1460 | META3047MDL-050-00353504 | META3047MDL-050-00353505 | | Message summary<br>[{"otherUserFbId":null,"threadFbId":6149505601759615}] | Email | Meta Apex |
| 1461 | META3047MDL-294-00043485 | META3047MDL-294-00043486 | | Re: [DECISION REQUIRED] MYST Contract Terms Modification | Email | Meta Apex |
| 1462 | | | | Intentionally Omitted | | |
| 1463 | META3047MDL-301-00000234 | META3047MDL-301-00000235 | | -WIP- Meta & Youth Social-Emotional _1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1464 | META3047MDL-301-00000236 | META3047MDL-301-00000237 | | -WIP- Meta & Youth Social-Emotional _1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1465 | META3047MDL-301-00000238 | META3047MDL-301-00000241 | | -WIP- Meta & Youth Social-Emotional _1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | PDF | Meta Apex, Adam Mosseri |
| 1466 | META3047MDL-301-00000242 | META3047MDL-301-00000248 | | -WIP- Meta & Youth Social-Emotional _1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |

| | | | | | |
|---|---|---|---|---|---|
| 1467 | META3047MDL-301-00000249 | META3047MDL-301-00000258 | | -WIP- Meta & Youth Social-Emotional _1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | PDF | Meta Apex, Elena Davis, Diego Castaneda |
| 1468 | META3047MDL-301-00000259 | META3047MDL-301-00000269 | | -WIP- Meta & Youth Social-Emotional _1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | PDF | Meta Apex, Nick Clegg, Adam Mosseri, Pratiti Raychoudhury |
| 1469 | META3047MDL-301-00000270 | META3047MDL-301-00000280 | | -WIP- Meta & Youth Social-Emotional T_1676BpYdtuYYwso5YOwUxVD0DMPEdB5G-pcb_iVKUPOE.docx | PDF | Meta Apex, Elena Davis |
| 1470 | META3047MDL-277-00004551 | META3047MDL-277-00004553 | | [WIP - A/C Priv] Meta & Youth Social Emotional Trends - S... | Email | Meta Apex, Vaishnavi Jayakumar |
| 1471 | META3047MDL-301-00000001 | META3047MDL-301-00000008 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1472 | META3047MDL-301-00000009 | META3047MDL-301-00000017 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1473 | META3047MDL-301-00000018 | META3047MDL-301-00000026 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1474 | META3047MDL-301-00000027 | META3047MDL-301-00000035 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1475 | META3047MDL-301-00000036 | META3047MDL-301-00000044 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1476 | META3047MDL-301-00000045 | META3047MDL-301-00000053 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1477 | META3047MDL-301-00000054 | META3047MDL-301-00000062 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1478 | META3047MDL-301-00000063 | META3047MDL-301-00000071 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1479 | META3047MDL-301-00000072 | META3047MDL-301-00000080 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1480 | META3047MDL-301-00000081 | META3047MDL-301-00000089 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1481 | META3047MDL-301-00000783 | META3047MDL-301-00000790 | | Copy of -WIP - A-C Priv- Meta & Youth Social Emoti_18jA9uAVsGVepC6z-F2qYtohFzMlr7W9oMFcl7EgxH3U.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1482 | META3047MDL-301-00001180 | META3047MDL-301-00001187 | | Copy of -WIP - A-C Priv- Meta & Youth Social Emoti_1h0OZWoT2cPueyRKQZdf4c86q37Gy7l0p98lmRsB35D8.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1483 | META3047MDL-301-00000090 | META3047MDL-301-00000098 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1484 | META3047MDL-301-00000099 | META3047MDL-301-00000107 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1485 | META3047MDL-301-00000108 | META3047MDL-301-00000116 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1486 | META3047MDL-301-00000117 | META3047MDL-301-00000125 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1487 | META3047MDL-301-00000126 | META3047MDL-301-00000134 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1488 | META3047MDL-301-00000135 | META3047MDL-301-00000143 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1489 | META3047MDL-301-00000144 | META3047MDL-301-00000150 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1490 | META3047MDL-301-00000151 | META3047MDL-301-00000159 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1491 | META3047MDL-301-00000160 | META3047MDL-301-00000168 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1492 | META3047MDL-301-00000169 | META3047MDL-301-00000179 | | -WIP - A-C Priv- Meta & Youth Social _14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1493 | META3047MDL-301-00000180 | META3047MDL-301-00000188 | | -WIP - A-C Priv- Meta & Youth Social_14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1494 | META3047MDL-301-00000189 | META3047MDL-301-00000197 | | -WIP - A-C Priv- Meta & Youth Social_14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1495 | META3047MDL-301-00000198 | META3047MDL-301-00000206 | | -WIP - A-C Priv- Meta & Youth Social_14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1496 | META3047MDL-301-00000207 | META3047MDL-301-00000215 | | -WIP - A-C Priv- Meta & Youth Social_14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1497 | META3047MDL-301-00000216 | META3047MDL-301-00000224 | | -WIP - A-C Priv- Meta & Youth Social_14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1498 | META3047MDL-301-00000225 | META3047MDL-301-00000232 | | -WIP - A-C Priv- Meta & Youth Social_14Q9IQXuSFsOblbp2RocegRDZCbNRga0HCVk1K1bKDel.docx | PDF | Meta Apex, Anya Drabkin, Pratiti Raychoudhury |
| 1499 | META3047MDL-111-00468706 | META3047MDL-111-00468719 | | Message summary [{"otherUserFbId":null,"threadFbId":6277237262383547}] | Email | Meta Apex |
| 1500 | META3047MDL-278-00033044 | META3047MDL-278-00033046 | | [WIP - A/C Priv] Meta & Youth Social Emotional Trends - S... | Email | Meta Apex, Vaishnavi Jayakumar |
| 1501 | META3047MDL-284-00029687 | META3047MDL-284-00029687 | | Message summary [{"otherUserFbId":null,"threadFbId":5081085971938642}] | Email | Meta Apex, Antigone Davis |
| 1502 | META3047MDL-278-00047036 | META3047MDL-278-00047036 | | Share request for "[WIP - A/C Priv] Meta & Youth Social Emotional Trends - SRT Research Plan - Project Idea" | Email | Meta Apex |
| 1503 | META3047MDL-294-00112398 | META3047MDL-294-00112398 | | Document shared with you: "[A/C Priv] Initial Central Legal Research Review Analysis | Meta & Youth Social Emotional Trends (MYST)" | Email | Meta Apex |
| 1504 | META3047MDL-072-01018926 | META3047MDL-072-01018926 | | Document shared with you: "[A/C Priv] Initial Central Legal Research Review Analysis | Meta & Youth Social Emotional Trends (MYST)" | Email | Meta Apex |
| 1505 | META3047MDL-294-00043503 | META3047MDL-294-00043503 | | Message summary [{"otherUserFbId":null,"threadFbId":24000423746238837}] | Email | Meta Apex |
| 1506 | META3047MDL-031-00118100 | META3047MDL-031-00118102 | Meta-Bejar-45 | FBK_OCA035-00000936_1H10Vp1UfJZjO2LYKI0sS2LOMx_zfZwGl.pdf | PDF | Meta Apex, Arturo Bejar |
| 1507 | META3047MDL-039-00000058 | META3047MDL-039-00000078 | Meta-Burke-5;Meta-Burke-PM5 | Problematic Facebook use_ When people feel like Facebook negatively affects their life _ Workplace.pdf | PDF | Meta Apex, Arturo Bejar |
| 1508 | META3047MDL-059-00000216 | META3047MDL-059-00000236 | Meta-Bejar-9;WIT-Keller-11 | deck20241007_194733.pdf | PDF | Meta Apex/Expert, Arturo Bejar |
| 1509 | BEJAR0000444 | BEJAR0000469 | Meta-Bejar-50 | Addressing online harms for children at Meta | PowerPoint | Meta Apex, Arturo Bejar |
| 1510 | BEJAR0002332 | BEJAR0002332 | Meta-Bejar-15 | BEJAR0002332_HIGHLY CONFIDENTIAL.MP4 | Video | Meta Apex, Arturo Bejar |
| 1511 | BEJAR002542 | BEJAR002542 | Bejar Exhibit 13 | BEJAR002542_CONFIDENTIAL.MP4 | Video | Meta Apex, Arturo Bejar |
| 1512 | BEJAR002543 | BEJAR002543 | Bejar Exhibit 35 | BEJAR002543_CONFIDENTIAL.MP4 | Video | Meta Apex, Arturo Bejar |
| 1513 | BEJAR002617 | BEJAR002617 | Bejar Exhibit 39 | BEJAR002617_CONFIDENTIAL.MP4 | Video | Meta Apex, Arturo Bejar |
| 1514 | BEJAR0002658 | BEJAR0002662 | Bejar Exhibit 12 | BEJAR0002658.pdf | PDF | Meta Apex, Arturo Bejar |
| 1515 | META3047MDL-019-00098611 | META3047MDL-019-00098611 | Meta-Bejar-17;Meta-Andrews-12 | Bad Experiences Narrative_June 2021_1eaF60kwJUAaxh45mXqShrHkGhh7eCZzV2L6_AXE9YmM.pdf | PDF | Meta Apex, Arturo Bejar |
| 1516 | META3047MDL-019-00127577 | META3047MDL-019-00127590 | Meta-Bejar-43 | Letter draft | PDF | Meta Apex, Arturo Bejar |
| 1517 | META3047MDL-020-00612694 | META3047MDL-020-00612703 | Meta-Bejar-6 | Random meeting notes | PDF | Meta Apex, Arturo Bejar |
| 1518 | META3047MDL-046-00099995 | META3047MDL-046-00099995 | Meta-Bejar-5 | chat with Arturo Bejar | Email | Meta Apex, Arturo Bejar |
| 1519 | META3047MDL-047-00060085 | META3047MDL-047-00060096 | Meta-Bejar-8 | Arturo Conversion (Internal version) | PDF | Meta Apex, Arturo Bejar |
| 1520 | META3047MDL-062-00000159 | META3047MDL-062-00000162 | Meta-Bejar-46 | Employee FYI _ Group _ Workplace.pdf | PDF | Meta Apex, Arturo Bejar |
| 1521 | META3047MDL-062-00000374 | META3047MDL-062-00000380 | Meta-Bejar-47 | Reducing Bad Experiences for Our Users _ Workplace.pdf | PDF | Meta Apex, Arturo Bejar |
| 1522 | META3047MDL-003-00023877 | META3047MDL-003-00023886 | WIT-Chandler-16 | H1 2019 Instagram Product Strategy.pdf | PDF | Meta Apex, John Chandler |
| 1523 | META3047MDL-004-00000331 | META3047MDL-004-00000333 | Meta-Rosen-6 | Re: Teens Strategic Focus H1 2017: planning, headcount, goals coordination | Email | Meta Apex, John Chandler |
| 1524 | META3047MDL-040-00538142 | META3047MDL-040-00538143 | | Message summary [{"otherUserFbId":null,"threadFbId":3104527289609973}] | Email | Meta Apex, John Chandler |

| | | | | | |
|---|---|---|---|---|---|
| META3047MDL-207-00034678 | META3047MDL-207-00034718 | | META3047MDL-207-00034678.pdf | PDF | Meta Apex, John Chandler |
| META3047MDL-031-00120972 | META3047MDL-031-00120984 | WIT-Starr-25;Meta-Mosseri-35;Meta-Rothschild-25 | IGTS- Protect Minors in Comments - Produ_1nt7jj0DkuqxRRlqWl0esE4sbB6Hkumyha83SQ6jPQuQ.docx | PDF | Meta Apex, Adam Mosseri |
| META3047MDL-034-00027362 | META3047MDL-034-00027403 | Meta-Sinha-3 | Child Safety State of Play Interim update - September 2020 | PDF | Meta Apex, Adam Mosseri |
| META3047MDL-072-00317597 | META3047MDL-072-00317616 | | [WIP] MYST Discussion Doc | Internal | Meta Apex, Dimitri Christakis, Elena Davis |
| META3047MDL-003-00002304 | META3047MDL-003-00002310 | Meta-Andrews-41 | 171 - 2019-07-08 Instagram's Fight Against Online Bullying _ Instagram Blog.pdf | PDF | Meta Apex,  Adam Mosseri |
| META3047MDL-003-00149583 | META3047MDL-003-00149587 | Meta-Mosseri-49 | Prep for your NPR Restrict recording Friday | | Meta Apex, Adam Mosseri |
| META3047MDL-003-00156888 | META3047MDL-003-00156916 | WIT-Keller-12 | Mental Health & Well-being: Next Focus Area | PowerPoint | Meta Apex, Dimitri Christakis, Karina Newton |
| META3047MDL-003-00160540 | META3047MDL-003-00160541 | Meta-Mosseri-80 | Re: Social comparison and staffing in 2021 | Email | Meta Apex, Adam Mosseri |
| META3047MDL-003-00169733 | META3047MDL-003-00169734 | Meta-Rothschild-55 | Message summary [{"otherUserFbId":null,"threadFbId":4303021026481118}] | Email | Meta Apex, Adam Mosseri |
| META3047MDL-003-00171018 | META3047MDL-003-00171020 | Meta-Rothschild-56 | Message summary [{"otherUserFbId":100023330522197,"threadFbId":null}] | Email | Meta Apex, Adam Mosseri, Miki Rothschild |
| META3047MDL-003-00172008 | META3047MDL-003-00172009 | Meta-Mosseri-8 | FW: Teens Strategic Focus H1 2017:  planning, headcount, goals coordination.pdf | Email | Meta Apex, Adam Mosseri |
| META3047MDL-013-00000652 | META3047MDL-013-00000656 | Meta-Shapira-23;Meta-Mosseri-24 | YoavShapria_23.pdf | PDF | Meta Apex, Adam Mosseri |
| META3047MDL-014-00335289 | META3047MDL-014-00335290 | Meta-Mosseri-44 | Message summary [{"otherUserFbId":100008398728237,"threadFbId":null}] | Email | Meta Apex, Adam Mosseri |
| META3047MDL-031-00078723 | META3047MDL-031-00078725 | Meta-Mosseri-12 | Instagram Update – 9/11/23 | Email | Meta Apex, Adam Mosseri |
| META3047MDL-031-00118481 | META3047MDL-031-00118486 | Meta-Mosseri-58 | 2021.10.14_Bejar-to-Mosseri Pre-Read_1nrOv23-GV21NXEDWl-vuL5rsJ5kKCJ_e.pdf | PDF | Meta Apex, Adam Mosseri |
| META3047MDL-031-00137474 | META3047MDL-031-00137489 | Meta-Rothschild-14 | Instagram Well-being - H1 2019— Plannin_18U0e1xWFCw0HCJZhiYvAW7Aup2aGzb0uC06hOE6lj-o.docx | PDF | Meta Apex, Adam Mosseri |
| META3047MDL-046-00287714 | META3047MDL-046-00287714 | | Unwanted DM Requests to Teens_1KB-rT-nVAbBXmLAU8DCSQunAIaEzQayFa9-AmbCrMrE.pptx | PowerPoint | Meta Apex, Adam Mosseri |
| META3047MDL-074-00105340 | META3047MDL-074-00105360 | Meta-Mosseri-36 | Adam Mosseri Year-end 2023- Mid-year 2023_1IVBgUhb7xG6pfsUcIC5OhFDntTVYKMTt.pdf | PDF | Meta Apex, Adam Mosseri |
| META3047MDL-040-00586960 | META3047MDL-040-00586966 | | Email: Call today? Re: Updates re: Facebook deactivation experiment draft | Email | Meta Apex, Dimitri Christakis |
| META3047MDL-014-00308628 | META3047MDL-014-00308630 | | Re: Instagram Integrity | Email | Meta Apex, Adam Mosseri |
| META3047MDL-040-00351522 | META3047MDL-040-00351529 | | Re: Publicly disclosing SSI numbers on Instagram | Email | Meta Apex, Adam Mosseri, Guy Rosen |
| META3047MDL-047-00577138 | META3047MDL-047-00577138 | | IG Teen Ad Load Strategy_1OTydbEraAwHKw5RCIDkU1d2f9aWnNliO-oDT5D7mvjU.pptx | PowerPoint | Meta Apex, Adam Mosseri, Darius Kilstein |
| META3047MDL-294-00121794 | META3047MDL-294-00121813 | | Well-Being Central Investment Nov 2021.pdf | PDF | Meta Apex, Adam Mosseri |
| META3047MDL-284-00009759 | META3047MDL-284-00009761 | | Message summary [{"otherUserFbId":null,"threadFbId":7890678244335555}] | Email | Meta Apex, Vaishnavi Jayakumar, Liza Crenshaw |
| META3047MDL-301-00001093 | META3047MDL-301-00001136 | | Leading on IG Teen Protections - IGWB+_1ebng5qckun6vhA_CTu6F1YL1oTAAL-y2TNu6dAE6YDQ.pptx | PowerPoint | Meta Apex, Adam Mosseri |
| META3047MDL-301-00001137 | META3047MDL-301-00001179 | | Leading on IG Teen Protections - IGWB+_1ebng5qckun6vhA_CTu6F1YL1oTAAL-y2TNu6dAE6YDQ.pptx | PowerPoint | Meta Apex, Adam Mosseri |
| META3047MDL-040-00599057 | META3047MDL-040-00599058 | | Message summary [{"otherUserFbId":null,"threadFbId":2237312812954436}] | Email | Meta Apex, Adam Mosseri |
| META3047MDL-047-00094535 | META3047MDL-047-00094536 | | social media -initial thoughts | Email | Meta Apex, Mark Zuckerberg |
| META3047MDL-050-00262473 | META3047MDL-050-00262473 | | Fw: [Pre-Read] H1'24 MZ Comms Plan | Email | Meta Apex, Mark Zuckerberg |
| META3047MDL-050-00262474 | META3047MDL-050-00262507 | | MZ Comms Plan - H1 2024 FINAL (A_C Priv).pdf | PDF | Meta Apex, Mark Zuckerberg |
| META3047MDL-072-01571549 | META3047MDL-072-01571551 | | DOC-000004393.rsmf | PDF | Meta Apex, Mark Zuckerberg, Nick Clegg |
| META3047MDL-276-00001440 | META3047MDL-276-00001440 | | FW: [fyi only] Memo on Policy risks re Recommendations - A/C Priv | Email | Meta Apex, Amit Bhattacharyya, Mark Zuckerberg |
| META3047MDL-016-00003466 | META3047MDL-016-00003563 | | 2023-06-30 Meta Form 10Q.pdf | PDF | Meta Apex, Mark Zuckerberg |
| META3047MDL-065-00472371 | META3047MDL-065-00472372 | | Re: H2 Company Goal: Feedback & Time Spent | Email | Meta Apex |
| Haugen_00010114 | Haugen_00010127 | Meta-Zuckerberg-15 | When User-Engagement Doesn't = User-Value | Internal | Meta Apex, Dimitri Christakis |
| META3047MDL-003-00152554 | META3047MDL-003-00152562 | | [Research Insights] Mental Health: A Quick Overview | Email | Meta Apex, Mark Zuckerberg |
| META3047MDL-014-00383313 | META3047MDL-014-00383328 | Meta-Zuckerberg-3 | Updated Briefing for WSJ and NYT | Email | Meta Apex, Mark Zuckerberg |
| META3047MDL-034-00339826 | META3047MDL-034-00339834 | | Re: Heads Up Re Next week | Email | Meta Apex, Mark Zuckerberg |
| META3047MDL-014-00402698 | META3047MDL-014-00402698 | Meta-Zuckerberg-46 | Anorexia Nervosa | Email | Meta Apex, Mark Zuckerberg |
| META3047MDL-020-00130679 | META3047MDL-020-00130685 | | Re: Sunday Times piece on IG normalising cosmetic surgery | Email | Meta Apex, Liza Crenshaw |
| META3047MDL-207-00032034 | META3047MDL-207-00032060 | | META3047MDL-207-00032034.pdf | PDF | Meta Apex, Mark Zuckerberg |
| META3047MDL-003-00157197 | META3047MDL-003-00157213 | | [Research Insights] Here's what we can learn from academic research... | Email | Meta Apex, Mark Zuckerberg |
| META3047MDL-014-00399666 | META3047MDL-014-00399667 | | [Research Insights] Teen Girls Body Image and Social Comparison on... | Email | Meta Apex, Mark Zuckerberg |
| META3047MDL-003-00086233 | META3047MDL-003-00086263 | Meta-Burke-9;Meta-Burke-PM9 | Well-Being 10x - Mar 8, 2019 | PowerPoint | Meta Apex, Dimitri Christakis |
| META3047MDL-053-00028484 | META3047MDL-053-00028492 | WIT-Christakis-32;Meta-Zuckerberg-38 | Well-Being Summary [Tech for Social Good].pdf | PDF | Meta Apex, Dimitri Christakis, Mark Zuckerberg |
| META3047MDL-020-00263100 | META3047MDL-020-00263114 | | Well-Being Summary [Tech for Social Good] | PDF | Meta Apex, Jennifer Guadagno |
| META3047MDL-031-00191871 | META3047MDL-031-00191888 | | Narrative Summary- Digital Technology & Youth Social-Emo_1qFsYpbf6Lbx8IP7jxXLe2enrVv3m71RDbYWSm4_5xTA.docx | PDF | Meta Apex, Diego Castaneda |
| META3047MDL-019-00126452 | META3047MDL-019-00126478 | | Instagram Well-being 2021 H1 Planning People Problems | PDF | Meta Apex, Diego Castaneda, Miki Rothschild, Yoav Shapira |
| META3047MDL-111-00011705 | META3047MDL-111-00011707 | | [A/C Priv] Adults Age misrepresentation | Email | Meta Apex,Mark Zuckerberg |
| META3047MDL-014-00381713 | META3047MDL-014-00381718 | Meta-Zuckerberg-64 | Re: Teens All Hands | Email | Meta Apex, Mark Zuckerberg |
| META3047MDL-050-00343376 | META3047MDL-050-00343381 | Meta-Zuckerberg-76 | Annual meeting and proxy statement 2023 | Internal | Meta Apex, Dimitri Christakis |
| META3047MDL-004-00020525 | META3047MDL-004-00020534 | | Instagram Growth Marketing HPM | Email | Meta Apex, Mark Zuckerberg, Darius Kilstein |
| META3047MDL-050-00331768 | META3047MDL-050-00331772 | | Re: Well-being product strategy + headcount | Email | Meta Apex, Mark Zuckerberg |
| META3047MDL-034-00078516 | META3047MDL-034-00078521 | Meta-Bhutada-10 | IG Household Ecosystem - Identity & Multiple Accounts / Draft 1/23/2020 | Internal | Meta Apex, Dimitri Christakis, Kristin Hendrix, Shayli Jimenez |
| META3047MDL-014-00248397 | META3047MDL-014-00248398 | Meta-Diwanji-17 | Message summary [{"otherUserFbId":null,"threadFbId":4303021026481118}] | Email | Meta Apex, Adam Mosseri, Mark Zuckerberg |
| META3047MDL-050-00330880 | META3047MDL-050-00330892 | | 2 -Facebook-App-H1-Review-2019.pdf | PDF | Meta Apex, Mark Zuckerberg |
| META3047MDL-020-00711513 | META3047MDL-020-00711524 | Meta-Snyder-13 | What do marshmallows have in common with notifications? | Internal | Meta Apex, Eva Telzer |
| META3047MDL-003-00121715 | META3047MDL-003-00121715 | | 122805392_690281255027138_6659448679474485731_n.png | PDF | Meta Apex, Eva Telzer, Diego Castaneda, Wendy Gross |
| META3047MDL-003-00179481 | META3047MDL-003-00179494 | Meta-Zuckerberg-42;Meta-GouldStewart-6 | [pre-read] Cosmetic Surgery Effects.pdf | PDF | Meta Apex, Eva Telzer, Mark Zuckerberg, Margaret Gould Stewart |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1584 | META3047MDL-003-00191207 | META3047MDL-003-00191217 | META-Jimenez-10 | What Makes Teens Tick? | Internal | Meta Apex, Eva Telzer, Shayli Jimenez |
| 1585 | META3047MDL-005-00000001 | META3047MDL-005-00000013 | Meta-Guadagno-21;Meta-Raychoudhury-11 | "Addiction" to Facebook: A Literature Review | Internal | Meta Apex, Dimitri Christakis, Elena Davis |
| 1586 | META3047MDL-014-00358776 | META3047MDL-014-00358795 | Meta-GouldStewart-22 | Re: [Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies | Email | Meta Apex, Eva Telzer, Margaret Gould Stewart |
| 1587 | META3047MDL-014-00376297 | META3047MDL-014-00376305 | Meta-Guadagno-11;Meta-GouldStewart-10 | Consequences and Implicaitons of Selfie Manipulation: Literature Review | Internal | Meta Apex/Expert, Dimitri Christakis, Eva Telzer, Margaret Gould Stewart |
| 1588 | META3047MDL-019-00127958 | META3047MDL-019-00127958 | Meta-Snyder-26 | Journey of Time Spent research.key | PDF | Meta Apex, Eva Telzer |
| 1589 | META3047MDL-040-00102898 | META3047MDL-040-00103051 | | IG Communications Vision Sprint-Context_18lbbJf4mXzBugwpaESwig5h1tfsHV2DlqBjHZ5bZ6e0.pptx | PowerPoint | Meta Apex, Eva Telzer, Kristin Hendrix, Shayl Jimenez |
| 1590 | META3047MDL-047-00573740 | META3047MDL-047-00573817 | | IG_Authentic_Expression_DRAFT_V2_1gfPDwTsYVMnrPRYcxS_D7v4L4VniBeg63mcAfNkgXHw.pptx | PowerPoint | Meta Apex, Eva Telzer |
| 1591 | META3047MDL-046-00471926 | META3047MDL-046-00471927 | | Re: SSI Classifier on IG Content | Email | Meta Apex, Karina Newton |
| 1592 | META3047MDL-294-00171535 | META3047MDL-294-00171538 | | Message summary [{"otherUserFbId":null,"threadFbId":6820135171330243}] | Email | Meta Apex, Pratiti Raychoudhury |
| 1593 | META3047MDL-278-00030253 | META3047MDL-278-00030253 | | Message summary [{"otherUserFbId":null,"threadFbId":6969331209751358}] | Email | Meta Apex, Liza Crenshaw |
| 1594 | META3047MDL-284-00010550 | META3047MDL-284-00010551 | | Message summary [{"otherUserFbId":100035543858101,"threadFbId":null}] | Email | Meta Apex,Liza Crenshaw |
| 1595 | META3047MDL-295-00001200 | META3047MDL-295-00001200 | | Message summary [{"otherUserFbId":null,"threadFbId":5087290501359636}] | Email | Meta Apex |
| 1596 | META3047MDL-284-00029714 | META3047MDL-284-00029715 | | Message summary [{"otherUserFbId":null,"threadFbId":5256038047797600}] | Email | Meta Apex, Liza Crenshaw |
| 1597 | META3047MDL-294-00088715 | META3047MDL-294-00088733 | | Youth Research- Guidelines for Meta UX Researc_1Z9FwpYvFLSC7SE4HXDxucwwNOw7-5D7aaIdPVTlW2yc.docx | PDF | Meta Apex |
| 1598 | META3047MDL-284-00011955 | META3047MDL-284-00011956 | | Message summary [{"otherUserFbId":null,"threadFbId":5788921091192472}] | Email | Meta Apex |
| 1599 | META3047MDL-294-00043705 | META3047MDL-294-00043706 | | Message summary [{"otherUserFbId":null,"threadFbId":5788921091192472}] | Email | Meta Apex |
| 1600 | META3047MDL-294-00037131 | META3047MDL-294-00037131 | | Message summary [{"otherUserFbId":null,"threadFbId":9424792527591220}] | Email | Meta Apex, Amir Fish |
| 1601 | META3047MDL-287-00002228 | META3047MDL-287-00002228 | | Message summary [{"otherUserFbId":null,"threadFbId":6651537924893824}] | Email | Meta Apex, Liza Crenshaw |
| 1602 | META3047MDL-278-00049352 | META3047MDL-278-00049353 | | Message summary [{"otherUserFbId":null,"threadFbId":7315932088420044}] | Email | Meta Apex, Sayed Otaru |
| 1603 | META3047MDL-281-00006739 | META3047MDL-281-00006740 | | Message summary [{"otherUserFbId":null,"threadFbId":7428220243868693}] | Email | Meta Apex, Adam Mosseri, Sayed Otaru |
| 1604 | META3047MDL-050-00256056 | META3047MDL-050-00256056 | | Message summary [{"otherUserFbId":100051201582474,"threadFbId":null}] | Email | Meta Apex, Sayed Otaru |
| 1605 | META3047MDL-284-00023753 | META3047MDL-284-00023753 | | Message summary [{"otherUserFbId":null,"threadFbId":28188410027470759}] | Email | Meta Apex |
| 1606 | META3047MDL-284-00023804 | META3047MDL-284-00023805 | | Message summary [{"otherUserFbId":100070085589558,"threadFbId":null}] | Email | Meta Apex, Liza Crenshaw |
| 1607 | META3047MDL-284-00028613 | META3047MDL-284-00028613 | | Message summary [{"otherUserFbId":null,"threadFbId":2829689123795808}] | Email | Meta Apex,Liza Crenshaw |
| 1608 | META3047MDL-287-00012497 | META3047MDL-287-00012503 | | Re: Mark Decision on DM Reachability - Comms Scenarios + Reactive Statement | Email | Meta Apex, Liza Crenshaw, Viashnavi Jayakumar |
| 1609 | META3047MDL-294-00006347 | META3047MDL-294-00006349 | | Message summary [{"otherUserFbId":null,"threadFbId":3628522563936417}] | Email | Meta Apex, Miki Rothschild, Yoav Shapira, Vaishnavi Jayakumar, Liza Crenshaw |
| 1610 | META3047MDL-294-00151694 | META3047MDL-294-00151698 | | Message summary [{"otherUserFbId":null,"threadFbId":7842061129181167}] | Email | Meta Apex, Kristin Hendrix, Liza Crenshaw |
| 1611 | META3047MDL-294-00196804 | META3047MDL-294-00196806 | | Message summary [{"otherUserFbId":null,"threadFbId":4829414033838999}] | Email | Meta Apex, Liza Crenshaw |
| 1612 | META3047MDL-294-00012923 | META3047MDL-294-00012927 | | Sensitive Youth Research Best Practices_1ltK0X0YAxzitWio_c4cusUndWxyFPNPafvj9z8mVePs.docx | PDF | Meta Apex, Elena Davis, Kristin Hendrix |
| 1613 | META3047MDL-294-00117862 | META3047MDL-294-00117873 | | Legacy version -Youth Research Starter Pack_1Pwgxvl3F0zP7vtmGhGtrV7dw0x1Siyg3yyFsqZLd3L4.docx | PDF | Meta Apex, Vashnavi Jayakumar, Antigone Davis |
| 1614 | META3047MDL-072-00093645 | META3047MDL-072-00093645.0002 | | Message summary [{"otherUserFbId":null,"threadFbId":3428834917184101}] | Email | Meta Apex, Karina Newton |
| 1615 | META3047MDL-284-00010572 | META3047MDL-284-00010572 | | Message summary [{"otherUserFbId":null,"threadFbId":1928926110499544}] | Email | Meta Apex |
| 1616 | META3047MDL-277-00001327 | META3047MDL-277-00001336 | | Re: Under 13 Age Classifier | Email | Meta Apex, Guy Rosen |
| 1617 | META3047MDL-277-0003763 | META3047MDL-277-00003765 | | Re: <A/C Priv>: Age verification: Yoti contract - Approval needed | Email | Meta Apex, Adam Mosseri |
| 1618 | META3047MDL-277-00004580 | META3047MDL-277-00004586 | | Re: Family Data Circle | [A/C Priv] - Age Verification strategy/feasibility | Email | Meta Apex, Darius Kilstein |
| 1619 | META3047MDL-277-00007439 | META3047MDL-277-00007440 | | Re: [Pre-read] Value Features Follow Up | Email | Meta Apex, Adam Mosseri, Kristin Hendrix, Otaru Sayed |
| 1620 | META3047MDL-284-00001755 | META3047MDL-284-00001756 | | Re: Quick Sync Heads up | Email | Meta Apex, Antigone Davis |
| 1621 | META3047MDL-284-00001814 | META3047MDL-284-00001814 | | Message summary [{"otherUserFbId":null,"threadFbId":6095485187204243}] | Email | Meta Apex, Antigone Davis, Otaru Sayed |
| 1622 | BEJAR0004748 | BEJAR0004748 | | BEJAR0004748.pdf | PDF | Meta Apex, Arturo Bejar |
| 1623 | BEJAR0003064 | BEJAR0003064 | | BEJAR0003064.pdf | | Meta Apex, Arturo Bejar |
| 1624 | BEJAR0002891 | BEJAR0002891 | | BEJAR0002891.pdf | PDF | Meta Apex, Arturo Bejar |
| 1625 | BEJAR0002667 | BEJAR0002670 | | BEJAR0002667.pdf | Email | Meta Apex, Arturo Bejar |
| 1626 | BEJAR0002888 | BEJAR0002888 | | BEJAR0002888.pdf | PDF | Meta Apex, Arturo Bejar |
| 1627 | BEJAR0005268 | BEJAR0005268 | | BEJAR0005268.pdf | Email | Meta Apex, Arturo Bejar |
| 1628 | BEJAR0005250 | BEJAR0005250 | | BEJAR0005250.pdf | PDF | Meta Apex, Arturo Bejar |
| 1629 | BEJAR0002742 | BEJAR0002742 | | BEJAR0002742.pdf | PDF | Meta Apex, Arturo Bejar |
| 1630 | BEJAR0002729 | BEJAR0002729 | | BEJAR0002729.pdf | PDF | Meta Apex, Arturo Bejar |
| 1631 | BEJAR0004060 | BEJAR0004060 | | BEJAR0004060.pdf | PDF | Meta Apex, Arturo Bejar |
| 1632 | BEJAR0004092 | BEJAR0004092 | | BEJAR0004092.pdf | PDF | Meta Apex, Arturo Bejar |
| 1633 | BEJAR0002916 | BEJAR0002916 | | BEJAR0002916.pdf | PDF | Meta Apex, Arturo Bejar |
| 1634 | BEJAR0003629 | BEJAR0003629 | | BEJAR0003629.pdf | PDF | Meta Apex, Arturo Bejar |
| 1635 | BEJAR0002783 | BEJAR0002783 | | BEJAR0002783.pdf | PDF | Meta Apex, Arturo Bejar |
| 1636 | BEJAR0004261 | BEJAR0004261 | | BEJAR0004261.pdf | PDF | Meta Apex, Arturo Bejar |
| 1637 | BEJAR002620 | BEJAR002620 | | Video | Video | Meta Apex, Arturo Bejar, Tim Estes |
| 1638 | META3047MDL-003-00014331 | META3047MDL-003-00014331 | Meta-Rothschild-28 | Message summary [{"otherUserFbId":null,"threadFbId":4348779835149937}] | Email | Meta Apex, Tim Estes,Darius Kilstein, Miki Rothschild |
| 1639 | META3047MDL-003-00028214 | META3047MDL-003-00028219 | | Email: IIC on Instagram | Email | Meta Apex, Dimitri Christakis, Sayed Otaru, Yoav Shapira |
| 1640 | META3047MDL-003-00181350 | META3047MDL-003-00181363 | | Re: feedback requested: unship proposal for Time Spent (in "Your Activity") | Email | Meta Apex, Tim Estes, Yoav Shapira, Miki Rothschild |
| 1641 | META3047MDL-004-00029597 | META3047MDL-004-00029603 | | FW: [FLAG] WSJ Column on Big Tobacco + Potential Regulation | Email | Meta Apex, Tim Estes |
| 1642 | META3047MDL-004-00014017 | META3047MDL-004-00014034 | | Thoughts_PRTeam_Meeting.pptx | PowerPoint | Meta Apex, Tim Estes |
| 1643 | META3047MDL-014-00046829 | META3047MDL-014-00046831 | Meta-Cheng-65;Meta-Burke-18;Meta-Dow-46 | Message summary [{"otherUserFbId":null,"threadFbId":2893629427424698}] | Email | Meta Apex, Tim Estes |

| | | | | | |
|---|---|---|---|---|---|
| 1644 | META3047MDL-019-00017593 | META3047MDL-019-00017607 | Meta-Snyder-10;Meta-Bhutada-5 | The role of IG (and household) to prevent problematic usage | PDF | Meta Apex, Tim Estes, Shruti Bhutada |
| 1645 | META3047MDL-020-00342155 | META3047MDL-020-00342155 | Meta-Birnbaum-14 | The Hook Model | Internal | Meta Apex/Expert, Dimitri Christakis, Shayli Jimenez |
| 1646 | META3047MDL-022-00006927 | META3047MDL-022-00006927 | | AddictionPPTv6.pptx | PowerPoint | Meta Apex, Tim Estes |
| 1647 | META3047MDL-031-00024886 | META3047MDL-031-00024933 | Meta-Rothschild-51 | [Draft Ready] IGTS Teen Empowerment: H2 2022 Plan | PDF | Meta Apex, Tim Estes |
| 1648 | META3047MDL-031-00086272 | META3047MDL-031-00086290 | | IG Feed Sharing & Profile's Top 5 People Problems - H1 2017 | PDF | Meta Apex/Expert, Tim Estes, Kristin Hendrix, Alison Lee |
| 1649 | META3047MDL-031-00088636 | META3047MDL-031-00088644 | Meta-Hendrix-25;Meta-Bhutada-9 | "Teens connect with the wrong people (parents)" | PDF | Meta Apex, Tim Estes, Kristin Hendrix |
| 1650 | META3047MDL-034-00375738 | META3047MDL-034-00375739 | WIT-Ferrara-15;Meta-Clegg-55 | Internal Audit Report - Child Safety Operations Assurance Audit.pdf | Email | Meta Apex, Tim Estes, Nick Clegg |
| 1651 | META3047MDL-034-00385870 | META3047MDL-034-00385870 | | Project Kid | PowerPoint | Meta Apex, Dimitri Christakis, Antigone Davis |
| 1652 | META3047MDL-037-00007064 | META3047MDL-037-00007075 | | https://fb.workplace.com/notes/justin-cheng/what-we-know-about-body-image-literature-review/6796 98019450854 | Internal | Meta Apex, Mark Zuckerberg, Tim Estes |
| 1653 | META3047MDL-040-00654288 | META3047MDL-040-00654289 | | SB tagged you in a post on Workplace | Email | Meta Apex, Tim Estes |
| 1654 | META3047MDL-044-00097840 | META3047MDL-044-00097840 | | Project Kid Review 2.4.11.pptx | PowerPoint | Meta Apex, Tim Estes |
| 1655 | META3047MDL-047-00016158 | META3047MDL-047-00016185 | | February Policy Leadership- Privacy Update.pdf | PDF | Meta Apex, Tim Estes |
| 1656 | META3047MDL-047-00346088 | META3047MDL-047-00346088 | | Summary of teens safety work (v2)_1AmnMunE9lk0ae4A3fzeTlZakxdvcEhZLVitMP9lHNNg.pptx | PowerPoint | Meta Apex, Tim Estes |
| 1657 | META3047MDL-047-01342635 | META3047MDL-047-01342636 | | Message summary [{"otherUserFbId":100023067645293,"threadFbId":null}] | Email | Meta Apex, Tim Estes |
| 1658 | META3047MDL-050-00003832 | META3047MDL-050-00003845 | Meta-Guadagno-18 | Mark Review_ Cosmetic Surgery Effects.pdf | PDF | Meta Apex/Expert, Adam Mosseri |
| 1659 | META3047MDL-050-00232352 | META3047MDL-050-00232402 | | FBOAG006_2-00013462_1DxA44eymCLVrVs1UkEIuEUfWbOlBbsd_.pdf | PDF | Meta Apex, Tim Estes |
| 1660 | META3047MDL-053-00019011 | META3047MDL-053-00019038 | Meta-Ginsberg-21 | Haugen_00016893.pdf | PDF | Meta Apex, Tim Estes |
| 1661 | META3047MDL-065-00041181 | META3047MDL-065-00041191 | | Re: Unblocking 2023 OpEx budgeting for Age Verification - Found the Savings :) | Email | Meta Apex, Tim Estes |
| 1662 | META3047MDL-074-00164587 | META3047MDL-074-00164587 | Meta-Lee-18 | Copy of FBK-583 IG Teen Reels Report_1k87CwLcg8cGYMuH7Sozud9q2KXoniL63EbFwpfbL-Y0.pptx | PowerPoint | Meta Apex, Tim Estes, Alison Lee |
| 1663 | META3047MDL-111-00079450 | META3047MDL-111-00079468 | | Bloomberg story on sextortion- comms plan_1-FgFBiLzvWPNaDdi7WovCpcIPqusiVppii8y-j4l1Nw.docx | PDF | Meta Apex, Tim Estes |
| 1664 | META3047MDL-111-00254904 | META3047MDL-111-00255000 | | The Current State of Identity Verification at Facebook.pdf | PDF | Meta Apex, Tim Estes |
| 1665 | META3047MDL-146-00072824 | META3047MDL-146-00072842 | WIT-Roberts-15 | Age Misrepresentation Wiki - Wiki.pdf | PDF | Meta Apex, Tim Estes, Sarah Roberts |
| 1666 | META3047MDL-207-00022339 | META3047MDL-207-00022380 | | Docs 42 11 Tweens competitive analysis.pdf | PDF | Meta Apex, Tim Estes |
| 1667 | META3047MDL-032-00000933 | META3047MDL-032-00000971 | WIT-Twenge-49;Meta-Hendrix-1 | deck20240426_160127.pdf | PDF | Meta Apex, Jean Twenge |
| 1668 | META3047MDL-047-00912997 | META3047MDL-047-00913052 | Meta-Kilstein-66;WIT-Twenge-50 | Power_Users_and_Goals_Pillars_Presentation_2019.06.12.pdf | PDF | Meta Apex, Jean Twenge, Darius Kilstein |
| 1669 | META3047MDL-020-00250464 | META3047MDL-020-00250476 | Meta-Raychoudhury-10;WIT-Twenge-51 | DE2016_SocialMediaandEatingDisordersFINAL.docx | PDF | Meta Apex, Jean Twenge, Pratiti Raychoudury |
| 1670 | Haugen_00005458 | Haugen_00005869 | WIT-Haugen-18 | Haugen_00005458.pdf | PDF | Meta Apex, Paul Alexander Dow |
| 1671 | META3047MDL-003-00188992 | META3047MDL-003-00189002 | Meta-Raychoudhury-34;WIT-Chandler-17;Meta-Clegg-16 | Re: A/C PRIV: WSJ Series - Text of Instagram and youth research story | Email | Meta Apex, Pratiti Raychoudhury, John Chandler |
| 1672 | META3047MDL-014-00083913 | META3047MDL-014-00083921 | WIT-Chandler-20 | Re: Fat and ugly | Email | Meta Apex, Antigone Davis |
| 1673 | META3047MDL-014-00090397 | META3047MDL-014-00090416 | WIT-Chandler-21 | Re: Bullying Prevention/InspirED marketing plan for October | Email | Meta Apex, Antigone Davis |
| 1674 | META3047MDL-020-00610125 | META3047MDL-020-00610134 | | NYT on IG Teen A_19p4SZRwkCmvOXuUGUHgTnGbm6FUxQKH1hz3hfWGpfmo.docx | PDF | Meta Apex, John Chandler, Liza Crenshaw |
| 1675 | META3047MDL-047-00234998 | META3047MDL-047-00235058 | | 2012_1_Appendix.docx | PDF | Meta Apex |
| 1676 | META3047MDL-047-00894676 | META3047MDL-047-00894685 | | Re: [Facebook App Leads] An update on the less than stellar progress of... | Email | Meta Apex |
| 1677 | META3047MDL-047-01144119 | META3047MDL-047-01144165 | WIT-Chandler-22 | Meme Research - Business Audiences 121818_FINAL_1KD0GqhJ07vJT4HpUV7FAJPuulJntntHC.pdf | PDF | Meta Apex, John Chandler |
| 1678 | META3047MDL-050-00227993 | META3047MDL-050-00228009 | | Growth Pillar Notifications Revised H2 St_1RSQGoe3Vl9pO20KlXl8Ficsscq7sofxM6yHv0lGfOol.docx | PDF | Meta Apex, Darius Kilstein |
| 1679 | META3047MDL-050-00253277 | META3047MDL-050-00253676 | | TheAnxiousGeneration_FINAL.pdf | PDF | Meta Apex, Liza Crenshaw |
| 1680 | META3047MDL-053-00012058 | META3047MDL-053-00012077 | | INSTAGRAM CLIPS 10.07.2021 | PDF | Meta Apex, Adam Mosseri |
| 1681 | META3047MDL-053-00018493 | META3047MDL-053-00018904 | | Haugen_00005458.pdf | PDF | Meta Apex, Paul Alexander Dow |
| 1682 | META3047MDL-065-00122585 | META3047MDL-065-00122967 | WIT-Chandler-14 | Digital Media Effects- A Review_1a8FdVAfbgLhpMgkIFGnGSDPv85BSpsksyEOlkSle1ac.docx | PDF | Meta Apex, Elena Davis |
| 1683 | META3047MDL-065-00365425 | META3047MDL-065-00365464 | | Compendium | 3.8.18 Facebook Daily US Clips | Email | Meta Apex |
| 1684 | META3047MDL-065-00518672 | META3047MDL-065-00518674 | WIT-Chandler-18 | Re: The Guardian: 'I'm an ex-Facebook exec: don't believe what they tell you about ads' | Email | Meta Apex, John Chandler |
| 1685 | META3047MDL-072-00326476 | META3047MDL-072-00326536 | | Cannes 2023- Master Press Brief_1TbMcl0Wt93S6aESQeDVfXQgzlyJ8XTxjwhsr5prcZts.docx | PDF | Meta Apex, John Chandler |
| 1686 | META3047MDL-072-00989340 | META3047MDL-072-00989396 | | 2017 Lockdown - 10.27 Zuck Review V3.pdf | PDF | Meta Apex, John Chandler |
| 1687 | META3047MDL-072-01211678 | META3047MDL-072-01211688 | | Monetization Parity Review.docx | PDF | Meta Apex, John Chandler |
| 1688 | META3047MDL-098-00035129 | META3047MDL-098-00035261 | | Meta_2023_Responsible_Business_Practices_Report_Proofed_07.06.2023_1PnJf-wAWvSQe9THFIc9BhKEXlyb5MDas.pdf | PDF | Meta Apex, John Chandler |
| 1689 | META3047MDL-111-00276874 | META3047MDL-111-00276957 | | Stifel_Nicolaus_and_Company,_Incorporated-27-Mar-2017_11-17-28.pdf | PDF | Meta Apex, John Chandler |
| 1690 | META3047MDL-113-00075091 | META3047MDL-113-00075262 | | Project Corgi (1)_1IcB0REPo8lPssOcRdwvO39juuEIm21fq.pdf | PDF | Meta Apex, John Chandler |
| 1691 | META3047MDL-129-00000046 | META3047MDL-129-00000263 | | Youth Roadshow deck - PT_19CDYIL5JWrIR5cGwapM-UXaDyuQ3Ju2oFarnLmOwhCI.pptx | PowerPoint | Meta Apex, John Chandler |
| 1692 | META3047MDL-040-00044893 | META3047MDL-040-00044904 | | Instagram Well-being Research April HPM_1EH2V90STCli_ozkfB5ybH5FEiU664sVxfFGA1kYuaD0.docx | PDF | Meta Apex, John Chandler |
| 1693 | META3047MDL-020-00131974 | META3047MDL-020-00132085 | | Community Standards Enforcement Report_Transparency Ce_1EXGemBwi8moHStxukFmAvTwxEEFw8CxG.pdf | PDF | Meta Apex, John Chandler |
| 1694 | META3047MDL-003-00128265 | META3047MDL-003-00128266 | | Message summary [{"otherUserFbId":null,"threadFbId":3886329344828320}] | Email | Meta Apex, John Chandler |
| 1695 | META3047MDL-065-00036282 | META3047MDL-065-00036295 | | YOUTH CLIPS 06.09.2022 | Email | Meta Apex, John Chandler |
| 1696 | META3047MDL-020-00693619 | META3047MDL-020-00693643 | | Creator Well-being on IG- HI strategy + Suggestion Sy_1Xr8p2-VulaJiq3OyToxmhUsb9ncGZALO9VAsebKmE5k.pptx | PowerPoint | Meta Apex, John Chandler, Arturo Bejar |
| 1697 | META3047MDL-111-00189985 | META3047MDL-111-00190011 | | Nudges - Workstream Overview_153py6AZyLUlf1-8uAwZQ1USOQecYHPFjMB7Em_uF3po.docx | PDF | Meta Apex, John Chandler |
| 1698 | META3047MDL-047-00581941 | META3047MDL-047-00581992 | | -Team Copy- - Social Comparison - Well_1uK45p-Kr2QShKEw72oN0VII82I2vwv1leSt7B_j7PxM.pptx | PowerPoint | Meta Apex, John Chandler |

| 1699 | META3047MDL-019-00096397 | META3047MDL-019-00096404 | | -WIP- Social Media Problematic Use - One Pag_11RillhQBbQawar-gzepqfxS-rREXJEdaAWdnR_6qGfY.docx | PDF | Meta Apex, John Chandler, Pratiti Raychoudhury |
| 1700 | META3047MDL-040-00058932 | META3047MDL-040-00058937 | | The link between social media- mental health_1DlorntgogxLuvpPYfTEJTQVlNVcjK-Zqp9o4entL6JA.docx | PDF | Meta Apex, John Chandler |
| 1701 | META3047MDL-179-00001199 | META3047MDL-179-00001200 | Meta-Chen-23 | 0298_1665307373691574.pdf | PDF | Meta Apex, John Chandler |
| 1702 | META3047MDL-205-00006067 | META3047MDL-205-00006068 | | A/C Priv - [Monet... - what are the current DAP and sessions... | PDF | Meta Apex, John Chandler |
| 1703 | META3047MDL-205-00006050 | META3047MDL-205-00006051 | | A/C Priv - Youth ... - This generally makes sense to me if o... | Email | Meta Apex, John Chandler |
| 1704 | META3047MDL-047-00648589 | META3047MDL-047-00648622 | | (WIP) -XF- Q2 Update - FoA Reels Monetization XF + App _1wcuk7R9uzp3-ejjRIVAxZ5LBQY8OTQjXQnDKUqwHnPc.pptx | PowerPoint | Meta Apex, John Chandler, Adam Mosseri |
| 1705 | META3047MDL-072-00704765 | META3047MDL-072-00704771 | | Instagram Well-being Pillar Check-In --8_1x8WyWKyVwvyZ2oNzSnhwlyHsSUf3_C-QtTPhicFajP8.docx | PDF | Meta Apex, John Chandler, Darius Kilstein |
| 1706 | META3047MDL-020-00298458 | META3047MDL-020-00298458 | Meta-Jayakumar-8 | Email: Message Summary | Email | Meta Apex, Dimitri Christakis |
| 1707 | META3047MDL-216-00000001 | META3047MDL-216-00000001 | | META3047MDL-216-00000001_HIGHLY CONFIDENTIAL (COMPETITOR).xlsx | Spreadsheet | Meta Apex, John Chandler |
| 1708 | META3047MDL-209-00000001 | META3047MDL-209-00000001 | | META3047MDL-209-00000001_HIGHLY CONFIDENTIAL (COMPETITOR).csv | Spreadsheet | Meta Apex, John Chandler |
| 1709 | META3047MDL-004-00014017 | META3047MDL-004-00014034 | Meta-Gross-10 | Thoughts_PRTeam_Meeting.pptx | PowerPoint | Meta Apex |
| 1710 | META3047MDL-075-00000106 | META3047MDL-075-00000109 | Meta-Dow-43 | Message summary [{"otherUserFbId":null,"threadFbId":1608932832524924}] | Email | Meta Apex |
| 1711 | META3047MDL-034-00504910 | META3047MDL-034-00504937 | | Instagram Youth Well-being Assurance Audit - Phase 2 Audit Report (1_1FKPD1NcSAtqmcRrujjo3VvisiLnc0Ec8.pdf | PDF | Meta Apex Adam Mosseri Sayed Otaru |
| 1712 | META3047MDL-044-00108564 | META3047MDL-044-00108582 | Meta-Davis-8;Meta-Guadagno-23 | "Addiction" / Problematic Use Design Audit Plan [WIP] | Internal | Meta Apex/Expert, Elena Davis |
| 1713 | META3047MDL-046-00319359 | META3047MDL-046-00319359 | Meta-Sinha-1; WIT-Starr-17 | Copy of Messenger Child Safety Foundations | Presentation | Meta Apex |
| 1714 | META3047MDL-SC-001-00000009 | META3047MDL-SC-001-00000009 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1715 | META3047MDL-SC-001-00000010 | META3047MDL-SC-001-00000010 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1716 | META3047MDL-SC-001-00000003 | META3047MDL-SC-001-00000003 | | Meta Source Code | Physical Documents | Meta Apex,Arvind Narayanan |
| 1717 | META3047MDL-SC-001-00000007 | META3047MDL-SC-001-00000007 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1718 | META3047MDL-SC-001-00000008 | META3047MDL-SC-001-00000008 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1719 | META3047MDL-SC-001-00000005 | META3047MDL-SC-001-00000005 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1720 | META3047MDL-SC-001-00000006 | META3047MDL-SC-001-00000006 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1721 | META3047MDL-192-00000086 | META3047MDL-192-00000091 | | Reels VM Terms and Formulas in Tab_RIFU_Cover_FeedRecs_FeedRanking_Threads - Wiki.pdf | Email | Meta Apex, Arvind Narayanan |
| 1722 | META3047MDL-204-00010304 | META3047MDL-204-00010307 | | Diversity Methods - Wiki.pdf | PDF | Meta Apex, Arvind Narayanan |
| 1723 | META3047MDL-223-00000645 | META3047MDL-223-00000646 | | [Archieved]Reels mimicry ranking summary - Wiki.pdf | PDF | Meta Apex, Arvind Narayanan |
| 1724 | META3047MDL-SC-001-00000001 | META3047MDL-SC-001-00000001 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1725 | META3047MDL-SC-001-00000002 | META3047MDL-SC-001-00000002 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1726 | META3047MDL-SC-001-00000004 | META3047MDL-SC-001-00000004 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1727 | META3047MDL-SC-001-000000014 | META3047MDL-SC-001-000000014 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1728 | META3047MDL-SC-001-000000015 | META3047MDL-SC-001-000000015 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1729 | META3047MDL-SC-001-000000016 | META3047MDL-SC-001-000000016 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1730 | META3047MDL-SC-001-000000017 | META3047MDL-SC-001-000000017 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1731 | META3047MDL-SC-001-000000018 | META3047MDL-SC-001-000000018 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1732 | META3047MDL-SC-001-000000019 | META3047MDL-SC-001-000000019 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1733 | META3047MDL-SC-001-000000020 | META3047MDL-SC-001-000000020 | | Meta Source Code | Physical Documents | Meta Apex, Arvind Narayanan |
| 1734 | META3047MDL-129-00094479 | META3047MDL-129-00094551 | | IG UXR PG Leads Weekly Updates 2024_194dMKmyf5MeSMDSR6gy5jBDGlqqXo3CnZSHgwnQLE-A.docx | PDF | Meta Apex, Arvind Narayanan |
| 1735 | BEJAR002542 | BEJAR002542 | | Video | Video | Meta Apex, Dimitri Christakis, Arturo Bejar |
| 1736 | BEJAR002543 | BEJAR002543 | | Video | Video | Meta Apex, Dimitri Christakis, Arturo Bejar |
| 1737 | BEJAR0002355 | BEJAR0002355 | | Video | Video | Meta Apex, Dimitri Christakis, Arturo Bejar |
| 1738 | Haugen_00000797 | Haugen_00000882 | WIT-Haugen-35;Meta-Cheng-13 | Instagram Insigts | Internal | Meta Apex, Dimitri Christakis |
| 1739 | Haugen_00001033 | Haugen_00001064 | | Let's Fix Facebook (the company) | Internal | Meta Apex, Dimitri Christakis |
| 1740 | Haugen_00002372 | Haugen_00002396 | Meta-Cunningham-9 | Is Ranking Good? | Internal | Meta Apex, Dimitri Christakis |
| 1741 | Haugen_00015958 | Haugen_00016000 | WIT-Haugen-30 | Instagram is seen as having the highest impact, althought TikTok and SnapChat aren't far behind | Internal | Meta Apex, Dimitri Christakis |
| 1742 | Haugen_00016707 | Haugen_00016716 | | Mental Health Findings | Internal | Meta Apex, Dimitri Christakis |
| 1743 | Haugen_00023849 | Haugen_00023895 | | Research Insights | Internal | Meta Apex, Dimitri Christakis |
| 1744 | META3047MDL-014-00123522 | META3047MDL-014-00123528 | | Re: Data for FTC Meeting and External Communications | Email | Meta Apex, Dimitri Christakis |
| 1745 | META3047MDL-040-00317525 | META3047MDL-040-00317527 | | Email: Checking in | Email | Meta Apex, Dimitri Christakis |
| 1746 | META3047MDL-003-00011718 | META3047MDL-003-00011723 | Meta-Kilstein-38 | Email: Message Summary | Email | Meta Apex, Dimitri Christakis, Darius Kilstein |
| 1747 | META3047MDL-003-00011737 | META3047MDL-003-00011737 | Meta-Kilstein-43 | US Humans that spend a ton of time on IG in a Week | Internal | Meta Apex, Dimitri Christakis, Darius Kilstein |
| 1748 | META3047MDL-003-00043617 | META3047MDL-003-00043661 | | Suicide & Self-Injury on Instagram | PowerPoint | Meta Apex, Dimitri Christakis, Yoax Shapira |
| 1749 | META3047MDL-003-00064697 | META3047MDL-003-00064701 | | Email: Well-being H1/H2 plan discussion with XFN Leads | Email | Meta Apex, Dimitri Christakis, Karina Newton |
| 1750 | META3047MDL-003-00082165 | META3047MDL-003-00082169 | | Email: MSI and Well-Being Research Update, 2/12/18 | Email | Meta Apex, Dimitri Christakis |
| 1751 | META3047MDL-003-00094811 | META3047MDL-003-00094837 | | Hard Life Moments - Mental Health Deep Dive | PowerPoint | Meta Apex, Dimitri Christakis |
| 1752 | META3047MDL-003-00123974 | META3047MDL-003-00123975 | Meta-Bhutada-27 | Email: Message Summary | Email | Meta Apex, Dimitri Christakis |
| 1753 | META3047MDL-003-00156702 | META3047MDL-003-00156730 | | Mental Health & Well-being: Next Focus Area | PowerPoint | Meta Apex, Dimitri Christakis, Kristin Hendrix, Adam Mosseri, Karina Newton, Yoav Shapira |
| 1754 | META3047MDL-003-00171401 | META3047MDL-003-00171407 | | Email: Well Being Research | Email | Meta Apex, Dimitri Christakis, Pratiti Raychoudhury |
| 1755 | META3047MDL-003-00176564 | META3047MDL-003-00176570 | | Email: Instagram HPM - 13 May 2019 | Email | Meta Apex, Dimitri Christakis |
| 1756 | META3047MDL-003-00186841 | META3047MDL-003-00186885 | Meta-Newton-19 | Responding to Online Threats: Minors' Perspectives on Disclosing, Reporting and Blocking | PowerPoint | Meta Apex, Dimitri Christakis |
| 1757 | META3047MDL-004-00003256 | META3047MDL-004-00003264 | | Daisy Controls Default Comparison - Preliminary Results | Internal | Meta Apex, Dimitri Christakis |
| 1758 | META3047MDL-004-00025094 | META3047MDL-004-00025107 | | Email: Sheryl Request | Email | Meta Apex, Dimitri Christakis |
| 1759 | META3047MDL-004-00027515 | META3047MDL-004-00027533 | | Child Safety - State of Play | PowerPoint | Meta Apex, Dimitri Christakis |
| 1760 | META3047MDL-014-00035646 | META3047MDL-014-00035648 | Meta-Cheng-14 | Email: [Well-being (+Meaningful Interations & Agency/Control) Research XFN] | Email | Meta Apex, Dimitri Christakis |
| 1761 | META3047MDL-014-00046411 | META3047MDL-014-00046423 | | Understanding Perceptions of Problematic Facebook Use | Internal | Meta Apex, Dimitri Christakis |
| 1762 | META3047MDL-014-00048189 | META3047MDL-014-00048189 | | Email: New FB Experimental Draft | Email | Meta Apex, Dimitri Christakis |
| 1763 | META3047MDL-014-00071620 | META3047MDL-014-00071623 | | Email: It's Time for Apple to Build a Less Addictive iPhone | Email | Meta Apex, Dimitri Christakis |
| 1764 | META3047MDL-014-00298174 | META3047MDL-014-00298228 | | SSU @ Instagram: A V1 Exploration | PowerPoint | Meta Apex, Dimitri Christakis |
| 1765 | META3047MDL-014-00346869 | META3047MDL-014-00346873 | | Email: Hotfix block these TA predictions Xiaofeng | Email | Meta Apex, Dimitri Christakis |
| 1766 | META3047MDL-014-00349418 | META3047MDL-014-00349421 | Meta-Rothschild-21 | Email: Message Summary | Email | Meta Apex, Dimitri Christakis, Shapira Yoav |
| 1767 | META3047MDL-014-00352250 | META3047MDL-014-00352251 | Meta-Mosseri-43 | Email: ME/Adam Monthly 1:1 Follow-up | Email | Meta Apex, Dimitri Christakis |
| 1768 | META3047MDL-014-00359270 | META3047MDL-014-00359336 | WIT-Roberts-24 | Facebook "Addiction" A Response to the public narrative based on clinical neuroscience research | PowerPoint | Apex/Expert |

| 1769 | META3047MDL-014-00378084 | META3047MDL-014-00378085 | | Email: Integrity HC @ IG | Email | Meta Apex, Dimitri Christakis |
|---|---|---|---|---|---|---|
| 1770 | META3047MDL-014-00378779 | META3047MDL-014-00378781 | | Email: Live, teens and graph issues | Email | Meta Apex, Dimitri Christakis |
| 1771 | META3047MDL-014-00401897 | META3047MDL-014-00401907 | | Email: Appearance-based social comparison on IG | Email | Meta Apex, Dimitri Christakis |
| 1772 | META3047MDL-019-00033466 | META3047MDL-019-00033475 | | Social Comparison on FB vs. offline: Misperceptions about friends' experiences | Internal | Meta Apex, Dimitri Christakis Elena Davis |
| 1773 | META3047MDL-019-00066693 | META3047MDL-019-00066693 | Meta-Diwanji-14 | Negative Appearance Comparison: Measuring Success | PowerPoint | Meta Apex, Dimitri Christakis, Elena Davis |
| 1774 | META3047MDL-019-00106371 | META3047MDL-019-00106390 | Meta-Rothschild-19 | Mental Health: A Quick Overview | Internal | Meta Apex, Dimitri Christakis, Karina Newton, Guy Rosen, Yoav Shapira |
| 1775 | META3047MDL-019-00106590 | META3047MDL-019-00106601 | Meta-Rothschild-20 | Mental Health Project Brainstorm: Problematic Use | Internal | Meta Apex, Dimitri Christakis, Karina Newton, Yoav Shapira |
| 1776 | META3047MDL-020-00253760 | META3047MDL-020-00253818 | | Deprecated Well-Being Master FAQ | Internal | Meta Apex, Dimitri Christakis |
| 1777 | META3047MDL-020-00265122 | META3047MDL-020-00265133 | Meta-Guadagno-19 | PSC H1 2020 | Internal | Meta Apex, Dimitri Christakis |
| 1778 | META3047MDL-020-00270857 | META3047MDL-020-00270858 | | Email: Message Summary | Email | Meta Apex, Dimitri Christakis |
| 1779 | META3047MDL-020-00271173 | META3047MDL-020-00271174 | | Email: Safety on Instagram: Biweekly update - June 29, 2020 | Email | Meta Apex, Dimitri Christakis |
| 1780 | META3047MDL-020-00349969 | META3047MDL-020-00349977 | Meta-Jimenez-26 | U.S. Teen PMF Loss | PowerPoint | Meta Apex, Dimitri Christakis, Shayli Jimenez |
| 1781 | META3047MDL-020-00350316 | META3047MDL-020-00350324 | Meta-Kilstein-19 | U.S. Teen PMF Loss | PowerPoint | Meta Apex, Dimitri Christakis, Shayli Jimenez |
| 1782 | META3047MDL-020-00588061 | META3047MDL-020-00588077 | | Social Comparison on Facebook, on Instagram, and in everyday life | Internal | Meta Apex, Dimitri Christakis |
| 1783 | META3047MDL-020-00588282 | META3047MDL-020-00588290 | | Which topics are associated with changes in social comparison on Instagram? | Internal | Meta Apex, Dimitri Christakis |
| 1784 | META3047MDL-020-00588361 | META3047MDL-020-00588378 | Meta-Dow-30 | Problematic Facebook use: When people feel like Facebook negatively affects their life | Internal | Meta Apex, Dimitri Christakis |
| 1785 | META3047MDL-020-00589181 | META3047MDL-020-00589181 | | Main Effects Graph | Internal | Meta Apex, Dimitri Christakis |
| 1786 | META3047MDL-020-00609936 | META3047MDL-020-00609944 | | [Product Policy Research] Evaluation of [Cosmetic Surgery Filters] | Internal | Meta Apex, Dimitri Christakis, Elena Davis |
| 1787 | META3047MDL-031-00048769 | META3047MDL-031-00048808 | Meta-Mosseri-42;Meta-Rothschild-15 | H2 2018 IG Well-being Data and Research Highlights | Internal | Meta Apex, Dimitri Christakis, Wendy Griss, Karina Newton, Guy Rosen, Yoav Shapira |
| 1788 | META3047MDL-031-00118103 | META3047MDL-031-00118105 | | Email: Pre-read for our conversation tomorrow | Email | Meta Apex, Dimitri Christakis |
| 1789 | META3047MDL-035-00002796 | META3047MDL-035-00002796 | | Teen Mental Health Deep Dive | PowerPoint | Meta Apex/Expert, Elena Davis, Dayna Geldwert, Kristin Hendrix, Karina Newton, Pratiti Raychoudhury, Guy Rosen |
| 1790 | META3047MDL-040-00056476 | META3047MDL-040-00056529 | | SSI Data | Internal | Meta Apex, Dimitri Christakis, Kristin Hendrix |
| 1791 | META3047MDL-040-00317980 | META3047MDL-040-00317990 | Meta-Otaru30(b)(6)-15 | Email: Time Well Spent Approach: FB v. IG | Email | Meta Apex, Dimitri Christakis |
| 1792 | META3047MDL-040-00533279 | META3047MDL-040-00533280 | Meta-Guadagno-35 | Email: Message Summary | Email | Meta Apex, Dimitri Christakis |
| 1793 | META3047MDL-040-00590304 | META3047MDL-040-00590310 | | Email: Research proposal | Email | Meta Apex, Dimitri Christakis |
| 1794 | META3047MDL-040-00593848 | META3047MDL-040-00593849 | Meta-Guadagno-26 | Email: Message Summary | Email | Meta Apex, Dimitri Christakis |
| 1795 | META3047MDL-046-00477173 | META3047MDL-046-00477177 | | Email: Feed Ranking Monthyl Review | Email | Meta Apex, Dimitri Christakis |
| 1796 | META3047MDL-046-00495408 | META3047MDL-046-00495409 | | Email: Teens receiving DM requests from unconnected adults | Email | Meta Apex, Dimitri Christakis, Karina Newton |
| 1797 | META3047MDL-047-01030786 | META3047MDL-047-01030786 | Meta-Guadagno-25 | Project Plato | Internal | Meta Apex, Dimitri Christakis |
| 1798 | META3047MDL-050-00331333 | META3047MDL-050-00331334 | | IG Quarterly Review 10-8-17 | Internal | Meta Apex, Dimitri Christakis |
| 1799 | META3047MDL-054-00000061 | META3047MDL-054-00000070 | | Concentration of Harm on Instagram | Internal | Meta Apex, Dimitri Christakis |
| 1800 | META3047MDL-062-00000129 | META3047MDL-062-00000135 | | Teen Well-being on Instagram | Internal | Meta Apex, Dimitri Christakis |
| 1801 | META3047MDL-072-00318089 | META3047MDL-072-00318089 | | Expert Persprectives on the Role of Social Media in Mental Health | PowerPoint | Meta Apex, Dimitri Christakis, Lars Backstrom |
| 1802 | META3047MDL-145-00000005 | META3047MDL-145-00000005 | | Image Screenshot Collage | Internal | Meta Apex, Dimitri Christakis |
| 1803 | BEJAR0000004 | BEJAR0000005 | Meta-Bejar-7 | BEJAR0000004.pdf | PDF | Meta Apex, Arturo Bejar |
| 1804 | BEJAR0000051 | BEJAR0000062 | Meta-Bejar-81 | BEJAR0000051.pdf | PDF | Meta Apex, Arturo Bejar |
| 1805 | BEJAR0000165 | BEJAR0000168 | Meta-Bejar-69 | BEJAR0000165.pdf | PDF | Meta Apex, Arturo Bejar |
| 1806 | BEJAR0000305 | BEJAR0000443 | Meta-Bejar-49 | BEJAR0000305.pdf | PDF | Meta Apex, Arturo Bejar |
| 1807 | BEJAR0002275 | BEJAR0002275 | Meta-Bejar-16 | BEJAR0002275_HIGHLY CONFIDENTIAL.MP4 | Video | Meta Apex, Arturo Bejar |
| 1808 | BEJAR0002348 | BEJAR0002348 | Meta-Bejar-36 | BEJAR0002348.pdf | PDF | Meta Apex, Arturo Bejar |
| 1809 | BEJAR0002350 | BEJAR0002350 | Meta-Bejar-36 | BEJAR0002350.pdf | PDF | Meta Apex, Arturo Bejar |
| 1810 | BEJAR002460 | BEJAR002460 | Meta-Bejar-78 | BEJAR002460.pdf | PDF | Meta Apex, Arturo Bejar |
| 1811 | BEJAR002464 | BEJAR002465 | Meta-Bejar-79 | BEJAR002464.pdf | PDF | Meta Apex, Arturo Bejar |
| 1812 | BEJAR002535 | BEJAR002535 | Meta-Bejar-77;WIT-Haugen-50 | BEJAR002535.pdf | PDF | Meta Apex, Arturo Bejar |
| 1813 | BEJAR002591 | BEJAR002591 | Meta-Bejar-38 | BEJAR002591.pdf | PDF | Meta Apex, Arturo Bejar |
| 1814 | Haugen_00007055 | Haugen_00007062 | Meta-Cheng-38 | Haugen_00007055.pdf | PDF | Meta Apex, Elena Davis |
| 1815 | Haugen_00007080 | Haugen_00007101 | Meta-Cheng-11 | Haugen_00007080.pdf | PDF | Meta Apex |
| 1816 | Haugen_00016893 | Haugen_00016920 | Meta-Zuckerberg-29;WIT-Haugen-9 | Haugen_00016893.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 1817 | Haugen_00021690 | Haugen_00021731 | Meta-Cheng-31 | Haugen_00021690.pdf | PDF | Meta Apex, Elena Davis |
| 1818 | META3047MDL-003-00000001 | META3047MDL-003-00000028 | Meta-Raychoudhury-32 | META3047MDL-003-00000001.pdf | PDF | Meta Apex, Pratiti Raychoudhury |
| 1819 | META3047MDL-003-00000095 | META3047MDL-003-00000100 | Meta-Raychoudhury-28;Meta-Mody-35 | META3047MDL-003-00000095.pdf | PDF | Meta Apex, Pratiti Raychoudhury |
| 1820 | META3047MDL-003-00000101 | META3047MDL-003-00000127 | Meta-Raychoudhury-29;Meta-Mody-12 | META3047MDL-003-00000101.pdf | PDF | Meta Apex, Pratiti Raychoudhury |
| 1821 | META3047MDL-003-00000128 | META3047MDL-003-00000193 | Meta-Raychoudhury-30 | META3047MDL-003-00000128.pdf | PDF | Meta Apex, Pratiti Raychoudhury |
| 1822 | META3047MDL-003-00001675 | META3047MDL-003-00001699 | Meta-Dow-49 | Country Differences in Social Comparison on Social Media_Attachment.pdf | PDF | Meta Apex, Paul Alexander Dow |
| 1823 | META3047MDL-003-00001795 | META3047MDL-003-00001795 | Meta-Castaneda-42 | https-about.instagram.com-blog-announcements-giving-people-more-cont-Oct-27-21-10-56-03-GMT-0400-(EDT).pdf | PDF | Meta Apex, Diego Castaneda |
| 1824 | META3047MDL-003-00001802 | META3047MDL-003-00001814 | Meta-Dow-48 | https-thoughtcrumbs.com-publications-burke_etal_social_comparison_ch-Oct-27-21-10-52-46-GMT-0400-(EDT).pdf | PDF | Meta Apex, Paul Alexander Dow |
| 1825 | META3047MDL-003-00001846 | META3047MDL-003-00001889 | Meta-Gross-14 | Teen Girls Body Image and Social Comparison - US Qual_1kY2bA9dTwMdL8v4_me-kxuokIIOQbqjyeFWAcA0bmJA.pptx | PowerPoint | Apex/Expert |
| 1826 | META3047MDL-003-00001890 | META3047MDL-003-00001913 | Meta-Burke-20;Meta-Kilstein-56 | Social Comparison on Instagram | PDF | Meta Apex, Dimitri Christakis, Elena Davis, Kristin Hendrix, Shayli Jimenez, Dairus Kilstein, Pratiti Raychoudhury |
| 1827 | META3047MDL-003-00002011 | META3047MDL-003-00002020 | Meta-Ginsberg-23 | 064 - 2017-10-15 Hard Questions_ Is Spending Time on Social Media Bad for Us_ _ Meta.pdf | PDF | Meta Apex |
| 1828 | META3047MDL-003-00002021 | META3047MDL-003-00002030 | Meta-Davis-5 | 065 - 2017-12-4 Hard Questions_ So Your Kids Are Online, But Will They Be Alright_ _ Meta.pdf | PDF | Meta Apex, Antigone Davis |

| 1829 | META3047MDL-003-00002131 | META3047MDL-003-00002137 | Meta-Davis-4 | 083 - 2018-10-24 New Technology to Fight Child Exploitation _ Meta.pdf | PDF | Meta Apex, Antigone Davis |
|---|---|---|---|---|---|---|
| 1830 | META3047MDL-003-00002225 | META3047MDL-003-00002231 | Meta-Raychoudhury-DEFENSE 7 | 107 - 2021-11-05 The WSJ Report Ignores Our Approach to Well-Being Research _ Meta.pdf | PDF | Meta Apex, Pratiti Raychoudhury |
| 1831 | META3047MDL-003-00004626 | META3047MDL-003-00004628 | Meta-Kilstein-16 | Re: Early teens | PDF | Meta Apex, Darius Kilstein |
| 1832 | META3047MDL-003-00005175 | META3047MDL-003-00005176 | Meta-Kilstein-29 | Email: Message Summary | PDF | Meta Apex, Dimitri Christakis, Darius Kilstein |
| 1833 | META3047MDL-003-00005463 | META3047MDL-003-00005469 | Meta-Kilstein-51 | Re: Early teens | PDF | Meta Apex, Darius Kilstein |
| 1834 | META3047MDL-003-00009493 | META3047MDL-003-00009494 | Meta-Kilstein-50 | Message summary [{"otherUserFbId":null,"threadFbId":2788019591228467}] | PDF | Meta Apex, Darius Kilstein |
| 1835 | META3047MDL-003-00010863 | META3047MDL-003-00010864 | Meta-Kilstein-73 | Message summary [{"otherUserFbId":100022405501890,"threadFbId":null}] | PDF | Meta Apex, Darius Kilstein |
| 1836 | META3047MDL-003-00011385 | META3047MDL-003-00011386 | Meta-Kilstein-33 | Message summary [{"otherUserFbId":100010708396309,"threadFbId":null}] | PDF | Meta Apex, Darius Kilstein |
| 1837 | META3047MDL-003-00011735 | META3047MDL-003-00011735 | Meta-Kilstein-41 | 119123395_323858312280282_4634782047200669899_n.png | PDF | Meta Apex, Darius Kilstein |
| 1838 | META3047MDL-003-00011736 | META3047MDL-003-00011736 | Meta-Kilstein-42 | 119093045_4569722176401681_4069044370678785275_n.png | PDF | Meta Apex, Darius Kilstein |
| 1839 | META3047MDL-003-00011738 | META3047MDL-003-00011738 | Meta-Kilstein-44 | 119047418_369394347433220_8840675761344176833_n.png | PDF | Meta Apex, Darius Kilstein |
| 1840 | META3047MDL-003-00011760 | META3047MDL-003-00011762 | Meta-Kilstein-45 | Message summary [{"otherUserFbId":null,"threadFbId":3394210350604818}].pdf | PDF | Meta Apex, Darius Kilstein |
| 1841 | META3047MDL-003-00013254 | META3047MDL-003-00013255 | Meta-Kilstein-77 | Message summary [{"otherUserFbId":100022405501890,"threadFbId":null}] | PDF | Meta Apex, Darius Kilstein |
| 1842 | META3047MDL-003-00013951 | META3047MDL-003-00013956 | Meta-Kilstein-22 | Message summary [{"otherUserFbId":null,"threadFbId":3636153926469185}] | PDF | Meta Apex, Darius Kilstein |
| 1843 | META3047MDL-003-00015911 | META3047MDL-003-00015911 | Meta-Kilstein-36 | Message summary [{"otherUserFbId":100022405501890,"threadFbId":null}].pdf | PDF | Meta Apex, Darius Kilstein |
| 1844 | META3047MDL-003-00016693 | META3047MDL-003-00016694 | WIT-Drumwright-84;Meta-Kilstein-37 | Message summary [{"otherUserFbId":null,"threadFbId":3337735886336665}] | PDF | Meta Apex, Darius Kilstein |
| 1845 | META3047MDL-003-00016777 | META3047MDL-003-00016785 | Meta-Jayakumar-50 | Instagram Product Growth HPM | PDF | Meta Apex, Darius Kilstein |
| 1846 | META3047MDL-003-00020814 | META3047MDL-003-00020826 | Meta-Cheng-53 | Likes and Social Comparison on Instagram.pdf | PDF | Meta Apex, Paul Alexander Dow |
| 1847 | META3047MDL-003-00020827 | META3047MDL-003-00020863 | Meta-Hendrix-5;Meta-Snyder-17 | The Household Ecosystem project was a part of Instagram's innovation investment for our company's understanding of Youth- Slides.pdf | PDF | Meta Apex, Kristin Hendrix |
| 1848 | META3047MDL-003-00020984 | META3047MDL-003-00021047 | Meta-Gross-34 | IG_Authentic_Expression_POST_13h17H-v6gCaJjxeqqT-b0dHF4BsqBCmSUPcJGKcP2lE.pptx | PowerPoint | Meta Apex |
| 1849 | META3047MDL-003-00021070 | META3047MDL-003-00021081 | Meta-Snyder-18 | The Role of the Teen in Shaping a Household's Experience of Instagram.pdf | PDF | Meta Apex, Darius Kilstein, Shayli Jimenez |
| 1850 | META3047MDL-003-00021095 | META3047MDL-003-00021134 | Meta-Zuckerberg-40 | Teen Girls Body Image and Social Comparison on Instagram - An Exploratory Study in the US - Slides.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 1851 | META3047MDL-003-00021356 | META3047MDL-003-00021375 | Meta-Jayakumar-39;Meta-Otaru30(b)(6)-21 | Youth Advisors Meeting Notes H2 2021 - Present (Confident_1wT7_u5TwKAc7DJUkdEUoga-jUBeqbho_e47YgohZ5fU.pdf | PDF | Meta Apex, Sayed Otaru, Vaushnavi Jayakumar |
| 1852 | META3047MDL-003-00021773 | META3047MDL-003-00021774 | Meta-Gross-12 | 0961_705160646199220.pdf | PDF | Meta Apex, Dayna Geldwert |
| 1853 | META3047MDL-003-00023373 | META3047MDL-003-00023376 | Meta-Chen-14 | Re: Why do US teens continue to use IG despite high numbers of adults/parents on the platform | Email | Meta Apex, Robert Chen |
| 1854 | META3047MDL-003-00026490 | META3047MDL-003-00026545 | Meta-Snyder-14 | IGNS_Roadshow_November19[3].pdf | PDF | Meta Apex, Yoav Shapira |
| 1855 | META3047MDL-003-00027062 | META3047MDL-003-00027071 | Meta-Kilstein-75 | Message summary [{"otherUserFbId":100021146241537,"threadFbId":null}] | Email | Meta Apex, Darius Kilstein |
| 1856 | META3047MDL-003-00027072 | META3047MDL-003-00027072 | Meta-Kilstein-76 | 81979731_786655608514653_5694725712183820288_n.png | PDF | Meta Apex, Darius Kilstein |
| 1857 | META3047MDL-003-00029597 | META3047MDL-003-00029600 | Meta-Hendrix-7 | Re: Draft of email to IG Leads for Youth POV v2 | Email | Meta Apex, Kristin Hendrix, Shayli Jimenez |
| 1858 | META3047MDL-003-00029661 | META3047MDL-003-00029703 | Meta-Schultz-39 | Aging up of youth.pdf | PDF | Meta Apex, Darius Kilstein, Pratiti Raychoudhury, Alex Schultz |
| 1859 | META3047MDL-003-00029967 | META3047MDL-003-00029968 | Meta-Mosseri-84 | IG Community RYSK (10) Youth | Email | Meta Apex, Kristin Hendrix, Shayli Jimenez, Adam Mosseri, Karina Newton, Yoav Shapira |
| 1860 | META3047MDL-003-00035519 | META3047MDL-003-00035521 | Meta-Geldwert-14 | Message summary [{"otherUserFbId":null,"threadFbId":4293517307392204}] | Email | Meta Apex, Darius Kilstein |
| 1861 | META3047MDL-003-00041551 | META3047MDL-003-00041553 | Meta-Burke-35 | Message summary [{"otherUserFbId":null,"threadFbId":3887096994637551}] | Email | Meta Apex, Kristin Hendrix |
| 1862 | META3047MDL-003-00041554 | META3047MDL-003-00041554 | Meta-Burke-36 | 83964159_2797124506997305_3438351955896827904_n.png | PDF | Meta Apex, Kristin Hendrix |
| 1863 | META3047MDL-003-00041555 | META3047MDL-003-00041555 | Meta-Burke-37 | 84740031_899429680517026_5096896187617771520_n.png | PDF | Meta Apex, Kristin Hendrix |
| 1864 | META3047MDL-003-00044450 | META3047MDL-003-00044451 | Meta-Sismondo-10 | Message summary [{"otherUserFbId":null,"threadFbId":3205571879541351}] | Email | Meta Apex, Charles Sismondo |
| 1865 | META3047MDL-003-00045113 | META3047MDL-003-00045123 | Meta-Crenshaw-12 | Re: Questions on eating disorder detection / enforcement | Email | Meta Apex, Yoav Shapira |
| 1866 | META3047MDL-003-00045222 | META3047MDL-003-00045226 | Meta-Sismondo-7 | Message summary [{"otherUserFbId":100013857465839,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 1867 | META3047MDL-003-00047651 | META3047MDL-003-00047652 | Meta-Davis-33 | Re: H2 2017 Safety Programming Engagement | Email | Meta Apex, Antigone Davis |
| 1868 | META3047MDL-003-00048349 | META3047MDL-003-00048351 | Meta-Jayakumar-40 | Re: An update on our efforts to keep young people safe and private | Email | Meta Apex, Vaushnavi Jayakumar |
| 1869 | META3047MDL-003-00048558 | META3047MDL-003-00048563 | Meta-Castaneda-15 | How should we default new teens into new interactions settings _ a survey of safety and value _ Workplace.pdf | PDF | Meta Apex, Diego Castaneda |
| 1870 | META3047MDL-003-00048616 | META3047MDL-003-00048622 | Meta-Cheng-9;Meta-Cheng-PM9 | How does seeing content from celebrities on Instagram affect social comparison_ _ Workplace.pdf | PDF | Meta Apex |
| 1871 | META3047MDL-003-00048623 | META3047MDL-003-00048629 | Meta-Cheng-21 | Likes and Social Comparison on Instagram _ Workplace.pdf | PDF | Meta Apex, Paul Alexander Dow |
| 1872 | META3047MDL-003-00048634 | META3047MDL-003-00048636 | Meta-Jayakumar-67 | Negative Appearance Comparison (NAC)_ People see more High-NAC content on Explore than in Feed _ Workplace.pdf | PDF | Meta Apex, Vaushnavi Jayakumar |
| 1873 | META3047MDL-003-00048643 | META3047MDL-003-00048648 | Meta-Cheng-52 | Positive and Negative Social Comparison on Instagram _ Workplace.pdf | PDF | Meta Apex, Miki Rothschild |
| 1874 | META3047MDL-003-00048658 | META3047MDL-003-00048669 | Meta-Davis-23 | What We Know About Body Image (Literature Review) _ Workplace.pdf | PDF | Meta Apex, Elena Davis |
| 1875 | META3047MDL-003-00048700 | META3047MDL-003-00048705 | Meta-Zuckerberg-44;Meta-Burke-PM21;Meta-Burke-21 | Appearance-based social comparison on Instagram _ Workplace.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 1876 | META3047MDL-003-00048719 | META3047MDL-003-00048728 | Meta-Burke-42 | How the topics people see are linked to appearance comparison on IG _ Workplace.pdf | PDF | Meta Apex, Paul Alexander Dow |
| 1877 | META3047MDL-003-00049695 | META3047MDL-003-00049695 | Meta-Burke-33;Meta-Mody-25 | 0077_2492388754370211.pdf | PDF | Meta Apex |
| 1878 | META3047MDL-003-00049724 | META3047MDL-003-00049724 | Meta-Hendrix-10 | Message summary [{"otherUserFbId":100010052866457,"threadFbId":null}] | Email | Meta Apex, Kristin Hendrix, Shayli Jimenez |
| 1879 | META3047MDL-003-00051371 | META3047MDL-003-00051374 | Meta-Sismondo-35;Meta-Shapira-14 | Message summary [{"otherUserFbId":null,"threadFbId":3295683270558897}] | Email | Meta Apex, Yoav Shapira |
| 1880 | META3047MDL-003-00052010 | META3047MDL-003-00052020 | Meta-Davis-23 | Re: UK ENQUIRY re Connect Safely guide | Email | Meta Apex, Antigone Davis |
| 1881 | META3047MDL-003-00052244 | META3047MDL-003-00052244 | Meta-Davis-51 | Media Wellness Lab Proposal | Email | Meta Apex, Antigone Davis, Karina Newton |

| 1882 | META3047MDL-003-00052264 | META3047MDL-003-00052264 | Meta-Clegg-19 | Re: Media Wellness Lab Proposal.pdf | Email | Meta Apex, Antigone Davis, Karina Newton |
|---|---|---|---|---|---|---|
| 1883 | META3047MDL-003-00053271 | META3047MDL-003-00053272 | Meta-Burke-24 | Message summary [{"otherUserFbId":"100014182669366,"threadFbId":null}] | Email | Meta Apex, Paul Alexander Dow |
| 1884 | META3047MDL-003-00053274 | META3047MDL-003-00053275 | Meta-Dow-7 | Message summary [{"otherUserFbId":"100022016951165,"threadFbId":null}] | Email | Meta Apex, Paul Alexander Dow |
| 1885 | META3047MDL-003-00053864 | META3047MDL-003-00053865 | Meta-Crenshaw-53 | Message summary [{"otherUserFbId":null,"threadFbId":4208432279210352}] | Email | Meta Apex, Karina Newton |
| 1886 | META3047MDL-003-00057164 | META3047MDL-003-00057165 | Meta-Sismondo-22 | Message summary [{"otherUserFbId":null,"threadFbId":2421142474642892}] | Email | Meta Apex, Karina Newton |
| 1887 | META3047MDL-003-00062087 | META3047MDL-003-00062089 | Meta-Sismondo-37 | Message summary [{"otherUserFbId":"100013857465839,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 1888 | META3047MDL-003-00071387 | META3047MDL-003-00071394 | Meta-Cheng-54 | Re: Daisy Update 8.17.20 | Email | Meta Apex, Kristin Hendrix |
| 1889 | META3047MDL-003-00073288 | META3047MDL-003-00073291 | Meta-Jayakumar-60A | Message summary [{"otherUserFbId":null,"threadFbId":3803384383017094}] | Email | Meta Apex, Dayna Geldwert |
| 1890 | META3047MDL-003-00073292 | META3047MDL-003-00073292 | Meta-Jayakumar-62 | 131683159_2811318885812810_4375524929488860977_n.png | PDF | Meta Apex, Dayna Geldwert |
| 1891 | META3047MDL-003-00073293 | META3047MDL-003-00073293 | Meta-Jayakumar-61 | 131210053_2472474403056626_6812484241458124335_n.png | PDF | Meta Apex, Dayna Geldwert |
| 1892 | META3047MDL-003-00074488 | META3047MDL-003-00074489 | Meta-Crenshaw-17 | Message summary [{"otherUserFbId":null,"threadFbId":2925157480909922}] | Email | Meta Apex, Dayna Geldwert, Liza Crenshaw |
| 1893 | META3047MDL-003-00074653 | META3047MDL-003-00074654 | Meta-Crenshaw-18 | DRAFT: Email for Adams on comms aproach | Email | Meta Apex, Liza Crenshaw |
| 1894 | META3047MDL-003-00075821 | META3047MDL-003-00075823 | Meta-Sismondo-11 | Message summary [{"otherUserFbId":null,"threadFbId":4821392694543864}] | Email | Meta Apex, Charles Sismondo |
| 1895 | META3047MDL-003-00075931 | META3047MDL-003-00075934 | Meta-Sismondo-36 | Message summary [{"otherUserFbId":"100013857465839,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 1896 | META3047MDL-003-00078419 | META3047MDL-003-00078425 | Meta-Rothschild-31 | Re: Sensitive Content Controls and Safe Search | Email | Meta Apex, Miki Rothschild |
| 1897 | META3047MDL-003-00079927 | META3047MDL-003-00079930 | Meta-Andrews-55;Meta-Lee-27;Meta-Jin-47 | Community Standards Enforcement Report Q3 2021.pdf | PDF | Meta Apex, Karina Newton, Yoav Shapira |
| 1898 | META3047MDL-003-00082217 | META3047MDL-003-00082233 | Meta-Hendrix-50 | bullying-deep-dive final.pdf | PDF | Meta Apex, Karina Newton |
| 1899 | META3047MDL-003-00084526 | META3047MDL-003-00084528 | Meta-Geldwert-21 | Re: Distribution partners for parent's guide | Email | Meta Apex, Dayna Geldwert, Karina Newton |
| 1900 | META3047MDL-003-00084997 | META3047MDL-003-00085028 | Meta-Chen-8 | Re: Rob's Youth Update - Sep 7 | Email | Meta Apex, Robert Chen |
| 1901 | META3047MDL-003-00085928 | META3047MDL-003-00085959 | Meta-Gross-32 | PressureToLookPerfect.pdf | PDF | Meta Apex, Karina Newton |
| 1902 | META3047MDL-003-00088954 | META3047MDL-003-00088954 | Meta-Burke-12 | Revised social comparison academic paper review | Email | Meta Apex |
| 1903 | META3047MDL-003-00091410 | META3047MDL-003-00091413 | Meta-Gross-8 | FW: Teen MH Debrief (Hurrarh!) | Email | Meta Apex |
| 1904 | META3047MDL-003-00091414 | META3047MDL-003-00091504 | Meta-Gross-9 | IG_MH_Debrief_V1_Ext.pdf | PDF | Apex/Expert |
| 1905 | META3047MDL-003-00096479 | META3047MDL-003-00096519 | Meta-Gross-33 | Teen Toolkit - US English .pdf | PDF | Meta Apex, Karina Newton |
| 1906 | META3047MDL-003-00097240 | META3047MDL-003-00097240 | Meta-Dow-35 | Message summary [{"otherUserFbId":null,"threadFbId":2732089366907062}] | Email | Meta Apex, Paul Alexander Dow |
| 1907 | META3047MDL-003-00102094 | META3047MDL-003-00102096 | Meta-Burke-16 | Message summary [{"otherUserFbId":null,"threadFbId":3887096994637551}] | Email | Meta Apex, Kristin Hendrix |
| 1908 | META3047MDL-003-00102350 | META3047MDL-003-00102352 | Meta-Guadagno-5 | Message summary [{"otherUserFbId":"100022571207369,"threadFbId":null}] | Email | Meta Apex |
| 1909 | META3047MDL-003-00105552 | META3047MDL-003-00105558 | Meta-Mosseri-77 | Re: the Daisies and well-being | Email | Meta Apex, Adam Mosseri |
| 1910 | META3047MDL-003-00105559 | META3047MDL-003-00105566 | Meta-Dow-15;Meta-Burke-38 | Re: the Daisies and well-being | Email | Meta Apex, Paul Alexander Dow |
| 1911 | META3047MDL-003-00106273 | META3047MDL-003-00106280 | Meta-Castaneda-11 | Message summary [{"otherUserFbId":"100012506229121,"threadFbId":null}] | Email | Meta Apex, Diego Castaneda |
| 1912 | META3047MDL-003-00106619 | META3047MDL-003-00106621 | Meta-Castaneda-13 | Message summary [{"otherUserFbId":"100012506229121,"threadFbId":null}] | Email | Meta Apex, Diego Castaneda |
| 1913 | META3047MDL-003-00108608 | META3047MDL-003-00108610 | Meta-Snyder-23 | Message summary [{"otherUserFbId":null,"threadFbId":2626573410784285}] | Email | Meta Apex |
| 1914 | META3047MDL-003-00109173 | META3047MDL-003-00109237 | Meta-Gross-11 | Teen Mental Health Deep Dive | PowerPoint | Meta Apex, Dimitri Christakis |
| 1915 | META3047MDL-003-00109348 | META3047MDL-003-00109399 | Meta-Gross-17 | Safety_Report_FINAL.pdf | PDF | Meta Apex |
| 1916 | META3047MDL-003-00110240 | META3047MDL-003-00110276 | Meta-Gross-7 | Teen_WellBeing_Posted.pdf | PDF | Meta Apex |
| 1917 | META3047MDL-003-00114491 | META3047MDL-003-00114494 | Meta-Hendrix-6 | Re: Teen Ecosystem Research - FYI & Input Sought | Email | Meta Apex, Kristin Hendrix, Shayli Jimenez |
| 1918 | META3047MDL-003-00117852 | META3047MDL-003-00117858 | Meta-Dow-37 | Re: Daisy Update 8.17.20 | Email | Meta Apex,, Kristin Hendrix |
| 1919 | META3047MDL-003-00120623 | META3047MDL-003-00120624 | Meta-Castaneda-17 | Message summary [{"otherUserFbId":"100012506229121,"threadFbId":null}] | Email | Meta Apex, Diego Castaneda |
| 1920 | META3047MDL-003-00122488 | META3047MDL-003-00122488 | Meta-Hendrix-15 | Message summary [{"otherUserFbId":null,"threadFbId":3329893070432494}] | Email | Meta Apex, Kristin Hendrix |
| 1921 | META3047MDL-003-00125075 | META3047MDL-003-00125075 | Meta-Davis-13 | Message summary [{"otherUserFbId":"100010708396309,"threadFbId":null}] | Email | Meta Apex, Antigone Davis |
| 1922 | META3047MDL-003-00125206 | META3047MDL-003-00125207 | Meta-Crenshaw-14 | Message summary [{"otherUserFbId":null,"threadFbId":4020106484707266}] | Email | Meta Apex, Karina Newton |
| 1923 | META3047MDL-003-00125723 | META3047MDL-003-00125723 | Meta-Castaneda-41 | Message summary [{"otherUserFbId":null,"threadFbId":3552891211452566}] | Email | Meta Apex, Diego Castaneda |
| 1924 | META3047MDL-003-00125869 | META3047MDL-003-00125872 | Meta-Hendrix-42 | Re: ?Gen-Z Insights | Email | Meta Apex, Kristin Hendrix, Shayli Jimenez |
| 1925 | META3047MDL-003-00125893 | META3047MDL-003-00125893 | Meta-Hendrix-19 | Message summary [{"otherUserFbId":"100012332705884,"threadFbId":null}] | Email | Meta Apex, Kristin Hendrix |
| 1926 | META3047MDL-003-00128825 | META3047MDL-003-00128827 | Meta-Crenshaw-26 | Re: Heads-up on potentially negative slant to WSJ story re: youth moment | PDF | Meta Apex, Antigone Davis, Karina Newton, Yoav Shapira |
| 1927 | META3047MDL-003-00129107 | META3047MDL-003-00129108 | Meta-Burke-46 | [IG Mental Well-being FYI] Daisy Controls Default Comparison | Email | Meta Apex |
| 1928 | META3047MDL-003-00129298 | META3047MDL-003-00129300 | Meta-Jayakumar-55 | Message summary [{"otherUserFbId":"100010162124354,"threadFbId":null}] | Email | Meta Apex, Vaushnavi Jayakumar |
| 1929 | META3047MDL-003-00129652 | META3047MDL-003-00129653 | Meta-Castaneda-27 | Message summary [{"otherUserFbId":"100052633370325,"threadFbId":null}] | Email | Meta Apex, Diego Castaneda |
| 1930 | META3047MDL-003-00130332 | META3047MDL-003-00130334 | Meta-Hendrix-9 | [UX Research All FYI] Instagram and Teens | Email | Meta Apex, Kristin Hendrix |
| 1931 | META3047MDL-003-00130861 | META3047MDL-003-00130861 | Meta-Crenshaw-32 | Message summary [{"otherUserFbId":null,"threadFbId":4161809587277793}] | Email | Meta Apex, Liza Crenshaw |
| 1932 | META3047MDL-003-00131268 | META3047MDL-003-00131272 | Meta-Snyder-30 | Message summary [{"otherUserFbId":"100016865767849,"threadFbId":null}] | Email | Meta Apex |
| 1933 | META3047MDL-003-00131795 | META3047MDL-003-00131798 | Meta-Hendrix-11 | Re: Our progress addressing challenges and innovating responsibly | Email | Meta Apex, Karina Newton, Kristin Hendrix |
| 1934 | META3047MDL-003-00131866 | META3047MDL-003-00131866 | Meta-Hendrix-44 | Message summary [{"otherUserFbId":null,"threadFbId":3462391260523879}] | Email | Meta Apex, Kristin Hendrix |
| 1935 | META3047MDL-003-00132150 | META3047MDL-003-00132153 | Meta-Lee-14 | Message summary [{"otherUserFbId":null,"threadFbId":1493639787404631}] | Email | Meta Apex,Alison Lee |
| 1936 | META3047MDL-003-00132840 | META3047MDL-003-00132841 | Meta-Jimenez-30 | 0583_705160646199220.pdf | PDF | Meta Apex, Karina Newton |
| 1937 | META3047MDL-003-00133741 | META3047MDL-003-00133743 | Meta-Huang30(b)(6)-4;Meta-Zuckerberg-24 | RE: H1'16 Company Goals: Feedback required | Email | Meta Apex, Mark Zuckerberg |
| 1938 | META3047MDL-003-00133769 | META3047MDL-003-00133775 | Meta-Zuckerberg-58 | Re: Opportunities for Teens and Sharing | Email | Meta Apex, Mark Zuckerberg |
| 1939 | META3047MDL-003-00134687 | META3047MDL-003-00134687 | Meta-Zuckerberg-25 | Re: Core App:  H1 Teens Lockdown Goals / Plan Review | Email | Meta Apex, Kang-Xing Jin, Alex Schultz |

| 1940 | META3047MDL-003-00134688 | META3047MDL-003-00134726 | Meta-Geldwert-12 | Teens 2017 - 10.27 Zuck Review vFinal.pdf | PDF | Meta Apex, Kang-Xing Jin, Alex Schultz |
|---|---|---|---|---|---|---|
| 1941 | META3047MDL-003-00136561 | META3047MDL-003-00136566 | Meta-Jin-22 | Re: Instagram HPM | Email | Meta Apex, Kang-Xing Jin |
| 1942 | META3047MDL-003-00141446 | META3047MDL-003-00141453 | Meta-Dow-32 | 2019 Marketing Opex - Oct 18[1].pdf | PDF | Meta Apex, Paul Alexander Dow |
| 1943 | META3047MDL-003-00144080 | META3047MDL-003-00144085 | Meta-Bickert-15;Meta-Rosen-10 | Integrity HPM - Feb 11 2019.pdf | PDF | Meta Apex, Monika Bickert, Pratiti Raychoudhury, Guy Rosen, Alex Schultz |
| 1944 | META3047MDL-003-00144406 | META3047MDL-003-00144406 | Meta-Guadagno-30 | Re: Well Being Discussion | Email | Meta Apex, Nick Clegg |
| 1945 | META3047MDL-003-00144407 | META3047MDL-003-00144416 | WIT-Drumwright-52;Meta-Guadagno-31 | Well-Being Framing and Plan.pdf | PDF | Meta Apex, Nick Clegg |
| 1946 | META3047MDL-003-00144496 | META3047MDL-003-00144499 | Meta-Burke-29 | RE: the things I mentioned in the leadership meeting | Email | Meta Apex, Pratiti Raychoudhury, Alex Schultz |
| 1947 | META3047MDL-003-00146426 | META3047MDL-003-00146438 | Meta-Davis-15 | Re: Heads up: Research into impact of self harm content on Instagram | Email | Meta Apex, Antigone Davis, Karina Newton |
| 1948 | META3047MDL-003-00149580 | META3047MDL-003-00149582 | Meta-Mosseri-67 | Re: Well-being *raw* notes.pdf | PDF | Meta Apex, Adam Mosseri |
| 1949 | META3047MDL-003-00153154 | META3047MDL-003-00153156 | Meta-Crenshaw-3 | Coverage report: age collection/DM reachability | Email | Meta Apex, Antigone Davis, Adam Mosseri, Karina Newton |
| 1950 | META3047MDL-003-00154846 | META3047MDL-003-00154847 | Meta-Guadagno-4 | FW: Social Comparison & Well-being | Email | Meta Apex, Pratiti Raychoudhury, Alex Schultz |
| 1951 | META3047MDL-003-00155456 | META3047MDL-003-00155457 | Meta-Mosseri-71 | Message summary [{"otherUserFbId":100011103040708,"threadFbId":null}] | Email | Meta Apex, Kristin Hendrix, Adam Mosseri |
| 1952 | META3047MDL-003-00155923 | META3047MDL-003-00155947 | Meta-Raychoudhury-37 | IG Daisy Launch Discussion _MZ Review _Final.pdf | PDF | Meta Apex, Pratiti Raychoudhury |
| 1953 | META3047MDL-003-00156738 | META3047MDL-003-00156766 | Meta-Hendrix-14;Meta-Gross-30 | IG New Teen Well-being Bet - Focus Area - Feb 2020.pdf | PDF | Meta Apex, Kristin Hendrix, Adam Mosseri, Karina Newton, Yoav Shapira |
| 1954 | META3047MDL-003-00156871 | META3047MDL-003-00156874 | Meta-Crenshaw-6 | Re: proposal for New Teen Well-being Bet | Email | Meta Apex, Karina Newton |
| 1955 | META3047MDL-003-00157036 | META3047MDL-003-00157037 | Meta-Gross-13 | Message summary [{"otherUserFbId":100029669716068,"threadFbId":null}] | Email | Meta Apex |
| 1956 | META3047MDL-003-00158978 | META3047MDL-003-00158979 | Meta-Jimenez-27 | Teen Fundamentals Summary and Next Steps | Email | Meta Apex, Kristin Hendrix, Shayli Jimenez |
| 1957 | META3047MDL-003-00159559 | META3047MDL-003-00159566 | Meta-Cheng-10 | [Research Insights] On Instagram, how does seeing more content from... | Email | Meta Apex, Mark Zuckerberg |
| 1958 | META3047MDL-003-00160129 | META3047MDL-003-00160133 | Meta-Mosseri-74 | Project Daisy, Leads Review Follow-up | Email | Meta Apex,  Karina Newton |
| 1959 | META3047MDL-003-00160444 | META3047MDL-003-00160447 | Meta-Mosseri-89 | Fwd: MK account + Instagram = Future FB users | Email | Meta Apex, Adam Mosseri |
| 1960 | META3047MDL-003-00160782 | META3047MDL-003-00160786 | Meta-Hendrix-39 | Re: Instagram Marketing HPM - 11.4.20 | Email | Meta Apex, Kristin Hendrix, Pratiti Raychoudhury |
| 1961 | META3047MDL-003-00160820 | META3047MDL-003-00160821 | Meta-Raychoudhury-14 | Message summary [{"otherUserFbId":null,"threadFbId":3216209955111916}] | Email | Meta Apex, Pratiti Raychoudhury |
| 1962 | META3047MDL-003-00161719 | META3047MDL-003-00161719 | Meta-Mosseri-48 | Message summary [{"otherUserFbId":null,"threadFbId":4023873344336036}] | Email | Meta Apex, Karina Newton |
| 1963 | META3047MDL-003-00161817 | META3047MDL-003-00161819 | Meta-Hendrix-13 | Message summary [{"otherUserFbId":null,"threadFbId":2641815452610089}] | Email | Meta Apex, Kristin Hendrix, Adam Mosseri |
| 1964 | META3047MDL-003-00163869 | META3047MDL-003-00163871 | Meta-Crenshaw-19 | Re: Comms Approach for IG/FB Daisy Test + Launch | Email | Meta Apex, Adam Mosseri |
| 1965 | META3047MDL-003-00165639 | META3047MDL-003-00165649 | Meta-Mosseri-81 | Instagram/Facebook Daisy Announcement: Coverage Report | PDF | Meta Apex, Kristin Hendrix, Karina Newton, Pratiti Raychoudhury |
| 1966 | META3047MDL-003-00165718 | META3047MDL-003-00165721 | Meta-Mosseri-94 | Instagram Weekly Update - 05/24/21 | Email | Meta Apex, Dayna Geldwert, Kristin Hendrix, Darius Kilstein, Alison Lee, Adam Mosseri, Karina Newton, Sayed Otaru, Guy Rosen, |
| 1967 | META3047MDL-003-00166558 | META3047MDL-003-00166558 | Meta-Jin-37 | Well-being: Problematic use review | Email | Meta Apex, King-Xing Jin, Pratiti Raychoudhury |
| 1968 | META3047MDL-003-00166559 | META3047MDL-003-00166567 | Meta-Jin-38 | [WIP] Problematic Use Product Strategy Brief.pdf | PDF | Meta Apex, King-Xing Jin, Pratiti Raychoudhury |
| 1969 | META3047MDL-003-00167470 | META3047MDL-003-00167471 | Meta-Crenshaw-24 | Re: Heads-up on potentially negative slant to WSJ story re: youth moment | Email | Meta Apex, Adam Mosseri, Karina Newton |
| 1970 | META3047MDL-003-00168182 | META3047MDL-003-00168182 | Meta-Castaneda-39 | Message summary [{"otherUserFbId":null,"threadFbId":4144111098955851}] | Email | Meta Apex, Diego Castaneda |
| 1971 | META3047MDL-003-00168263 | META3047MDL-003-00168264 | Meta-Gross-22 | Message summary [{"otherUserFbId":100021642675928,"threadFbId":null}] | Email | Meta Apex |
| 1972 | META3047MDL-003-00168726 | META3047MDL-003-00168729 | Meta-Mosseri-88 | Re: CPP:IG collaboration/modeling update | Email | Meta Apex, Kristin Hendrix, Darius Kilstein, Adam Mosseri |
| 1973 | META3047MDL-003-00169925 | META3047MDL-003-00169928 | Meta-Raychoudhury-19 | Re: Well-being product strategy + tech headcount follow-up | Email | Meta Apex, Pratiti Raychoudhury |
| 1974 | META3047MDL-003-00171239 | META3047MDL-003-00171243 | Meta-Mosseri-25 | Re: Well Being research | Email | Meta Apex, Adam Mosseri |
| 1975 | META3047MDL-003-00171553 | META3047MDL-003-00171556 | Meta-Jin-52 | Message summary [{"otherUserFbId":null,"threadFbId":4966602286706501}] | Email | Meta Apex, Kang-Xing Jin, Adam Mosseri |
| 1976 | META3047MDL-003-00175126 | META3047MDL-003-00175130 | Meta-Bickert-10 | Re: Urgent - Sunday Times splash - action needed | Email | Meta Apex, Monika Bickert, Antigone Davis, Adam Mosseri, Karina Newton |
| 1977 | META3047MDL-003-00175144 | META3047MDL-003-00175154 | Meta-Clegg-3;Meta-Davis-11;WIT-Memon-8 | Email: Urgent - Sunday Times splash - action needed | Email | Meta Apex, Dimitri Christakis, Monika Bickert, Antigone Davis, Adam Mosseri, Karina Newton |
| 1978 | META3047MDL-003-00175627 | META3047MDL-003-00175637 | Meta-Bickert-77 | Re: URGENT: Ian Russell - right of reply - ITV This Morning.pdf | Email | Meta Apex, Monika Bickert, Antigone Davis, Adam Mosseri, Karina Newton, Guy Rosen, Yoav Shapira |
| 1979 | META3047MDL-003-00175706 | META3047MDL-003-00175721 | Meta-Rosen-13 | Re: URGENT: Ian Russell - right of reply - ITV This Morning | Email | Meta Apex, Monika Bickert, Antigone Davis, Adam Mosseri, Karina Newton, Guy Rosen, Yoav Shapira |
| 1980 | META3047MDL-003-00178333 | META3047MDL-003-00178337 | Meta-Rothschild-16 | Re: Asks for NYT story on grooming | Email | Meta Apex, Karina Newton, Yoav Shapira |
| 1981 | META3047MDL-003-00178808 | META3047MDL-003-00178819 | Meta-Mosseri-83 | IGIssuesResearch.pdf | PDF | Meta Apex, Kristin Hendrix, Adam Mosseri, Karina Newton |
| 1982 | META3047MDL-003-00179245 | META3047MDL-003-00179246 | Meta-Guadagno-6 | Fw: [HOLD] WKLY Cross-Family Reviews | Plastic Surgery AR Effects + Camera Settings Policies | Email | Meta Apex, Pratiti Raychoudhury |
| 1983 | META3047MDL-003-00179247 | META3047MDL-003-00179259 | Meta-Guadagno-7 | Cosmetic Surgery Effects -- Cross Family Pre-Read.pdf | PDF | Meta Apex, Pratiti Raychoudhury |
| 1984 | META3047MDL-003-00179884 | META3047MDL-003-00179886 | Meta-GouldStewart-11 | FW: Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Email | Meta Apex, Margaret Gould Stewart |
| 1985 | META3047MDL-003-00181753 | META3047MDL-003-00181756 | Meta-Schultz-8 | FW: [3:00] FGC | Defaulting New Teen Accounts to Private on IG | Email | Meta Apex, Darius Kilstein |
| 1986 | META3047MDL-003-00181774 | META3047MDL-003-00181787 | Meta-Crenshaw-11 | Re: feedback requested: unship proposal for Time Spent (in "Your Activity") | Email | Meta Apex, Liza Crenshaw |
| 1987 | META3047MDL-003-00181788 | META3047MDL-003-00181791 | Meta-Schultz-9 | FW: [3:00] FGC | Defaulting New Teen Accounts to Private on IG | Email | Meta Apex, Darius Kilstein |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1988 | META3047MDL-003-00183798 | META3047MDL-003-00183803 | Meta-Kilstein-55 | Re: Updates & Feedback Requests on Social Comparison Empathy Dashboard | Email | Meta Apex, Darius Kilstein |
| 1989 | META3047MDL-003-00187008 | META3047MDL-003-00187010 | Meta-Raychoudhury-38 | Message summary [{"otherUserFbId":null,"threadFbId":3902718566500124}] | Email | Meta Apex, Kang-Xing Jin, Pratiti Raychoudhury, Yoav Shapira |
| 1990 | META3047MDL-003-00187435 | META3047MDL-003-00187440 | Meta-Jin-53 | Fw: Well-being + Youth Tech Headcount and Strategy | Email | Meta Apex, Kang-Xing Jin, Pratiti Raychoudhury, Yoav Shapira |
| 1991 | META3047MDL-003-00188731 | META3047MDL-003-00188731 | Meta-Kilstein-74;WIT-Roberts-20 | 241329494_449222516340609_1082164591768940254_n.png | PDF | Meta Apex, Darius Kilstein |
| 1992 | META3047MDL-003-00189060 | META3047MDL-003-00189060 | Meta-Mosseri-90 | Message summary [{"otherUserFbId":null,"threadFbId":4209477549171550}] | Email | Meta Apex, Kristin Hendrix, Adam Mosseri, Karina Newton |
| 1993 | META3047MDL-003-00189682 | META3047MDL-003-00189686 | Meta-Hendrix-70 | Message summary [{"otherUserFbId":null,"threadFbId":4865597576808204}] | Email | Meta Apex, Kristin Hendrix, Pratiti Raychoudhury |
| 1994 | META3047MDL-003-00190202 | META3047MDL-003-00190204 | Meta-Crenshaw-50 | Re: TIMELY REVIEW: New York Times Story on Instagram + Teen Marketing | Email | Meta Apex, Kristin Hendrix, Adam Mosseri, Karina Newton, Alex Schultz |
| 1995 | META3047MDL-003-00190386 | META3047MDL-003-00190390 | Meta-Raychoudhury-35 | Re: Well-being product strategy + tech headcount | Email | Meta Apex, Kang-Xing Jin, Pratiti Raychoudhury |
| 1996 | META3047MDL-003-00190634 | META3047MDL-003-00190643 | WIT-Hendrix-49;Meta-Hendrix-49 | Problematic use.pptx | PowerPoint | Meta Apex, Kristin Hendrix |
| 1997 | META3047MDL-003-00190950 | META3047MDL-003-00190954 | Meta-Jin-39;Meta-Davis-57;Meta-Clegg-15;Meta-Raychoudhury-36 | Email: Well-being product strategy + headcount | Email | Meta Apex, Dimitri Christakis, Monika Bickert, Antigone Davis, Pratiti Raychoudhury, Alex Schultz, Mark Zuckerberg |
| 1998 | META3047MDL-003-00191058 | META3047MDL-003-00191065 | Meta-Cheng-PM24;Meta-Mody-31;Meta-Cheng-24 | Negative appearance comparison vs. negative social comparison _ Workplace.pdf | PDF | Meta Apex |
| 1999 | META3047MDL-003-00191207 | META3047MDL-003-00191217 | META-Jimenez-10 | What Makes Teens Tick.pdf | PDF | Meta Apex, Shayli Jimenez |
| 2000 | META3047MDL-004-00002224 | META3047MDL-004-00002224 | Meta-Bickert-20 | Cosmetic Surgery Effects Pre-Read | Email | Meta Apex, Monika Bickert, Karina Newton |
| 2001 | META3047MDL-004-00003255 | META3047MDL-004-00003264 | Meta-Burke-45;Meta-Mosseri-78;Meta-Mody-22 | Daisy Controls Default Comparison - Preliminary Results _ Workplace.pdf | PDF | Meta Apex, Adam Mosseri |
| 2002 | META3047MDL-004-00003522 | META3047MDL-004-00003558 | Meta-Kilstein-24 | 1645733612289391_Youth Data & Research_Slidedeck.pdf | PDF | Meta Apex, Darius Kilstein |
| 2003 | META3047MDL-004-00003658 | META3047MDL-004-00003675 | Meta-Snyder-16 | Households & IG_ Experiential Needs _ Workplace.pdf | PDF | Meta Apex |
| 2004 | META3047MDL-004-00004913 | META3047MDL-004-00004915 | Meta-Zuckerberg-61 | Re: Pre-planning guidance for 2017 ENG Allocation | Email | Meta Apex, Mark Zuckerberg |
| 2005 | META3047MDL-004-00006303 | META3047MDL-004-00006311 | Meta-Mosseri-82 | Re: (Decision needed) Revert jewel filtering on US iOS decision | Email | Meta Apex, Adam Mosseri |
| 2006 | META3047MDL-004-00007078 | META3047MDL-004-00007078 | Meta-Davis-49;Meta-Bickert-42 | Transparency strategy | Email | Meta Apex, Monika Bickert, Mark Zuckerberg |
| 2007 | META3047MDL-004-00007079 | META3047MDL-004-00007092 | Meta-Bickert-43;Meta-Davis-50 | Content Governance and Enforcement-Transparency Pre-Read.pdf | PDF | Meta Apex, Monika Bickert, Mark Zuckerberg |
| 2008 | META3047MDL-004-00009868 | META3047MDL-004-00009872 | Meta-Clegg-5 | Re: UK Market feedback and client sentiment  following the BBC report and ten day of sustained negative coverage regarding the suicide of Molly Russell and SSI content on IG.pdf | PDF | Meta Apex, Monika Bickert, Nick Clegg |
| 2009 | META3047MDL-004-00011702 | META3047MDL-004-00011702 | Meta-Mosseri-72 | Pre-read for Project Daisy Review | Email | Meta Apex, Adam Mosseri |
| 2010 | META3047MDL-004-00014436 | META3047MDL-004-00014495 | Meta-Jimenez-25 | _19MHEiA42MbHS6NdQfiGW6utsTeYGDHshsMIPXr4Su3c.pptx | PowerPoint | Meta Apex, Kristin Hendrix, Shayli Jimenez, Darius Kilstein, Adam Mosseri, Karina Newton, Pratiti Raychoudhury |
| 2011 | META3047MDL-004-00015968 | META3047MDL-004-00015981 | Meta-Schultz-10 | Teen data platform update 2016-10-12 v1.0.pptx | PowerPoint | Meta Apex, Alex Schultz |
| 2012 | META3047MDL-004-00016538 | META3047MDL-004-00016540 | Meta-Schultz-12 | RE: Budget issues with teen acquisition tests | Email | Meta Apex, Alex Schultz |
| 2013 | META3047MDL-004-00017064 | META3047MDL-004-00017064 | Meta-Schultz-13 | FW: can you send me the dropbox for the final board deck | Email | Meta Apex, Alex Schultz |
| 2014 | META3047MDL-004-00017391 | META3047MDL-004-00017400 | Meta-Mosseri-10 | FW: (Decision needed) Revert jewel filtering on US iOS decision | Email | Meta Apex, Alex Schultz |
| 2015 | META3047MDL-004-00019140 | META3047MDL-004-00019140 | Meta-Schultz-40 | Message summary [{"otherUserFbId":100011155454763,"threadFbId":null}] | Email | Meta Apex, Alex Schultz |
| 2016 | META3047MDL-004-00021475 | META3047MDL-004-00021478 | Meta-Schultz-17 | ☙ Instagram Marketing HPM | November 2020 ? | Email | Meta Apex, Alex Schultz,  Karina Newton, Yoav Shapira |
| 2017 | META3047MDL-004-00023181 | META3047MDL-004-00023188 | Meta-Clegg-2 | Re: BBC News piece on self harm and suicide content on Instagram | Email | Meta Apex, Nick Clegg |
| 2018 | META3047MDL-004-00023198 | META3047MDL-004-00023203 | Meta-Bickert-12 | Re: Self-harm line for tomorrow.pdf | Email | Meta Apex, Monika Bickert, Antigone Davis, Karina Newton |
| 2019 | META3047MDL-004-00024089 | META3047MDL-004-00024363 | Meta-Clegg-4 | Re: Self-harm line for tomorrow.pdf | Email | Meta Apex, Nick Clegg |
| 2020 | META3047MDL-004-00025195 | META3047MDL-004-00025199 | Meta-Clegg-6 | Re: Summary of Adam's UK trip addressing SSI | Email | Meta Apex, Nick Clegg |
| 2021 | META3047MDL-004-00025341 | META3047MDL-004-00025344 | Meta-Clegg-7 | FW: Instagram SSI Postmortem.pdf | Email | Meta Apex, Nick Clegg |
| 2022 | META3047MDL-004-00026436 | META3047MDL-004-00026450 | Meta-Clegg-50A | [Interop External Engagement XFN] Status Update.pdf | PDF | Meta Apex, Nick Clegg |
| 2023 | META3047MDL-004-00027355 | META3047MDL-004-00027355 | Meta-Davis-52 | Kids note | Email | Meta Apex, Nick Clegg |
| 2024 | META3047MDL-004-00029361 | META3047MDL-004-00029364 | Meta-Gross-31 | [Employee FYI] Hey everyone: it's been quite a week, and I... | Email | Meta Apex, Nick Clegg |
| 2025 | META3047MDL-005-00000333 | META3047MDL-005-00000357 | Meta-Ginsberg-7 | Facebook's Role in Well-Being | PDF | Meta Apex |
| 2026 | META3047MDL-006-00000188 | META3047MDL-006-00000190 | Meta-GouldStewart-29 | META3047MDL-006-00000188.pdf | PDF | Meta Apex, Arturo Bejar |
| 2027 | META3047MDL-006-00000194 | META3047MDL-006-00000196 | Meta-Bejar-75 | META3047MDL-006-00000194.pdf | PDF | Meta Apex, Arturo Bejar, Yoav Shapira |
| 2028 | META3047MDL-006-00000200 | META3047MDL-006-00000204 | Meta-Jin-54 | META3047MDL-006-00000200.pdf | PDF | Meta Apex, Kang-Xing Jin, Pratiti Raychoudhury |
| 2029 | META3047MDL-006-00000255 | META3047MDL-006-00000256 | Meta-Clegg-87 | META3047MDL-006-00000255.pdf | PDF | Meta Apex, Nick Clegg |
| 2030 | META3047MDL-006-00000420 | META3047MDL-006-00000443 | Meta-Cheng-22 | META3047MDL-006-00000420.pdf | PDF | Meta Apex,  Elena Davis, Kristin Hendrix, Shayli Jimenez, Darius Kilstein, Pratiti Raychoudhury |
| 2031 | META3047MDL-011-00000017 | META3047MDL-011-00000017 | Meta-Crenshaw-1 | Reporting lines_2021.xlsx | PDF | Meta Apex, Liza Crenshaw |
| 2032 | META3047MDL-014-00001667 | META3047MDL-014-00001670 | Meta-Cheng-47 | Message summary [{"otherUserFbId":null,"threadFbId":5131591633546605}] | Email | Meta Apex, George Volichenko |
| 2033 | META3047MDL-014-00002192 | META3047MDL-014-00002193 | Meta-Volichenko-5 | Message summary [{"otherUserFbId":null,"threadFbId":3679698335487723}] | Email | Meta Apex, George Volichenko |
| 2034 | META3047MDL-014-00002930 | META3047MDL-014-00002934 | Meta-Volichenko-9 | Message summary [{"otherUserFbId":null,"threadFbId":8122587161144878}] | Email | Meta Apex, George Volichenko |
| 2035 | META3047MDL-014-00004316 | META3047MDL-014-00004318 | Meta-Zuckerberg-49 | IG Growth Lockdown post | Email | Meta Apex, Mark Zuckerberg |
| 2036 | META3047MDL-014-00006558 | META3047MDL-014-00006565 | Meta-Snyder-4 | Kenzie's 2019 H2 Performance Review.pdf | PDF | Meta Apex |
| 2037 | META3047MDL-014-00007412 | META3047MDL-014-00007414 | Meta-Snyder-19 | Message summary [{"otherUserFbId":100016865767849,"threadFbId":null}] | Email | Meta Apex |
| 2038 | META3047MDL-014-00007535 | META3047MDL-014-00007537 | META-Jimenez-5 | Re: Teen Ecosystem Research - FYI & Input Sought | Email | Meta Apex, Shayli Jimenez |
| 2039 | META3047MDL-014-00010167 | META3047MDL-014-00010176 | Meta-Crenshaw-28 | Lori's H1 2021 Performance Review copy with Lori.pdf | PDF | Meta Apex, Liza Crenshaw |

| 2040 | META3047MDL-014-00012075 | META3047MDL-014-00012081 | Meta-Mosseri-95 | Family Reels Bi-Weekly Update – 6/10/2022 | Email | Meta Apex, Kristin Hendrix, Darius Kilstein, Adam Mosseri, Alex Schultz, Yoav Shapira |
| 2041 | META3047MDL-014-00014758 | META3047MDL-014-00014761 | Meta-Bejar-18 | Re: Reporting/bullying catching up | Email | Meta Apex, Arturo Bejar, Yoav Shapira |
| 2042 | META3047MDL-014-00014794 | META3047MDL-014-00014794 | Meta-Bejar-44 | Re: Something for you to read | Email | Meta Apex, Arturo Bejar, Yoav Shapira, Adam Mosseri |
| 2043 | META3047MDL-014-00014804 | META3047MDL-014-00014806 | Meta-Bejar-83 | Fwd: Gap in our understanding of harm and bad experiences | Email | Meta Apex, Arturo Bejar, Yoav Shapira |
| 2044 | META3047MDL-014-00014807 | META3047MDL-014-00014809 | Meta-Raychoudhury-21 | RE: Timing and the note I sent | Email | Meta Apex, Arturo Bejar, Pratiti Raychoudhury |
| 2045 | META3047MDL-014-00018357 | META3047MDL-014-00018361 | Meta-Chen-21 | 4/6/18 - Market Strategy Weekly Updates | Email | Meta Apex, Kang-Xing Jin, Adam Mosseri, Pratiti Raychoudhury, Guy Rosen, Alex Schultz |
| 2046 | META3047MDL-014-00027469 | META3047MDL-014-00027469 | Meta-Burke-27 | Re: Social comparison Q&A question last week | Email | Meta Apex, Mark Zuckerberg |
| 2047 | META3047MDL-014-00027470 | META3047MDL-014-00027470 | Meta-Dow-26 | Re: Social comparison Q&A question last week | Email | Meta Apex, Paul Alexander Dow |
| 2048 | META3047MDL-014-00034219 | META3047MDL-014-00034220 | Meta-Dow-29 | Re: problematic use note | Email | Meta Apex, Paul Alexander Dow |
| 2049 | META3047MDL-014-00037520 | META3047MDL-014-00037532 | Meta-Davis-11 | paper199.pdf | PDF | Meta Apex, Elena Davis |
| 2050 | META3047MDL-014-00042915 | META3047MDL-014-00042916 | Meta-Burke-15 | Message summary [{"otherUserFbId":100022016951165,"threadFbId":null}] | Email | Meta Apex |
| 2051 | META3047MDL-014-00043193 | META3047MDL-014-00043194 | Meta-Burke-30;Meta-Burke-PM30 | FW: Summary and evaluation of experimental evidence around social media and well-being/mental health cited by Haidt & Twenge (2019) | Email | Meta Apex, Paul Alexander Dow |
| 2052 | META3047MDL-014-00045855 | META3047MDL-014-00045856 | Meta-Cheng-29;Meta-Dow-41 | Re: problematic use note | Email | Meta Apex, Paul Alexander Dow |
| 2053 | META3047MDL-014-00046079 | META3047MDL-014-00046085 | Meta-Davis-12 | Re: Publishing "problematic use" study at CHI | Email | Meta Apex, Elena Davis |
| 2054 | META3047MDL-014-00046605 | META3047MDL-014-00046605 | Meta-Burke-13 | Final CHI paper | Email | Meta Apex |
| 2055 | META3047MDL-014-00046820 | META3047MDL-014-00046821 | Meta-Burke-41 | Message summary [{"otherUserFbId":null,"threadFbId":3316948708355917}] | Email | Meta Apex, Paul Alexander Dow |
| 2056 | META3047MDL-014-00046923 | META3047MDL-014-00046924 | Meta-Dow-4;Meta-Burke-PM23;Meta-Burke-23 | Message summary [{"otherUserFbId":null,"threadFbId":2893629427424698}] | Email | Meta Apex, Paul Alexander Dow |
| 2057 | META3047MDL-014-00046974 | META3047MDL-014-00046974 | Meta-Burke-26 | Message summary [{"otherUserFbId":null,"threadFbId":2893629427424698}] | Email | Meta Apex, Paul Alexander Dow |
| 2058 | META3047MDL-014-00047186 | META3047MDL-014-00047186 | Meta-Bickert-39 | FW: Deck for Mark Meeting tomorrow re: Revisiting Policies | Email | Meta Apex, Monika Bickert |
| 2059 | META3047MDL-014-00047743 | META3047MDL-014-00047743 | Meta-Simons-6 | FW: Memo: Political Strategy and Machine Learning | Email | Meta Apex, Josh Simons, Nick Clegg |
| 2060 | META3047MDL-014-00047744 | META3047MDL-014-00047779 | Meta-Simons-8 | Political Strategy for Machine Learning (5).docx | PDF | Meta Apex, Josh Simons, Nick Clegg |
| 2061 | META3047MDL-014-00047780 | META3047MDL-014-00047785 | Meta-Simons-7 | Political Strategy - Principles and Processes (2).docx | PDF | Meta Apex, Josh Simons, Nick Clegg |
| 2062 | META3047MDL-014-00051234 | META3047MDL-014-00051234 | Meta-Clegg-72 | Barr/Patel letter as discussed | Email | Meta Apex, Nick Clegg |
| 2063 | META3047MDL-014-00053398 | META3047MDL-014-00053411 | Meta-Bickert-22 | Re: Cosmetic Surgery Filters | Email | Meta Apex, Monika Bickert |
| 2064 | META3047MDL-014-00053432 | META3047MDL-014-00053434 | Meta-Bickert-23 | RE: Cosmetic Surgery Filters | Email | Meta Apex, Monika Bickert |
| 2065 | META3047MDL-014-00053440 | META3047MDL-014-00053441 | Meta-Clegg-71 | SCHEDULE: Thursday, April 2 [4.2.20] | Email | Meta Apex, Nick Clegg |
| 2066 | META3047MDL-014-00053503 | META3047MDL-014-00053504 | Meta-Bickert-26 | Re: Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Email | Meta Apex, Monika Bickert |
| 2067 | META3047MDL-014-00053599 | META3047MDL-014-00053601 | Meta-Mosseri-17;WIT-Hendrix-72;Meta-Clegg-8 | Email: Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Email | Meta Apex, Dimitri Christakis |
| 2068 | META3047MDL-014-00053651 | META3047MDL-014-00053652 | Meta-Bickert-27 | Cosmetic Surgery AR Effects | Email | Meta Apex, Monika Bickert |
| 2069 | META3047MDL-014-00053661 | META3047MDL-014-00053662 | Meta-Bickert-72 | RE: Cosmetic Surgery AR Effects | Email | Meta Apex, Monika Bickert |
| 2070 | META3047MDL-014-00053851 | META3047MDL-014-00053853 | Meta-Clegg-9 | FW: Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Email | Meta Apex, Nick Clegg |
| 2071 | META3047MDL-014-00053863 | META3047MDL-014-00053863 | Meta-Clegg-10;Meta-GouldStewart-12 | Message summary [{"otherUserFbId":100007076597143,"threadFbId":null}].pdf | Email | Meta Apex, Nick Clegg, Margaret Gould Stewart |
| 2072 | META3047MDL-014-00054871 | META3047MDL-014-00054871 | Meta-Clegg-24 | Re: Kids note | Email | Meta Apex, Nick Clegg |
| 2073 | META3047MDL-014-00055144 | META3047MDL-014-00055145 | Meta-Clegg-52 | SCHEDULE: Monday, September 28 | Email | Meta Apex, Nick Clegg |
| 2074 | META3047MDL-014-00058830 | META3047MDL-014-00058830 | Meta-Clegg-86 | Message summary [{"otherUserFbId":100021540707480,"threadFbId":null}] | Email | Meta Apex. Karina Newton |
| 2075 | META3047MDL-014-00065755 | META3047MDL-014-00065759 | Meta-Clegg-46 | Re: TIs update | Email | Meta Apex, Nick Clegg |
| 2076 | META3047MDL-014-00068649 | META3047MDL-014-00068652 | Meta-Boland-16 | Feed Ads H2 2014 wrap-up and H1 2015 plans | Email | Meta Apex, Kang-Xing Jin |
| 2077 | META3047MDL-014-00069332 | META3047MDL-014-00069336 | Meta-Zuckerberg-47 | RE: Live Lockdown | Email | Meta Apex, Kang-Xing Jin |
| 2078 | META3047MDL-014-00069442 | META3047MDL-014-00069442 | Meta-Zuckerberg-59 | FW: Wednesday: H1 / H2 Reviews, Day 2 | Email | Meta Apex, Mark Zuckerberg |
| 2079 | META3047MDL-014-00069514 | META3047MDL-014-00069536 | Meta-Zuckerberg-60 | 10_Teens 2016-6-03 H1-H2 Review.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 2080 | META3047MDL-014-00069877 | META3047MDL-014-00069880 | Meta-Chen-20 | Market Strategy Newsletter (November 2016) | Email | Meta Apex, Adam Mosseri |
| 2081 | META3047MDL-014-00071020 | META3047MDL-014-00071021 | Meta-Ginsberg-3 | My One Month In Reflections and Plans | Email | Meta Apex, Adam Mosseri |
| 2082 | META3047MDL-014-00074579 | META3047MDL-014-00074579 | Meta-Mosseri-39 | PSC for tomorrow | Email | Meta Apex, Adam Mosseri |
| 2083 | META3047MDL-014-00074582 | META3047MDL-014-00074586 | Meta-Diwanji-23;Meta-Mosseri-38 | Adam H2 2021 Performance Summary.docx | PDF | Meta Apex, Adam Mosseri |
| 2084 | META3047MDL-014-00080549 | META3047MDL-014-00080555 | Meta-Mosseri-37 | Adam Mosseri 2022 PSC.docx | PDF | Meta Apex, Adam Mosseri |
| 2085 | META3047MDL-014-00082873 | META3047MDL-014-00082877 | Meta-Bickert-30 | Re: School fight video - Kingston College | Email | Meta Apex, Monika Bickert, Antigone Davis |
| 2086 | META3047MDL-014-00082902 | META3047MDL-014-00082905 | Meta-Bickert-31 | Re: School fight video - Kingston College | Email | Meta Apex, Monika Bickert, Antigone Davis |
| 2087 | META3047MDL-014-00085822 | META3047MDL-014-00085823 | Meta-Bickert-7 | Re: Video removal request | Email | Meta Apex, Monika Bickert, Antigone Davis |
| 2088 | META3047MDL-014-00108518 | META3047MDL-014-00108519 | Meta-Bickert-36 | Deck for Mark? | Email | Meta Apex, Antigone Davis, Monika Davis |
| 2089 | META3047MDL-014-00113509 | META3047MDL-014-00113512 | Meta-Bickert-8 | Re: suicide blog post | Email | Meta Apex, Antigone Davis, Monika Davis |
| 2090 | META3047MDL-014-00118633 | META3047MDL-014-00118642 | Meta-Davis-A-30 | Facebook_PTA_Agreement_Draft_FB Comments[sbe].docx | PDF | Meta Apex, Antigone Davis |
| 2091 | META3047MDL-014-00156618 | META3047MDL-014-00156620 | Meta-Bickert-53 | RE: preparing for tomorrow's e2e meeting | Email | Meta Apex, Antigone Davis, Monika Davis |
| 2092 | META3047MDL-014-00159844 | META3047MDL-014-00159847 | Meta-Bickert-11 | Re: Urgent - Sunday Times splash - action needed.pdf | Email | Meta Apex, Antigone Davis, Monika Davis |
| 2093 | META3047MDL-014-00160163 | META3047MDL-014-00160166 | Meta-Bickert-68 | Fwd: URGENT: Ian Russell - right of reply - ITV This Morning | Email | Meta Apex, Antigone Davis, Monika Davis |
| 2094 | META3047MDL-014-00161902 | META3047MDL-014-00161902 | Meta-Davis-89 | Message summary [{"otherUserFbId":100019354778553,"threadFbId":null}] | Email | Meta Apex, Antigone Davis |
| 2095 | META3047MDL-014-00166515 | META3047MDL-014-00166517 | Meta-Davis-A-21 | Email: Reporting flow broken | Email | Meta Apex, Dimitri Christakis, Monika Bickert, Antigone Davis |
| 2096 | META3047MDL-014-00179719 | META3047MDL-014-00179720 | Meta-Davis-26 | Re: age gating buckets & time out | Email | Meta Apex, Antigone Davis |
| 2097 | META3047MDL-014-00179739 | META3047MDL-014-00179742 | Meta-Davis-25 | Re: age gating buckets & time out | Email | Meta Apex, Antigone Davis, Karina Newton |
| 2098 | META3047MDL-014-00206538 | META3047MDL-014-00206544 | Meta-Jayakumar-45 | Re: Child Safety State of Play - Timely/Action needed | Email | Meta Apex, Antigone Davis |

| | | | | | |
|---|---|---|---|---|---|
| 2099 | META3047MDL-014-00208236 | META3047MDL-014-00208237 | Meta-Sinha-26 | Re: [tasks] T74334790: Risk Assessment CF - Share Signals of High Severity Violations between FB Dating and the rest of the FB Platform [FB Dating & Child Safety PRI Action Item] | Email | Meta Apex, Antigone Davis |
| 2100 | META3047MDL-014-00211423 | META3047MDL-014-00211427 | Meta-Jayakumar-42 | Re: [Seeking alignment] Recommended terms in Interest Search | Email | Meta Apex, Antigone Davis, Karina Newton |
| 2101 | META3047MDL-014-00214451 | META3047MDL-014-00214457 | Meta-Crenshaw-23 | RE: FOR REVIEW: 5 News Right of Reply | Email | Meta Apex, Antigone Davis |
| 2102 | META3047MDL-014-00223594 | META3047MDL-014-00223594 | Meta-Jayakumar-10 | Message summary [{"otherUserFbId":"100022110603111,"threadFbId":null}] | Email | Meta Apex, Antigone Davis |
| 2103 | META3047MDL-014-00246381 | META3047MDL-014-00246385 | Meta-Crenshaw-35 | Re: [JFYI] Recap from YWB Lunch 'n Learn with Parenting Creators + Nicole Lopez | Email | Meta Apex, Antigone Davis, Liza Crenshaw |
| 2104 | META3047MDL-014-00247816 | META3047MDL-014-00247816 | Meta-Mosseri-92 | Message summary [{"otherUserFbId":null,"threadFbId":3591227647652712}] | Email | Meta Apex, Adam Mosseri |
| 2105 | META3047MDL-014-00252158 | META3047MDL-014-00252159 | Meta-Hendrix-35 | Re: FOLLOW UP | Email | Meta Apex, Kristin Hendrix |
| 2106 | META3047MDL-014-00252350 | META3047MDL-014-00252352 | Meta-Gross-4 | Re: Teen Well-Being Survey, RFP | Email | Meta Apex |
| 2107 | META3047MDL-014-00255268 | META3047MDL-014-00255273 | Meta-Gross-5 | RE: Teen Well-Being Survey (FBK-042) | Email | Meta Apex |
| 2108 | META3047MDL-014-00255333 | META3047MDL-014-00255333 | Meta-Gross-6 | FBK-042 Detailed Findings US v2.3.pptx | PowerPoint | Apex/Expert |
| 2109 | META3047MDL-014-00258572 | META3047MDL-014-00258572 | Meta-Gross-2 | [Pre-Read] Insights Deep Dive | Email | Meta Apex |
| 2110 | META3047MDL-014-00258573 | META3047MDL-014-00258627 | Meta-Gross-3 | Insights_DeepDive_July2019.pdf | PDF | Meta Apex |
| 2111 | META3047MDL-014-00266094 | META3047MDL-014-00266096 | Meta-Gross-24 | FW: [Help needed] WSJ Leaks - Kids/Tweens/Teens | Email | Meta Apex |
| 2112 | META3047MDL-014-00266111 | META3047MDL-014-00266113 | Meta-Gross-25 | Message summary [{"otherUserFbId":"100029669716068,"threadFbId":null}] | Email | Meta Apex |
| 2113 | META3047MDL-014-00282987 | META3047MDL-014-00282989 | Meta-Hendrix-28;Meta-Andrews-31 | Message summary [{"otherUserFbId":null,"threadFbId":3128488047202336}] | Email | Meta Apex, Kyle Andrew, Kristin Hendrix |
| 2114 | META3047MDL-014-00285174 | META3047MDL-014-00285174 | Meta-Hendrix-33;WIT-Hendrix-33 | Message summary [{"otherUserFbId":null,"threadFbId":5769117233162451}] | Email | Meta Apex, Kristin Hendrix, Karina Newton |
| 2115 | META3047MDL-014-00285805 | META3047MDL-014-00285805 | WIT-Hendrix-36;Meta-Hendrix-36 | Message summary [{"otherUserFbId":null,"threadFbId":4254910794634400}] | Email | Meta Apex, Kristin Hendrix, Pratiti Raychoudhury |
| 2116 | META3047MDL-014-00287507 | META3047MDL-014-00287508 | Meta-Hendrix-46 | Message summary [{"otherUserFbId":null,"threadFbId":7871025316305677}] | Email | Meta Apex, Kristin Hendrix |
| 2117 | META3047MDL-014-00288599 | META3047MDL-014-00288599 | Meta-Hendrix-45 | Message summary [{"otherUserFbId":"100015506584053,"threadFbId":null}] | Email | Meta Apex, Kristin Hendrix |
| 2118 | META3047MDL-014-00288771 | META3047MDL-014-00288772 | Meta-Crenshaw-34 | Re: Speaking Opp: H2 Parent Creator Events to Support YWB Campaign | Email | Meta Apex, Kristin Hendrix |
| 2119 | META3047MDL-014-00289025 | META3047MDL-014-00289031 | Meta-Chen-9 | Market Strategy Updates - 10/5/18 | Email | Meta Apex, Kang-Xing Jin, Adam Mosseri, Pratiti Raychoudhury, Guy Rosen, Alex Schultz |
| 2120 | META3047MDL-014-00289608 | META3047MDL-014-00289609 | Meta-Rosen-17 | Re: IG minor sexualization | Email | Meta Apex, Karina Newton, Sayed Otaru, Guy Rosen |
| 2121 | META3047MDL-014-00289990 | META3047MDL-014-00289992 | Meta-Jin-12 | RE: Teens Deck | Email | Meta Apex, Kang-Xing Jin |
| 2122 | META3047MDL-014-00290568 | META3047MDL-014-00290569 | Meta-Jin-30 | RE: Overview of well-being | Email | Meta Apex, Kristin Hendrix, Kang-Xing Jin, Pratiti Raychoudhury |
| 2123 | META3047MDL-014-00290570 | META3047MDL-014-00290581 | Meta-Jin-31 | Well-beingDefinitionAndFramework.pdf | PDF | Meta Apex, Kristin Hendrix, Kang-Xing Jin, Pratiti Raychoudhury |
| 2124 | META3047MDL-014-00291926 | META3047MDL-014-00291927 | Meta-Kilstein-23 | Core Dimensions: Analytics & Product HPM - 06/24/2021 | Email | Meta Apex, Darius Kilstein |
| 2125 | META3047MDL-014-00292189 | META3047MDL-014-00292201 | Meta-Kilstein-25 | Re: IG Ecosystems Monthly Update - Jan 2022 | Email | Meta Apex, Darius Kilstein, Adam Mosseri |
| 2126 | META3047MDL-014-00292642 | META3047MDL-014-00292654 | Meta-Troxel-4 | Natalie-Troxel-2019-H1.pdf | PDF | Meta Apex, Pratiti Raychoudhury |
| 2127 | META3047MDL-014-00292655 | META3047MDL-014-00292656 | Meta-Troxel-5 | Re: CI research ratings.pdf | PDF | Meta Apex, Pratiti Raychoudhury |
| 2128 | META3047MDL-014-00299440 | META3047MDL-014-00299471 | Meta-Davis-15 | wb_model_short.pdf | PDF | Meta Apex, Elena Davis |
| 2129 | META3047MDL-014-00301113 | META3047MDL-014-00301117 | Meta-Castaneda-40 | Message summary [{"otherUserFbId":"100012506229121,"threadFbId":null}] | Email | Meta Apex, Diego Castaneda |
| 2130 | META3047MDL-014-00306044 | META3047MDL-014-00306056 | Meta-Mosseri-40 | Re: Addiction conversation follow-up | Email | Meta Apex, Adam Mosseri |
| 2131 | META3047MDL-014-00310754 | META3047MDL-014-00310758 | Meta-Mosseri-79 | Re: Instagram HPM — 02/04/19 | Email | Meta Apex, Adam Mosseri |
| 2132 | META3047MDL-014-00314941 | META3047MDL-014-00314949 | Meta-Mosseri-16 | FW: [Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies | Email | Meta Apex, Adam Mosseri |
| 2133 | META3047MDL-014-00316427 | META3047MDL-014-00316430 | Meta-Mosseri-96 | Re: Feed video + reels thoughts | Email | Meta Apex, Adam Mosseri |
| 2134 | META3047MDL-014-00324077 | META3047MDL-014-00324079 | Meta-Crenshaw-42 | [JFYI] 5/17 Quarterly Integrity Bundle | Email | Meta Apex, Adam Mosseri, Karina Newton |
| 2135 | META3047MDL-014-00326949 | META3047MDL-014-00326950 | Meta-Hendrix-43 | Message summary [{"otherUserFbId":null,"threadFbId":5192975754068553}] | Email | Meta Apex, Kristin Hendrix, Adam Mosseri |
| 2136 | META3047MDL-014-00328975 | META3047MDL-014-00328975 | Meta-Hendrix-41 | Message summary [{"otherUserFbId":null,"threadFbId":2495897347120495}] | Email | Meta Apex, Kristin Hendrix, Adam Mosseri |
| 2137 | META3047MDL-014-00329302 | META3047MDL-014-00329302 | Meta-Hendrix-40 | Message summary [{"otherUserFbId":null,"threadFbId":2495897347120495}] | Email | Meta Apex, Kristin Hendrix, Adam Mosseri |
| 2138 | META3047MDL-014-00331701 | META3047MDL-014-00331708 | Meta-Crenshaw-55 | Re: Sunday Times piece on IG normalising cosmetic surgery | Email | Meta Apex, Karina Newton |
| 2139 | META3047MDL-014-00334962 | META3047MDL-014-00334962 | Meta-Mosseri-68 | q for TODAY Show that might come up | Email | Meta Apex, Adam Mosseri, Karina Newton |
| 2140 | META3047MDL-014-00335230 | META3047MDL-014-00335236 | Meta-Crenshaw-16 | Re: Heads-Up: MIT Tech Review Article on Beauty Filters | Email | Meta Apex, Liza Crenshaw |
| 2141 | META3047MDL-014-00336264 | META3047MDL-014-00336266 | Meta-Cheng-42 | Message summary [{"otherUserFbId":null,"threadFbId":5188057334546465}] | Email | Meta Apex, Paul Alexander Dow, Diego Castaneda |
| 2142 | META3047MDL-014-00336267 | META3047MDL-014-00336270 | Meta-Castaneda-34 | Message summary [{"otherUserFbId":null,"threadFbId":5188057334546465}] | Email | Meta Apex, Paul Alexander Dow, Diego Castaneda |
| 2143 | META3047MDL-014-00341036 | META3047MDL-014-00341039 | Meta-Raychoudhury-26 | Re: Social Comparison & Well-being | Email | Meta Apex, Pratiti Raychoudhury |
| 2144 | META3047MDL-014-00341056 | META3047MDL-014-00341057 | Meta-Mosseri-70 | Mark Review: IG D... - +pratitirc@fb.com I think we should b... | Email | Meta Apex, Pratiti Raychoudhury |
| 2145 | META3047MDL-014-00343174 | META3047MDL-014-00343177 | Meta-Raychoudhury-16 | FW: Update on Well Being | Email | Meta Apex, Pratiti Raychoudhury |
| 2146 | META3047MDL-014-00343713 | META3047MDL-014-00343717 | Meta-Raychoudhury-40 | RE: Follow up from our conversation | Email | Meta Apex, Pratiti Raychoudhury |
| 2147 | META3047MDL-014-00343724 | META3047MDL-014-00343725 | Meta-Raychoudhury-17 | FW: Well-being: Problematic use review | Email | Meta Apex, Pratiti Raychoudhury |
| 2148 | META3047MDL-014-00343726 | META3047MDL-014-00343734 | Meta-Raychoudhury-18 | [WIP] Problematic Use Product Strategy Brief.pdf | PDF | Meta Apex, Pratiti Raychoudhury |
| 2149 | META3047MDL-014-00344114 | META3047MDL-014-00344121 | Meta-Dow-8 | Message summary [{"otherUserFbId":"100021478472088,"threadFbId":null}] | Email | Meta Apex, Pratiti Raychoudhury |
| 2150 | META3047MDL-014-00344296 | META3047MDL-014-00344299 | Meta-Raychoudhury-22 | Re: Timing and the note I sent | Email | Meta Apex, Pratiti Raychoudhury |
| 2151 | META3047MDL-014-00347766 | META3047MDL-014-00347768 | Meta-Rothschild-1 | Re: Media training | Email | Meta Apex, Miki Rothschild |
| 2152 | META3047MDL-014-00349432 | META3047MDL-014-00349436 | Meta-Rothschild-18 | Email: Message Summary | Email | Meta Apex, Dimitri Christakis, Karina Newton, Yoav Shapira |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2153 | META3047MDL-014-00350154 | META3047MDL-014-00350159 | Meta-Rothschild-17 | Email: IIC on Instagram | Email | Meta Apex, Dimitri Christakis, Sayed Otaru, Yoav Shapira |
| 2154 | META3047MDL-014-00350817 | META3047MDL-014-00350819 | Meta-Rothschild-32 | Message summary [{"otherUserFbId":"100008503654679,"threadFbId":null}] | Email | Michael Rothschild |
| 2155 | META3047MDL-014-00351807 | META3047MDL-014-00351809 | Meta-Rothschild-24 | Email: Message Summary | Email | Meta Apex, Dimitri Christakis, Yoav Shapira |
| 2156 | META3047MDL-014-00355022 | META3047MDL-014-00355023 | Meta-Crenshaw-31 | Message summary [{"otherUserFbId":null,"threadFbId":4693115704054476}] | Email | Meta Apex, Kristin Hendrix |
| 2157 | META3047MDL-014-00355284 | META3047MDL-014-00355285 | Meta-Crenshaw-33 | Message summary [{"otherUserFbId":null,"threadFbId":4208432279210352}] | Email | Meta Apex, Karina Newton |
| 2158 | META3047MDL-014-00358722 | META3047MDL-014-00358728 | Meta-GouldStewart-27 | Re: Think we need to do more here | Email | Meta Apex, Monika Bickert, Adam Mosseri, Karina Newton |
| 2159 | META3047MDL-014-00359585 | META3047MDL-014-00359587 | Meta-Schultz-11 | Re: Teens & Local Networks | Email | Meta Apex, Alex Schultz |
| 2160 | META3047MDL-014-00360058 | META3047MDL-014-00360058 | Meta-GouldStewart-15 | Message summary [{"otherUserFbId":null,"threadFbId":2179596198797844}].pdf | Email | Meta Apex, Alex Schultz |
| 2161 | META3047MDL-014-00361228 | META3047MDL-014-00361233 | Meta-Schultz-19 | RE: IG Connection Campaign GTM & Creative | Email | Meta Apex, Alex Schultz |
| 2162 | META3047MDL-014-00361689 | META3047MDL-014-00361689 | Meta-Gross-28 | Re: Outreach plan: sharing the research | Email | Meta Apex, Yoav Shapira |
| 2163 | META3047MDL-014-00365578 | META3047MDL-014-00365579 | Meta-Sismondo-31 | Message summary [{"otherUserFbId":"100013485092356,"threadFbId":null}] | Email | Meta Apex, Yoav Shapira |
| 2164 | META3047MDL-014-00369785 | META3047MDL-014-00369787 | Meta-Sinha-6 | Message summary [{"otherUserFbId":null,"threadFbId":3405461332799711}] | Email | Meta Apex, Ravi Sinha |
| 2165 | META3047MDL-014-00375668 | META3047MDL-014-00375671 | Meta-GouldStewart-24 | Re: Ethics | Email | Meta Apex, Margaret Gould Stewart |
| 2166 | META3047MDL-014-00376330 | META3047MDL-014-00376336 | Meta-Guadagno-12 | Re: Body-enhancing filters & Well-Being Lit Review request | Email | Meta Apex, Margaret Gould Stewart |
| 2167 | META3047MDL-014-00377250 | META3047MDL-014-00377251 | Meta-GouldStewart-13 | Re: Meeting on cosmetic surgery effects | Email | Meta Apex, Margaret Gould Stewart |
| 2168 | META3047MDL-014-00377252 | META3047MDL-014-00377252 | Meta-Bickert-24 | Re: Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Email | Meta Apex, Monika Bickert, Pratiti Raychoudhury |
| 2169 | META3047MDL-014-00377253 | META3047MDL-014-00377257 | Meta-GouldStewart-14;Meta-Bickert-25 | Message summary [{"otherUserFbId":"100007076597143,"threadFbId":null}] | Email | Meta Apex, Monika Bickert |
| 2170 | META3047MDL-014-00377295 | META3047MDL-014-00377298 | Meta-GouldStewart-8;WIT-Hendrix-73;Meta-Zuckerberg-41 | Re: Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Email | Meta Apex, Monika Bickert |
| 2171 | META3047MDL-014-00377299 | META3047MDL-014-00377301 | Meta-GouldStewart-30 | Re: Follow-up on Cosmetic Effects | Email | Meta Apex, Margaret Gould Stewart |
| 2172 | META3047MDL-014-00382301 | META3047MDL-014-00382303 | Meta-Zuckerberg-26 | Tomorrow -- 11am start @ MPK, Building 15 | Email | Meta Apex, Mark Zuckerberg |
| 2173 | META3047MDL-014-00383478 | META3047MDL-014-00383479 | Meta-Zuckerberg-66 | Tomorrow -- 10:00am start @ MPK | Email | Meta Apex, Mark Zuckerberg |
| 2174 | META3047MDL-014-00383542 | META3047MDL-014-00383559 | Meta-Zuckerberg-67 | 19_Youth Team Review H2 H1 2018.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 2175 | META3047MDL-014-00403715 | META3047MDL-014-00403716 | Meta-Geldwert-15 | Social Media and Schools | Email | Meta Apex, Margaret Gould Stewart |
| 2176 | META3047MDL-014-00405380 | META3047MDL-014-00405406 | Meta-Mosseri-98 | Ranking & Recommendation Algorithms Overview.pdf | PDF | Meta Apex, Adam Mosseri |
| 2177 | META3047MDL-014-00410112 | META3047MDL-014-00410113 | Meta-Zuckerberg-62 | [PRE-READ] 10.25 -- Instagram Deep Dive | Email | Meta Apex, Mark Zuckerberg |
| 2178 | META3047MDL-014-00410126 | META3047MDL-014-00410132 | Meta-Zuckerberg-63 | 3_Reels_InstagramDeepDive_Oct2022.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 2179 | META3047MDL-015-00000399 | META3047MDL-015-00000399 | Meta-Davis-20 | MTG: Child Safety Discussion | Email | Meta Apex, Monika Bickert, Antigone Davis |
| 2180 | META3047MDL-015-00000400 | META3047MDL-015-00000400 | Meta-Davis-20A;Meta-Davis-20A(03/5/25) | Rethinking Child Safety Final.pptx | PowerPoint | Meta Apex, Monika Bickert, Antigone Davis |
| 2181 | META3047MDL-016-00003321 | META3047MDL-016-00003465 | Meta-Zuckerberg-75 | 2023-03-31 Meta Form 10Q.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 2182 | META3047MDL-019-00000534 | META3047MDL-019-00000537 | Meta-Cheng-46 | [IG Leads] Mental Well-being Update on 2022 Ideas: Meeting Notes (10.12.21) | PDF | Meta Apex, Charles Sismondo, Diego Castaneda |
| 2183 | META3047MDL-019-00013370 | META3047MDL-019-00013423 | Meta-Dow-14 | H1 2019 Social Science Research: Completed Studies and Roadmap | PDF | Meta Apex, Paul Alexander Dow |
| 2184 | META3047MDL-019-00015695 | META3047MDL-019-00015698 | Meta-Troxel-7 | Day 2 Udaipur Initial Themes | PDf | Meta Apex, Natalie Troxel |
| 2185 | META3047MDL-019-00015781 | META3047MDL-019-00015791 | Meta-Hendrix-20 | Instagram Modern Teens Research Topline - 6/26/2019 | PDF | Meta Apex, Kristin Hendrix, Shayli Jimenez |
| 2186 | META3047MDL-019-00016249 | META3047MDL-019-00016261 | Meta-Snyder-7;Meta-Hendrix-27 | Instagram Notifications Integrity Settings Research Summary - 7/25/2019 | PDF | Meta Apex, Kristin Hendrix, Shayli Jimenez |
| 2187 | META3047MDL-019-00018096 | META3047MDL-019-00018100 | Meta-Snyder-12 | Instagram Product Foundation Research HPM - October | PDF | Meta Apex |
| 2188 | META3047MDL-019-00021577 | META3047MDL-019-00021592 | Meta-Jimenez-32 | Teen Digital Trends Research Brief | PDF | Meta Apex, Shayli Jimenez |
| 2189 | META3047MDL-019-00022269 | META3047MDL-019-00022288 | Meta-Snyder-15 | Principles for Growth Notifications & Badging [WIP] | PDF | Meta Apex, Shayli Jimenez |
| 2190 | META3047MDL-019-00022520 | META3047MDL-019-00022548 | Meta-Dow-17 | July 2020 Well-being Mental Health -> Elections Reprioritization [Comms] | PDF | Meta Apex, Yoav Shapira |
| 2191 | META3047MDL-019-00022919 | META3047MDL-019-00022924 | META-Jimenez-6 | Shayli H1 2020 Self-Review.pdf | PDF | Meta Apex, Shayli Jimenez |
| 2192 | META3047MDL-019-00023967 | META3047MDL-019-00023994 | Meta-Kilstein-32 | Notes: Community Check-in With IG Leads (September 1, 2020) | PDF | Meta Apex, Kristin Hendrix, Yoav Shapira, Darius Kilstein |
| 2193 | META3047MDL-019-00032722 | META3047MDL-019-00032739 | Meta-Cheng-12 | Prioritization of Well-Being Product Ideas - ALL CRITERIA | PDF | Meta Apex, Elena Davis |
| 2194 | META3047MDL-019-00032772 | META3047MDL-019-00032789 | Meta-E.Davis-27;Meta-Cheng-26;Meta-Cheng-PM26 | Problematic use literature review | PDF | Meta Apex, Elena Davis |
| 2195 | META3047MDL-019-00032957 | META3047MDL-019-00032967 | Meta-Cheng-28 | Problematic Use Note (Draft) | PDF | Meta Apex, Elena Davis |
| 2196 | META3047MDL-019-00033199 | META3047MDL-019-00033207 | Meta-Cheng-36 | "Problematic use" paper discussion | PDF | Meta Apex, Elena Davis |
| 2197 | META3047MDL-019-00033465 | META3047MDL-019-00033475 | Meta-Burke-7 | Social comparison on FB vs. offline-Misperc_110eN83TVn0_eTo_rBmiL2JXxLNRLSuR4PVWRVwdJGRs.docx | PDF | Meta Apex, Elena Davis |
| 2198 | META3047MDL-019-00035523 | META3047MDL-019-00035529 | Meta-Cheng-67 | Using Drebbel to understand whether our algorithms amplify exposure to topics associated with appearance-based social comparison | PDF | Meta Apex |
| 2199 | META3047MDL-019-00038026 | META3047MDL-019-00038055 | Meta-Simons-5 | [WIP] Ethics at Facebook: Principles and Processes | PDF | Meta Apex, Josh Simons |
| 2200 | META3047MDL-019-00055390 | META3047MDL-019-00055390 | Meta-Jayakumar-48 | Safety Policy Product Pillar (my copy)_1Kv_g8HZiMfudyZJnIgoOgDLDpLLq3hE-RK_Ood_R4xA.pptx | PowerPoint | Meta Apex, Vaishnavi Jayakumar |
| 2201 | META3047MDL-019-00058242 | META3047MDL-019-00058242 | Meta-Sinha-18 | Safety-CI leads alignment on safety preve_1uMuuHjeewyaxkeTK-9jjRxURTI2WiQN4kvAP1KbSWKE.pptx | PowerPoint | Meta Apex, Antigone Davis |
| 2202 | META3047MDL-019-00064409 | META3047MDL-019-00064414 | Meta-Gross-16 | SSI Desk Research_1J4VDTpDaRg38fd0k5S9Zg91xYf3FgaP6-TOscQ-q-7k.docx | PDF | Meta Apex |
| 2203 | META3047MDL-019-00067480 | META3047MDL-019-00067499 | Meta-Crenshaw-56 | Cosmetic Face Filters XFN Discussion Doc_v2_1aKA7rW0LjgERKmSGSZpu0o7UrRGvhpRMWr4NwAhfNWY.docx | PDF | Meta Apex, Dayna Geldwert, Liza Crenshaw |
| 2204 | META3047MDL-019-00067802 | META3047MDL-019-00067802 | Meta-Gross-18 | Copy of Wellbeing Narrative Research Key Insights(1).pptx | PowerPoint | Meta Apex |
| 2205 | META3047MDL-019-00067884 | META3047MDL-019-00067884 | Meta-Hendrix-8 | Instagram's Positioning with Young People_19MHEiA42MbHS6NdQfiGW6utsTeYGDHshsMIPXr4Su3c.pptx | PowerPoint | Meta Apex, Kristin Hendrix, Shayli Jimenez, Darius Kilstein, Adam Mosser, Karina Newton, Pratiti Raychoudhury |

| 2206 | META3047MDL-019-00068214 | META3047MDL-019-00068214 | Meta-Gross-19 | V2_EshOnboarding_1tpqJEkpel10ZtBolpVXTb09DEKEanE2n3uTljttPKmk.pptx | PowerPoint | Meta Apex |
|---|---|---|---|---|---|---|
| 2207 | META3047MDL-019-00068798 | META3047MDL-019-00068798 | Meta-Jimenez-14 | Shayli Teens Research Sources_15X4WSJpfAOKSm6meAts791fsnVVlu19NsMHV5WOY8jk.xlsx | Spreadsheet | Meta Apex, Shayli Jimenez |
| 2208 | META3047MDL-019-00069084 | META3047MDL-019-00069091 | Meta-Gross-20 | IG 2023 Marketing Insights Strategy_1MY1GZkJWmfg6rqI1MIo3gex5LxniTXpJx6CFX_c3ulQ.docx | PDF | Meta Apex |
| 2209 | META3047MDL-019-00074863 | META3047MDL-019-00074900 | Meta-Dow-22 | Strengthening Investment in Social Science Research at Facebook | PDF | Meta Apex, Kritin Hendrix |
| 2210 | META3047MDL-019-00081652 | META3047MDL-019-00081652 | Meta-Hendrix-24 | Privacy Research Summary _1hCJ_9E6O2lxwGJTam5cT0ykYMPNW3d3sUdc5o3uVCuk.pptx | PowerPoint | Meta Apex, Kristin Hendrix |
| 2211 | META3047MDL-019-00092508 | META3047MDL-019-00092508 | Meta-Mosseri-23;Meta-Castaneda-16 | How should we default new teens into new int_16rb2D6ktXzSYPGtc7FoMhwfpWxxDg9DDSE9Cf8pGs6E.pptx | PowerPoint | Meta Apex, Adam Mosseri, Diego Castaneda |
| 2212 | META3047MDL-019-00093564 | META3047MDL-019-00093564 | Meta-Gross-15 | SocialComparison_Part1_Preso_1QFp5D_ymTfOqg8fL4XHUVPnHlZHrEk elXf2hu8wJ1tU.pptx | PowerPoint | Meta Apex |
| 2213 | META3047MDL-019-00094148 | META3047MDL-019-00094148 | Meta-Bejar-19 | "Bad Experiences" Measurement - Plan for a _1tSYgUnr6VvYFZRKgxGj3BuoauiICtntT33OsPpk47T0.pptx | PowerPoint | Meta Apex, Sayed Otaru |
| 2214 | META3047MDL-019-00097712 | META3047MDL-019-00097725 | Meta-Davis-21 | Unpacking Well-being and Mental Health defin_1CnS2S5w8xEapJCPfvrc5rrYaUtmpO6WixplyRWUt0XY.docx | PDF | Meta Apex, Elena Davis, Dayna Geldwert, Pratiti Raychoudhury |
| 2215 | META3047MDL-019-00099040 | META3047MDL-019-00099050 | Meta-Sismondo-6;Meta-Bhutada-20 | -WIP- Problematic Use Product Strategy Brief_1nFlQgORRL3FnBo2om8rwR98_AzD75Wb12FWTUElLz_l.docx | PDF | Meta Apex, Elena Davis, Pratiti Raychoudhury |
| 2216 | META3047MDL-019-00101105 | META3047MDL-019-00101107 | Meta-Guadagno-13 | AR Plastic _1JYY60GeffqAAg_ZkQ61GcAHXsflBDr2koliFZPT1v_w.docx | PDF | Meta Apex, Adam Mosseri, Karina Newton |
| 2217 | META3047MDL-019-00102492 | META3047MDL-019-00102492 | Meta-Hendrix-3 | Teen Girls _1kY2bA9dTwMdL8v4_me-kxuokIIOQbqjyeFWAcA0bmJA.pptx | PowerPoint | Meta Apex, Kristin Hendrix, Karina Newton, Pratiti Raychoudhury |
| 2218 | META3047MDL-019-00102527 | META3047MDL-019-00102527 | Meta-Hendrix-2 | HLM_Topline_Final.pptx | PowerPoint | Meta Apex, Kritin Hendrix |
| 2219 | META3047MDL-019-00115163 | META3047MDL-019-00115187 | Meta-E.Davis-29 | Mental Health Topics (Landscape & Evidence) | PDF | Meta Apex, Elena Davis, Kristin Hendrix, Pratiti Raychoudhury |
| 2220 | META3047MDL-019-00118471 | META3047MDL-019-00118471 | Meta-Castaneda-10 | Smart Defaults Updated Proposal 3-2_1nxsKd3L-cfFMm0U2ZEvroc08WgCMbY2Qn4X7oTOvslw.pptx | PowerPoint | Meta Apex, Diego Castaneda |
| 2221 | META3047MDL-019-00120925 | META3047MDL-019-00120937 | Meta-Mosseri-11 | IG Growth Onboarding - VS | PDF | Meta Apex, Adam Mosseri |
| 2222 | META3047MDL-019-00127662 | META3047MDL-019-00127670 | Meta-Andrews-20;Meta-Bejar-82 | Notes for bad experiences meeting with Adam | PDF | Meta Apex, Arturo Bejar, Yoav Shapira |
| 2223 | META3047MDL-020-00005380 | META3047MDL-020-00005388 | Meta-Otaru30(b)(6)-16;Meta-Jin-35 | Problematic Use Overview.pdf | PDF | Meta Apex, Kang-Xing Jin |
| 2224 | META3047MDL-020-00005682 | META3047MDL-020-00006039 | Meta-Jin-34 | softlaunch_USUK_Batch3.smcl | PDF | Meta Apex, Kang-Xing Jin |
| 2225 | META3047MDL-020-00080307 | META3047MDL-020-00080307 | Meta-Jin-48 | Re: BEEF for KX | Email | Meta Apex, Kang-Xing Jin |
| 2226 | META3047MDL-020-00094453 | META3047MDL-020-00094453 | Meta-Cheng-15 | Understanding Social Comparison_417_comments.key | PowerPoint | Meta Apex |
| 2227 | META3047MDL-020-00099088 | META3047MDL-020-00099089 | Meta-Cheng-75 | Message summary [{"otherUserFbId":null,"threadFbId":5409438095754174}] | Email | Meta Apex, George Volichenko |
| 2228 | META3047MDL-020-00100094 | META3047MDL-020-00100103 | Meta-Cheng-PM7;Meta-Cheng-7 | PSC 2022_1KTgudEW8gNK0EH_oFvnzOJSGUjQXR4Ebyg51U9o3HSg.docx | PDF | Meta Apex, Paul Alexander Dow |
| 2229 | META3047MDL-020-00104557 | META3047MDL-020-00104560 | Meta-Geldwert-7 | Feb 2018 Youth Small Group Update (1).pdf | PDF | Meta Apex, Kang-Xing Jin |
| 2230 | META3047MDL-020-00104571 | META3047MDL-020-00104573 | Meta-Jin-28 | Re: Youth Small Group Update | Email | Meta Apex, Kang-Xing Jin |
| 2231 | META3047MDL-020-00107843 | META3047MDL-020-00107915 | Meta-Zuckerberg-73 | 2017 PROXY STATEMENT.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 2232 | META3047MDL-020-00113763 | META3047MDL-020-00113764 | Meta-Crenshaw-5 | Message summary [{"otherUserFbId":100042162465385,"threadFbId":null}] | Email | Meta Apex, Liza Crenshaw |
| 2233 | META3047MDL-020-00118343 | META3047MDL-020-00118347 | Meta-Crenshaw-13 | Re: Teen Safety Reactive Statement + Op-ed Thoughts | Email | Meta Apex, Liza Crenshaw |
| 2234 | META3047MDL-020-00120943 | META3047MDL-020-00120952 | Meta-Crenshaw-15 | Message summary [{"otherUserFbId":100021172392499,"threadFbId":null}] | Email | Meta Apex, Liza Crenshaw |
| 2235 | META3047MDL-020-00124456 | META3047MDL-020-00124464 | Meta-Crenshaw-45;Meta-Crenshaw-20 | Message summary [{"otherUserFbId":100042162465385,"threadFbId":null}] | Email | Meta Apex, Liza Crenshaw |
| 2236 | META3047MDL-020-00124813 | META3047MDL-020-00124814 | Meta-Crenshaw-21 | Draft for Adam review on teen safety | Email | Meta Apex, Liza Crenshaw |
| 2237 | META3047MDL-020-00124823 | META3047MDL-020-00124826 | Meta-Crenshaw-22 | Message summary [{"otherUserFbId":100021172392499,"threadFbId":null}] | Email | Meta Apex, Liza Crenshaw |
| 2238 | META3047MDL-020-00125801 | META3047MDL-020-00125805 | Meta-Crenshaw-27 | Message summary [{"otherUserFbId":100042162465385,"threadFbId":null}] | Email | Meta Apex, Liza Crenshaw |
| 2239 | META3047MDL-020-00126691 | META3047MDL-020-00126701 | Meta-Crenshaw-30 | Eden WSJ Story Briefing Doc_18z1I1ijGmkGI5g_SVVd8pXOsPbz_FaLId8D2IUCzpH8.docx | PDF | Meta Apex, Liza Crenshaw |
| 2240 | META3047MDL-020-00127916 | META3047MDL-020-00127919 | Meta-Crenshaw-48 | Message summary [{"otherUserFbId":null,"threadFbId":2995644530559269}] | Email | Meta Apex, Liza Crenshaw |
| 2241 | META3047MDL-020-00128353 | META3047MDL-020-00128354 | Meta-Crenshaw-51 | Message summary [{"otherUserFbId":null,"threadFbId":3284287588279210}] | Email | Meta Apex, Liza Crenshaw |
| 2242 | META3047MDL-020-00128524 | META3047MDL-020-00128526 | Meta-Crenshaw-52 | Message summary [{"otherUserFbId":100024423100577,"threadFbId":null}] | Email | Meta Apex, Liza Crenshaw |
| 2243 | META3047MDL-020-00129457 | META3047MDL-020-00129460 | Meta-Crenshaw-54 | Re: [tasks] T107268393: [Stat Review] IG: Adoption and Retention of Break Reminders | Email | Meta Apex, Liza Crenshaw |
| 2244 | META3047MDL-020-00140378 | META3047MDL-020-00140379 | Meta-Crenshaw-57 | Message summary [{"otherUserFbId":100042162465385,"threadFbId":null}] | Email | Meta Apex, Liza Crenshaw |
| 2245 | META3047MDL-020-00151905 | META3047MDL-020-00151905 | Meta-Crenshaw-44 | Message summary [{"otherUserFbId":null,"threadFbId":4859609954118108}] | Email | Meta Apex, Liza Crenshaw, Vaishnavi Jayakumar |
| 2246 | META3047MDL-020-00151906 | META3047MDL-020-00151906 | Meta-Crenshaw-44 | 287040916_437438767844411_3542151259176990488_n.jpg | PDF | Meta Apex, Liza Crenshaw, Vaishnavi Jayakumar |
| 2247 | META3047MDL-020-00151907 | META3047MDL-020-00151907 | Meta-Jayakumar-36;Meta-Crenshaw-44 | 287536059_700701357670963_9024276015995460473_n.jpg | PDF | Meta Apex, Liza Crenshaw, Vaishnavi Jayakumar |
| 2248 | META3047MDL-020-00160488 | META3047MDL-020-00160493 | Meta-Crenshaw-58 | CSN Strategy Doc- Well-being - For Review_1K9Mk4SaYYT0MPxZdREoKW-n1lha0UuLmeFERip1QrHo.docx | PDF | Meta Apex, Liza Crenshaw |
| 2249 | META3047MDL-020-00177356 | META3047MDL-020-00177359 | Meta-Crenshaw-46 | Re: Links for tomorrow | Email | Meta Apex, Liza Crenshaw |
| 2250 | META3047MDL-020-00202338 | META3047MDL-020-00202357 | Meta-Davis-20 | Well-being Center of Excellence Proposal - Team Roadmappin_1QWXzSAIVW8cmolWC2_fAyJv8XPEl1m984pd-slPPaU8.docx | PDF | Meta Apex, Elena Davis |
| 2251 | META3047MDL-020-00216374 | META3047MDL-020-00216375 | Meta-Dow-36 | Message summary [{"otherUserFbId":100014182669366,"threadFbId":null}] | Email | Meta Apex, Alex Dow |
| 2252 | META3047MDL-020-00216777 | META3047MDL-020-00216780 | Meta-Dow-5 | Message summary [{"otherUserFbId":100014182669366,"threadFbId":null}] | Email | Meta Apex, Alex Dow |
| 2253 | META3047MDL-020-00216853 | META3047MDL-020-00216855 | Meta-Dow-23 | Message summary [{"otherUserFbId":100014182669366,"threadFbId":null}] | Email | Meta Apex, Alex Dow |
| 2254 | META3047MDL-020-00224692 | META3047MDL-020-00224693 | Meta-Ginsberg-25 | RE: Tweens Research Update | Email | Meta Apex, David Ginsberg |
| 2255 | META3047MDL-020-00224938 | META3047MDL-020-00224948 | Meta-Ginsberg-28 | The_Pineapple_Lounge_PSA_10.23.2017_-_signed_1_.pdf | PDF | Meta Apex, David Ginsberg |
| 2256 | META3047MDL-020-00225652 | META3047MDL-020-00225652 | Meta-Ginsberg-31 | FW: MSI Weights Decision Sync with Staff | Email | Meta Apex, David Ginsberg |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2257 | META3047MDL-020-00230760 | META3047MDL-020-00230763 | Meta-Zuckerberg-39;Meta-Ginsberg-16;Meta-Dow-16;WIT-Christakis-19 | Re: Background on Well-Being Contingency HC Ask | Email | Meta Apex, David Ginsberg |
| 2258 | META3047MDL-020-00235001 | META3047MDL-020-00235008 | Meta-Ginsberg-11 | Message summary [{"otherUserFbId":null,"threadFbId":4064636973651247}] | Email | Meta Apex, David Ginsberg |
| 2259 | META3047MDL-020-00241814 | META3047MDL-020-00241814 | Meta-Rosen-9 | Re: Compassion PM role | Email | Meta Apex, Guy Rosen |
| 2260 | META3047MDL-020-00247953 | META3047MDL-020-00247964 | Meta-Zuckerberg-34 | DE2016_FBandEatingDisorders_VC.docx | PDF | Meta Apex, Jennifer Guadagno |
| 2261 | META3047MDL-020-00251106 | META3047MDL-020-00251111 | Meta-Guadagno-22 | jg Facebook & Well-Being: Broader Framing & Strategy | PDF | Meta Apex, Jennifer Guadagno |
| 2262 | META3047MDL-020-00252370 | META3047MDL-020-00252378 | Meta-Davis-3 | Facebook Addiction/Distraction Research Plan | PDF | Meta Apex, Elena Davis |
| 2263 | META3047MDL-020-00255407 | META3047MDL-020-00255407 | Meta-Davis-7 | Re: Friday's Q&A / Addiction / Offline | Email | Meta Apex, Elena Davis |
| 2264 | META3047MDL-020-00256107 | META3047MDL-020-00256114 | Meta-Guadagno-28 | Agency and Control Audit comms considerations.pdf | PDF | Meta Apex, Elena Davis |
| 2265 | META3047MDL-020-00265484 | META3047MDL-020-00265512 | Meta-E.Davis-33 | Creating Strategic Direction in an Ambiguous Space: Process & Outcomes of Mental Health "Understandâ€ Research Sprint | PDF | Meta Apex, Jennifer Guadagno |
| 2266 | META3047MDL-020-00267719 | META3047MDL-020-00267719 | Meta-Ginsberg-4 | Overview for Luc v2.dg.pptx | PowerPoint | Meta Apex, David Ginsberg |
| 2267 | META3047MDL-020-00268071 | META3047MDL-020-00268073 | Meta-Ginsberg-29 | The Pineapple Lounge SOW for Kid to Tween Transitional Research 10.23.2017 - signed.pdf | PDF | Meta Apex, David Ginsberg |
| 2268 | META3047MDL-020-00271171 | META3047MDL-020-00271174 | Meta-Jayakumar-3 | Re: Safety on Instagram: Biweekly update - June 29, 2020 | Email | Meta Apex, Vaishnavi Jayakumar |
| 2269 | META3047MDL-020-00271442 | META3047MDL-020-00271442 | Meta-Jayakumar-5 | Message summary [{"otherUserFbId":null,"threadFbId":3186806981407219}] | Email | Meta Apex, Vaishnavi Jayakumar |
| 2270 | META3047MDL-020-00277373 | META3047MDL-020-00277373 | Meta-Jayakumar-12 | Message summary [{"otherUserFbId":100045956739198,"threadFbId":null}] | Email | Meta Apex, Vaishnavi Jayakumar |
| 2271 | META3047MDL-020-00278850 | META3047MDL-020-00278850 | Meta-Jayakumar-9;Meta-Hartnett-15 | Message summary [{"otherUserFbId":null,"threadFbId":5369084769798578}].pdf | Email | Meta Apex, Vaishnavi Jayakumar |
| 2272 | META3047MDL-020-00286823 | META3047MDL-020-00286823 | Meta-Jayakumar-13 | Message summary [{"otherUserFbId":100022467376771,"threadFbId":null}] | Email | Meta Apex, Vaishnavi Jayakumar |
| 2273 | META3047MDL-020-00291584 | META3047MDL-020-00291589 | Meta-Crenshaw-25 | Re: IG/FB youth updates, interview | Email | Meta Apex, Karina Newton |
| 2274 | META3047MDL-020-00294288 | META3047MDL-020-00294290 | Meta-Jayakumar-41;WIT-Roberts-7 | Re: WSJ article on IG internal research around young people's experiences | Email | Meta Apex, Vaishnavi Jayakumar |
| 2275 | META3047MDL-020-00318806 | META3047MDL-020-00318807 | Meta-Jayakumar-65 | [Product Brief] T... - @rtembe@fb.com could you please let m... | Email | Meta Apex, Vaishnavi Jayakumar |
| 2276 | META3047MDL-020-00331811 | META3047MDL-020-00331813 | Meta-Jayakumar-11 | Message summary [{"otherUserFbId":100083149676469,"threadFbId":null}].pdf | Email | Meta Apex, Vaishnavi Jayakumar |
| 2277 | META3047MDL-020-00339981 | META3047MDL-020-00339981 | META-Jimenez-9 | iPhone Notebook export for Child and Adolescent Development in Context | Email | Meta Apex, Shayli Jimenez |
| 2278 | META3047MDL-020-00340046 | META3047MDL-020-00340057 | META-Jimenez-13 | Teen Fundamental Notes_1VioVY4nXlFaizOlczEk3kZsoX5AAUW2DylHlzi-nf5A.docx | PDF | Meta Apex, Shayli Jimenez |
| 2279 | META3047MDL-020-00342152 | META3047MDL-020-00342153 | META-Jimenez-17;Meta-Birnbaum-15 | Message summary [{"otherUserFbId":null,"threadFbId":3504757539554103}].pdf | Email | Meta Apex/Expert, Shayli Jimenez |
| 2280 | META3047MDL-020-00342286 | META3047MDL-020-00342373 | Meta-Jimenez-21 | Unpacking Rewarding Experiences_1sfZAsNeMp51lABH0lDudtU7b--tP5LHSkTnlgzb6Wk8.pptx | PowerPoint | Meta Apex, Shayli Jimenez |
| 2281 | META3047MDL-020-00344877 | META3047MDL-020-00344878 | Meta-Jimenez-22 | Message summary [{"otherUserFbId":100061563021657,"threadFbId":null}] | Email | Meta Apex, Shayli Jimenez |
| 2282 | META3047MDL-020-00347429 | META3047MDL-020-00347434 | Meta-Jimenez-24 | Message summary [{"otherUserFbId":null,"threadFbId":3225209580920972}] | Email | Meta Apex, Shayli Jimenez |
| 2283 | META3047MDL-020-00476297 | META3047MDL-020-00476306 | Meta-Jin-17 | Re: Thoughts on Content Production | Email | Meta Apex, Kang-Xing Jin |
| 2284 | META3047MDL-020-00476558 | META3047MDL-020-00476568 | Meta-Jin-19 | Re: Live Lockdown | Email | Meta Apex, Kang-Xing Jin |
| 2285 | META3047MDL-020-00476655 | META3047MDL-020-00476656 | Meta-Jin-18 | FW: Live, teens and graph issues | Email | Meta Apex, Kang-Xing Jin |
| 2286 | META3047MDL-020-00479635 | META3047MDL-020-00479635 | Meta-Jin-27 | Health One Pager | Email | Meta Apex, Kang-Xing Jin |
| 2287 | META3047MDL-020-00479636 | META3047MDL-020-00479638 | Meta-Jin-26 | Facebook Health Feb 2018.pdf | PDF | Meta Apex, Kang-Xing Jin |
| 2288 | META3047MDL-020-00528414 | META3047MDL-020-00528418 | Meta-Jin-33 | RE: Post to clarify Mental Health + Loneliness for the team | Email | Meta Apex, Kang-Xing Jin |
| 2289 | META3047MDL-020-00534035 | META3047MDL-020-00534048 | Meta-Kilstein-10 | IG - Better Metrics Monitoring Initiative - Draft | PDF | Meta Apex, Darius Kilstein |
| 2290 | META3047MDL-020-00534211 | META3047MDL-020-00534215 | Meta-Kilstein-11 | Message summary [{"otherUserFbId":null,"threadFbId":2301571209971837}] | Email | Meta Apex, Darius Kilstein |
| 2291 | META3047MDL-020-00535497 | META3047MDL-020-00535530 | Meta-Kilstein-64 | Growth Mission 12172019 FINAL_1n8QDUDlyce_2SsA4TyK29DqnKqOH2WFobXxgovAEjt0.pdf | PDF | Meta Apex, Darius Kilstein |
| 2292 | META3047MDL-020-00535837 | META3047MDL-020-00535837 | Meta-Kilstein-52 | IG Teen Model Monthly Update - February 2020 | Email | Meta Apex, Darius Kilstein |
| 2293 | META3047MDL-020-00537909 | META3047MDL-020-00537915 | Meta-Kilstein-54 | Message summary [{"otherUserFbId":100022405501890,"threadFbId":null}] | Email | Meta Apex, Darius Kilstein |
| 2294 | META3047MDL-020-00538133 | META3047MDL-020-00538150 | Meta-Kilstein-30 | Message summary [{"otherUserFbId":100040853675423,"threadFbId":null}] | Email | Meta Apex, Darius Kilstein |
| 2295 | META3047MDL-020-00538209 | META3047MDL-020-00538212 | Meta-Kilstein-31 | Message summary [{"otherUserFbId":100022405501890,"threadFbId":null}] | Email | Meta Apex, Darius Kilstein |
| 2296 | META3047MDL-020-00543782 | META3047MDL-020-00543793 | Meta-Kilstein-5 | 2021H1 PSC Feedback and Summary for Darius [Shared] | Email | Meta Apex, Darius Kilstein |
| 2297 | META3047MDL-020-00545476 | META3047MDL-020-00545478 | Meta-Kilstein-20 | Message summary [{"otherUserFbId":100032428698906,"threadFbId":null}] | Email | Meta Apex, Darius Kilstein |
| 2298 | META3047MDL-020-00546686 | META3047MDL-020-00546690 | Meta-Kilstein-17 | FW: IG Ecosystems Monthly Update - Jan 2022 | Email | Meta Apex, Darius Kilstein |
| 2299 | META3047MDL-020-00546954 | META3047MDL-020-00546954 | Meta-Kilstein-48 | Message summary [{"otherUserFbId":null,"threadFbId":4685296908233514}] | Email | Meta Apex, Darius Kilstein |
| 2300 | META3047MDL-020-00546955 | META3047MDL-020-00546955 | Meta-Kilstein-49 | 272962205_962624164692969_4703516862160286427_n.png | PDF | Meta Apex, Darius Kilstein |
| 2301 | META3047MDL-020-00547079 | META3047MDL-020-00547082 | Meta-Kilstein-9 | IG Ecosystems Monthly Update - Jan 2022.eml | Email | Meta Apex, Darius Kilstein |
| 2302 | META3047MDL-020-00550277 | META3047MDL-020-00550301 | Meta-Kilstein-28 | Authenticity Brainstorm Deck_1hzTNcHtkQtjx6rk_UPspmulZ3Mh4AbAE1OAR58m5Q4w.pptx | PowerPoint | Meta Apex, Darius Kilstein |
| 2303 | META3047MDL-020-00556999 | META3047MDL-020-00556999 | Meta-Guadagno-32 | Bringing Funda up to speed on Well-Being_1ZO3beKyUgLaOVGn4tUs1ZrGjajCvahwZnfeZTbYz3kA.pdf | PDF | Meta Apex, Jennifer Guadagno |
| 2304 | META3047MDL-020-00557429 | META3047MDL-020-00557435 | Meta-Dow-20 | Message summary [{"otherUserFbId":100021478472088,"threadFbId":null}] | Email | Meta Apex, Alex Dow |
| 2305 | META3047MDL-020-00560682 | META3047MDL-020-00560686 | Meta-Ginsberg-22 | Re: Passive/active and stories | Email | Meta Apex, Ginsberg |
| 2306 | META3047MDL-020-00563113 | META3047MDL-020-00563179 | Meta-Davis-6 | FBaddiction_Davis_062818.pdf | PDF | Meta Apex, Elena Davis |
| 2307 | META3047MDL-020-00588060 | META3047MDL-020-00588077 | Meta-Cheng-17;Meta-Burke-11;Meta-Burke-PM11;Meta-Cheng-PM17 | (1) Social comparison on Facebook- on Instagram- and in ev_1KsvGs8YOHsKybg5Xyf3pbeTwJ5ojWFvd.pdf | PDF | Meta Apex, Paul Alexander Dow |
| 2308 | META3047MDL-020-00588248 | META3047MDL-020-00588267 | Meta-Rothschild-50;Meta-Castaneda-14 | Past Privacy Research at IG and FB_The Evidence Supportin_1lnXb_gk23gX0X8fLZw543a2Nqdst0Y-w.pdf | PDF | Meta Apex, Miki Rothschild, Diego Castaneda |
| 2309 | META3047MDL-020-00598364 | META3047MDL-020-00598366 | Meta-Dow-18 | Message summary [{"otherUserFbId":100022467376771,"threadFbId":null}] | Email | Meta Apex, Paul Alexander Dow |
| 2310 | META3047MDL-020-00609932 | META3047MDL-020-00609944 | Meta-Guadagno-15 | Cosmetic Su_1WaengxeL9u7ibq7loGp7FufmV_qot0glw2Qik-g5TsY.docx | PDF | Meta Apex, Elena Davis |
| 2311 | META3047MDL-020-00616881 | META3047MDL-020-00616885 | Meta-Cheng-58 | Daisy â†" Mental Well-being team | PDF | Meta Apex |

| 2312 | META3047MDL-020-00650356 | META3047MDL-020-00650358 | Meta-Zuckerberg-71 | 2021.08 - Facebook - Addiction and Kids FINAL.pdf | PDF | Meta Apex, Karina Newton |
|---|---|---|---|---|---|---|
| 2313 | META3047MDL-020-00650943 | META3047MDL-020-00650947 | Meta-Bickert-84 | Re: ig teen research topline | Email | Meta Apex, Karina Newton, Monika Bickert |
| 2314 | META3047MDL-020-00651572 | META3047MDL-020-00651572 | Meta-Jayakumar-35 | In preparation for our meeting tomorrow | Email | Meta Apex, Karina Newton |
| 2315 | META3047MDL-020-00652959 | META3047MDL-020-00652960 | Meta-Castaneda-19 | Re: [Instagram][SEV2] Teens receiving DM requests from unconnected adults | Email | Meta Apex, Karina Newton |
| 2316 | META3047MDL-020-00656937 | META3047MDL-020-00656938 | Meta-Rosen-20 | 2 - CSER Summary Infographic.pdf | PDF | Meta Apex, Karina, Guy Rosen |
| 2317 | META3047MDL-020-00658552 | META3047MDL-020-00658555 | Meta-Crenshaw-9 | Re: Insider article - Young social media stars and psychological effects | Email | Meta Apex, Liza Crenshaw |
| 2318 | META3047MDL-020-00661789 | META3047MDL-020-00661798 | Meta-Cheng-55 | Conviction for Daisy H2 2020 Testing on IG | PDF | Meta Apex |
| 2319 | META3047MDL-020-00672138 | META3047MDL-020-00672140 | Meta-Rosen-5 | Re: FYI: Teen Growth!! | Email | Meta Apex, Guy Rosen |
| 2320 | META3047MDL-020-00678235 | META3047MDL-020-00678235 | Meta-Davis-47;Meta-Rosen-11 | Message summary [{"otherUserFbId":100022038991455,"threadFbId":null}] | Email | Meta Apex, Guy Rosen |
| 2321 | META3047MDL-020-00678236 | META3047MDL-020-00678236 | Meta-Davis-48 | 41501601_1137084429778870_282596040484323328_n.pdf | PDF | Meta Apex, Guy Rosen |
| 2322 | META3047MDL-020-00680326 | META3047MDL-020-00680356 | Meta-Troxel-2 | IBD_zine_with-cover.pdf | PDF | Meta Apex, Guy Rosen |
| 2323 | META3047MDL-020-00687394 | META3047MDL-020-00687408 | Meta-Rosen-25;WIT-Roberts-14 | 10-29-2021 'Long-Term Effects of Integrity'_131UnGRI2vR-PiVUulh-X809Z-VRDFdOB3J4K0Fr9QIY.docx | PDF | Meta Apex, Guy Rosen |
| 2324 | META3047MDL-020-00688363 | META3047MDL-020-00688367 | Meta-Rosen-16 | Re: ESG test of an Instagram account | Email | Meta Apex, Guy Rosen |
| 2325 | META3047MDL-020-00689125 | META3047MDL-020-00689128 | Meta-Bickert-16 | Re: spark ar/vr -- thoughts needed! | Email | Meta Apex, Monika Bickert |
| 2326 | META3047MDL-020-00691221 | META3047MDL-020-00691221 | Meta-Sismondo-21 | Message summary [{"otherUserFbId":100036005934007,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2327 | META3047MDL-020-00694086 | META3047MDL-020-00694086 | Meta-Sismondo-34 | Message summary [{"otherUserFbId":100015926795786,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2328 | META3047MDL-020-00695231 | META3047MDL-020-00695275 | Meta-Castaneda-36 | Instahelp- Problem Space_16AwquoZ0fIsnA0ikqG2yF6M5zKCyY-OjD5j9d9r8V1Q.pptx | PowerPoint | Meta Apex, Charles Sismondo |
| 2329 | META3047MDL-020-00696566 | META3047MDL-020-00696573 | Meta-Sismondo-20 | Message summary [{"otherUserFbId":null,"threadFbId":5369702466374578}] | Email | Meta Apex, Charles Sismondo |
| 2330 | META3047MDL-020-00709374 | META3047MDL-020-00709374 | Meta-Snyder-29 | Horizontal Insights - Community Workstream | Email | Meta Apex |
| 2331 | META3047MDL-020-00709561 | META3047MDL-020-00709561 | Meta-Snyder-3 | CommVisionSurvey.key | PowerPoint | Meta Apex |
| 2332 | META3047MDL-020-00710263 | META3047MDL-020-00710272 | Meta-Snyder-9 | Project: Healthy System Communication [draft] | PDF | Meta Apex |
| 2333 | META3047MDL-020-00710651 | META3047MDL-020-00710670 | Meta-Snyder-20 | Academic lit review to inform how we can mitigate problematic use through notifications | PDF | Meta Apex |
| 2334 | META3047MDL-020-00717408 | META3047MDL-020-00717422 | Meta-Snyder-5 | Kenzie Snyder's PSC H1 2020 | PDF | Meta Apex |
| 2335 | META3047MDL-022-00009683 | META3047MDL-022-00009685 | Meta-Bickert-28 | Re: Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Email | Meta Apex, Monika Bickert |
| 2336 | META3047MDL-022-00015380 | META3047MDL-022-00015383 | Meta-Rothschild-11 | Re: Miki | Naomi -- Miki's Meta Experience Highlights | Email | Meta Apex, Miki Rothschild |
| 2337 | META3047MDL-022-00024900 | META3047MDL-022-00024900 | Meta-Dow-13;Meta-Burke-50 | Message summary [{"otherUserFbId":100023275564002,"threadFbId":null}] | Email | Meta Apex, Paul Alexander Dow |
| 2338 | META3047MDL-022-00046397 | META3047MDL-022-00046410 | Meta-Zuckerberg-9 | Re: Time sensitive | Email | Meta Apex, Mark Zuckerberg |
| 2339 | META3047MDL-022-00052865 | META3047MDL-022-00052883 | Meta-Schultz-5 | RE: name policy | Email | Meta Apex, Alex Schultz |
| 2340 | META3047MDL-022-00057625 | META3047MDL-022-00057625 | Meta-Schultz-47 | Message summary [{"otherUserFbId":100052221819713,"threadFbId":null}] | Email | Meta Apex, Alex Schultz |
| 2341 | META3047MDL-022-00059043 | META3047MDL-022-00059046 | Meta-Schultz-32 | Re: Paid Ads Q1'22 BvA Follow-ups | Email | Meta Apex, Alex Schultz |
| 2342 | META3047MDL-022-00059751 | META3047MDL-022-00059751 | Meta-Schultz-15 | CM_2021_Budget_Rollups_10.15_Submissions.pptx | PowerPoint | Meta Apex, Alex Schultz |
| 2343 | META3047MDL-022-00059884 | META3047MDL-022-00059887 | Meta-Schultz-38 | Marketing HPM | March 2023 | PDF | Meta Apex, Alex Schultz |
| 2344 | META3047MDL-022-00060407 | META3047MDL-022-00060431 | Meta-Schultz-33 | 2024 Planning _ Alex Review Deck.pdf | PDF | Meta Apex, Alex Schultz |
| 2345 | META3047MDL-022-00060508 | META3047MDL-022-00060577 | Meta-Schultz-34 | (Final) FoA Performance Marketing Q3'23 Review.pdf | PDF | Meta Apex, Alex Schultz |
| 2346 | META3047MDL-023-00000001 | META3047MDL-023-00000001 | Meta-Raychoudhury-42 | Overview of Narrative Excellence | Email | Meta Apex, Pratiti Raychoudhury, Guy Rosen |
| 2347 | META3047MDL-023-00000002 | META3047MDL-023-00000016 | Meta-Raychoudhury-43 | 20220613-SG-Pratiti-training-on-Narrative-Excellence-AC-PRIV.pdf | PDF | Meta Apex, Pratiti Raychoudhury, Guy Rosen |
| 2348 | META3047MDL-027-00000106 | META3047MDL-027-00000124 | Meta-Chen-5 | MK & Youth Platform Product Reviews _ Group _ Workplace_+deck.pdf | PDF | Meta Apex, Robert Chen |
| 2349 | META3047MDL-028-00001060 | META3047MDL-028-00001077 | Meta-Bickert-45 | META3047MDL-028-00001060.pdf | PDF | Meta Apex, Guy Rosen |
| 2350 | META3047MDL-028-00001141 | META3047MDL-028-00001157 | Meta-Bickert-46 | META3047MDL-028-00001141.pdf | PDF | Meta Apex, Monika Bickert |
| 2351 | META3047MDL-028-00001609 | META3047MDL-028-00001618 | Meta-Lee-32 | META3047MDL-028-00001609.pdf | PDF | Meta Apex, Alison Lee |
| 2352 | META3047MDL-028-00001706 | META3047MDL-028-00001717 | Meta-E.Davis-37 | META3047MDL-028-00001706.pdf | PDF | Meta Apex, Elena Davis |
| 2353 | META3047MDL-028-00001718 | META3047MDL-028-00001724 | Meta-E.Davis-38 | META3047MDL-028-00001718.pdf | PDF | Meta Apex, Elena Davis |
| 2354 | META3047MDL-028-00001725 | META3047MDL-028-00001732 | Meta-E.Davis-35 | META3047MDL-028-00001725.pdf | PDF | Meta Apex, Elena Davis |
| 2355 | META3047MDL-028-00003303 | META3047MDL-028-00003303 | Meta-Dow-19 | A-C PRIV - _1_TSQ4-3_W4BhDd5V2szT5Gdrzy6kGpV5Ng81ufBlicc.xlsx | Spreadsheet | Meta Apex, Antigone Davis, Kristin Hendrix, Adam Mosseri, Karina Newton, Pratiti Raychoudhury |
| 2356 | META3047MDL-031-00010840 | META3047MDL-031-00010858 | Meta-Sismondo-9 | MWB Vision Workshop Pre-Read | PDF | Meta Apex, Antigone Davis, Kristin Hendrix, Adam Mosseri, Karina Newton, Pratiti Raychoudhury, Yoav Shapira |
| 2357 | META3047MDL-031-00057218 | META3047MDL-031-00057237 | Meta-Sismondo-18 | Instagram Support Sub-pillar HPM 8/6/2021 | PDF | Meta Apex, Shilpa Mody, Adam Mosseri, Karina Newton, Shapira Yoav |
| 2358 | META3047MDL-031-00077850 | META3047MDL-031-00077853 | Meta-Bejar-20 | Re: Update since we spoke | Email | Meta Apex, Arturo Bejar |
| 2359 | META3047MDL-031-00080315 | META3047MDL-031-00080347 | Meta-Hendrix-30 | Understanding Home Navigation - User Journeys | PDF | Meta Apex, Alison Lee |
| 2360 | META3047MDL-031-00086272 | META3047MDL-031-00086290 | Meta-Bhutada-8;Meta-Hendrix-21 | IG Feed Sharing & Profile's Top 5 People Problems - H1 2017 | PDF | Meta Apex, Dimitri Christakis, Kristin Hendrix |
| 2361 | META3047MDL-031-00102923 | META3047MDL-031-00102948 | Meta-Hendrix-12 | IG Well-being Diary Study Results | PDF | Meta Apex, Dimitri Christakis, Kristin Hendrix |
| 2362 | META3047MDL-031-00113576 | META3047MDL-031-00113584 | Meta-Guadagno-16 | Beautification Filters & Well-being - Overview from Wel_1-XXun0n-XfAvlm1-PQ-4IOe3vuoZpp9C.docx | PDF | Meta Apex, Elena Davis, Kristin Hendrix, Karina Newton |
| 2363 | META3047MDL-031-00114023 | META3047MDL-031-00114058 | Meta-Castaneda-29 | Do Not Share_1FZAqXVdqMffuEr9caMK7dILUWhNUt_pC4b1Qx2UM39s.docx;'-11.09.2021--Sensitive Content | PDF | Meta Apex, Diego Castaneda, Charles Sismondo, Dayna Geldwert, Elena Davis, Liza Crenshaw, Miki Rothschild |
| 2364 | META3047MDL-031-00121415 | META3047MDL-031-00121429 | Meta-Rothschild-12 | Well-being Team Chats Combined_13Hq6uupSPpDywHrnco4kLNXAcYDU986wnxy67CkVLNA.docx | PDF | Meta Apex, Miki Rothschild |
| 2365 | META3047MDL-031-00121430 | META3047MDL-031-00121441 | Meta-Rothschild-13 | Cross-Pillar Team Chats Combined_1OeSZ2hBecN7aL5leleb2DgEkd2OuXjGdd4hZwDVbm7w.docx | PDF | Meta Apex, Miki Rothschild |
| 2366 | META3047MDL-031-00121577 | META3047MDL-031-00121579 | Meta-Sismondo-12 | Time Spent- Kickoff Summary_1z2qYvjbvd-on1g2ZmztyL-tKePVFYp-ggQX8yuLbw4o.docx | PDF | Meta Apex, Adam Mosseri |
| 2367 | META3047MDL-031-00131639 | META3047MDL-031-00131653 | WIT-Keller-8;Meta-Rothschild-5 | -Connections Pillar- Instagram H1 2022 —_1r2kg2ZcpnVJFr7ifqsE4o9qeujCleD7KmcWCrLLboyQ.docx | PDF | Meta Apex, Kristin Hendrix |
| 2368 | META3047MDL-031-00136977 | META3047MDL-031-00137021 | Meta-Kilstein-57;Meta-Crenshaw-47;WIT-Starr-28 | Private-by-default Launch Decision Revie_1jXWjFtgf8-lLjgUVBFZKnp9F_BysZxdGOHbvTqsgWQ4.pptx | PowerPoint | Meta Apex, Darius Kilstein, Karina Newton |

| | | | | | |
|---|---|---|---|---|---|
| 2369 | META3047MDL-031-00137080 | META3047MDL-031-00137158 | Meta-Sismondo-5 | -DEPRECATED- Mental Health 2021-Opportu_1klMSMYgl7IpdRJ6rGJvsX3svMrA4iuq9xd-7D5x-AAA.pptx | PowerPoint | Meta Apex, Antigone Davis |
| 2370 | META3047MDL-031-00150013 | META3047MDL-031-00150042 | Meta-Kilstein-18 | Teen Product Market Fit - Understand Plan | PDF | Meta Apex, Darius Kilstein |
| 2371 | META3047MDL-031-00186901 | META3047MDL-031-00186909 | Meta-Castaneda-9 | Smart Defaults - Write up_1PMV4t7ptBR9GwrbqRGejGEgybskMQCRy1-0MybV8kU0.docx | PDF | Meta Apex, Kristin Hendrix, Alison Lee, Diego Castaneda |
| 2372 | META3047MDL-031-00191726 | META3047MDL-031-00191822 | Meta-Jimenez-28 | FINAL - Teen Fun_1hknvTUxoLRoFKqsmmw8xCwZqLoKfOTrq1aZ23-qll4Q.pptx | PowerPoint | Meta Apex, Elena Davis, Wendy Gross, Kristin Hendrix, Shayli Jimenez |
| 2373 | META3047MDL-031-00192305 | META3047MDL-031-00192352 | Meta-Jayakumar-33;WIT-Ferrara-16 | Child Safety on IG Actor behaviors and opportunities | PDF | Meta Apex, Dimitri Christakis |
| 2374 | META3047MDL-031-00193154 | META3047MDL-031-00193159 | Meta-Rothschild-7 | YOUTH & WELL-BEING CLIPS 01.02.2024 | Email | Meta Apex, Dayna Geldwert, Kristin Hendrix, Sayed Otaru |
| 2375 | META3047MDL-031-00241716 | META3047MDL-031-00241716 | Meta-Mosseri-30 | (ad hoc) IG Leads Review: Take a Break | Email | Meta Apex, Dayna Geldwert, Kristin Hendrix, Adam Mosseri, Karina Newton |
| 2376 | META3047MDL-031-00242248 | META3047MDL-031-00242257 | Meta-Castaneda-28 | Re: [FYI;Feedback Requested by 10/28 Early AM] Take a Break - Reminder Options | Email | Meta Apex, Dayna Geldwert, Yoav Shapira |
| 2377 | META3047MDL-031-00245499 | META3047MDL-031-00245514 | Meta-Rothschild-6 | Email: Thorn Report on Child Safety Research Communications Plan | Email | Meta Apex, Dimitri Christakis, Antigone Davis, Karina Newton |
| 2378 | META3047MDL-031-00246160 | META3047MDL-031-00246162 | Meta-Bickert-58 | [Wrap up] CRA Proactive Risk Investigation - IIC on IG, preparing for E2EE | Email | Meta Apex, Monika Bickert, Antigone Davis, Karina Newton, Guy Rosen |
| 2379 | META3047MDL-031-00246163 | META3047MDL-031-00246220 | Meta-Bickert-57;WIT-Istook-15;WIT-Starr-24 | 2019.06.20_IIC on IG_FINAL.pdf | PDF | Meta Apex, Monika Bickert, Antigone Davis, Karina Newton, Guy Rosen |
| 2380 | META3047MDL-031-00246731 | META3047MDL-031-00246734 | Meta-Rothschild-53 | Feedback Requested by 2/1 2pm: Take a Break Improvements | Email | Meta Apex, Dayna Geldwert, Miki Rothschild |
| 2381 | META3047MDL-031-00246746 | META3047MDL-031-00246762 | Meta-Jayakumar-25 | Email: Questions on eating disorder detection / enforcement | Email | Meta Apex, Dimitri Christakis, Karina Newton, Yoav Shapira |
| 2382 | META3047MDL-031-00260002 | META3047MDL-031-00260006 | Meta-Mosseri-85 | Message summary [{"otherUserFbId":null,"threadFbId":4281766468568750}] | Email | Meta Apex, Kristin Hendrix, Adam Mosseri, Karina Newton, Yoav Shapira |
| 2383 | META3047MDL-031-00261957 | META3047MDL-031-00261959 | Meta-Sismondo-23 | Message summary [{"otherUserFbId":null,"threadFbId":3100008056789191}] | Email | Meta Apex, Diego Castaneda, Charles Sismondo |
| 2384 | META3047MDL-032-00001198 | META3047MDL-032-00001220 | Meta-Chen-17 | Tweens Argument | PDF | Meta Apex, Robert Chen |
| 2385 | META3047MDL-033-00091027 | META3047MDL-033-00091035 | Meta-Davis-77 | Re: E2EE launch - Interim Policy and Comms Coverage Report 12/7/23 | Email | Meta Apex, Antigone Davis |
| 2386 | META3047MDL-034-00037237 | META3047MDL-034-00037283 | Meta-Jayakumar-6 | Child Safety State of Play (9/24) | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2387 | META3047MDL-034-00056779 | META3047MDL-034-00056799 | Meta-Mosseri-91;Meta-Rothschild-9 | <A/C Priv> Youth H2 2021 ▢▢▢ 1-Page Planning [IG Leads Review] | PDF | Meta Apex, Adam Mosseri, Miki Rothschild |
| 2388 | META3047MDL-034-00071817 | META3047MDL-034-00071846 | Meta-Sismondo-19 | Instagram Teen Privacy & Safety Defaults 101 | PDF | Meta Apex, Shilpa Mody, Adam Mosseri, Karina Newton, Shapira Yoav |
| 2389 | META3047MDL-034-00078474 | META3047MDL-034-00078484 | Meta-Hendrix-26 | Controls on Instagram: needs and opportunities 04-01-2020 | PDF | Meta Apex, Kristin Hendrix, Shayli Jimenez |
| 2390 | META3047MDL-034-00078685 | META3047MDL-034-00078687 | Meta-Sismondo-13 | Message summary [{"otherUserFbId":null,"threadFbId":2602022239882434}] | Email | Meta Apex, Elena Davis |
| 2391 | META3047MDL-034-00100478 | META3047MDL-034-00100481 | Meta-Sinha-17 | Re: Decision: transparency approach to support e2ee safety narrative | Email | Meta Apex, Antigone Davis |
| 2392 | META3047MDL-034-00103020 | META3047MDL-034-00103025 | Meta-Bickert-65 | Advisory Groups and Expert Circles.pdf | PDF | Meta Apex, Antigone Davis |
| 2393 | META3047MDL-034-00120531 | META3047MDL-034-00120585 | Meta-Castaneda-8 | Research Plan - Settings and Privacy - LA (Smart Defaults) | PDF | Meta Apex, Kristin Hendrix |
| 2394 | META3047MDL-034-00135569 | META3047MDL-034-00135599 | Meta-Cheng-78 | [DEPRECATED] Adam Decision on Appearance Comparison New email addressing comments : A/C Priv: Adam Decision on Appearance Comparison: 5/6 framing revision> | PDF | Meta Apex, Kristin Hendrix, Karina Newton, Pratiti Raychoudhury |
| 2395 | META3047MDL-034-00136153 | META3047MDL-034-00136163 | Meta-Mosseri-34 | IGTS- Remove Minors from being surfaced_1lM33dmzQO7SSAN4pPNAG_Cz36BucuS_dl2BPvgaPPAs.docx | PDF | Meta Apex, Adam Mosseri |
| 2396 | META3047MDL-034-00137594 | META3047MDL-034-00137619 | Meta-Clegg-49 | H1 2019 Global Integrated Plan- Safety &_1lM1w2TWNygGlvncAMnDrPJEt7uQbA_R_bPoRdsg5iJw.pdf | PDF | Meta Apex, Antigone Davis |
| 2397 | META3047MDL-034-00145649 | META3047MDL-034-00145652 | Meta-Davis-94 | Tik-tok & Reels - Links to Self-Harm and _18855bEb86VPvfjGntgmQR-NLUkRlSZIqdI3B4j6OW8Y.pdf | PDF | Meta Apex, Antigone Davis, Kristin Hendrix |
| 2398 | META3047MDL-034-00148757 | META3047MDL-034-00148783 | Meta-Davis-66 | 11-30 Mars CMO Meeting_1HxTpKkq4G2olZYQbUUs_wsdve_9aZDqT-8YSRXmAwlY.docx | PDF | Meta Apex, Antigone Davis |
| 2399 | META3047MDL-034-00169036 | META3047MDL-034-00169036 | Meta-Davis-93 | Document shared with you: "Tik-tok & Reels - Links to Self-Harm and suicide" | Email | Meta Apex, Antigone Davis |
| 2400 | META3047MDL-034-00175644 | META3047MDL-034-00175648 | Meta-Davis-68 | Re: Connecting on Thursday.pdf | PDF | Meta Apex, Antigone Davis, Sayed Otaru |
| 2401 | META3047MDL-034-00218184 | META3047MDL-034-00218186 | Meta-Sismondo-27 | Message summary [{"otherUserFbId":100017248980630,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2402 | META3047MDL-034-00222055 | META3047MDL-034-00222055 | Meta-Sismondo-4 | 2020_H1_ PSC_Charles Sismondo_1 (1).pdf | PDF | Meta Apex, Charles Sismondo |
| 2403 | META3047MDL-034-00222063 | META3047MDL-034-00222063 | Meta-Sismondo-4 | 2020_H2_ PSC_Charles Sismondo_1 (1).pdf | PDF | Meta Apex, Charles Sismondo |
| 2404 | META3047MDL-034-00228693 | META3047MDL-034-00228696 | Meta-Sismondo-24 | Message summary [{"otherUserFbId":100012837365356,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2405 | META3047MDL-034-00229150 | META3047MDL-034-00229150 | Meta-Sismondo-14 | Message summary [{"otherUserFbId":100037833102446,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2406 | META3047MDL-034-00229205 | META3047MDL-034-00229206 | Meta-Sismondo-25 | Message summary [{"otherUserFbId":100027896850006,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2407 | META3047MDL-034-00229207 | META3047MDL-034-00229207 | Meta-Sismondo-26 | 341642570_202474505910273_3809689343770953364_n.png | PDF | Meta Apex, Charles Sismondo |
| 2408 | META3047MDL-034-00230276 | META3047MDL-034-00230277 | Meta-Sismondo-30 | Message summary [{"otherUserFbId":100072194356482,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2409 | META3047MDL-034-00230433 | META3047MDL-034-00230433 | Meta-Sismondo-33 | Message summary [{"otherUserFbId":100037833102446,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2410 | META3047MDL-034-00230749 | META3047MDL-034-00230750 | Meta-Sismondo-28 | Message summary [{"otherUserFbId":100034349123357,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2411 | META3047MDL-034-00266406 | META3047MDL-034-00266410 | Meta-Sinha-19 | Re: [FYI] Youth, engagement and E2EE in Instagram DMs | Email | Meta Apex, Antigone Davis |
| 2412 | META3047MDL-034-00266446 | META3047MDL-034-00266452 | Meta-Sinha-31 | Re: [Flagging] WSJ on creator monetization tools and child safety | Email | Meta Apex, Antigone Davis |
| 2413 | META3047MDL-034-00267058 | META3047MDL-034-00267060 | Meta-Sinha-20 | FW: P&G 'No Pause' Guidance - Following WSJ CSAM Article | Email | Meta Apex, Antigone Davis |
| 2414 | META3047MDL-034-00270921 | META3047MDL-034-00270926 | WIT-Ferrara-9;Meta-Sismondo-15 | Message summary [{"otherUserFbId":null,"threadFbId":7009586022405943}] | Email | Meta Apex, Charles Sismondo |
| 2415 | META3047MDL-034-00270927 | META3047MDL-034-00270927 | Meta-Sismondo-16 | 370231325_175457732262177_4981510471573039636_n.png | PDF | Meta Apex, Charles Sismondo |
| 2416 | META3047MDL-034-00271388 | META3047MDL-034-00271388 | Meta-Sismondo-17;WIT-Ferrara-10 | Message summary [{"otherUserFbId":null,"threadFbId":7009586022405943}] | Email | Meta Apex, Charles Sismondo |
| 2417 | META3047MDL-034-00271617 | META3047MDL-034-00271618 | Meta-Sismondo-29 | Message summary [{"otherUserFbId":100021618876174,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2418 | META3047MDL-034-00272715 | META3047MDL-034-00272716 | Meta-Crenshaw-62 | Message summary [{"otherUserFbId":null,"threadFbId":5797803736987084}] | Email | Meta Apex, Antigone Davis, Dayna Geldwert, Kristin Hendrix |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2419 | META3047MDL-034-00273133 | META3047MDL-034-00273139 | Meta-Davis-67 | Re: Mars Inc<>Meta call - recap | Email | Meta Apex, Antigone Davis, Sayed Otaru |
| 2420 | META3047MDL-034-00279803 | META3047MDL-034-00279805 | Meta-Crenshaw-61 | Post 2/29 Leaders... - @nicolelopez@meta.com see what you th... | Email | Meta Apex, Antigone Davis |
| 2421 | META3047MDL-034-00282456 | META3047MDL-034-00282457 | Meta-Sismondo-32 | Message summary [{"otherUserFbId":"100037833102446,"threadFbId":null}] | Email | Meta Apex, Charles Sismondo |
| 2422 | META3047MDL-034-00282570 | META3047MDL-034-00282571 | Meta-Lee-20 | Message summary [{"otherUserFbId":null,"threadFbId":6641270522611800}] | Email | Meta Apex, Alison Lee |
| 2423 | META3047MDL-034-00288804 | META3047MDL-034-00288804 | Meta-Sinha-29 | Message summary [{"otherUserFbId":null,"threadFbId":4129783430384153}] | Email | Meta Apex, Antigone Davis |
| 2424 | META3047MDL-034-00297911 | META3047MDL-034-00297911 | Meta-Jayakumar-51 | Message summary [{"otherUserFbId":null,"threadFbId":3480565451975888}] | Email | Meta Apex, Antigone Davis |
| 2425 | META3047MDL-034-00328795 | META3047MDL-034-00328798 | Meta-Bickert-52 | Re: Coverage report: age collection/DM reachability | Email | Meta Apex, Antigone Davis, Karina Newton |
| 2426 | META3047MDL-034-00329532 | META3047MDL-034-00329535 | Meta-Jayakumar-4 | Safety on Instagram: Biweekly update - July 27, 2020 | Email | Meta Apex, Antigone Davis, Dayna Geldwert, Karina Newton |
| 2427 | META3047MDL-034-00333402 | META3047MDL-034-00333413 | Meta-Jayakumar-34 | Re: NRK follow up story out.pdf | Email | Meta Apex, Antigone Davis |
| 2428 | META3047MDL-034-00357918 | META3047MDL-034-00357919 | Meta-Davis-72 | Message summary [{"otherUserFbId":null,"threadFbId":4795635093801114}] | Email | Meta Apex, Antigone Davis |
| 2429 | META3047MDL-034-00378456 | META3047MDL-034-00378458 | Meta-Burke-2 | BJN: technology's effect on relationships | Email | Meta Apex, Antigone Davis, Moira Davis |
| 2430 | META3047MDL-034-00407811 | META3047MDL-034-00407811 | Meta-Davis-85 | Mental Health and Well-being Tech for Social Good Aug 2019.key | PowerPoint | Meta Apex, Antigone Davis |
| 2431 | META3047MDL-034-00414309 | META3047MDL-034-00414310 | Meta-Ginsberg-13;Meta-Davis-74 | RE: Addiction and FB | PowerPoint | Meta Apex, Antigone Davis |
| 2432 | META3047MDL-034-00419380 | META3047MDL-034-00419381 | Meta-Davis-64 | Re: [Ask] 11/30 Mars CMO Meeting.pdf | PDF | Meta Apex, Antigone Davis |
| 2433 | META3047MDL-034-00419699 | META3047MDL-034-00419699 | Meta-Davis-37 | Media Wellness Lab Proposal | Email | Meta Apex, Antigone Davis, Karina Newton |
| 2434 | META3047MDL-034-00419700 | META3047MDL-034-00419700 | Meta-Davis-37A(03/5/25);Meta-Davis-37A | 20190502 MWL .pptx | PowerPoint | Meta Apex, Antigone Davis, Karina Newton |
| 2435 | META3047MDL-034-00419701 | META3047MDL-034-00419701 | Meta-Davis-37B(03/5/25);Meta-Davis-37B | Digital Wellness Lab FB03..19.pptx | PowerPoint | Meta Apex, Antigone Davis, Karina Newton |
| 2436 | META3047MDL-034-00420072 | META3047MDL-034-00420073 | Meta-Davis-40 | Re: Communications proposal | Email | Meta Apex, Antigone Davis |
| 2437 | META3047MDL-034-00420158 | META3047MDL-034-00420160 | Meta-Davis-12 | Re: Media Wellness Lab Proposal | Email | Meta Apex, Antigone Davis |
| 2438 | META3047MDL-034-00424422 | META3047MDL-034-00424636 | Meta-Davis-84;Meta-Rosen-37 | NCMEC Facebook Success Book.PDF | PDF | Meta Apex, Antigone Davis |
| 2439 | META3047MDL-034-00441462 | META3047MDL-034-00441462 | Meta-Davis-38 | Meaningful Connection Campaign Overview | Email | Meta Apex, Antigone Davis |
| 2440 | META3047MDL-034-00441463 | META3047MDL-034-00441471 | Meta-Davis-38A | WE GET IT_ Meaningful Connection campaign.pdf | PDF | Meta Apex, Antigone Davis |
| 2441 | META3047MDL-034-00444065 | META3047MDL-034-00444068 | Meta-Bickert-50 | Re: Ch4 Dispatches - policy areas to consider improving asap | Email | Meta Apex, Antigone Davis |
| 2442 | META3047MDL-034-00464404 | META3047MDL-034-00464414 | Meta-Bickert-60 | Re: MZ privacy note - for review.pdf | Email | Meta Apex, Antigone Davis, Monika Bickert |
| 2443 | META3047MDL-034-00464946 | META3047MDL-034-00464955 | Meta-Bickert-59 | Re: UM/E2EE safety concerns | Email | Meta Apex, Antigone Davis, Monika Bickert |
| 2444 | META3047MDL-034-00498816 | META3047MDL-034-00498819 | Meta-Jin-42 | WELL-BEING CLIPS 04.19.2022 | Email | Meta Apex, Antigone Davis, Kristin Hendrix, Kang-Xing Jin |
| 2445 | META3047MDL-034-00504271 | META3047MDL-034-00504281 | Meta-Volichenko-7 | Input Requested by 1/13 EOD] Quiet Mode Test Results & Launch Plan 1/19;Re: [Launch Decision | Email | Meta Apex, Kristin Hendrix, Sayed Otaru |
| 2446 | META3047MDL-034-00504794 | META3047MDL-034-00504794 | Meta-Bejar-22 | 242271338_547160179701914_1309388800333976316_n.png | PDF | Meta Apex, Arturo Bejar |
| 2447 | META3047MDL-034-00504801 | META3047MDL-034-00504801 | Meta-Lee-23 | Message summary [{"otherUserFbId":"100015747978947,"threadFbId":null}] | Email | Meta Apex, Alison Lee |
| 2448 | META3047MDL-034-00504910 | META3047MDL-034-00504937 | WIT-Ferrara-14;Meta-Clegg-57 | Instagram Youth Well-being Assurance Audit - Phase 2 Audit Report (1_1FKPD1NcSAtqmcRrujjo3VvisiLnc0Ec8.pdf | PDF | Meta Apex, Antigone Davis, Adam Mosseri, Sayed Otaru, Guy Rosen |
| 2449 | META3047MDL-035-00001018 | META3047MDL-035-00001018 | Meta-Mosseri-29 | A-C Priv 2-11 H1 Take a Break Opt out (New T_1JMeZ63xkCNme-Da39HEJQ8_1atPt1bAciWbATQDJhL0.pptx | PowerPoint | Meta Apex, Karina Newton |
| 2450 | META3047MDL-035-00002791 | META3047MDL-035-00002791 | Meta-Castaneda-31 | 2021-11-29 Teen EN Country iOS Take a B_1bnfLZ-qlz7a163N17aDGlE7Dd3UW9VZeGZy1D-dBSVk.pptx | PowerPoint | Meta Apex, Karina Newton |
| 2451 | META3047MDL-037-00007089 | META3047MDL-037-00007105 | Meta-Bickert-19 | Re: [Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies | Email | Meta Apex, Adam Mosseri |
| 2452 | META3047MDL-037-00025697 | META3047MDL-037-00025698 | Meta-Cheng-71 | Message summary [{"otherUserFbId":null,"threadFbId":2893629427424698}] | Email | Meta Apex, Paul Alexander Dow |
| 2453 | META3047MDL-037-00034373 | META3047MDL-037-00034374 | Meta-Burke-39 | META3047MDL-037-00034373.pdf | Email | Meta Apex |
| 2454 | META3047MDL-037-00035364 | META3047MDL-037-00035365 | Meta-Hendrix-38 | META3047MDL-037-00035364.pdf | Email | Meta Apex, Kristin Hendrix |
| 2455 | META3047MDL-037-00047531 | META3047MDL-037-00047533 | Meta-Davis-10 | RE: Youth Hot Buttons | Email | Meta Apex, Elena Davis |
| 2456 | META3047MDL-037-00057199 | META3047MDL-037-00057200 | Meta-Ginsberg-15 | Message summary [{"otherUserFbId":"100023865033357,"threadFbId":null}] | Email | Meta Apex, David Ginsberg |
| 2457 | META3047MDL-037-00057201 | META3047MDL-037-00057205 | Meta-Ginsberg-14 | Message summary [{"otherUserFbId":"100015401194889,"threadFbId":null}] | Email | Meta Apex, David Ginsberg |
| 2458 | META3047MDL-037-00068333 | META3047MDL-037-00068352 | Meta-Dow-31 | Appearance comparison_ Defining sensitive (_High-NAC_) content using FIT and X-Ray _ Workplace.pdf | PDF | Meta Apex, Paul Alexander Dow |
| 2459 | META3047MDL-037-00068752 | META3047MDL-037-00068752 | Meta-Hendrix-32 | Message summary [{"otherUserFbId":null,"threadFbId":1658563620915309}] | Email | Meta Apex, Kristin Hendrix, Adam Mosseri, Karina Newton |
| 2460 | META3047MDL-037-00068917 | META3047MDL-037-00068917 | Meta-Mosseri-14 | Instagram Well-Being Strategy Doc | PDF | Meta Apex/Expert |
| 2461 | META3047MDL-037-00266408 | META3047MDL-037-00266409 | Meta-Jayakumar-27 | Community Guidelines 2020-04-15.pdf | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2462 | META3047MDL-037-00271075 | META3047MDL-037-00271080 | Meta-Boland-17 | [157-1] 2020.12.23 Exhibit 061b.pdf | PDF | Meta Apex, Brian Boland |
| 2463 | META3047MDL-038-00000039 | META3047MDL-038-00000051 | Meta-Cheng-PM35;Meta-Cheng-35 | Understanding Perceptions of Problematic Facebook Use (1_11tgqyZdPblDxTgjlUEscZaPCuFCqSoQa.pdf | PDF | Meta Apex, Elena Davis, Sayed Otaru, Guy Rosen |
| 2464 | META3047MDL-038-00000085 | META3047MDL-038-00000096 | Meta-Snyder-31;Meta-Kilstein-58 | What do marshmallows have in common with notifications_ _ Workplace.pdf | PDF | Meta Apex, Darius Kilstein |
| 2465 | META3047MDL-038-00000234 | META3047MDL-038-00000247 | Meta-Burke-19;Meta-Dow-39 | Likes and Social Comparison on Instagram _ Workplace.pdf | PDF | Meta Apex, Paul Alexander Dow |
| 2466 | META3047MDL-040-00017341 | META3047MDL-040-00017344 | Meta-Dow-25 | A/C Priv l Well-being Transparency Sprint | Email | Meta Apex, Kang-Xing Jin |
| 2467 | META3047MDL-040-00026980 | META3047MDL-040-00026981 | Meta-Davis-83;Meta-Rosen-36 | [Community Success Stories – Enforcements and Safeguarding] Last month, Antigone and myself had the... | Email | Meta Apex, Alex Schultz |
| 2468 | META3047MDL-040-00027675 | META3047MDL-040-00027676 | Meta-Rosen-23 | [Growth] All, | Email | Meta Apex, Alex Schultz |
| 2469 | META3047MDL-040-00028597 | META3047MDL-040-00028597 | Meta-Zuckerberg-13 | I am addicted to your app | Email | Meta Apex, Mark Zuckerberg |
| 2470 | META3047MDL-040-00028639 | META3047MDL-040-00028639 | Meta-Zuckerberg-12 | Please help | Email | Meta Apex, Mark Zuckerberg |
| 2471 | META3047MDL-040-00029535 | META3047MDL-040-00029537 | Meta-Hendrix-37 | Re: [heads up] Social media and youth regulations study | Email | Meta Apex, Kristin Hendrix |
| 2472 | META3047MDL-040-00032825 | META3047MDL-040-00032913 | Meta-E.Davis-30 | Well-Being 10X: Follow-Up | PDF | Meta Apex, Elena Davis |
| 2473 | META3047MDL-040-00033530 | META3047MDL-040-00033538 | Meta-Cheng-8 | Onboarding Doc for WB copy | PDF | Meta Apex, Karina Newton |
| 2474 | META3047MDL-040-00057624 | META3047MDL-040-00057632 | Meta-Hendrix-23 | U13- What do we know so far-_1ney1jgrWYamzQVxNfzFtS8k-sm55KoaTJ6j_EPfHP2Q.docx | PDF | Meta Apex, Kristin Hendrix |

| 2475 | META3047MDL-040-00061686 | META3047MDL-040-00061689 | Meta-Cheng-50 | Proposed changes to research and publication_11cBzSgGVo3KFiFeBoFNtkSnLobEVReXEmv93vPwawO8.docx | PDF | Meta Apex, Paul Alexander Dow |
| 2476 | META3047MDL-040-00061893 | META3047MDL-040-00061894 | Meta-Cheng-6 | DIscussion questions for IG WB leads insight_1WY8zR8Bs1oLM0eimakVPocMGeAu6TGiN9Ra6zg4eH2Q.docx | PDF | Meta Apex |
| 2477 | META3047MDL-040-00065877 | META3047MDL-040-00065954 | Meta-Antony-22 | Instagram Teens: H1 2018 Outreach Strategy | PDF | Meta Apex |
| 2478 | META3047MDL-040-00077030 | META3047MDL-040-00077033 | Meta-Cheng-48 | Heads Up Post Take a Break Reels Upsell 5-10_1AaLvEnkj58QmjkuH0iXNalYwO3hUdXfTPcMn8R1ZLVU.docx | PDF | Meta Apex, Elena Davis |
| 2479 | META3047MDL-040-00077286 | META3047MDL-040-00077294 | Meta-Davis-18 | Well-Being 10X FAQ | PDF | Meta Apex, Elena Davis |
| 2480 | META3047MDL-040-00080251 | META3047MDL-040-00080263 | Meta-Dow-47 | Algorithms and Network Science Projects | PDF | Meta Apex, Paul Alexander Dow |
| 2481 | META3047MDL-040-00082221 | META3047MDL-040-00082245 | Meta-Geldwert-6 | 2018-02-08 - Schoooools Review | PDF | Meta Apex, Dayna Geldwert |
| 2482 | META3047MDL-040-00090859 | META3047MDL-040-00090861 | Meta-Raychoudhury-41 | Pratiti Raychoudhury -Media Trainin_1wO_r6jsBfIbns3W-A-O6lnhZbofMqJZVn3BoJue4ES0.docx | PDF | Meta Apex, Pratiti Raychoudhury |
| 2483 | META3047MDL-040-00181902 | META3047MDL-040-00181906 | Meta-Crenshaw-49 | Message summary [{"otherUserFbId":null,"threadFbId":4383511581744928}] | Email | Meta Apex, Kristin Hendrix, Karina Newton |
| 2484 | META3047MDL-040-00182198 | META3047MDL-040-00182201 | Meta-Hendrix-34 | Message summary [{"otherUserFbId":100021478472088,"threadFbId":null}] | Email | Meta Apex, Kristin Hendrix |
| 2485 | META3047MDL-040-00192417 | META3047MDL-040-00192418 | Meta-Sinha-30 | Message summary [{"otherUserFbId":100046934916748,"threadFbId":null}] | Email | Meta Apex, Ravi Sinha |
| 2486 | META3047MDL-040-00207835 | META3047MDL-040-00207836 | Meta-Wynter-7 | Tom sent a message to your group conversation | Email | Meta Apex, Tom Wynter |
| 2487 | META3047MDL-040-00214157 | META3047MDL-040-00214157 | Meta-Burke-31 | Message summary [{"otherUserFbId":100022016951165,"threadFbId":null}] | Email | Meta Apex |
| 2488 | META3047MDL-040-00214261 | META3047MDL-040-00214261 | Meta-Cheng-77 | Message summary [{"otherUserFbId":100022319865075,"threadFbId":null}] | Email | Meta Apex |
| 2489 | META3047MDL-040-00214303 | META3047MDL-040-00214303 | Meta-Burke-43 | Message summary [{"otherUserFbId":100009328351180,"threadFbId":null}] | Email | Meta Apex |
| 2490 | META3047MDL-040-00215432 | META3047MDL-040-00215434 | Meta-Jin-14 | RE: IG->FB sharing | Email | Meta Apex, Kang-Xing Jin, Adam Mosseri |
| 2491 | META3047MDL-040-00215891 | META3047MDL-040-00215895 | Meta-Mosseri-20 | Re: Message scanning | Email | Meta Apex, Adam Mosseri, Guy Rosen |
| 2492 | META3047MDL-040-00225130 | META3047MDL-040-00225131 | Meta-Zuckerberg-91 | Re: Let parents be parents on Facebook | Email | Meta Apex, Mark Zuckerberg |
| 2493 | META3047MDL-040-00227079 | META3047MDL-040-00227081 | Meta-Boland-14 | Feed Ads Product Update (10/26) | Email | Meta Apex, Kang-Xing Jin |
| 2494 | META3047MDL-040-00228309 | META3047MDL-040-00228310 | Meta-Clegg-79 | Re: Update Stelter Briefing | Email | Meta Apex, Nick Clegg |
| 2495 | META3047MDL-040-00229300 | META3047MDL-040-00229304 | META-Boland-18 | Publisher Solutions Q2 2016 Wrap-up | Email | Meta Apex, Margaret Gould Stewart |
| 2496 | META3047MDL-040-00229743 | META3047MDL-040-00229748 | Meta-Simons-11 | Re: Compass | Email | Meta Apex, Margaret Gould Stewart |
| 2497 | META3047MDL-040-00230480 | META3047MDL-040-00230480 | Meta-GouldStewart-31 | Message summary [{"otherUserFbId":100007076597143,"threadFbId":null}] | Email | Meta Apex, Margaret Gould Stewart |
| 2498 | META3047MDL-040-00233670 | META3047MDL-040-00233714 | Meta-Simons-9 | A Vision for Responsible AI (Was "SAIL 2020") | PDF | Meta Apex, Margaret Gould Stewart |
| 2499 | META3047MDL-040-00236987 | META3047MDL-040-00236987 | Meta-Snyder-21 | Message summary [{"otherUserFbId":100016865767849,"threadFbId":null}] | Email | Meta Apex |
| 2500 | META3047MDL-040-00253221 | META3047MDL-040-00253222 | Meta-Crenshaw-59 | Message summary [{"otherUserFbId":null,"threadFbId":6226964524061916}] | Email | Meta Apex, Liza Crenshaw |
| 2501 | META3047MDL-040-00254149 | META3047MDL-040-00254149 | Meta-Crenshaw-60 | Message summary [{"otherUserFbId":100021302196567,"threadFbId":null}] | Email | Meta Apex, Liza Crenshaw |
| 2502 | META3047MDL-040-00255374 | META3047MDL-040-00255374 | Meta-Cheng-3 | Re: Join Plugin & Platform Coordination | Email | Meta Apex |
| 2503 | META3047MDL-040-00258969 | META3047MDL-040-00258969 | Meta-Volichenko-2 | Message summary [{"otherUserFbId":null,"threadFbId":4781232021985978}] | Email | Meta Apex, George Volichenko |
| 2504 | META3047MDL-040-00259007 | META3047MDL-040-00259007 | Meta-Cheng-43 | Message summary [{"otherUserFbId":null,"threadFbId":4993290040749177}] | Email | Meta Apex |
| 2505 | META3047MDL-040-00259099 | META3047MDL-040-00259099 | Meta-Cheng-73 | Message summary [{"otherUserFbId":100024117786743,"threadFbId":null}] | Email | Meta Apex, Elena Davis |
| 2506 | META3047MDL-040-00259103 | META3047MDL-040-00259103 | Meta-Cheng-44 | Message summary [{"otherUserFbId":100024117786743,"threadFbId":null}] | Email | Meta Apex, Elena Davis |
| 2507 | META3047MDL-040-00259192 | META3047MDL-040-00259194 | Meta-Cheng-41 | Message summary [{"otherUserFbId":100022319865075,"threadFbId":null}] | Email | Meta Apex, Elena Davis |
| 2508 | META3047MDL-040-00259233 | META3047MDL-040-00259234 | Meta-Cheng-57 | Message summary [{"otherUserFbId":100014182669366,"threadFbId":null}] | Email | Meta Apex, Paul Alexander Dow |
| 2509 | META3047MDL-040-00266101 | META3047MDL-040-00266119 | Meta-Jin-10 | 2010_6_Ambient Awareness.docx | PDF | Meta Apex, Arturo Bejar, Kang-Xing Jin |
| 2510 | META3047MDL-040-00277247 | META3047MDL-040-00277249 | Meta-Boland-11 | RE: Agenda for today's targeting meeting | Email | Meta Apex, Kang-Xing Jin |
| 2511 | META3047MDL-040-00278291 | META3047MDL-040-00278292 | Meta-Jin-15 | RE: Monthly Roadmap Review: London Sharing +Teens | Email | Meta Apex, Kang-Xing Jin |
| 2512 | META3047MDL-040-00278293 | META3047MDL-040-00278321 | Meta-Jin-16 | 20140923 H2 Roadmap Review.pdf | PDF | Meta Apex, Kang-Xing Jin |
| 2513 | META3047MDL-040-00279696 | META3047MDL-040-00279698 | Meta-Jin-23 | Re: Camera Foundation | Email | Meta Apex, Kang-Xing Jin |
| 2514 | META3047MDL-040-00279699 | META3047MDL-040-00279725 | Meta-Jin-24 | IG Face Mask Playbook.pdf | PDF | Meta Apex, Kang-Xing Jin |
| 2515 | META3047MDL-040-00281210 | META3047MDL-040-00281212 | Meta-Jin-40 | Message summary [{"otherUserFbId":100011318911556,"threadFbId":null}] | Email | Meta Apex, Kang-Xing Jin |
| 2516 | META3047MDL-040-00299502 | META3047MDL-040-00299538 | Meta-Jayakumar-64 | RE: Onavo DataSci Hack-a-Month project ideas | Email | Meta Apex, Alex Dow |
| 2517 | META3047MDL-040-00300433 | META3047MDL-040-00300436 | Meta-Kilstein-65 | FW: Teen goals in H2 | Email | Meta Apex, Darius Kilstein |
| 2518 | META3047MDL-040-00310565 | META3047MDL-040-00310565 | Meta-Jimenez-24 | Message summary [{"otherUserFbId":null,"threadFbId":4147098855376058}] | Email | Meta Apex, Shayli Jimenez |
| 2519 | META3047MDL-040-00315267 | META3047MDL-040-00315267 | Meta-Guadagno-14 | Message summary [{"otherUserFbId":100022571207369,"threadFbId":null}] | Email | Meta Apex |
| 2520 | META3047MDL-040-00317576 | META3047MDL-040-00317578 | Meta-Ginsberg-10 | RE: Reputation Refresh | Email | Meta Apex, David Ginsberg |
| 2521 | META3047MDL-040-00337135 | META3047MDL-040-00337172 | Meta-Jayakumar-16 | AR Beauty Effects: Stakeholder Engagement | PDF | Meta Apex/Expert, Dayna Geldwert, Karina Newton |
| 2522 | META3047MDL-040-00343339 | META3047MDL-040-00343364 | Meta-Jayakumar-19 | My notes | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2523 | META3047MDL-040-00348648 | META3047MDL-040-00348650 | Meta-Schultz-14 | Marketing for Strategic Content.pdf | PDF | Meta Apex, Alex Schultz |
| 2524 | META3047MDL-040-00351199 | META3047MDL-040-00351201 | Meta-Rosen-21 | Re: CSER / CEI / Messenger | Email | Meta Apex, Guy Rosen |
| 2525 | META3047MDL-040-00353390 | META3047MDL-040-00353391 | Meta-Snyder-22 | Re: Calendar hold for IG Community Notifications Summit | Email | Meta Apex |
| 2526 | META3047MDL-040-00399673 | META3047MDL-040-00399677 | Meta-Cheng-40 | H2 2022 MWB Research Roadmap | PDF | Meta Apex |
| 2527 | META3047MDL-040-00399807 | META3047MDL-040-00399813 | WIT-Keller-9;Meta-Volichenko-3 | [IGWB Email Review][Mental Well-being] H1 2022 Goal Methodology Update V2.pdf | PDF | Meta Apex, George Volichenko |
| 2528 | META3047MDL-040-00404427 | META3047MDL-040-00404431 | Meta-Cheng-39 | Moira Burke tagged you on Workplace | Email | Meta Apex, Elena Davis |
| 2529 | META3047MDL-040-00435116 | META3047MDL-040-00435118 | Meta-Bickert-29 | Re: Help! | Email | Meta Apex, Monika Bickert |
| 2530 | META3047MDL-040-00435993 | META3047MDL-040-00435995 | Meta-Bickert-51 | Re: Reporting flow broken | Email | Meta Apex, Monika Bickert |
| 2531 | META3047MDL-040-00447851 | META3047MDL-040-00447851 | Meta-Wynter-22 | Message summary [{"otherUserFbId":100022467376771,"threadFbId":null}] | Email | Meta Apex, Monika Bickert |
| 2532 | META3047MDL-040-00506062 | META3047MDL-040-00506063 | Meta-Mosseri-93 | Re: [tasks] #5517166: Contact Oops - Someone is bullying my 12 year old cousin. | Email | Meta Apex, Adam Mosseri |
| 2533 | META3047MDL-040-00529614 | META3047MDL-040-00529614 | Meta-Gross-27 | Lunch & Learn: Teen Mental Health Deep Dive | Email | Meta Apex, Yoav Shapira |
| 2534 | META3047MDL-040-00533249 | META3047MDL-040-00533251 | Meta-Guadagno-36 | Message summary [{"otherUserFbId":null,"threadFbId":2720869901316913}] | Email | Meta Apex |
| 2535 | META3047MDL-040-00533261 | META3047MDL-040-00533261 | Meta-Guadagno-37 | Message summary [{"otherUserFbId":null,"threadFbId":4599806836779487}] | Email | Meta Apex, Elena Davis |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2536 | META3047MDL-040-00534028 | META3047MDL-040-00534028 | Meta-Cheng-74 | Message summary [{"otherUserFbId":"100026150196690,"threadFbId":null}] | Email | Meta Apex |
| 2537 | META3047MDL-040-00534305 | META3047MDL-040-00534305 | Meta-Burke-34 | Message summary [{"otherUserFbId":"100022016951165,"threadFbId":null}] | Email | Meta Apex, Paul Alexander Dow |
| 2538 | META3047MDL-040-00540964 | META3047MDL-040-00540964 | Meta-Jayakumar-63 | Message summary [{"otherUserFbId":"100040645344190,"threadFbId":null}] | Email | Meta Apex, Vaishnavi Jayakumar |
| 2539 | META3047MDL-040-00541113 | META3047MDL-040-00541113 | Meta-Jayakumar-29 | Message summary [{"otherUserFbId":null,"threadFbId":2305877842784016}] | Email | Meta Apex, Ravi Sinha, Vaishnavi Jayakumar |
| 2540 | META3047MDL-040-00541333 | META3047MDL-040-00541333 | Meta-Jayakumar-14;WIT-Drumwright-83 | Message summary [{"otherUserFbId":"100045956739198,"threadFbId":null}].pdf | Email | Meta Apex, Vaishnavi Jayakumar |
| 2541 | META3047MDL-040-00541685 | META3047MDL-040-00541686 | Meta-Jayakumar-17 | Email: Message Summary | Email | Meta Apex, Dimitri Christakis |
| 2542 | META3047MDL-040-00544758 | META3047MDL-040-00544759 | Meta-Jayakumar-24 | Email: First SSI focus groups initial takeaways | Email | Meta Apex, Dimitri Christakis |
| 2543 | META3047MDL-040-00573628 | META3047MDL-040-00573630 | Meta-Geldwert-20 | Message summary [{"otherUserFbId":"100021172392499,"threadFbId":null}] | Email | Meta Apex, Dayna Geldwert |
| 2544 | META3047MDL-040-00581424 | META3047MDL-040-00581425 | Meta-Dow-2 | Re: PIPs team name change | Email | Meta Apex, Paul Alexander Dow |
| 2545 | META3047MDL-040-00581809 | META3047MDL-040-00581810 | Meta-Cheng-4 | Re: Longitudinal wellbeing survey behavioral data | Email | Meta Apex |
| 2546 | META3047MDL-040-00582032 | META3047MDL-040-00582032 | Meta-Cheng-59 | Workplace Note Issue | Email | Meta Apex |
| 2547 | META3047MDL-040-00582142 | META3047MDL-040-00582143 | Meta-Cheng-27;Meta-Davis-13 | Re: follow up re: problematic use | Email | Meta Apex, Elena Davis |
| 2548 | META3047MDL-040-00582228 | META3047MDL-040-00582228 | Meta-Cheng-34 | Re: New Tables! | Email | Meta Apex |
| 2549 | META3047MDL-040-00582266 | META3047MDL-040-00582268 | Meta-Cheng-25 | Re: Excessive use quantitative analysis | Email | Meta Apex, Elena Davis |
| 2550 | META3047MDL-040-00582450 | META3047MDL-040-00582450 | Meta-Cheng-5 | Possible Research on Social Comparison | Email | Meta Apex |
| 2551 | META3047MDL-040-00583725 | META3047MDL-040-00583726 | Meta-Burke-PM28;Meta-Burke-28 | Re: PSC bullet points | Email | Meta Apex, Elena Davis |
| 2552 | META3047MDL-040-00584016 | META3047MDL-040-00584018 | Meta-Dow-28 | Message summary [{"otherUserFbId":"100022016951165,"threadFbId":null}] | Email | Meta Apex, Paul Alexander Dow |
| 2553 | META3047MDL-040-00584195 | META3047MDL-040-00584195 | Meta-Burke-3 | Message summary [{"otherUserFbId":"8500022,"threadFbId":null}] | Email | Meta Apex |
| 2554 | META3047MDL-040-00586070 | META3047MDL-040-00586071 | Meta-Burke-6;Meta-Dow-21 | Re: wellbeing publication strategy | Email | Meta Apex, Paul Alexander Dow |
| 2555 | META3047MDL-040-00590832 | META3047MDL-040-00590832 | Meta-Guadagno-24 | Message summary [{"otherUserFbId":"100022571207369,"threadFbId":null}] | Email | Meta Apex |
| 2556 | META3047MDL-040-00592481 | META3047MDL-040-00592481 | Meta-Zuckerberg-51 | Re: Deck on Mute Option | Email | Meta Apex, Mark Zuckerberg |
| 2557 | META3047MDL-040-00593105 | META3047MDL-040-00593105 | Meta-Guadagno-9 | Collaboration Review Submission Confirmation - Body enhancing filters and well-being (344477102973551) | Email | Meta Apex |
| 2558 | META3047MDL-040-00594798 | META3047MDL-040-00594799 | Meta-Guadagno-27 | Message summary [{"otherUserFbId":"100022571207369,"threadFbId":null}] | Email | Meta Apex |
| 2559 | META3047MDL-040-00595157 | META3047MDL-040-00595160 | Meta-Ginsberg-6 | Re: research on FB or technology "addiction"? | Email | Meta Apex |
| 2560 | META3047MDL-040-00595529 | META3047MDL-040-00595531 | Meta-Guadagno-20 | Re: research on FB or technology "addiction"? | Email | Meta Apex |
| 2561 | META3047MDL-040-00598508 | META3047MDL-040-00598510 | Meta-Ginsberg-30 | FW: Identifying "Addicted" Users Survey | Email | Meta Apex |
| 2562 | META3047MDL-040-00650630 | META3047MDL-040-00650630 | Meta-Kilstein-53 | Message summary [{"otherUserFbId":"100073794216043,"threadFbId":null}] | Email | Meta Apex, Darius Kilstein |
| 2563 | META3047MDL-043-00000509 | META3047MDL-043-00000526 | Meta-Cheng-23 | What We Know About Body Image (Literature Review) _ Workplace.pdf | PDF | Meta Apex, Elena Davis |
| 2564 | META3047MDL-044-00003902 | META3047MDL-044-00003927 | Meta-GouldStewart-25 | Re: Camera Effect Filters: Follow up | Email | Meta Apex, Karina Newton |
| 2565 | META3047MDL-044-00005578 | META3047MDL-044-00005583 | Meta-Rosen-18 | Fw: Groups and PAC | Email | Meta Apex, Kang-Xing Jin |
| 2566 | META3047MDL-044-00006263 | META3047MDL-044-00006263 | Meta-Rosen-8 | Teens 2017 -- FBF Product Leads.pptx | PowerPoint | Meta Apex, Kang-Xing Jin, Guy Rosen |
| 2567 | META3047MDL-044-00007725 | META3047MDL-044-00007733 | Meta-Jin-29 | Re: SDH Pre-Read | Email | Meta Apex, Kang-Xing Jin |
| 2568 | META3047MDL-044-00008035 | META3047MDL-044-00008216 | Meta-Geldwert-9 | HSC Review Deck_CA_Leads.pdf | PDF | Meta Apex, Kang-Xing Jin |
| 2569 | META3047MDL-044-00008732 | META3047MDL-044-00008737 | Meta-Ginsberg-12 | Details on Research Institute.pdf | PDF | Meta Apex, Kang-Xing Jin |
| 2570 | META3047MDL-044-00022149 | META3047MDL-044-00022175 | Meta-Hendrix-29 | -Paper 1 draft- Appearance comparison associ_1Q4D8ZD3EDC5CHO68XYTmwOhLv7YMqud6W6Gpm_6QQ9Q.docx | PDF | Meta Apex, Antigone Davis, Elena Davis, Dayna Geldwert, Kristin Hendrix, Karina Newton, Pratiti Raychoudhury |
| 2571 | META3047MDL-044-00024879 | META3047MDL-044-00024885 | Meta-Cheng-49 | -Placeholder title for notes about adapting _1nkPs3CyAIPCu_wgG39xH6Z38dwQFsZrcslYGqjL2lG4.pdf | PDF | Meta Apex |
| 2572 | META3047MDL-044-00030303 | META3047MDL-044-00030303 | Meta-Hendrix-31 | Stories Integrity - Issues Prioritizatio_1jwLHfkw2iN9BaTwItYnUfJwQX6oVglX4_UlDiInkkG4.xlsx | Spreadsheet | Meta Apex, Adam Mosseri, Guy Rosen |
| 2573 | META3047MDL-044-00053669 | META3047MDL-044-00053669 | Meta-Sinha-23 | [Unnamed Calendar Entry] | PDF | Meta Apex, Ravi Sinha |
| 2574 | META3047MDL-044-00065787 | META3047MDL-044-00065787 | Meta-Sinha-21 | Message summary [{"otherUserFbId":null,"threadFbId":2849359088489620}] | Email | Meta Apex, Ravi Sinha, Vaishnavi Jayakumar |
| 2575 | META3047MDL-044-00067085 | META3047MDL-044-00067086 | Meta-Sinha-7 | Message summary [{"otherUserFbId":null,"threadFbId":5612782678849661}] | Email | Meta Apex, Ravi Sinha |
| 2576 | META3047MDL-044-00072643 | META3047MDL-044-00072643 | Meta-Sinha-24 | Message summary [{"otherUserFbId":"100043781334332,"threadFbId":null}] | Email | Meta Apex, Ravi Sinha |
| 2577 | META3047MDL-044-00075012 | META3047MDL-044-00075021 | Meta-Mody-14;Meta-Cheng-72;Meta-Gross-26;Meta-Bhutada-37 | Message summary [{"otherUserFbId":null,"threadFbId":3807495232654946}] | Email | Meta Apex |
| 2578 | META3047MDL-044-00076696 | META3047MDL-044-00076697 | Meta-Jin-25 | Message summary [id.624856927586739] | Email | Meta Apex, Kang-Xing Jin, Adam Mosseri |
| 2579 | META3047MDL-044-00086786 | META3047MDL-044-00086786 | Meta-Bejar-67 | 81933561_2527158864166062_6201305843342770176_n.jpg | PDF | Meta Apex, Arturo Bejar |
| 2580 | META3047MDL-044-00086795 | META3047MDL-044-00086796 | Meta-Raychoudhury-23 | Message summary [{"otherUserFbId":"100012627281334,"threadFbId":null}] | Email | Meta Apex, Pratiti Raychoudhury |
| 2581 | META3047MDL-044-00087047 | META3047MDL-044-00087049 | Meta-Dow-24 | Message summary [{"otherUserFbId":"100020572171941,"threadFbId":null}] | Email | Meta Apex, Paul Alexander Dow |
| 2582 | META3047MDL-044-00087107 | META3047MDL-044-00087109 | Meta-Dow-12 | Message summary [{"otherUserFbId":null,"threadFbId":5184636034950717}] | Email | Meta Apex, Guy Rosen, Paul Alexander Dow |
| 2583 | META3047MDL-044-00088831 | META3047MDL-044-00088833 | Meta-Boland-13A | HPM August 28 | Email | Meta Apex, Margaret Gould Stewart, Brian Boland |
| 2584 | META3047MDL-044-00098020 | META3047MDL-044-00098020 | Meta-Boland-12 | funnel slides | Email | Meta Apex, Kang-Xing Jin, Brian Boland |
| 2585 | META3047MDL-044-00098021 | META3047MDL-044-00098033 | Meta-Boland-12A | funnel.pptx | PowerPoint | Meta Apex, Kang-Xing Jin, Brian Boland |
| 2586 | META3047MDL-044-00103178 | META3047MDL-044-00103178 | Meta-Dow-42 | Message summary [{"otherUserFbId":"100014182669366,"threadFbId":null}] | PowerPoint | Meta Apex, Paul Alexander Dow |
| 2587 | META3047MDL-044-00111865 | META3047MDL-044-00111876 | Meta-Davis-14 | Problematic Use POV -Draft- _1cRNedVHRwEV4gT7l7zLueAZ2q3GO1Pd3x2AglvRF4tY.docx | PDF | Meta Apex, Elena Davis |
| 2588 | META3047MDL-044-00129337 | META3047MDL-044-00129338 | Meta-Raychoudhury-27 | Message summary [{"otherUserFbId":"100012627281334,"threadFbId":null}] | Email | Meta Apex, Pratiti Raychoudhury |
| 2589 | META3047MDL-044-00130153 | META3047MDL-044-00130154 | Meta-Jin-57 | Re: Interesting new publication | Email | Meta Apex, Kang-Xing |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2590 | META3047MDL-044-00131401 | META3047MDL-044-00131404 | Meta-Dow-10;Meta-Burke-25 | Message summary [{"otherUserFbId":null,"threadFbId":2893629427424698}] | Email | Meta Apex, Paul Alexander Dow |
| 2591 | META3047MDL-044-00131460 | META3047MDL-044-00131463 | Meta-Dow-6 | Message summary [{"otherUserFbId":null,"threadFbId":1608932832524924}] | Email | Meta Apex, Paul Alexander Dow |
| 2592 | META3047MDL-044-00132114 | META3047MDL-044-00132118 | Meta-Bickert-56 | Harmful Behavior HPM - June 25, 2018 | PDF | Meta Apex, Guy Rosen, Monika Bickert, Alex Schultz, Adam Mosseri |
| 2593 | META3047MDL-044-00141598 | META3047MDL-044-00141602 | Meta-Davis-54 | Re: [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting | Email | Meta Apex, Antigone Davis |
| 2594 | META3047MDL-044-00155434 | META3047MDL-044-00155435 | Meta-Antony-20 | Initial discussion: Creators on IG Youth | PDF | Meta Apex, Antigone Davis, Vaishnavi Jayakumar |
| 2595 | META3047MDL-044-00176279 | META3047MDL-044-00176279 | Meta-Guadagno-3 | Compassion Reach Findings.key | PowerPoint | Meta Apex |
| 2596 | META3047MDL-044-00182438 | META3047MDL-044-00182447 | Meta-Raychoudhury-20 | RE: Social issue research and analytics -- privileged and confidential | Email | Meta Apex, Alex Schultz |
| 2597 | META3047MDL-044-00182656 | META3047MDL-044-00182661 | Meta-Jin-32 | Re: Well Being research | Email | Meta Apex, , Kang-Xing Jin |
| 2598 | META3047MDL-044-00183236 | META3047MDL-044-00183247 | Meta-Raychoudhury-33 | Re: Social issue research and analytics -- privileged and confidential | Email | Meta Apex, Adam Mosseri |
| 2599 | META3047MDL-046-00070782 | META3047MDL-046-00070784 | Meta-Schultz-7 | Message summary [{"otherUserFbId":100022990463836,"threadFbId":null}] | Email | Meta Apex, Alex Schultz |
| 2600 | META3047MDL-046-00087227 | META3047MDL-046-00087233 | Meta-Ginsberg-9 | Research on # of Sessions as an indicator of_1e50DRYrqWSOriCVvycwJBmgUx8f8XPGJKTqHv7lB5Ys.docx | PDF | Meta Apex, Elena Davis |
| 2601 | META3047MDL-046-00103366 | META3047MDL-046-00103367 | Meta-Snyder-28 | Message summary [{"otherUserFbId":100016865767849,"threadFbId":null}] | Email | Meta Apex |
| 2602 | META3047MDL-046-00112605 | META3047MDL-046-00112605 | Meta-Zuckerberg-37 | Google Alert - thefacebook | Email | Meta Apex, Mark Zuckerberg |
| 2603 | META3047MDL-046-00112613 | META3047MDL-046-00112614 | Meta-Zuckerberg-23 | Re: Q1 goals update.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 2604 | META3047MDL-046-00149106 | META3047MDL-046-00149108 | Meta-Ginsberg-5 | RE: FB Addiction Analysis Kick-Off | Email | Meta Apex |
| 2605 | META3047MDL-046-00157427 | META3047MDL-046-00157432 | Meta-Dow-11 | His_Job_Was_to_Make_Instagram_Safe_for_Teens._His_14-Year-Old_Showed_Him_What_the_App_Was_Really_Like._-_WSJ.pdf | PDF | Meta Apex, Paul Alexander Dow |
| 2606 | META3047MDL-046-00173118 | META3047MDL-046-00173145 | Meta-Antony-10 | [Deprecated] March for Our Lives QP - Strategy Proposal | PDF | Meta Apex, Dayna Geldwert, Karina Newton |
| 2607 | META3047MDL-046-00211075 | META3047MDL-046-00211075 | Meta-Snyder-11 | Message summary [{"otherUserFbId":100028677943984,"threadFbId":null}] | Email | Meta Apex |
| 2608 | META3047MDL-046-00235157 | META3047MDL-046-00235169 | Meta-Jimenez-2 | Shayli 2022 Self Review Final_1Xb07SaF3eA7ongNt5p1WF5XhdvoueKmvjrwAaSViJ-4.docx | PDF | Meta Apex, Shayli Jimenez |
| 2609 | META3047MDL-046-00276499 | META3047MDL-046-00276501 | Meta-Chen-19 | RE: Mutual Sharing with Bytedance - Growth in Youth Market (Executive Session) | Email | Meta Apex, Robert Chen |
| 2610 | META3047MDL-046-00283721 | META3047MDL-046-00283724 | Meta-Geldwert-8 | Teens Post-Lockdown 2018 & H1 2019 Plan -_1zs4Si-ASxZQ1izb7T8gEHysH9jz6CpAbg_KZwltWIY8.docx | PDF | Meta Apex, Darius Kilstein, Dayna Geldwert |
| 2611 | META3047MDL-046-00286948 | META3047MDL-046-00286950 | Meta-Kilstein-7 | Mid-Cycle PSC -23 - Darius Kilstein_100ESVuVPt5lGUbajUPYOz3xvGXlIYoxr4e6Dm3OXyLI.docx | PDF | Meta Apex, Darius Kilstein |
| 2612 | META3047MDL-046-00288956 | META3047MDL-046-00288964 | Meta-Crenshaw-29 | Research Insights - for Milltown_1VzEGt2Hjo9dmLhUQoNZiVJty9Dsr6OMiOWocQ12JXWE.docx | PDF | Meta Apex, Liza Crenshaw |
| 2613 | META3047MDL-046-00289086 | META3047MDL-046-00289103 | Meta-Crenshaw-10 | Copy of Adam Master Prep Doc_for Milltown_1ZW5aVp1JjNIDUtCEWWJZu67GzSdoKUk9TzYQREfo-JE.docx | PDF | Meta Apex, Liza Crenshaw |
| 2614 | META3047MDL-046-00289212 | META3047MDL-046-00289219 | Meta-Antony-11 | 2023 Creator to Policymaker Advocacy Pilot_1ubWQD_budLB654FZkiYOlUnAOnd2OvG7C0FyXkrmZW4.docx | PDF | Meta Apex, Dayna Geldwert, Liza Crenshaw |
| 2615 | META3047MDL-046-00304797 | META3047MDL-046-00304841 | Meta-Chen-18 | Sierra to MK Project | PDF | Meta Apex, Robert Chen |
| 2616 | META3047MDL-046-00307017 | META3047MDL-046-00307041 | Meta-Chen-15 | Teens Framework and Time Spent Equations (WORKING DRAFT) | PDF | Meta Apex, Robert Chen |
| 2617 | META3047MDL-046-00319359 | META3047MDL-046-00319359 | Meta-Sinha-1;WIT-Starr-17 | Copy of Messenger Child Safety Foundations_1O84UZ_qdTrD5u9Fco72Cn5Llu44aWPe-Bcjdo8YC_bQ.pdf | PDF | Meta Apex, Ravi Sinha, John Starr |
| 2618 | META3047MDL-046-00392014 | META3047MDL-046-00392014 | Meta-Boland-15 | Re: Next steps on kid-focused apps | Email | Meta Apex, Brian Boland |
| 2619 | META3047MDL-046-00446151 | META3047MDL-046-00446152 | Meta-Zuckerberg-32 | RE: Discussion Post | Email | Meta Apex, Mark Zuckerberg |
| 2620 | META3047MDL-046-00450187 | META3047MDL-046-00450191 | Meta-Kilstein-3 | Re: CPP:IG collaboration/modeling update | Email | Meta Apex, Darius Kilstein |
| 2621 | META3047MDL-046-00469292 | META3047MDL-046-00469292 | Meta-Cheng-37 | New Comment on (DRAFT) Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control | Email | Meta Apex |
| 2622 | META3047MDL-047-00006840 | META3047MDL-047-00006856 | Meta-Cheng-51 | [Research Insights] Here's what we can learn from academic research... | Email | Meta Apex, Mark Zuckerberg |
| 2623 | META3047MDL-047-00012355 | META3047MDL-047-00012355 | Meta-Bickert-37 | Deck for tomorrow's governance meeting on Content Policy Review | Email | Meta Apex, Monika Bickert, Guy Rosen |
| 2624 | META3047MDL-047-00012356 | META3047MDL-047-00012396 | Meta-Bickert-38 | Revisiting Content Policies PDF.pdf | PDF | Meta Apex, Monika Bickert, Guy Rosen, Mark Zuckerberg |
| 2625 | META3047MDL-047-00017209 | META3047MDL-047-00017211 | Meta-Clegg-11 | Disrupting the Narrative Framework + some words | Email | Meta Apex, Nick Clegg |
| 2626 | META3047MDL-047-00018657 | META3047MDL-047-00018657 | Meta-Clegg-12 | FW: [Pre-Read] Narrative Leadership Sync 3/22 | Email | Meta Apex, Nick Clegg |
| 2627 | META3047MDL-047-00018658 | META3047MDL-047-00018660 | Meta-Clegg-13 | Narratives Leadership Sync_March 22nd Pre-Read.pdf | PDF | Meta Apex, Nick Clegg |
| 2628 | META3047MDL-047-00018661 | META3047MDL-047-00018676 | Meta-Clegg-14 | Company Narrative Audit 2021.pdf | PDF | Meta Apex, Nick Clegg |
| 2629 | META3047MDL-047-00045945 | META3047MDL-047-00045945 | Meta-Lee-16 | 0717_485465535579115.pdf | PDF | Meta Apex, Alison Lee |
| 2630 | META3047MDL-047-00066030 | META3047MDL-047-00066030 | Meta-Gross-21 | Brand Experiences Marketing Insights - 2024 _1N8gu_u47KKkeUCKAVjxgRVclf1SqTjlwEbJdbNerSwk.pptx | PowerPoint | Meta Apex |
| 2631 | META3047MDL-047-00075416 | META3047MDL-047-00075417 | Meta-Gross-23 | Message summary [{"otherUserFbId":100021642675928,"threadFbId":null}] | Email | Meta Apex |
| 2632 | META3047MDL-047-00096580 | META3047MDL-047-00096588 | Meta-Davis-4 | Tao10_internetaddictionCriteria.pdf | PDF | Meta Apex, Elena Davis |
| 2633 | META3047MDL-047-00306280 | META3047MDL-047-00306282 | Meta-Davis-80 | MV tagged you in Safety Policy (working group). | Email | Meta Apex, Antigone Davis |
| 2634 | META3047MDL-047-00375342 | META3047MDL-047-00375342 | Meta-Schultz-18 | IG Connection Creative Update May 25_1Fxh9xCoqCgsKFA6ZR5WBFLybkade-IHjLwxhgttWals.pptx | PowerPoint | Meta Apex, Adam Mosseri, Alex Schultz |
| 2635 | META3047MDL-047-00396799 | META3047MDL-047-00396799 | Meta-E.Davis-26 | Message summary [{"otherUserFbId":100025169088373,"threadFbId":null}] | Email | Meta Apex, Elena Davis |
| 2636 | META3047MDL-047-00435658 | META3047MDL-047-00435658 | Meta-Geldwert-18 | Message summary [{"otherUserFbId":null,"threadFbId":6430406280335630}] | Email | Meta Apex, Dayna Geldwert |
| 2637 | META3047MDL-047-00467686 | META3047MDL-047-00467688 | Meta-Bickert-61 | Message summary [{"otherUserFbId":100023646522647,"threadFbId":null}].pdf | Email | Meta Apex, Monika Bickert |
| 2638 | META3047MDL-047-00531116 | META3047MDL-047-00531117 | Meta-Castaneda-20 | Message summary [{"otherUserFbId":null,"threadFbId":4517677971579541}] | Email | Meta Apex, Diego Castaneda |
| 2639 | META3047MDL-047-00544631 | META3047MDL-047-00544631 | Meta-Chen-12 | Re: M&A and Market Landscape review (bw} | Email | Meta Apex, Robert Chen |
| 2640 | META3047MDL-047-00544632 | META3047MDL-047-00544632 | Meta-Chen-13 | M&A and Market Landscape Review 2018-12-11 vPreread.pptx | PowerPoint | Meta Apex, Robert Chen |
| 2641 | META3047MDL-047-00571163 | META3047MDL-047-00571164 | Meta-Rosen-15 | Message summary [{"otherUserFbId":100022038991455,"threadFbId":null}] | Email | Meta Apex, Guy Rosen |
| 2642 | META3047MDL-047-00573306 | META3047MDL-047-00573309 | Meta-Schultz-31 | (Draft) Paid Ads 2022 Budget Plan - Chris C_1HschKQyfkw9yvMOPImm-Rw_J3mVzJFr97IAFNfziTiw.docx | PDF | Meta Apex, Alex Schultz |
| 2643 | META3047MDL-047-00573677 | META3047MDL-047-00573677 | Meta-Schultz-36 | -Confidential- IG Marketing 30-60-90-Revie_1fmMBTOTGEBG4Fyjo4lObTjQfV1kcd65k9NNUD8alhEM.pptx | PowerPoint | Meta Apex, Alex Schultz, Adam Mosseri |
| 2644 | META3047MDL-047-00689584 | META3047MDL-047-00689585 | Meta-Antony-14 | Re: Policy flag for @Bhadbhabie | Email | Meta Apex |
| 2645 | META3047MDL-047-00693844 | META3047MDL-047-00693844 | Meta-Antony-16 | Message summary [mid.1470265799721:5e3086e1ad79b38a04] | Email | Meta Apex |
| 2646 | META3047MDL-047-00706686 | META3047MDL-047-00706686 | Meta-Wynter-9 | Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}].pdf | Email | Meta Apex/Expert, Tom Wynter |
| 2647 | META3047MDL-047-00728626 | META3047MDL-047-00728626 | Meta-Ginsberg-27 | Message summary [{"otherUserFbId":100023130040222,"threadFbId":null}] | Email | Meta Apex |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2648 | META3047MDL-047-00892198 | META3047MDL-047-00892201 | Meta-Bickert-44 | [All FYI] Sharing our Community Standards Enforcement... | Email | Meta Apex, Monika Bikert |
| 2649 | META3047MDL-047-00964183 | META3047MDL-047-00964186 | Meta-Boland-20 | FW: H1/H2 goals | Email | Meta Apex, Brian Boland |
| 2650 | META3047MDL-047-00964483 | META3047MDL-047-00964492 | Meta-Boland-19;Meta-Boland-21 | Re: FLAGGING: Mark's script for earnings | Email | Meta Apex, Brian Boland |
| 2651 | META3047MDL-047-00979507 | META3047MDL-047-00979508 | Meta-Volichenko-8 | Message summary [{"otherUserFbId":100059025835627,"threadFbId":null}] | Email | Meta Apex, George Volichenko |
| 2652 | META3047MDL-047-00979678 | META3047MDL-047-00979678 | Meta-Volichenko-12 | Message summary [{"otherUserFbId":100012940329814,"threadFbId":null}] | Email | Meta Apex, George Volichenko |
| 2653 | META3047MDL-047-00995641 | META3047MDL-047-00995675 | Meta-Chen-7 | Long Term Retention: The Young Ones are the Best Ones and Other Learnings | PDF | Meta Apex, Robert Chen |
| 2654 | META3047MDL-047-01003303 | META3047MDL-047-01003309 | Meta-Volichenko-1 | MidCycle Feedback--George Volichenko--H1_22_1iXEnsgFIX_PQ14OWNronEFBUB9rOD_myRbcMqqcgqsg.docx | PDF | Meta Apex, George Volichenko |
| 2655 | META3047MDL-047-01028757 | META3047MDL-047-01028767 | Meta-Sismondo-6A | -WIP- Problematic Use Product Strategy Brief_1nFlQgORRL3FnBo2om8rwR98_AzD75Wb12FWTUEILz_I.docx | PDF | Meta Apex, Sayed Otaru, Charles Sismondo |
| 2656 | META3047MDL-047-01054038 | META3047MDL-047-01054038 | Meta-Bickert-78 | Message summary [{"otherUserFbId":null,"threadFbId":6307143502657275}] | Email | Meta Apex, Monika Bickert |
| 2657 | META3047MDL-047-01170067 | META3047MDL-047-01170068 | Meta-Volichenko-4 | 0065_2492388754370211.pdf | PDF | Meta Apex, George Volichenko |
| 2658 | META3047MDL-047-01170167 | META3047MDL-047-01170167 | Meta-Volichenko-11;Meta-Clegg-89 | 0135_445029986193169.pdf | PDF | Meta Apex, George Volichenko, Nick Clegg |
| 2659 | META3047MDL-047-01177502 | META3047MDL-047-01177502 | Meta-Kilstein-34 | Message summary [{"otherUserFbId":100039054732356,"threadFbId":null}] | Email | Meta Apex, Darius Kilstein |
| 2660 | META3047MDL-047-01177503 | META3047MDL-047-01177503 | Meta-Kilstein-35 | 165411936_189386109415354_4584297144204434788_n.png | PDF | Meta Apex, Darius Kilstein |
| 2661 | META3047MDL-047-01180617 | META3047MDL-047-01180618 | Meta-Castaneda-7 | FW: Smart Defaults Readout - Updated Meeting Time | Email | Meta Apex, Diego Castaneda |
| 2662 | META3047MDL-047-01195602 | META3047MDL-047-01195603 | Meta-Dow-27 | T8476060.eml | Email | Meta Apex, Paul Alexander Dow |
| 2663 | META3047MDL-047-01219169 | META3047MDL-047-01219170 | Meta-Jayakumar-47 | Message summary [{"otherUserFbId":100045956739198,"threadFbId":null}] | Email | Meta Apex, Vaishnavi Jayakumar |
| 2664 | META3047MDL-047-01219676 | META3047MDL-047-01219677 | Meta-Jayakumar-32 | Message summary [{"otherUserFbId":null,"threadFbId":3115552808553662}] | Email | Meta Apex, Vaishnavi Jayakumar |
| 2665 | META3047MDL-047-01240922 | META3047MDL-047-01240925 | Meta-Jayakumar-49 | Re: Welcome to the Safety Policy Team! | Email | Meta Apex, Vaishnavi Jayakumar |
| 2666 | META3047MDL-047-01260517 | META3047MDL-047-01260522 | Meta-Geldwert-19 | Message summary [{"otherUserFbId":100034617916641,"threadFbId":null}].pdf | Email | Meta Apex, Dayna Geldwert |
| 2667 | META3047MDL-047-01373649 | META3047MDL-047-01373650 | Meta-Rothschild-52 | IG-MDS update - 03/21/2023 | Email | Meta Apex, Miki Rothschild |
| 2668 | META3047MDL-047-01379753 | META3047MDL-047-01379753 | Meta-Kilstein-6 | Nino Sitchinava added you to 2021H2 PSC Feedback and Summary for Darius [Shared] | Email | Meta Apex, Darius Kilstein |
| 2669 | META3047MDL-050-00003830 | META3047MDL-050-00003831 | Meta-Guadagno-17 | Cosmetic Surgery AR Effects - pre-read for Mark [input requested] | Email | Meta Apex, Monika Bickert, Adam Mosseri, Karina Newton, Guy Rosen, Alex Schultz, Margaret Gould Stewart, Nick Clegg |
| 2670 | META3047MDL-050-00006784 | META3047MDL-050-00006784 | Meta-Bickert-32 | PREREAD: Borderline content (Thu @ 12:30) | Email | Meta Apex, Monika Bickert, Guy Rosen, Mark Zuckerberg |
| 2671 | META3047MDL-050-00006785 | META3047MDL-050-00006823 | Meta-Bickert-33 | 2018.06.21 Borderline Content.pdf | PDF | Meta Apex, Monika Bickert, Guy Rosen, Mark Zuckerberg |
| 2672 | META3047MDL-050-00010878 | META3047MDL-050-00010879 | Meta-Mosseri-41 | Fwd: Time to chat this summer? | Email | Meta Apex, Adam Mosseri |
| 2673 | META3047MDL-050-00015077 | META3047MDL-050-00015078 | Meta-Clegg-22 | REVISED SCHEDULE: July 14 | Email | Meta Apex, Nick Clegg |
| 2674 | META3047MDL-050-00015079 | META3047MDL-050-00015086 | Meta-Clegg-23 | Policy 2020 H2 Strategy - Final[2].pdf | PDF | Meta Apex, Nick Clegg |
| 2675 | META3047MDL-050-00015847 | META3047MDL-050-00015848 | Meta-Clegg-70 | SCHEDULE: Monday, February 10 | Email | Meta Apex, Nick Clegg |
| 2676 | META3047MDL-050-00023736 | META3047MDL-050-00023737 | Meta-Clegg-44 | The Intervention - feedback! | Email | Meta Apex, Nick Clegg |
| 2677 | META3047MDL-050-00024046 | META3047MDL-050-00024049 | Meta-Clegg-20 | Age Management - Follow-Up Decision | PDF | Meta Apex, Nick Clegg |
| 2678 | META3047MDL-050-00094344 | META3047MDL-050-00094345 | Meta-Hendrix-17 | Knowledge sharing session with Campus te_1VTSKjm7JqsbnxYKIdJ3EBIUAvF_x5HdWB7BdWK6lrjU.docx | PDF | Meta Apex, Kristin Hendrix, Shayli Jimenez, Adam Mosseri, Miki Rothschild, |
| 2679 | META3047MDL-050-00124415 | META3047MDL-050-00124419 | Meta-Zuckerberg-57 | Re: Google+ usage update (week ending 10/9) | Email | Meta Apex, Alex Schultz, Mark Zuckerberg |
| 2680 | META3047MDL-050-00143303 | META3047MDL-050-00143414 | Meta-Crenshaw-39 | Community Standards Enforcement Report_Transparency Center_Q4 2021.pdf | PDF | Meta Apex, Liza Crenshaw |
| 2681 | META3047MDL-050-00155291 | META3047MDL-050-00155328 | Meta-Davis-86 | Letter to Meta Employment Relations.pdf | PDF | Meta Apex, Vaishnavi Jayakumar, Antigone Davis |
| 2682 | META3047MDL-050-00170015 | META3047MDL-050-00170015 | Meta-Ginsberg-17 | FW: DRAFT: Section 230 memo | Email | Meta Apex |
| 2683 | META3047MDL-050-00170016 | META3047MDL-050-00170020 | Meta-Ginsberg-18 | Section 230 - Updated Policy Options - April 2020[2].docx | PDF | Meta Apex |
| 2684 | META3047MDL-050-00170646 | META3047MDL-050-00170647 | Meta-Ginsberg-26 | Closed: Approval needed on Purchase Requisition 10072472 for FIREFISH LIMITED requested on behalf of Schlemmer, Emily (58,000.00 USD) | Email | Meta Apex, Mark Zuckerberg |
| 2685 | META3047MDL-050-00184006 | META3047MDL-050-00184017 | Meta-Zuckerberg-6 | Youth Empathy Framing | PDF | Meta Apex, Mark Zuckerberg |
| 2686 | META3047MDL-050-00206214 | META3047MDL-050-00206223 | Meta-Jimenez-3 | SHAYLI 2023 PSC ScratchPad_1W8zwSMfZU-mdSYAZII7q1gOU52Mn16Cqk6tGrbt0W7Y.docx | PDF | Meta Apex, Shayli Jimenez |
| 2687 | META3047MDL-050-00211581 | META3047MDL-050-00211588 | Meta-Raychoudhury-1 | Internal Comms Plan + FAQ- Project ID_1tr0w7KItSelGtmV7IDVYLfKcz-lxJ9n05wGbaCSS4V0.docx | PDF | Meta Apex, Paul Alexander Dow |
| 2688 | META3047MDL-050-00216043 | META3047MDL-050-00216043 | Meta-Rosen-4 | People Slides - Meta Social Issues- Product Leads + XFN Cover_1ewL-m4wUNWfzb1MFxsTVI6BbMNVRIuEm1s8EEmk_14s.pptx | PowerPoint | Meta Apex, Guy Rosen, Paul Alexander Dow |
| 2689 | META3047MDL-050-00219590 | META3047MDL-050-00219595 | Meta-Davis-9 | Re: [tasks] T106027081: [Stat Review] External Disclosure Of Underage Disables (FB and IG) | Email | Meta Apex, Antigone Davis |
| 2690 | META3047MDL-050-00231935 | META3047MDL-050-00232007 | Meta-Davis-60 | Antigone 2021 Testimony_1vZKf2rdJ4J7hmPUmTeci5PKdWQjU6wcG.pdf | PDF | Meta Apex, Liza Crenshaw, Antigone Davis |
| 2691 | META3047MDL-050-00246344 | META3047MDL-050-00246348 | Meta-Dow-40 | cds_project_review_lifestage_2016-08-30.pptx | PowerPoint | Meta Apex, Paul Alexander Dow |
| 2692 | META3047MDL-050-00272517 | META3047MDL-050-00272517 | Meta-Zuckerberg-68 | June H1 / H2 reviews: Thursday pre-reads | Email | Meta Apex, Mark Zuckerberg |
| 2693 | META3047MDL-050-00272518 | META3047MDL-050-00272527 | Meta-Zuckerberg-69 | 8 - H2 2019 - Central Products - Growth.pdf | PDF | Meta Apex, Mark Zuckerberg |
| 2694 | META3047MDL-050-00285734 | META3047MDL-050-00285736 | Meta-Jayakumar-30 | Message summary [{"otherUserFbId":null,"threadFbId":2818036594949951}].pdf | PDF | Meta Apex, Karina Newton, Vaishnavi Jayakumar |
| 2695 | META3047MDL-050-00285759 | META3047MDL-050-00285759 | Meta-Jayakumar-7 | Message summary [{"otherUserFbId":100017055759548,"threadFbId":null}] | Email | Meta Apex, Vaishnavi Jayakumar |
| 2696 | META3047MDL-050-00287718 | META3047MDL-050-00287718 | Meta-Jayakumar-53 | Message summary [{"otherUserFbId":null,"threadFbId":4227573984006188}] | Email | Meta Apex, Vaishnavi Jayakumar |
| 2697 | META3047MDL-050-00287774 | META3047MDL-050-00287778 | Meta-Crenshaw-8 | Fw: Cross-App Enforcement Expansion (SPACE) | Email | Meta Apex, Liza Crenshaw, Vaishnavi Jayakumar |
| 2698 | META3047MDL-050-00288306 | META3047MDL-050-00288307 | Meta-Jayakumar-52 | WIP - Newsroom Post: Child Safety Bundle | Email | Meta Apex, Vaishnavi Jayakumar |
| 2699 | META3047MDL-050-00294804 | META3047MDL-050-00294805 | Meta-Ginsberg-24 | Tween Research | Email | Meta Apex |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2700 | META3047MDL-050-00324494 | META3047MDL-050-00324494 | Meta-Bickert-80 | Heads Up: Consumer Reports on Tech Transparency Project Report Tuesday | Email | Meta Apex, Monika Bickert, Guy Rosen, Nick Clegg, Liza Crenshaw |
| 2701 | META3047MDL-050-00324495 | META3047MDL-050-00324502 | Meta-Bickert-81 | Facebook-TeenAds 4.29.21[64].pdf | PDF | Meta Apex, Monika Bickert, Guy Rosen, Nick Clegg, Liza Crenshaw |
| 2702 | META3047MDL-050-00327084 | META3047MDL-050-00327087 | Meta-Mosseri-87 | Message summary [{"otherUserFbId":null,"threadFbId":4966602286706501}] | Email | Meta Apex, Kang-Xing Jin, Adam Mosseri |
| 2703 | META3047MDL-050-00330868 | META3047MDL-050-00330868 | Meta-Zuckerberg-27 | June H1 / H2 reviews: Wednesday pre-reads | Email | Meta Apex, Mark Zuckerberg |
| 2704 | META3047MDL-050-00334656 | META3047MDL-050-00334665 | Meta-Bickert-13 | Re: Urgent - Sunday Times splash - action needed | Email | Meta Apex, Monika Bickert, Guy Rosen, Nick Clegg |
| 2705 | META3047MDL-050-00334982 | META3047MDL-050-00334982 | Meta-Davis-62 | Antigone doc | Email | Meta Apex, Nick Clegg, Antigone Davis |
| 2706 | META3047MDL-050-00334983 | META3047MDL-050-00334996 | Meta-Davis-63 | Rethinking Child Safety AD .pptx | PowerPoint | Meta Apex, Nick Clegg, Antigone Davis |
| 2707 | META3047MDL-050-00339297 | META3047MDL-050-00339297 | Meta-Clegg-64;WIT-Starr-18 | E2EE briefing for Mark meeting.pdf | PDF | Meta Apex, Nick Clegg, Antigone Davis |
| 2708 | META3047MDL-050-00340611 | META3047MDL-050-00340618 | Meta-Clegg-21 | Re: Age Management Decisions | Email | Meta Apex, Nick Clegg |
| 2709 | META3047MDL-050-00343518 | META3047MDL-050-00343520 | Meta-Zuckerberg-28 | Message summary [{"otherUserFbId":null,"threadFbId":4189461347745878}] | Email | Meta Apex, Adam Mosseri, Guy Rosen, Nick Clegg, Mark Zuckerberg, Alex Schultz |
| 2710 | META3047MDL-050-00351272 | META3047MDL-050-00351274 | Meta-Clegg-45 | Re: Land of Giants podcast | Email | Meta Apex, Nick Clegg |
| 2711 | META3047MDL-050-00352023 | META3047MDL-050-00352024 | Meta-Clegg-56 | FW: Internal Audit Report: IG Youth Well-being Assurance Audit - Phase 1 | Email | Meta Apex, Nick Clegg |
| 2712 | META3047MDL-050-00366410 | META3047MDL-050-00366411 | Meta-Mosseri-46 | DOC-000001022.rsmf | PDF | Meta Apex, Adam Mosseri |
| 2713 | META3047MDL-050-00367634 | META3047MDL-050-00367660 | Meta-Schultz-20 | [Shared] IG 2023 Brand Campaign_ Final Readout.pdf | PDF | Meta Apex, Alex Schultz |
| 2714 | META3047MDL-053-00006142 | META3047MDL-053-00006142 | Meta-Mosseri-86 | Daisy Update — 02/19/20 | PDF | Meta Apex, Adam Mosseri, Mark Zuckerberg |
| 2715 | META3047MDL-053-00008580 | META3047MDL-053-00008639 | Meta-Bickert-74 | SAB Meeting January 2021_1csAtMwnkms7A7mTvUfuhJWq0zrPSrFQ_zaF8w_xthbk.pptx | PowerPoint | Meta Apex, Monika Bickert |
| 2716 | META3047MDL-053-00045386 | META3047MDL-053-00045386 | Meta-Kilstein-72 | 0006_315474283167987.pdf | PDF | Meta Apex, Darius Kilstein |
| 2717 | META3047MDL-053-00045921 | META3047MDL-053-00045927 | Meta-Cheng-19 | Selfies, filters, and social comparison on Instagram _ Workplace.pdf | PDF | Meta Apex |
| 2718 | META3047MDL-055-00007290 | META3047MDL-055-00007315 | Meta-Chen-16 | H2/H1 2018 Youth Team Review | PDF | Meta Apex, Robert Chen |
| 2719 | META3047MDL-056-00003662 | META3047MDL-056-00003669 | Meta-Castaneda-32 | Re- [Launch Decision;Input Needed by EOD] Take a Break.eml | Email | Meta Apex, Dayna Geldwert, Diego Casteneda, Miki Rothschild, Charles Sismondo |
| 2720 | META3047MDL-058-00000008 | META3047MDL-058-00000016 | Meta-Cheng-70 | Appearance comparison_ Top account recommendations and High-NAC content _ Workplace.pdf | PDF | Meta Apex, Diego Castaneda |
| 2721 | META3047MDL-060-00000008 | META3047MDL-060-00000008 | Meta-E.Davis-31 | Social Comparison on IG - CDS analyses_1mLQmQOL4KJlyk00UEUc00WJvt50MLMiln0gsyay0V28.pptx | PowerPoint | Meta Apex, Kristin Hendrix, Darius Kilstein, Diego Casteneda, Liza Crenshaw, Elena Davis, Miki Rothschild |
| 2722 | META3047MDL-064-00000053 | META3047MDL-064-00000056 | Meta-Davis-55 | [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting | PDF | Meta Apex, Antigone Davis, Kristin Hendrix, Kang-Xing Jin, Adam Mosseri, Pratiti Raychoudhury, Alex Schultz |
| 2723 | META3047MDL-064-00000057 | META3047MDL-064-00000076 | Meta-Davis-56;Meta-Raychoudhury-12 | Well-Being Central Investment Nov 2021.pdf | PDF | Meta Apex, Antigone Davis, Kristin Hendrix, Kang-Xing Jin, Alex Schultz, Nick Clegg, Adam Mosseri, Alex Schultz |
| 2724 | META3047MDL-064-00000101 | META3047MDL-064-00000104 | Meta-Clegg-17 | FW: [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting | Email | Meta Apex, Nick Clegg |
| 2725 | META3047MDL-064-00000105 | META3047MDL-064-00000124 | Meta-Clegg-18 | Well-Being Central Investment Nov 2021.pdf | PDF | Meta Apex, Nick Clegg |
| 2726 | META3047MDL-065-00002727 | META3047MDL-065-00002732 | Meta-Bejar-3 | Bullying Prevention Centre launch coverage | Email | Meta Apex, Arturo Bejar |
| 2727 | META3047MDL-065-00027981 | META3047MDL-065-00027989 | Meta-Ginsberg-19 | 2023 Brand H1-H2 Review - to share_1jeNTwjHuDfSFtiJXtaF3RpJQIQRExlXOkt-7wLwFz_U.pdf | PDF | Meta Apex, Nick Clegg |
| 2728 | META3047MDL-065-00150028 | META3047MDL-065-00150030 | Meta-Bickert-3 | Re: draft announcement | Email | Meta Apex, Monika Bickert |
| 2729 | META3047MDL-065-00175216 | META3047MDL-065-00175217 | Meta-Chen-2 | Re: Competitive Landscape review (biwkly) | Email | Meta Apex, Robert Chen |
| 2730 | META3047MDL-065-00175218 | META3047MDL-065-00175218 | Meta-Chen-3 | Competitive Landscape Review 2018-05-17 vPreread.pptx | PowerPoint | Meta Apex, Robert Chen |
| 2731 | META3047MDL-065-00184858 | META3047MDL-065-00184858 | Meta-Schultz-16 | IG_WMT BRAND CAMPAIGN 2020_111320_17vrhjoe_u9XoOsKT3RXLgcfYjOk1ay3NYnqggeythJE.pptx | PowerPoint | Meta Apex, Alex Schultz |
| 2732 | META3047MDL-065-00273415 | META3047MDL-065-00273419 | Meta-Antony-23 | Re: Instagram Teens HPM - 23 Jan 2017 | Email | Meta Apex |
| 2733 | META3047MDL-065-00285266 | META3047MDL-065-00285308 | Meta-Chen-22 | RE: Market Strategy Youth Update - Jan 11, 2019 | Email | Meta Apex, Robert Chen |
| 2734 | META3047MDL-065-00295953 | META3047MDL-065-00295953 | Meta-Chen-10 | Teen Decline Process and its wider implications for Facebook | Email | Meta Apex, Robert Chen |
| 2735 | META3047MDL-065-00295954 | META3047MDL-065-00295972 | Meta-Chen-11 | GUTT v10 presentation version.pdf | PDF | Meta Apex, Robert Chen |
| 2736 | META3047MDL-065-00296381 | META3047MDL-065-00296412 | Meta-Geldwert-13 | Re: Why are US teens still on IG? | Email | Meta Apex, Dayna Geldwert |
| 2737 | META3047MDL-065-00433563 | META3047MDL-065-00433569 | Meta-Wynter-11 | Message summary [{"otherUserFbId":100021478472088,"threadFbId":null}] | Email | Meta Apex, Tom Wynter |
| 2738 | META3047MDL-065-00442096 | META3047MDL-065-00442161 | Meta-Schultz-35 | (Final) Q1'24 FoA Direct Response Marketing Review.pdf | PDF | Meta Apex, Alex Schultz |
| 2739 | META3047MDL-065-00469570 | META3047MDL-065-00469570 | Meta-Lee-24 | Presentation shared with you: "BEEF presentation for group, H1" | Email | Meta Apex, Alison Lee |
| 2740 | META3047MDL-065-00471043 | META3047MDL-065-00471043 | Meta-Lee-19 | Message summary [{"otherUserFbId":null,"threadFbId":4474685609317526}] | Email | Meta Apex, Alison Lee |
| 2741 | META3047MDL-065-00471076 | META3047MDL-065-00471078 | Meta-Lee-9 | Message summary [{"otherUserFbId":null,"threadFbId":4159265727524200}] | Email | Meta Apex, Alison Lee |
| 2742 | META3047MDL-065-00471098 | META3047MDL-065-00471099 | Meta-Lee-13 | Message summary [{"otherUserFbId":100037358049248,"threadFbId":null}] | Email | Meta Apex, Alison Lee |
| 2743 | META3047MDL-065-00471104 | META3047MDL-065-00471104 | Meta-Lee-15 | Message summary [{"otherUserFbId":null,"threadFbId":5100391920034743}] | Email | Meta Apex, Alison Lee |
| 2744 | META3047MDL-065-00471129 | META3047MDL-065-00471130 | Meta-Lee-22 | Message summary [{"otherUserFbId":100072781230949,"threadFbId":null}] | Email | Meta Apex, Alison Lee |
| 2745 | META3047MDL-065-00474607 | META3047MDL-065-00474610 | Meta-Antony-17 | Re: Alex to visit Instagram HQ Today | Email | Meta Apex |
| 2746 | META3047MDL-065-00474741 | META3047MDL-065-00474745 | Meta-Antony-12 | FW: Harassing IG accounts | Email | Meta Apex |
| 2747 | META3047MDL-065-00475622 | META3047MDL-065-00475623 | Meta-Antony-6 | Re: Partnerships Narrative Brainstorm Recap + IG Partnership Narrative Doc (WIP) | Email | Meta Apex |
| 2748 | META3047MDL-065-00475879 | META3047MDL-065-00475881 | Meta-Antony- 4 | Re: Creator Examples for Zuck Meeting | Email | Meta Apex |
| 2749 | META3047MDL-065-00477185 | META3047MDL-065-00477187 | Meta-Antony-15 | Re: 14 year old Danielle Bregoli | Email | Meta Apex |
| 2750 | META3047MDL-065-00477338 | META3047MDL-065-00477340 | Meta-Antony-19 | Re: Fuego x Athletes F/U, couple questions | Email | Meta Apex |
| 2751 | META3047MDL-065-00477415 | META3047MDL-065-00477415 | Meta-Antony-24 | Re: HPM | Email | Meta Apex |
| 2752 | META3047MDL-065-00479043 | META3047MDL-065-00479046 | Meta-Antony-7 | Mitzi Gaitan-Naranjo thanked Justin Antony | Email | Meta Apex |
| 2753 | META3047MDL-065-00480035 | META3047MDL-065-00480035 | Meta-Antony-2 | Re: Teens Goals (Jackson and Justin) | Email | Meta Apex |
| 2754 | META3047MDL-065-00480036 | META3047MDL-065-00480036 | Meta-Antony-3 | Teens H1 17 Goals.pptx | PowerPoint | Meta Apex |
| 2755 | META3047MDL-065-00482782 | META3047MDL-065-00482784 | Meta-Antony-18 | Message summary [{"otherUserFbId":100034401381693,"threadFbId":null}] | Email | Meta Apex |
| 2756 | META3047MDL-065-00483116 | META3047MDL-065-00483117 | Meta-Antony-8 | Message summary [{"otherUserFbId":null,"threadFbId":5497005430354629}] | Email | Meta Apex |
| 2757 | META3047MDL-065-00522508 | META3047MDL-065-00522510 | Meta-Zuckerberg-85 | Zuckerberg_Mark_19172739105@s.whatsapp.net_20211006.txt | PDF | Meta Apex, Mark Zuckerberg |
| 2758 | META3047MDL-065-00522548 | META3047MDL-065-00522549 | Meta-Zuckerberg-87 | Zuckerberg_Mark_14086230700-1578075123@g.us_20210921.txt | PDF | Meta Apex, Mark Zuckerberg |
| 2759 | META3047MDL-065-00522594 | META3047MDL-065-00522594 | Meta-Mosseri-76 | Zuckerberg_Mark_16507855039@s.whatsapp.net_20201204.txt | PDF | Meta Apex, Mark Zuckerberg. Adam Mosseri |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2760 | META3047MDL-069-00000182 | META3047MDL-069-00000194 | Meta-Burke-8 | Social comparison experiment_ Thinking about friends' experiences makes people feel worse about their own _ Workplace.pdf | PDF | Meta Apex, Elena Davis |
| 2761 | META3047MDL-071-00000773 | META3047MDL-071-00000775 | Meta-Zuckerberg-70 | 00001.png | PDF | Meta Apex, Mark Zuckerberg |
| 2762 | META3047MDL-072-00007162 | META3047MDL-072-00007170 | Meta-Schultz-6 | RE: Video feedback | Email | Meta Apex, Alex Schultz |
| 2763 | META3047MDL-072-00032552 | META3047MDL-072-00032561 | Meta-Wynter-8 | Message summary [{"otherUserFbId":100021478472088,"threadFbId":null}] | Email | Meta Apex/Expert, Tom Wynter |
| 2764 | META3047MDL-072-00037181 | META3047MDL-072-00037181 | Meta-Bickert-76 | Message summary [{"otherUserFbId":100021540707480,"threadFbId":null}] | Email | Meta Apex, Monika Bickert, Karina Newton |
| 2765 | META3047MDL-072-00046304 | META3047MDL-072-00046306 | WIT-Drumwright-81;Meta-Sinha-11 | Re: [Experimentation | Regression Approval Needed] Messenger Forward Rate Limits for High Risk Malicious Child Safety Actors (Android) | Email | Meta Apex, Ravi Sinha |
| 2766 | META3047MDL-072-00048209 | META3047MDL-072-00048210 | Meta-Sinha-5 | Message summary [{"otherUserFbId":null,"threadFbId":3597487366987182}] | Email | Meta Apex, Ravi Sinha |
| 2767 | META3047MDL-072-00080547 | META3047MDL-072-00080548 | Meta-Lee-21 | Message summary [{"otherUserFbId":null,"threadFbId":5009443392409990}] | Email | Meta Apex, Alison Lee, Liza Crenshaw |
| 2768 | META3047MDL-072-00126011 | META3047MDL-072-00126012 | Meta-Kilstein-67 | Mental Well-being... - Sharing my POV which may be controver... | Email | Meta Apex, Darius Kilstein |
| 2769 | META3047MDL-072-00168959 | META3047MDL-072-00168973 | Meta-Jimenez-31 | H2 2020 PSC.pdf | PDF | Meta Apex, Shayli Jimenez |
| 2770 | META3047MDL-072-00346014 | META3047MDL-072-00346014 | Meta-Rothschild-48 | 2022-Age-Verification-Selfie-IG.jpg | PDF | Meta Apex, Miki Rothschild |
| 2771 | META3047MDL-072-00412631 | META3047MDL-072-00412642 | Meta-Raskin-4 | Humane Technology - v13.pdf | PDF | Meta Apex, Aza Raskin |
| 2772 | META3047MDL-072-00453873 | META3047MDL-072-00453897 | Meta-Chen-4 | Rob's Youth Update - Aug 24 | Email | Meta Apex, Robert Chen |
| 2773 | META3047MDL-072-00701161 | META3047MDL-072-00701177 | Meta-Cheng-16 | Social Comparison on Facebook- on Inst_1Xj8g8ClmYHCxfAvyRDJWbpLfGe2wjvoSCO_6aJ5-dfE.docx | PDF | Meta Apex, Elena Davis, Dayna Geldwert, Alison Lee |
| 2774 | META3047MDL-072-00701441 | META3047MDL-072-00701452 | Meta-Schultz-30 | Instagram Reels Marketing - August 2021 - M_18drDWq6zA92PkKz22NKOxuTc_Ov7gB3h-9VSYkG91MQ.docx | PDF | Meta Apex, Alex Schultz, Adam Mosseri |
| 2775 | META3047MDL-072-00701593 | META3047MDL-072-00701593 | Meta-Schultz-37 | -INTERNAL MASTER- Instagram Entertainment -_1d-1ZUMft_NKwOFpDbjg4idbe5YfEMYiGM0nWueDgS8k.pptx | PowerPoint | Meta Apex, Alex Schultz |
| 2776 | META3047MDL-072-00704205 | META3047MDL-072-00704207 | Meta-Kilstein-47;Meta-Jimenez-23 | Are there teens that use too much Instagr_1drdrVpVTVGev4ECY5Om5i6ifZtIgq1HMvQVgtwfjRO4.docx | PDF | Meta Apex, Darius Kilstein, Shayli Jimenez |
| 2777 | META3047MDL-072-00704645 | META3047MDL-072-00704654 | Meta-Kilstein-21 | Parental Gatekeeping- Research Recap & PO_1Gz9UIOgm07ejFzkAsivtAR4IJpGDWm0hhEbK_n34ZNk.docx | PDF | Meta Apex, Darius Kilstein |
| 2778 | META3047MDL-072-00705144 | META3047MDL-072-00705194 | Meta-Schultz-22 | IG Paid Ads Budget Follow-ups_1I0dFR0Fy56cMoudKjAaBEiCTa2TzdFdHoWgeTqUsoMM.pdf | PDF | Meta Apex, Darius Kilstein, Alex Schultz |
| 2779 | META3047MDL-072-01105909 | META3047MDL-072-01105913 | Meta-Zuckerberg-5 | Re: [tasks] #6826717: Review 2: How Contribution Affects Engagement on Facebook | Email | Meta Apex, Mark Zuckerberg |
| 2780 | META3047MDL-072-01175891 | META3047MDL-072-01175897 | Meta-Rosen-32 | Fw: ESG test of an Instagram account | Email | Meta Apex, Sayed Otaru, Guy Rosen |
| 2781 | META3047MDL-072-01216746 | META3047MDL-072-01216762 | Meta-Schultz-29 | Re: Proposal for broader industry partnership on brand safety | Email | Meta Apex, Alex Schultz |
| 2782 | META3047MDL-072-01293015 | META3047MDL-072-01293016 | Meta-Kilstein-68 | Message summary [{"otherUserFbId":null,"threadFbId":6835451993178362}] | Email | Meta Apex, Darius Kilstein, Sayed Otaru |
| 2783 | META3047MDL-072-01394519 | META3047MDL-072-01394519 | Meta-Zuckerberg-11 | RE: WEEKLY DATA TEAM MEETING - Dial In: 866-503-7933p7817471757 | Email | Meta Apex, Mark Zuckerberg |
| 2784 | META3047MDL-072-01426654 | META3047MDL-072-01426654 | Meta-Davis-32A | FW: Children's Free Expression - UNICEF work | Email | Meta Apex, Antigone Davis |
| 2785 | META3047MDL-072-01426655 | META3047MDL-072-01426670 | Meta-Davis-32 | UNICEF_Draft_Principles_Privacy_Freedom_of_Expression_v1_May29ad.docx | PDF | Meta Apex, Antigone Davis |
| 2786 | META3047MDL-072-01525093 | META3047MDL-072-01525098 | Meta-Crenshaw-4 | Re: [tasks] T47184655: Instagram - Survey/Research XFN Review Request - Teen Mental Health Deep Dive | Email | Meta Apex, Liza Crenshaw |
| 2787 | META3047MDL-072-01545520 | META3047MDL-072-01545521 | Meta-Schultz-45 | Message summary [{"otherUserFbId":null,"threadFbId":4479654008782533}] | Email | Meta Apex, Alex Schultz |
| 2788 | META3047MDL-072-01552101 | META3047MDL-072-01552109 | Meta-Schultz-26 | 5 - L'Oreal NM Brief_ L'Oreal (Cannes) – June 20th, 2023 .pdf | PDF | Meta Apex, Alex Schultz |
| 2789 | META3047MDL-072-01552143 | META3047MDL-072-01552144 | Meta-Schultz-28 | 11 - Cannes_ Alex Meeting with Tiktok.pdf | PDF | Meta Apex, Alex Schultz |
| 2790 | META3047MDL-072-01552146 | META3047MDL-072-01552147 | Meta-Schultz-27 | 13 - Cannes_ Alex Meeting with Google.pdf | PDF | Meta Apex, Alex Schultz |
| 2791 | META3047MDL-073-00003522 | META3047MDL-073-00003523 | Meta-Sinha-8;WIT-Drumwright-80;WIT-Istook-16 | Message summary [{"otherUserFbId":null,"threadFbId":24230036373307842}].pdf | Email | Meta Apex/Expert, Ravi Sinha |
| 2792 | META3047MDL-073-00005357 | META3047MDL-073-00005370 | Meta-Clegg-83 | [pre-read] Cosmetic Surgery Effects.pdf | PDF | Meta Apex, Nick Clegg |
| 2793 | META3047MDL-074-00027496 | META3047MDL-074-00027496 | Meta-Zuckerberg-31;Meta-Birnbaum-20 | -A-C priv--Sensitive -Do Not Share- PU Concentration Surve_1J9Bu5mPVgXo4x3kqN0wWLd5NzD0vK8JB7g_4muJaeoM.pdf | PDF | Meta Apex, Elena Davis |
| 2794 | META3047MDL-074-00066916 | META3047MDL-074-00066916 | Meta-Troxel-6 | MCI Baseline Sentiment.pptx | PowerPoint | Meta Apex, Natalie Troxel |
| 2795 | META3047MDL-074-00125667 | META3047MDL-074-00125668 | Meta-Lee-37 | H2-2021 Mid-Cycle_ Alison Lee.pdf | PDF | Meta Apex, Alison Lee |
| 2796 | META3047MDL-074-00142757 | META3047MDL-074-00142759 | Meta-Antony-21 | Justin Antony H1 2017 Review.docx | PDF | Meta Apex |
| 2797 | META3047MDL-074-00155208 | META3047MDL-074-00155208 | Meta-Antony-5 | Message summary [{"otherUserFbId":100038245043913,"threadFbId":null}] | Email | Meta Apex |
| 2798 | META3047MDL-074-00158920 | META3047MDL-074-00158927 | Meta-Lee-3 | Reels Integrity | PDF | Meta Apex, Alison Lee |
| 2799 | META3047MDL-074-00158942 | META3047MDL-074-00158950 | Meta-Lee-6 | SSCM Reels Teen Experiences (Interviews) WIP - Ipsos Copy | PDF | Meta Apex, Alison Lee |
| 2800 | META3047MDL-079-00000177 | META3047MDL-079-00000272 | Meta-Zuckerberg-14 | Problematic Use of Facebook: User Journey, Personas & Opportunity Mapping | PDF | Meta Apex/Expert |
| 2801 | META3047MDL-081-00000149 | META3047MDL-081-00000150 | Meta-Schultz-42 | FBOAG006_4-0001031529_00005304.rsmf | PDF | Meta Apex, Alex Schultz |
| 2802 | META3047MDL-081-00000151 | META3047MDL-081-00000151 | WIT-Roberts-17;Meta-Schultz-43 | image-353398156468365 (353398156468365) | PDF | Meta Apex, Alex Schultz |
| 2803 | META3047MDL-084-00000434 | META3047MDL-084-00000438 | Meta-Rothschild-33 | Miki Rothschild 2021 H2.pdf | PDF | Meta Apex, Miki Rothschild |
| 2804 | META3047MDL-087-00030881 | META3047MDL-087-00030895 | Meta-Bickert-47 | TMHR-00002012.pdf | PDF | Meta Apex, Monika Bickert |
| 2805 | META3047MDL-096-00000086 | META3047MDL-096-00000093 | Meta-Cheng-33 | Have we made people addicted to Facebook_ _ Workplace.pdf | PDF | Meta Apex/Expert, Adam Mosseri, Elena Davis |
| 2806 | META3047MDL-098-00001908 | META3047MDL-098-00001917 | Meta-Boland-6 | Re: ads-free version of FB | Email | Meta Apex, Brian Boland |
| 2807 | META3047MDL-098-00001953 | META3047MDL-098-00001953 | Meta-Lee-17 | AI- Long Term Value Readout_1KEgmcZyMivey0O7MM-lKMUV2EN7EtYQYs47KdEnluLY.pptx | PowerPoint | Meta Apex, Alison Lee |
| 2808 | META3047MDL-098-00028879 | META3047MDL-098-00028881 | Meta-Lee-8 | H2 2021 RI Research Status Update | PDF | Meta Apex, Alison Lee |
| 2809 | META3047MDL-098-00029264 | META3047MDL-098-00029270 | Meta-Lee-36 | Alison - H1 2021 Draft PSC Letter(For 8-23-21 Discussion) | PDF | Meta Apex, Alison Lee |
| 2810 | META3047MDL-098-00033497 | META3047MDL-098-00033502 | Meta-Lee-28 | Untitled document_1_qu2YHe2DFzFQQu64w7w7Z24aWOd_aLMvUJ3xAhq-JE.docx | PDF | Meta Apex, Alison Lee |
| 2811 | META3047MDL-111-00083052 | META3047MDL-111-00083052 | Meta-Davis-34 | PU & IG- Primer 2024_1ScZPHDv5vZOOFQ3yx_fuVunS2u_s-sqnWlxS1pTojBQ.pptx | PowerPoint | Meta Apex, Elena Davis |
| 2812 | META3047MDL-111-00144263 | META3047MDL-111-00144263 | Meta-Schultz-21 | 1-1 Alex-Tom JAN 25 2024_1frw0woWbSo7NS5_05wblMnlsxlf4LY7PxxNgEpgEE84.pptx | PowerPoint | Meta Apex, Alex Schultz |
| 2813 | META3047MDL-111-00204020 | META3047MDL-111-00204023 | Meta-Jayakumar-26 | Addressing viral suicide & self-injury challenges across the FOA | PDF | Meta Apex, Dimitri Christakis |
| 2814 | META3047MDL-111-00339296 | META3047MDL-111-00339305 | Meta-Simons-3 | ftc.dipayan comments.pdf | PDF | Meta Apex, Joshua Simons |
| 2815 | META3047MDL-111-00348216 | META3047MDL-111-00348216 | Meta-Simons-4 | Message summary [{"otherUserFbId":null,"threadFbId":3580048515433981}] | Email | Meta Apex, Joshua Simons |
| 2816 | META3047MDL-111-00430670 | META3047MDL-111-00430672 | Meta-Antony-9 | Re: [tasks] #12357698: Request Instagram Verification - ashtonrowland | Email | Meta Apex, Justin Antony |
| 2817 | META3047MDL-111-00430921 | META3047MDL-111-00430925 | Meta-Antony-13 | Re: [tasks] T39209693: Report Bullying and Harassment - Bullying and Harassment | Email | Meta Apex, Justin Antony |
| 2818 | META3047MDL-112-00002508 | META3047MDL-112-00002509 | Meta-Mosseri-31 | Message summary [{"otherUserFbId":null,"threadFbId":5516330171802708}] | Email | Meta Apex, Adam Mosseri |

| 2819 | META3047MDL-112-00005355 | META3047MDL-112-00005358 | Meta-Geldwert-10 | Message summary [{"otherUserFbId":null,"threadFbId":7259672344111471]] | Email | Meta Apex, Kristin Hendrix |
|---|---|---|---|---|---|---|
| 2820 | META3047MDL-112-00054577 | META3047MDL-112-00054741 | Meta-Jayakumar-56 | 1 TMH Vaishnavi J Year-end 2022, Mid-year 2022, 2021 H2, 2021 H1, 2020 H2, 2020 H1.pdf | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2821 | META3047MDL-113-00045869 | META3047MDL-113-00045879 | Meta-Rosen-38 | Re: CSER Impact | Email | Meta Apex, Guy Rosen |
| 2822 | META3047MDL-113-00063869 | META3047MDL-113-00063878 | Meta-Davis-36 | FW: For Dispatches tomorrow - FW: Lines on U-13 users | Email | Meta Apex, Antigone Davis |
| 2823 | META3047MDL-134-00000250 | META3047MDL-134-00000253 | Meta-Hendrix-69 | Re: [A/C Priv] Project Nido Research Weekly Update 7/31/24 | Email | Meta Apex, Kristin Hendrix |
| 2824 | META3047MDL-143-00000193 | META3047MDL-143-00000195 | Meta-Davis-3 | 00001.png | PDF | Meta Apex, Antigone Davis |
| 2825 | META3047MDL-143-00000297 | META3047MDL-143-00000298 | Meta-Crenshaw-64 | 00001.png | PDF | Meta Apex, Liza Crenshaw |
| 2826 | META3047MDL-144-00000324 | META3047MDL-144-00000327 | Meta-Jayakumar-31 | IG Test User: Minor Sexualization/CEI Discoverability | PDF | Meta Apex, Dimitri Christakis |
| 2827 | META3047MDL-145-00000001 | META3047MDL-145-00000002 | Meta-Jayakumar-18 | Message summary [{"otherUserFbId":null,"threadFbId":3839966442777894]] | Email | Meta Apex, Vaishnavi Jayakumar |
| 2828 | META3047MDL-146-00052282 | META3047MDL-146-00052291 | Meta-Geldwert-11 | IG US -24 - Q3 Creative Assets_MZ _1aLpFUQICdoRf9k3r5S2OYIXXKA32cbYeu49YZOPH5xw.pptx | PowerPoint | Meta Apex, Adam Mosseri |
| 2829 | META3047MDL-146-00072499 | META3047MDL-146-00072501 | Meta-Zuckerberg-78 | predator story | Email | Meta Apex, Mark Zuckerberg |
| 2830 | META3047MDL-146-00091654 | META3047MDL-146-00091655 | Meta-Rosen-14;Meta-Bickert-54 | Message summary [{"otherUserFbId":100022038991455,"threadFbId":null}].pdf | Email | Meta Apex, Monika Bickert, Guy Rosen |
| 2831 | META3047MDL-148-00014432 | META3047MDL-148-00014476 | Meta-Cheng-66 | (Feedbacks Incorporated) Mental We_1xpXnM1NO9warnjUkc0fbpz7YT-fETxntep8Y4A7t-IA.pptx | PowerPoint | Meta Apex, Justin Cheng |
| 2832 | META3047MDL-153-00000071 | META3047MDL-153-00000079 | Meta-Jimenez-21 | Unpacking Reward Note_1Td1Gq5XfBKQmZHaVCrjSPSteQqMlsXVsrquQOFvctMs.docx | PDF | Meta Apex, Shayli Jimenez |
| 2833 | META3047MDL-155-00000601 | META3047MDL-155-00000603 | Meta-Zuckerberg-65 | Message summary [<326463056@mail.projektitan.com>] | Email | Meta Apex, Mark Zuckerberg |
| 2834 | META3047MDL-157-00000077 | META3047MDL-157-00000078 | Meta-Rosen-22 | META3047MDL-157-00000077.pdf | PDF | Meta Apex, Guy Rosen |
| 2835 | META3047MDL-158-00000001 | META3047MDL-158-00000001 | Meta-Rosen-7 | Latest All Hands | PDF | Meta Apex, Guy Rosen |
| 2836 | META3047MDL-158-00000019 | META3047MDL-158-00000019 | Meta-Rosen-24 | Fw: Long term value of FB App Integrity work \| Recent insights from analysis of FI "min integrity" holdout | Email | Meta Apex, Guy Rosen |
| 2837 | META3047MDL-164-00003417 | META3047MDL-164-00003418 | Meta-Bickert-2 | Re: Transitions | Email | Meta Apex, Monika Bickert |
| 2838 | META3047MDL-169-00003850 | META3047MDL-169-00003851 | Meta-Bickert-87 | Re: Flagging: FOSI Board Vote to Revoke Meta's Membership | Email | Meta Apex, Monika Bickert |
| 2839 | META3047MDL-172-00001692 | META3047MDL-172-00001723 | Meta-Bickert-69 | Re: A/C Priv: 1/29 SSI classifier on IG | Email | Meta Apex, Monika Bickert |
| 2840 | META3047MDL-174-00000003 | META3047MDL-174-00000006 | Meta-Clegg-63 | Clegg Exhibit 63 | PDF | Meta Apex, Nick Clegg |
| 2841 | META3047MDL-177-00122386 | META3047MDL-177-00122387 | Meta-Zuckerberg-83 | DOC-000000455.rsmf | PDF | Meta Apex, Mark Zuckerberg |
| 2842 | META3047MDL-182-00001646 | META3047MDL-182-00001648 | Meta-Bickert-55 | Resume_WashU_July2022.pdf | PDF | Meta Apex, Monika Bickert |
| 2843 | META3047MDL-186-00003562 | META3047MDL-186-00003634 | Meta-Bickert-64 | Policy Forum Pre-Read- Disordered Eating - November 19- _19EMQRKXsO3V5xgf2LGvkoAT2a1eyl0x4OnvpdFJksfo.docx | PDF | Meta Apex, Monika Bickert |
| 2844 | META3047MDL-189-00000022 | META3047MDL-189-00000034 | Meta-Chen-6 | Long Term Retention_ The Young Ones are the Best Ones and Other Learnings _Workplace.pdf | PDF | Meta Apex, Dimitri Christakis, Robert Chen |
| 2845 | META3047MDL-190-00000924 | META3047MDL-190-00000925 | Meta-Bickert-17 | META3047MDL-190-00000924.pdf | PDF | Meta Apex, Monika Bickert |
| 2846 | META3047MDL-198-00000001 | META3047MDL-198-00000255 | Meta-Bejar-87 | 2-2-23 - Federal - Bejar.pdf | PDF | Meta Apex, Arturo Bejar |
| 2847 | META3047MDL-201-00000003 | META3047MDL-201-00000031 | Meta-Simons-12 | July 2022 _ CSI All Hands_1gl9Hj1clYEgVavUxKs66xWm342XqghGeOQbcA95ACB4.pptx | PowerPoint | Meta Apex, Dimitri Christakis, Joshua Simons |
| 2848 | META3047MDL-208-00046709 | META3047MDL-208-00046710 | Meta-Bejar-68 | Re: Question on time spent | Email | Meta Apex, Arturo Bejar |
| 2849 | Meta-Jin-3 | | Meta-Jin-3 | Key Dates in Facebook's History and & Graph of Active Users 2005-2013 | PDF | Meta Apex, Kang-Xing Jin |
| 2850 | Meta-Jin-20 | | Meta-Jin-20 | Video | Video | Meta Apex, Kang-Xing Jin |
| 2851 | Meta-Jin-45 | | Meta-Jin-45 | Video | Video | Meta Apex, Kang-Xing Jin |
| 2852 | Meta-Jin-51 | | Meta-Jin-51 | Video | Video | Meta Apex, Kang-Xing Jin |
| 2853 | Meta-Jin-5 | | Meta-Jin-5 | Video | Video | Meta Apex, Kang-Xing Jin |
| 2854 | META3047MDL-003-00079927 | META3047MDL-003-00079930 | Meta-Jin-47 | Community Standards Enforcement Report Q3 2021.pd | PDF | Meta Apex, Kang-Xing Jin |
| 2855 | Meta-Jin-7 | | Meta-Jin-7 | Video | Video | Meta Apex, Kang-Xing Jin |
| 2856 | Meta-Jin-1 | | Meta-Jin-1 | Video | Video | Meta Apex, Kang-Xing Jin |
| 2857 | Meta-Jin-11 | | Meta-Jin-11 | To Deal With Obsession, Some Defriend Facebook - New York Times | | Meta Apex, Kang-Xing Jin |
| 2858 | Meta-Jin-4 | | Meta-Jin-4 | Number of active users at Facebook over the years - Yahoo News | | Meta Apex,Kang-Xing Jin |
| 2859 | Meta-Jin-44 | | Meta-Jin-44 | Community Standards Enforcement Report, Third Quarter 2021 | | Meta Apex, Kang-Xing Jin |
| 2860 | META3047MDL-003-00171553 | META3047MDL-003-00171556 | Meta-Jin-52 | Message Summary | Email | Meta Apex, Kang-Xing Jin, Adam Mosseri |
| 2861 | META3047MDL-003-00187435 | META3047MDL-003-00187440 | Meta-Jin-53 | FW: Well-being + Youth Tech Headcount and Strategy | Email | Meta Apex, Kang-Xing Jin, Pratiti Raychoudhury |
| 2862 | META3047MDL-028-00003389 | META3047MDL-028-00003389 | Meta-Jin-49 | Bad Experiences and Encounters Framework Beef Survey, Data Collection June 27-July 8, 2021 | PowerPoint | Meta Apex, Kang-Xing Jin |
| 2863 | Meta-Jin-46 | | Meta-Jin-46 | Video | Video | Meta Apex, Kang-Xing Jin |
| 2864 | Meta-Jin-55 | | Meta-Jin-55 | Tennessee Department of Health Instagram Profile | PDF | Meta Apex, Kang-Xing Jin |
| 2865 | Meta-Jin-9 | | Meta-Jin-9 | Video | Video | Meta Apex, Kang-Xing Jin |
| 2866 | Meta-Jin-8 | | Meta-Jin-8 | Meta Subsidiaries Demonstrative | PDF | Meta Apex, Kang-Xing Jin |
| 2867 | Meta-Jin-59 | | Meta-Jin-59 | MT-IG-AG-00189014 | PDF | Meta Apex, Kang-Xing Jin |
| 2868 | Meta-Jin-56 | | Meta-Jin-56 | Tennessee Instagram Post dated 10-23-2024 | PDF | Meta Apex, Kang-Xing Jin |
| 2869 | Meta-Jin-2 | | Meta-Jin-2 | Timeline: Key dates in Facebook's 10-year history - Associated Press | PDF | Meta Apex, Kang-Xing Jin |
| 2870 | Meta-Jin-41 | | Meta-Jin-41 | Company Information, Culture, and Principles \| About Meta - Webpage | PDF | Meta Apex, Kang-Xing Jin |
| 2871 | Meta-Jin-36 | | Meta-Jin-36 | Facebook Reports Fourth Quarter and Full Year 2019 Results | PDF | Meta Apex, Kang-Xing Jin |
| 2872 | Meta-Jin-58 | | Meta-Jin-58 | Our tools, features and resources to help support teens and parents | PDF | Meta Apex, Kang-Xing Jin |
| 2873 | Meta-Jin-43 | | Meta-Jin-43 | Designing for Disorder: Instagram's Pro-eating Disorder Bubble | PDF | Meta Apex, Kang-Xing Jin |
| 2874 | META3047MDL-004-00015029 | META3047MDL-004-00015063 | Meta-Jin-50 | BEEF presentation, H1.pdf | PDF | Meta Apex, Kang-Xing Jin |
| 2875 | Meta-Jin-6 | | Meta-Jin-6 | How do Digital Ad Platforms Work? | PDF | Meta Apex, Kang-Xing Jin |
| 2876 | Meta-Guadagno-2 | | Meta-Guadagno-2 | Guadagno Linkedin profile | PDF | Meta Apex, Jennifer Guadagno |
| 2877 | Meta-Guadagno-33 | | Meta-Guadagno-33 | Is Facebook Bad for You? It Is for About 360 Million Users, Company Surveys Suggest | PDF | Meta Apex, Jennifer Guadagno |
| 2878 | META3047MDL-003-00144407 | META3047MDL-003-00144416 | Meta-Guadagno-31 | Well-Being 10X: Sheryl Review | PDF | Meta Apex, Moira Burke |
| 2879 | Meta-Guadagno-34 | | Meta-Guadagno-34 | The WSJ Report Ignores Our Approach to Well-Being Research | PDF | Meta Apex, Jennifer Guadagno |
| 2880 | META3047MDL-044-00176279 | META3047MDL-044-00176285 | Meta-Guadagno-3 | Compassion Reach Survey | PowerPoint | Meta Apex |
| 2881 | META3047MDL-040-00533281 | META3047MDL-040-00533281 | Meta-Guadagno-37 | Updates from Gene Cook, Giving Leads Review Feedback Doc, Giving Design Crit - Signup & Notes | Email | Meta Apex |
| 2882 | META3047MDL-003-00144406 | META3047MDL-003-00144406 | Meta-Guadagno-30 | Well-Being Framing and Plan.pdf; Well-being Research Review.pdf | Email | Meta Apex, Moira Burke |
| 2883 | Meta-Guadagno-38 | | Meta-Guadagno-38 | To Deal With Obsession, Some Defriend Facebook | PDF | Meta Apex, Jennifer Guadagno |
| 2884 | Meta-Guadagno-1 | | Meta-Guadagno-1 | Deposition notice | PDF | Meta Apex, Jennifer Guadagno |
| 2885 | Meta-Guadagno-8 | | Meta-Guadagno-8 | Cosmetic Surgey Effects slide | PDF | Meta Apex, Jennifer Guadagno |
| 2886 | META3047MDL-020-00251106 | META3047MDL-020-00251111 | Meta-Guadagno-22 | jg Facebook & Well-Being: Broader Framing & Strategy | PDF | Meta Apex |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2887 | META3047MDL-020-00263115 | META3047MDL-020-00263115 | Meta-Guadagno-29 | Well-Being 10x_v5.pdf | | Meta Apex, Jennifer Guadagno |
| 2888 | Meta-Dow-3 | | Meta-Dow-3 | Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show - WSJ | PDF | Meta Apex, Alex Dow |
| 2889 | Meta-Dow-1 | | Meta-Dow-1 | Paul "Alex" Dow LinkedIn profile | PDF | Meta Apex, Alex Dow |
| 2890 | Meta-Dow-9 | | Meta-Dow-9 | Is Facebook Bad for You? It Is for About 360 Million Users, Company Surveys Suggest - WSJ | PDF | Meta Apex, Alex Dow |
| 2891 | Meta-Dow-34 | | Meta-Dow | Instagram head Adam Mosseri says the app will test hiding 'likes' for some users in the US starting next week - Business Insider | PDF | Meta Apex, Alex Dow |
| 2892 | META3047MDL-034-00071817 | META3047MDL-034-00071846 | Meta-Sismondo | Instagram Teen Privacy & Safety Defaults 101 | PDF | Meta Apex, Adam Mosseri, Karina Newton, Yoav Shapira |
| 2893 | Meta-Kilstein-60 | | Meta-Kilstein-60 | Video | Video | Meta Apex, Darius Kilstein |
| 2894 | META3047MDL-003-00011718 | META3047MDL-003-00011723 | Meta-Kilstein-38 | Message Summary | Email | Meta Apex, Darius Kilstein |
| 2895 | Meta-Kilstein-39 | | Meta-Kilstein-39 | Video | Video | Meta Apex, Darius Kilstein |
| 2896 | Meta-Kilstein-1 | | Meta-Kilstein-1 | Kilstein LinkedIn Profile | PDF | Meta Apex, Darius Kilstein |
| 2897 | META3047MDL-047-00579249 | META3047MDL-047-00579249 | Meta-Kilstein-2 | Communities Data Science Org Chart | PowerPoint | Meta Apex, Darius Kilstein |
| 2898 | Meta-Kilstein-61 | | Meta-Kilstein-61 | Video | Video | Meta Apex, Darius Kilstein |
| 2899 | Meta-Kilstein-62 | | Meta-Kilstein-62 | Video | Video | Meta Apex, Darius Kilstein |
| 2900 | Meta-Kilstein-46 | | Meta-Kilstein-46 | Video | Video | Meta Apex, Darius Kilstein |
| 2901 | Meta-Kilstein-40 | | Meta-Kilstein-40 | Video | Video | Meta Apex, Darius Kilstein |
| 2902 | META3047MDL-020-00535032 | META3047MDL-020-00535032 | Meta-Kilstein-4 | M2 Darius | Spreadsheet | Meta Apex, Darius Kilstein |
| 2903 | META3047MDL-020-00473498 | META3047MDL-020-00473498 | Meta-Kilstein-27 | Early Teens on IG Reels Sprint | PowerPoint | Meta Apex, Shayli Jimenez, Darius Kilstein, Alison Lee, Adam Mosseri |
| 2904 | META3047MDL-003-00011737 | META3047MDL-003-00011737 | Meta-Kilstein-43 | US Humans that spend a ton of time on IG in a week | PDF | Meta Apex, Darius Kilstein |
| 2905 | META3047MDL-047-00347713 | META3047MDL-047-00347713 | Meta-Kilstein-26 | Painpoints for Current Teen Users | PowerPoint | Meta Apex, Shayli Jimenez, Darius Kilstein |
| 2906 | Meta-Kilstein-63 | | Meta-Kilstein-63 | Video | Video | Meta Apex, Darius Kilstein |
| 2907 | META3047MDL-294-00138777 | META3047MDL-294-00138780 | Meta-Kilstein-8 | Teen EN Country iOS Take a Break Upsell Experiment Analysis --Final Results | PowerPoint | Meta Apex, Karina Newton |
| 2908 | META3047MDL-003-00011736 | META3047MDL-003-00011736 | Meta-Kilstein-42 | Number of US Humans who spend a lot of time on IG in a day | PDF | Meta Apex, Darius Kilstein |
| 2909 | META3047MDL-047-00576400 | META3047MDL-047-00576400 | Meta-Kilstein-14 | IG Teen Priorities Progress | PowerPoint | Meta Apex, Darius Kilstein |
| 2910 | META3047MDL-003-00011738 | META3047MDL-003-00011738 | Meta-Kilstein-44 | Distribution of Weekly Time Spent for Users in the US | PDF | Meta Apex, Darius Kilstein |
| 2911 | Meta-Kilstein-59 | | Meta-Kilstein-59 | Video | Video | Darius Kilstein |
| 2912 | META3047MDL-003-00011735 | META3047MDL-003-00011735 | Meta-Kilstein-41 | Distribution of Time Spent per Day for Teens/Non-Teens in the US | PDF | Meta Apex, Darius Kilstein |
| 2913 | META3047MDL-020-00350316 | META3047MDL-020-00350324 | Meta-Kilstein-19 | U.S. Teen PMF Loss | PDF | Meta Apex, Shayli Jimenez |
| 2914 | META3047MDL-044-00034973 | META3047MDL-044-00034973 | Meta-Kilstein-15 | US Teen Metric Update - 8/23 | PowerPoint | Meta Apex, Kristin Hendrix, Shayli Jimenez, Darius Kilstein, Adam Mosseri, Gloria Yang |
| 2915 | META3047MDL-163-00012241 | META3047MDL-163-00012288 | Meta-Kilstein-13 | Growth Fundamentals DS & PGA Lockdown: Graph | PowerPoint | Meta Apex, Darius Kilstein |
| 2916 | Meta-Kilstein-69 | | Meta-Kilstein-69 | Video | Video | Meta Apex, Darius Kilstein |
| 2917 | Meta-Kilstein-78 | | Meta-Kilstein-78 | Demonstrative Hand Drawn by Plaintiffs' Counsel | Demonstrative | Meta Apex, Darius Kilstein |
| 2918 | Meta-Kilstein-80 | | Meta-Kilstein-78;Meta-Kilstein-80 | Demonstrative Hand Drawn by Plaintiffs' Counsel | Demonstrative | Meta Apex, Darius Kilstein |
| 2919 | META3047MDL-047-00912997 | META3047MDL-047-00912952 | Meta-Kilstein-66 | Power Users & Goals | PDF | Meta Apex, Darius Kilstein |
| 2920 | Meta-Kilstein-79 | | Meta-Kilstein-79 | Demonstrative Hand Drawn by Plaintiffs' Counsel | Demonstrative | Meta Apex, Darius Kilstein |
| 2921 | META3047MDL-004-00014436 | META3047MDL-004-00014495 | Meta-Kilstein-70 | Instagram's Positioning with Young People | PowerPoint | Meta Apex, Darius Kilstein, Adam Mosseri |
| 2922 | Meta-Sismondo-3 | | Meta-Sismondo-3 | Hand Drawn Graphic of Instagram Well-Being Team Organization | PDF | Meta Apex, Charles Sismondo |
| 2923 | Meta-Sismondo-2 | Sismondo LinkedIn Profile | Meta-Sismondo-2 | Sismondo LinkedIn Profile | PDF | Meta Apex, Charles Sismondo |
| 2924 | Meta-Sismondo-1 | | Meta-Sismondo-1 | Sismondo Notice of Deposition | PDF | Meta Apex, Charles Sismondo |
| 2925 | Meta-Sismondo-8 | | Meta-Sismondo-8 | Plaintiffs' Counsel Hand Drawn Demonstrative Exhibit | PDF | Meta Apex, Charles Sismondo |
| 2926 | Meta-Raychoudhury-6 | | Meta-Raychoudhury-6 | Spotlight post on Boardlist | PDF | Meta Apex, Pratiti Raychoudhury |
| 2927 | Meta-Raychoudhury-3 | | Meta-Raychoudhury-3 | Timelines of Pratiti Raychoudhury | PDF | Meta Apex, Pratiti Raychoudhury |
| 2928 | META3047MDL-020-00260898 | META3047MDL-020-00260898 | Meta-Raychoudhury-9 | Well-Being 10X March 8, 2019 | PowerPoint | Meta Apex, Pratiti Raychoudhury |
| 2929 | Meta-Raychoudhury-5 | | Meta-Raychoudhury-5 | Pratiti Raychoudhury Online Resume from Boardlist | PDF | Meta Apex, Pratiti Raychoudhury |
| 2930 | Meta-Raychoudhury-24 | | Meta-Raychoudhury-24 | Facebook, Fearing Public Outcry, Shelved Earlier Report on Popular Posts - New York Times | PDF | Meta Apex, Pratiti Raychoudhury |
| 2931 | Meta-Raychoudhury-2 | | Meta-Raychoudhury-2 | Meta Rule 26(a)(1) Initial Disclosures | PDF | Meta Apex, Pratiti Raychoudhury |
| 2932 | Meta-Raychoudhury-4 | | Meta-Raychoudhury-4 | MO, NG & PRATITI RAYCHOUDHURY - Gold House | PDF | Meta Apex, Pratiti Raychoudhury |
| 2933 | Meta-Raychoudhury-31 | | Meta-Raychoudhury-31 | Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show | PDF | Meta Apex, Pratiti Raychoudhury |
| 2934 | Meta-Raychoudhury-DEFENSE 6 | | Meta-Raychoudhury-DEFENSE 6 | Defense Timelines of Pratiti Raychoudhury | PDF | Meta Apex, Pratiti Raychoudhury |
| 2935 | Meta-Raychoudhury-39 | | Meta-Raychoudhury-39 | Raychoudhury LinkedIn Profile | PDF | Meta Apex, Pratiti Raychoudhury |
| 2936 | Meta-Raychoudhury-DEFENSE 1 | | Meta-Raychoudhury-DEFENSE 1 | Promoting Connection: Designing Social Media Experiences to Support People with Eating Disorders - International Conference on Design & Emotion | PDF | Meta Apex, Pratiti Raychoudhury |
| 2937 | Meta-Raychoudhury-DEFENSE 3 | | Meta-Raychoudhury-DEFENSE 3 | Social Network Activity and Social Well-Being - Peer-Reviewed | PDF | Meta Apex, Pratiti Raychoudhury |
| 2938 | Meta-Raychoudhury-DEFENSE 5 | | Meta-Raychoudhury-DEFENSE 5 | Hard Questions: Is Spending Time on Social Media Bad for Us? | PDF | Meta Apex, Pratiti Raychoudhury |
| 2939 | Meta-Raychoudhury-DEFENSE 2 | | Meta-Raychoudhury-DEFENSE 2 | Promoting connection: Designing social media experiences to support people with eating disorders - Peer-Reviewed | PDF | Meta Apex, Pratiti Raychoudhury |
| 2940 | META3047MDL-050-00215087 | META3047MDL-050-00215087 | Meta-Raychoudhury-44 | PowerPoint | PowerPoint | Meta Apex, Elena Davis |
| 2941 | Meta-Raychoudhury-DEFENSE 4 | | Meta-Raychoudhury-DEFENSE 4 | Understanding Perceptions of Problematic Facebook Use - Peer-Reviewed | PDF | Meta Apex, Pratiti Raychoudhury |
| 2942 | Meta-Volichenko-10 | | Meta-Volichenko-10 | Matt Daley Affidavit | PDF | Meta Apex, George Volichenko |
| 2943 | META3047MDL-035-00005017 | META3047MDL-035-00005017 | Meta-Volichenko-6 | Late Night Use IG Mental Well-being, Problematic Use, Strategy and Design | PowerPoint | Meta Apex, Kristin Hendrix, Adam Mosseri, Karina Newton, Pratiti Raychoudhury |
| 2944 | Meta-Sinha-13 | | Meta-Sinha-13 | Bristow Man Found Guilty of Coercion and Enticement of a Minor | PDF | Meta Apex, Ravi Sinha |
| 2945 | Meta-Sinha-2 | | Meta-Sinha-2 | Preventing Child Exploitation on Our Apps | PDF | Meta Apex, Ravi Sinha |
| 2946 | Meta-Sinha-12 | | Meta-Sinha-12 | Open Letter: Facebook's "Privacy First" Proposals | PDF | Meta Apex, Ravi Sinha |

| | | | | | |
|---|---|---|---|---|---|
| 2947 | Meta-Sinha-4 | | Meta-Sinha-4 | Facebook Joins Industry Effort to Fight Child Exploitation Online | PDF | Meta Apex, Ravi Sinha |
| 2948 | Meta-Sinha-10 | | Meta-Sinha-10 | Our Work to Help Provide Young People with Safe, Positive Experiences | PDF | Meta Apex, Ravi Sinha |
| 2949 | Meta-Sinha-15 | | Meta-Sinha-15 | Mark Zuckerberg December 6, 2023 Post | PDF | Meta Apex, Ravi Sinha |
| 2950 | Meta-Sinha-16 | | Meta-Sinha-16 | A Devastating Blow to Child Protection: Meta Expands Encryption | PDF | Meta Apex, Ravi Sinha |
| 2951 | Meta-Sinha-9 | | Meta-Sinha-9 | Statement of Mark Zuckerberg to Senate Committee on the Judiciary dated January 31, 2024 | PDF | Meta Apex, Ravi Sinha |
| 2952 | Meta-Sinha-14 | | Meta-Sinha-14 | National Strategy for Child Exploitation Prevention & Interdiction: A National Report | PDF | Meta Apex, Ravi Sinha |
| 2953 | Meta-Ginsberg-1 | | Meta-Ginsberg-1 | Ginsberg LinkedIn Profile | PDF | Meta Apex, David Ginsberg |
| 2954 | META3047MDL-047-00376051 | META3047MDL-047-00376051 | Meta-Ginsberg-2 | Communications & Public Affairs Org Chart | PowerPoint | Meta Apex |
| 2955 | Meta-Sinha-25 | | Meta-Sinha-25 | COPPA Statute | PDF | Meta Apex, Ravi Sinha |
| 2956 | Meta-Sinha-22 | | Meta-Sinha-22 | How Facebook and Instagram became marketplaces for child sex trafficking -The Guardian | PDF | Meta Apex, Ravi Sinha |
| 2957 | Meta-Jayakumar-20 | | Meta-Jayakumar-20 | Molly Russell Coroner's Report | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2958 | Meta-Jayakumar-22 | | Meta-Jayakumar-22 | Suicide, Self-Injury, and Eating Disorders Community Standards as of December 29, 2023 | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2959 | Meta-Jayakumar-2 | | Meta-Jayakumar-2 | Jayakumar LinkedIn Profile | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2960 | Meta-Jayakumar-21 | | Meta-Jayakumar-21 | Instagram Vows to Remove all graphic self-harm images from site - BBC | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2961 | Meta-Jayakumar-1 | | Meta-Jayakumar-1 | Jayakumar Notice of Deposition | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2962 | Meta-Jayakumar-28 | | Meta-Jayakumar-28 | Instagram Community Guidelines as of January 24, 2025 | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2963 | Meta-Jayakumar-23 | | Meta-Jayakumar-23 | Suicide, Self-Injury, and Eating Disorders Community Standards as of January 30, 2025 | PDF | Meta Apex, Vaishnavi Jayakumar |
| 2964 | Meta-Jayakumar-21A | | Meta-Jayakumar-21A | Video | Video | Meta Apex, Vaishnavi Jayakumar |
| 2965 | Meta-Rothschild-2 | | Meta-Rothschild-2 | Meta Family of Apps Demonstrative | PDF | Meta Apex, Miki Rothschild |
| 2966 | Meta-Rothschild-4 | | Meta-Rothschild-4 | Making Instagram Safer for the Youngest Members of Our Community | PDF | Meta Apex, Miki Rothschild |
| 2967 | Meta-Rothschild-3 | | Meta-Rothschild-3 | Facebook to Acquire Instagram | PDF | Meta Apex, Miki Rothschild |
| 2968 | Meta-Rothschild-8 | | Meta-Rothschild-8 | Social media platforms generate billions of dollars in revenue from U.S. youth: Findings from a simulated revenue model - Peer-Reviewed | PDF | Meta Apex, Miki Rothschild |
| 2969 | Meta-Rothschild-10 | | Meta-Rothschild-10 | Meta Platforms 10-9 dated February 1, 2024 | PDF | Meta Apex, Miki Rothschild |
| 2970 | Meta-Rothschild-57 | | Meta-Rothschild-57 | Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation - Instagram | PDF | Meta Apex, Miki Rothschild |
| 2971 | Meta-Rothschild-26 | | Meta-Rothschild-26 | Instagram is "Predators' Paradise" for Sex Trafficking, Child Abuse, and Pedophilia #WakeUpinstagram Video Clip 1 | PDF | Meta Apex, Miki Rothschild |
| 2972 | META3047MDL-031-00135902 | META3047MDL-031-00135902 | Meta-Rothschild-22 | Child Safety CI strategy to address IIC | PDF | Meta Apex, Miki Rothschild |
| 2973 | Meta-Rothschild-30 | | Meta-Rothschild-30 | Thinstagram': Instagram's algorithm fuels eating disorder epidemic - Tech Transparency Project | PDF | Meta Apex, Miki Rothschild |
| 2974 | Meta-Rothschild-44 | | Meta-Rothschild-44 | Excerpt from METATNAG-034-00003432 | PDF | Meta Apex, Miki Rothschild |
| 2975 | Meta-Rothschild-42 | | Meta-Rothschild-42 | Child Sexual Exploitation, Abuse, and Nudity | PDF | Meta Apex, Miki Rothschild |
| 2976 | Meta-Rothschild-38 | | Meta-Rothschild-38 | Excerpt from META3047MDL-053-00009380 | PDF | Meta Apex, Miki Rothschild |
| 2977 | Meta-Rothschild-35 | | Meta-Rothschild-35 | METATNAG-034-00003373 | PDF | Meta Apex, Miki Rothschild |
| 2978 | META3047MDL-031-00242502 | META3047MDL-031-00242503 | Meta-Rothschild-29 | Message Summary | Email | Meta Apex, Kristin Hendrix, Karina Newton |
| 2979 | Meta-Rothschild-43 | | Meta-Rothschild-43 | METATNAG-034-00003432 | PDF | Meta Apex, Miki Rothschild |
| 2980 | Meta-Rothschild-40 | | Meta-Rothschild-40 | Excerpt from METATNAG-034-00003546 | PDF | Meta Apex, Miki Rothschild |
| 2981 | Meta-Rothschild-45 | | Meta-Rothschild-45 | Excerpt from METATNAG-034-00000022 | PDF | Meta Apex, Miki Rothschild |
| 2982 | Meta-Rothschild-36 | | Meta-Rothschild-36 | Excerpt from METATNAG-034-00000026 | PDF | Meta Apex, Miki Rothschild |
| 2983 | Meta-Rothschild-49 | | Meta-Rothschild-49 | Excerpt from METATNAG-034-00003 711 | PDF | Meta Apex, Miki Rothschild |
| 2984 | Meta-Rothschild-27 | | Meta-Rothschild-27 | Instagram is "Predators' Paradise" for Sex Trafficking, Child Abuse, and Pedophilia #WakeUpinstagram Video Clip 2 | PDF | Meta Apex, Miki Rothschild |
| 2985 | Meta-Rothschild-39 | | Meta-Rothschild-39 | Excerpt from METATNAG-034-00000021 | PDF | Meta Apex, Miki Rothschild |
| 2986 | Meta-Rothschild-47 | | Meta-Rothschild-47 | Excerpt from METATNAG-034-00000032 | PDF | Meta Apex, Miki Rothschild |
| 2987 | Meta-Rothschild-46 | | Meta-Rothschild-46 | Excerpt from METATNAG-034-00003515 | PDF | Meta Apex, Miki Rothschild |
| 2988 | Meta-Rothschild-34 | | Meta-Rothschild-34 | Excerpt from METATNAG-034-00003458 | PDF | Meta Apex, Miki Rothschild |
| 2989 | Meta-Rothschild-37 | | Meta-Rothschild-37 | Excerpt from META3047MDL-003-00002304 | PDF | Meta Apex, Miki Rothschild |
| 2990 | Meta-Rothschild-41 | | Meta-Rothschild-41 | Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation | PDF | Meta Apex, Miki Rothschild |
| 2991 | META3047MDL-019-00119896 | META3047MDL-019-00119896 | Meta-Rothschild-23 | Youth: Teen Safety Overview | PowerPoint | Meta Apex, Miki Rothschild |
| 2992 | META3047MDL-003-00079927 | META3047MDL-003-00079930 | Meta-Rothschild-58 | Community Standards Enforcement Report, Third Quarter 2021 | PDF | Meta Apex, Karina Newton, Yoav Shapira |
| 2993 | META3047MDL-035-00001346 | META3047MDL-035-00001346 | Meta-Rothschild-54 | A-C- Priv- U16-U18 Defaults & Settings | PowerPoint | Meta Apex, Elena Davis, Kristin Hendrix |
| 2994 | META3047MDL-003-00133937 | META3047MDL-003-00133937 | Meta-Rosen-2 | Reviews Chart | Spreadsheet | Meta Apex, Guy Rosen |
| 2995 | Meta-Rosen-12 | | Meta-Rosen-12 | End-to-End Encryption on Messenger Explained | PDF | Meta Apex, Guy Rosen |
| 2996 | Meta-Rosen-3 | | Meta-Rosen-3 | Introducing Our Security Team I Meta Careers | PDF | Meta Apex, Guy Rosen |
| 2997 | Meta-Rosen-1 | | Meta-Rosen-1 | Rosen Notice of Deposition | PDF | Meta Apex, Guy Rosen |
| 2998 | Meta-Rosen-31 | | Meta-Rosen-31 | Bullying and Harassment Community Standards | PDF | Meta Apex, Guy Rosen |
| 2999 | Meta-Rosen-27 | | Meta-Rosen-27 | Child Sexual Exploitation, Abuse, and Nudity Community Standards | PDF | Meta Apex, Guy Rosen |
| 3000 | Meta-Rosen-29 | | Meta-Rosen-29 | The Internet's CSAM problem keeps getting worse. Here's why - Washington Post | PDF | Meta Apex, Guy Rosen |
| 3001 | Meta-Rosen-28 | | Meta-Rosen-28 | 2023 CyberTipline Reports by Electronic Service Providers (ESP) - NCMEC | PDF | Meta Apex, Guy Rosen |
| 3002 | Meta-Rosen-26 | | Meta-Rosen-26 | Suicide, Self-Injury, and Eating Disorders Community Standard | PDF | Meta Apex, Guy Rosen |
| 3003 | Meta-Rosen-39 | | Meta-Rosen-39 | Meta Prevalence Explanation | PDF | Meta Apex, Guy Rosen |
| 3004 | Meta-Rosen-30 | | Meta-Rosen-30 | Our Approach to Safer Private Messaging | PDF | Meta Apex, Guy Rosen |
| 3005 | META3047MDL-072-01175891 | META3047MDL-072-01175891 | Meta-Rosen-32 | FwL ESG test of an Instagram Account | Email | Meta Apex, Sayed Otaru |
| 3006 | Meta-Rosen-34 | | Meta-Rosen-34 | Table Summarizing Community Standards Enforcement Reports for Q3 2024 | PDF | Meta Apex, Guy Rosen |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3007 | Meta-Rosen-19 | | Meta-Rosen-19 | Suicide and Self-Injury Community Standards Enforcement Report | PDF | Meta Apex, Guy Rosen |
| 3008 | Meta-Rosen-33 | | Meta-Rosen-33 | Recommendations on Instagram | PDF | Meta Apex, Guy Rosen |
| 3009 | Meta-Rosen-35 | | Meta-Rosen-35 | METATNAG-032-00009098 | PDF | Meta Apex, Guy Rosen |
| 3010 | Meta-Burke-1;Meta-Burke-PM1 | | Meta-Burke-1;Meta-Burke-PM1 | Burke CV | PDF | Meta Apex |
| 3011 | Meta-Burke-4;Meta-Burke-PM4 | | Meta-Burke-4;Meta-Burke-PM4 | Hard Questions: Is Spending Time on Social Media Bad for Us? | PDF | Meta Apex |
| 3012 | Meta-Burke-49 | | Meta-Burke-49 | New Tools and Resources for Parents and Teens in VR and on Instagram | PDF | Meta Apex |
| 3013 | Meta-Burke-48 | | Meta-Burke-48 | Giving People More Control on Instagram and Facebook | PDF | Meta Apex |
| 3014 | Meta-Burke-47 | | Meta-Burke-47 | Can I Get a Hug?  The Story of Facebooks Care Reaction | PDF | Meta Apex |
| 3015 | Meta-Burke-40 | | Meta-Burke-40 | Thoughts on Daisy / Blue Daisy decision-making, AG-produced document | PDF | Meta Apex |
| 3016 | Meta-Snyder-25 | | Meta-Snyder-25 | Snyder comment on Business Insider Facebook post | PDF | Meta Apex |
| 3017 | Meta-Snyder-27 | | Meta-Snyder-27 | Instagram Quiet Mode: A New Way to Manage Your Time and Focu | PDF | Meta Apex |
| 3018 | Meta-Antony-1 | | Meta-Antony-1 | Antony LinkedIn | PDF | Meta Apex |
| 3019 | Meta-Snyder-8 | | Meta-Snyder-8 | Instagram Notifications AI system | PDF | Meta Apex |
| 3020 | Meta-Snyder-2 | | Meta-Snyder-2 | Snyder Linkedin | PDF | Meta Apex |
| 3021 | Meta-Snyder-1 | | Meta-Snyder-1 | Snyder Linkedin | PDF | Meta Apex |
| 3022 | META3047MDL-155-00013089 | META3047MDL-155-00013089 | Meta-Jayakumar-71 | Unwanted DM Requests to Teens | PowerPoint | Meta Apex, Darius Kilstein |
| 3023 | Meta-Crenshaw-65 | | Meta-Crenshaw-65 | Meta Help Center page - Our tools, features and resources to help support teens and parents | PDF | Meta Apex, Liza Crenshaw |
| 3024 | Meta-Crenshaw-66 | | Meta-Crenshaw-66 | Meta Transparency Center page - Other research tools and datasets | PDF | Meta Apex, Liza Crenshaw |
| 3025 | Meta-Crenshaw-7 | | Meta-Crenshaw-7 | Link that contains excel files | PDF | Meta Apex, Liza Crenshaw |
| 3026 | Meta-Crenshaw-2 | | Meta-Crenshaw-2 | Meta Careers - Public Affairs Manager, Strategic Response (full time) | PDF | Meta Apex, Liza Crenshaw |
| 3027 | Meta-Crenshaw-37 | | Meta-Crenshaw-37 | New York Times Article - "How Mark Zuckerberg's Meta Failed Children on Safety, States Say" | PDF | Meta Apex, Liza Crenshaw |
| 3028 | Meta-Crenshaw-40 | | Meta-Crenshaw-40 | Meta Transparency Center page - Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation | PDF | Meta Apex, Liza Crenshaw |
| 3029 | Meta-Crenshaw-41 | | Meta-Crenshaw-41 | Meta Transparency Center page - Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation | PDF | Meta Apex, Liza Crenshaw |
| 3030 | Meta-Crenshaw-36 | | Meta-Crenshaw-36 | CNN Article - "Children targeted with sexually explicit photos on Facebook and Instagram, lawsuit claims" | PDF | Meta Apex, Liza Crenshaw |
| 3031 | Meta-Crenshaw-43 | | Meta-Crenshaw-43 | Stanford Cyberpolicy Center Article - "Cross-Platform Dynamics of Self-Generated CSAM" | PDF | Meta Apex, Liza Crenshaw |
| 3032 | Meta-Crenshaw-38 | | Meta-Crenshaw-38 | Plaintiff's Amended Complaint in STATE OF NEW MEXICO, EX REL. RAÚL TORREZ, ATTORNEY GENERAL, v.  META PLATFORMS, INC.; INSTAGRAM, LLC; META PAYMENTS, INC.; META PLATFORMS TECHNOLOGIES, LLC; and MARK ZUCKERBERG | PDF | Meta Apex, Liza Crenshaw |
| 3033 | Meta-Schultz-25 | | Meta-Schultz-25 | Link to a video file. | Video | Meta Apex, Alexander Schultz |
| 3034 | Meta-Schultz-4 | | Meta-Schultz-4 | Meta Earnings Presentation Q4 2022 | PDF | Meta Apex, Alexander Schultz |
| 3035 | Meta-Schultz-1 | | Meta-Schultz-1 | Alex Schultz CV | PDF | Meta Apex, Alexander Schultz |
| 3036 | Meta-Schultz-3 | | Meta-Schultz-3 | Facebook Q4 2018 Results | PDF | Meta Apex, Alexander Schultz |
| 3037 | Meta-Schultz-24 | | Meta-Schultz-24 | Link to a video file. | PDF | Meta Apex, Alexander Schultz |
| 3038 | Meta-Schultz-2 | | Meta-Schultz-2 | Facebook Q4 2015 Results | PDF | Meta Apex, Alexander Schultz |
| 3039 | Meta-Schultz-23 | | Meta-Schultz-23 | Meta 2024 MarComm Roadmap Review | PDF | Meta Apex, Alexander Schultz |
| 3040 | Meta-Schultz-37 | | Meta-Schultz-37 | METAMAAG-024-00703260 | PDF | Meta Apex, Alexander Schultz |
| 3041 | Meta-Schultz-46 | | Meta-Schultz-46 | Graph of percent active (monthly) to days from acquisition | PDF | Meta Apex, Alexander Schultz |
| 3042 | Meta-Schultz-44 | | Meta-Schultz-44 | Meta Transparency Center- Introduction to the Advertising Standards | PDF | Meta Apex, Alexander Schultz |
| 3043 | Meta-E.Davis-32 | | Meta-E.Davis-32 | MT-IG-AG-NM-000330523 | PDF | Meta Apex, Elena Davis |
| 3044 | Meta-E.Davis-39 | | Meta-E.Davis-39 | METATNAG-034-00003711 | PDF | Meta Apex, Elena Davis |
| 3045 | Meta-E.Davis-25 | | Meta-E.Davis-25 | MT-IG-AG-NM-000320016 | PDF | Meta Apex, Elena Davis |
| 3046 | Meta-E.Davis-36 | | Meta-E.Davis-36 | METATNAG-034-00001888 | PDF | Meta Apex, Elena Davis |
| 3047 | Meta-Zuckerberg-4 | | Meta-Zuckerberg-4 | Link to video files. | Video | Meta Apex, Mark Zuckerberg |
| 3048 | Meta-Zuckerberg-10 | | Meta-Zuckerberg-10 | Link to video files. | Video | Meta Apex, Mark Zuckerberg |
| 3049 | Meta-Zuckerberg-36 | | Meta-Zuckerberg-36 | Meta Transparency Center page - Suicide, Self-Injury, and Eating Disorders | PDF | Meta Apex, Mark Zuckerberg |
| 3050 | Meta-Zuckerberg-35 | | Meta-Zuckerberg-35 | Jennifer Guadagno (Apple Research and Strategy Director) - LinkedIn page | PDF | Meta Apex, Mark Zuckerberg |
| 3051 | Meta-Zuckerberg-18 | | Meta-Zuckerberg-18 | Brandeis University Spring 2014 scedule of classes (Neuroscience) | PDF | Meta Apex, Mark Zuckerberg |
| 3052 | Meta-Zuckerberg-56 | | Meta-Zuckerberg-56 | Instagram page: Raising the Standard for Protecting Teens and Supporting Parents Online By Adam Moseri, Head of Instagram (December 7, 2021) | PDF | Meta Apex, Mark Zuckerberg |
| 3053 | Meta-Zuckerberg-17 | | Meta-Zuckerberg-17 | AH (Senior Staff Data Scientist at Meta) - LinkedIn page | PDF | Meta Apex, Mark Zuckerberg |
| 3054 | Meta-Zuckerberg-48 | | Meta-Zuckerberg-48 | BuzzFeed News Article - Why Facebook And Mark Zuckerberg Went All In On Live Video | PDF | Meta Apex, Mark Zuckerberg |
| 3055 | Meta-Zuckerberg-21 | | Meta-Zuckerberg-21 | Link to video files. | Video | Meta Apex, Mark Zuckerberg |
| 3056 | Meta-Zuckerberg-22 | | Meta-Zuckerberg-22 | Link to video files. | Video | Meta Apex, Mark Zuckerberg |
| 3057 | Meta-Zuckerberg-20 | | Meta-Zuckerberg-20 | Link to video files. | Video | Meta Apex, Mark Zuckerberg |
| 3058 | Meta-Zuckerberg-7 | | Meta-Zuckerberg-7 | Kenzie Snyder (Senior UX Research Leader at Instagram; Research Lead on Threads) - LinkedIn Page | PDF | Meta Apex, Mark Zuckerberg |
| 3059 | Meta-Zuckerberg-54 | | Meta-Zuckerberg-54 | Instagram page: Giving People More Control on Instagram and Facebook (May 26, 2021) | PDF | Meta Apex, Mark Zuckerberg |
| 3060 | Meta-Zuckerberg-43 | | Meta-Zuckerberg-43 | Link to video files. | PDF | Meta Apex, Mark Zuckerberg |
| 3061 | Meta-Zuckerberg-16 | | Meta-Zuckerberg-16 | TC(Economic Research at OpenAI) - LinkedIn page | PDF | Meta Apex, Mark Zuckerberg |
| 3062 | Meta-Zuckerberg-19 | | Meta-Zuckerberg-19 | Link to video files. | PDF | Meta Apex, Mark Zuckerberg |
| 3063 | Meta-Zuckerberg-1 | | Meta-Zuckerberg-1 | Link to video files. | PDF | Meta Apex, Mark Zuckerberg |
| 3064 | Meta-Zuckerberg-33 | | Meta-Zuckerberg-33 | Email from Meta to Committee on the Judiciary. Committee had questions for the record from the Committee on the Judiciary's November 17, 2020 virtual hearing | PDF | Meta Apex, Mark Zuckerberg |
| 3065 | Meta-Zuckerberg-8 | | Meta-Zuckerberg-8 | Link to video files. | PDF | Meta Apex, Mark Zuckerberg |
| 3066 | Meta-Zuckerberg-52 | | Meta-Zuckerberg-52 | Instagram page: Giving People Control Over Their Time  and What They See on Instagram (January 19, 2023) | PDF | Meta Apex, Mark Zuckerberg |
| 3067 | Meta-Zuckerberg-2 | | Meta-Zuckerberg-2 | Link to video files. | PDF | Meta Apex, Mark Zuckerberg |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3068 | Meta-Zuckerberg-50 | | Meta-Zuckerberg-50 | Hearing before the U.S. Senate Committee on the Judiciary, testimony of Mark Zuckerberg. (January 31, 2024) | PDF | Meta Apex, Mark Zuckerberg |
| 3069 | Meta-Zuckerberg-72 | | Meta-Zuckerberg-72 | The Facebook 2004 "About" page (pulled using the Wayback Machine) | PDF | Meta Apex, Mark Zuckerberg |
| 3070 | Meta-Zuckerberg-81 | | Meta-Zuckerberg-81 | Link to video files. | PDF | Meta Apex, Mark Zuckerberg |
| 3071 | Meta-Zuckerberg-74 | | Meta-Zuckerberg-74 | SEC Schedule 13G for Meta (December 2023) | PDF | Meta Apex, Mark Zuckerberg |
| 3072 | Meta-Zuckerberg-86 | | Meta-Zuckerberg-86 | Post from Mark Zuckerberg on Facebook saying "Look, it's one thing for the media to say false things about my work, but it's crossing the line to say I'm riding an electric surfboard when that video clearly shows a hydrofoil that I'm pumping with my own legs." | PDF | Meta Apex, Mark Zuckerberg |
| 3073 | Meta-Zuckerberg-84 | | Meta-Zuckerberg-84 | The Wall Street Journal Article - Instagram Recommends Sexual Videos to Accounts for 13-Year-Olds, Tests Show (June 20, 2024) | PDF | Meta Apex, Mark Zuckerberg |
| 3074 | Meta-Zuckerberg-77 | | Meta-Zuckerberg-77 | Link to video files. | PDF | Meta Apex, Mark Zuckerberg |
| 3075 | Meta-Zuckerberg-88 | | Meta-Zuckerberg-88 | Link to video files. | PDF | Meta Apex, Mark Zuckerberg |
| 3076 | Meta-Zuckerberg-80 | | Meta-Zuckerberg-80 | Link to video files. | PDF | Meta Apex, Mark Zuckerberg |
| 3077 | Meta-Zuckerberg-82 | | Meta-Zuckerberg-82 | Gray Local Media Station Article - Teen's suicide under investigation (Oct. 27, 2021) | PDF | Meta Apex, Mark Zuckerberg |
| 3078 | Meta-Zuckerberg-90 | | Meta-Zuckerberg-90 | Link to video files. | PDF | Meta Apex, Mark Zuckerberg |
| 3079 | Meta-Zuckerberg-79 | | Meta-Zuckerberg-79 | FaceBook slide deck - Child Safety Operations Audit (August 2021) | PDF | Meta Apex, Mark Zuckerberg |
| 3080 | Meta-Zuckerberg-89 | | Meta-Zuckerberg-89 | Understanding Perceptions of Problematic Facebook Use, Article by Justin Cheng, Moira Burke, and Elena Goetz Davis | PDF | Meta Apex, Mark Zuckerberg |
| 3081 | Meta-Cheng-62 | | Meta-Cheng-62 | MT-IG-AG-NM-000109465 | PDF | Meta Apex |
| 3082 | Meta-Cheng-64 | | Meta-Cheng-64 | MT-IG-AG-NM-000171095 | PDF | Meta Apex |
| 3083 | Meta-Cheng-69 | | Meta-Cheng-69 | MT-IG-AG-NM-000274092 | PDF | Meta Apex |
| 3084 | Meta-Cheng-68 | | Meta-Cheng-68 | MT-IG-AG-NM-000196536 | PDF | Meta Apex |
| 3085 | Meta-Cheng-60 | | Meta-Cheng-60 | MT-IG-AG-NM-000102096 | PDF | Meta Apex |
| 3086 | Meta-Cheng-61 | | Meta-Cheng-61 | MT-TG-AG-NM-000106121 | PDF | Meta Apex |
| 3087 | Meta-Cheng-76 | | Meta-Cheng-76 | Our tools, features and resources to help support teens and parents | PDF | Meta Apex |
| 3088 | Meta-Cheng-63 | | Meta-Cheng-63 | MT-IG-AG-NM-000166073 | PDF | Meta Apex |
| 3089 | Meta-Cheng-1 | | Meta-Cheng-1 | Cheng Notice of Deposition | PDF | Meta Apex |
| 3090 | Meta-Cheng-2 | | Meta-Cheng-2 | Cheng LinkedIn Profile | PDF | Meta Apex |
| 3091 | HAUGEN_00007055 | | Meta-Cheng-38 | Problematic Use/Time Spent Papers at CHI | PDF | Meta Apex |
| 3092 | META3047MDL-020-00094453 | META3047MDL-020-00094453 | Meta-Cheng-15 | Understanding Social Comparison: Qualitative Interviews and Research Synthesis | PowerPoint | Meta Apex |
| 3093 | HAUGEN_00007080 | HAUGEN_00007101 | Meta-Cheng-11 | Appearance-Based Social Comparison on Instagram | PDF | Meta Apex |
| 3094 | HAUGEN_00021690 | HAUGEN_00021731 | Meta-Cheng-31 | Problematic Facebook Use: When People Feel Like Facebook Negatively Affects Their Life | PDF | Meta Apex, Elena Davis |
| 3095 | Haugen_00000797 | Haugen_00000882 | Meta-Cheng-13 | Instagram Insights | PDF | Meta Apex |
| 3096 | Meta-Rubaek-9 | | Meta-Rubaek-9 | Hard Questions: So Your Kids Are Online, But Will They Be Alright? | PDF | Meta Apex, Lotte Rubaek |
| 3097 | Meta-Rubaek-12 | | Meta-Rubaek-12 | Email from Martin Ruby to Lotte Rubaek re: "So, these are thought-provoking..." | PDF | Meta Apex, Lotte Rubaek |
| 3098 | Meta-Rubaek-7 | | Meta-Rubaek-7 | Self-Harm Work at the Pediatric and Juvenile Psychiatric Center: Self-Harm, Suicide, and Social Media | PDF | Meta Apex, Lotte Rubaek |
| 3099 | Meta-Rubaek-1 | | Meta-Rubaek-1 | Lotte Rubaek CV | PDF | Meta Apex, Lotte Rubaek |
| 3100 | Meta-Rubaek-4 | | Meta-Rubaek-4 | Non-English article titled: "Selvskade og selvmords-planer buyer delt i hemme-ligt netvrk med 1.000 danskere | PDF | Meta Apex, Lotte Rubaek |
| 3101 | Meta-Rubaek-8 | | Meta-Rubaek-8 | Mark Zuckerberg Statement to the Senate Committee on the Judiciary dated January 31, 2024 | PDF | Meta Apex, Lotte Rubaek |
| 3102 | Meta-Rubaek-14 | | Meta-Rubaek-14 | Video | PDF | Meta Apex, Lotte Rubaek |
| 3103 | Meta-Rubaek-3 | | Meta-Rubaek-3 | Non-English article titled: Tre unge kvinder bryder taysheden om hemmeligt netvrk: Selvskade spreder sig som pesten | PDF | Meta Apex, Lotte Rubaek |
| 3104 | Meta-Rubaek-10 | | Meta-Rubaek-10 | Partnering with Experts to Protect People from Self-Harm and Suicide | PDF | Meta Apex, Lotte Rubaek |
| 3105 | Meta-Rubaek-5 | | Meta-Rubaek-5 | Non-Enlgish article titled: 'Langt over graensen',: Blodige selvskade-billeder ikke fjernet fra Instagram | PDF | Meta Apex, Lotte Rubaek |
| 3106 | Meta-Rubaek-13 | | Meta-Rubaek-13 | Molly Russell Coroner's Report | PDF | Meta Apex, Lotte Rubaek |
| 3107 | Meta-Rubaek-2 | | Meta-Rubaek-2 | An internet-based emotion regulation intervention versus no intervention for nonsuicidal self-injury in adolescents: study protocol for a feasibility trial | PDF | Meta Apex, Lotte Rubaek |
| 3108 | Meta-Rubaek-11 | | Meta-Rubaek-11 | Untranslated Email from Martin Ruby to Lotte Rubaek dated November 3, 2021 | PDF | Meta Apex, Lotte Rubaek |
| 3109 | Meta-Rubaek-15 | | Meta-Rubaek-15 | An important step towards better protecting our community in Europe | PDF | Meta Apex, Lotte Rubaek |
| 3110 | Meta-Rubaek-6 | | Meta-Rubaek-6 | Untranslated copy of Self-Harm Work at the Pediatric and Juvenile Psychiatric Center: Self-Harm, Suicide, and Social Media | PDF | Meta Apex, Lotte Rubaek |
| 3111 | Meta-Clegg-42 | | Meta-Clegg-42 | Video | Video | Meta Apex, Nick Clegg |
| 3112 | Meta-Clegg-58 | | Meta-Clegg-58 | Continuing to Make Instagram Safer for the Youngest Members of Our Community | PDF | Meta Apex, Nick Clegg |
| 3113 | Meta-Clegg-50B | | Meta-Clegg-50B | Email from Shana Edwards to Interop External Engagement XFN re: [Interop Exertnal Engagement XFN] Status Update | PDF | Meta Apex, Nick Clegg |
| 3114 | Meta-Clegg-51 | | Meta-Clegg-51 | Facebook Joins Industry Effort to Fight Child Exploitation Online | PDF | Meta Apex, Nick Clegg |
| 3115 | Meta-Clegg-53 | | Meta-Clegg-53 | MT-IG-AG-NM-000180934 | PDF | Meta Apex, Nick Clegg |
| 3116 | Meta-Clegg-1 | | Meta-Clegg-1 | Clegg LinkedIn Profile | PDF | Meta Apex, Nick Clegg |
| 3117 | Meta-Clegg-54 | | Meta-Clegg-54 | MT-IG-AG-NM-000183238 | PDF | Meta Apex, Nick Clegg |
| 3118 | Meta-Clegg-43 | | Meta-Clegg-43 | You and the Algorithm: It Takes Two to Tango - Medium | PDF | Meta Apex, Nick Clegg |
| 3119 | Meta-Clegg-47 | | Meta-Clegg-47 | State of New Mexico vs. Meta Platforms, Inc., et. al. Amended Complaint | PDF | Meta Apex, Nick Clegg |
| 3120 | Meta-Chen-1 | | Meta-Chen-1 | Chen LinkedIn Profile | PDF | Meta Apex, Robert Chen |
| 3121 | Meta-Mosseri-102 | | Meta-Mosseri-102 | Updates to How We Protect Our Community from Abuse | PDF | Meta Apex, Adam Mosseri |
| 3122 | Meta-Mosseri-100 | | Meta-Mosseri-100 | How We're Supporting People Affected by Eating Disorders and Negative Body Image | PDF | Meta Apex, Adam Mosseri |
| 3123 | Meta-Mosseri-65 | | Meta-Mosseri-65 | Video | Video | Meta Apex, Adam Mosseri |
| 3124 | Meta-Mosseri-62 | | Meta-Mosseri-62 | How Prevalent were Bullying and Harassment Violations? (2021-2024) - Instagram | PDF | Meta Apex, Adam Mosseri |
| 3125 | Meta-Mosseri-63 | | Meta-Mosseri-63 | How Prevalent were Violent and Graphic Content violations (2021-2024) - Instagram | PDF | Meta Apex, Adam Mosseri |
| 3126 | Meta-Mosseri-73 | | Meta-Mosseri-73 | Instagram Head Says They're "rethinking the whole experience" of the platform | PDF | Meta Apex, Adam Mosseri |
| 3127 | Meta-Mosseri-60 | | Meta-Mosseri-60 | How Prevalent were Child Endangerment Violations - Instagram | PDF | Meta Apex, Adam Mosseri |
| 3128 | Meta-Mosseri-108 | | Meta-Mosseri-108 | Video | Video | Meta Apex, Adam Mosseri |
| 3129 | Meta-Mosseri-53 | | Meta-Mosseri-53 | Excerpt of Meta 2021 10-K form relating to Trends in Our Monetization by Facebook User Geography | PDF | Meta Apex, Adam Mosseri |
| 3130 | Meta-Mosseri-69 | | Meta-Mosseri-69 | A Teen Died By Suicide After Explicit Messages Between Him And Another Boy Were Blasted On Social Media | PDF | Meta Apex, Adam Mosseri |

| | | | | Description | Type | Party |
|---|---|---|---|---|---|---|
| 3131 | Meta-Mosseri-61 | | Meta-Mosseri-61 | How Prevalent were Suicide, Self-Infury, and Eating Disorder Violations (Q4 2024) - Instagram | PDF | Meta Apex, Adam Mosseri |
| 3132 | Meta-Mosseri-109 | | Meta-Mosseri-109 | Video | Video | Meta Apex, Adam Mosseri |
| 3133 | Meta-Mosseri-51 | | Meta-Mosseri-51 | Excerpt of Meta 2019 10-K form relating to Trends in Our Monetization by Facebook User Geography | PDF | Meta Apex, Adam Mosseri |
| 3134 | Meta-Mosseri-56 | | Meta-Mosseri-56 | Excerpt of Meta 2024 10-K form relating to Trends in Our Monetization by Facebook User Geography | PDF | Meta Apex, Adam Mosseri |
| 3135 | Meta-Mosseri-57 | | Meta-Mosseri-57 | How Prevalent were Adult Nudity and Sexual Activity Violations Graph (2021-2024) - Instagram | PDF | Meta Apex, Adam Mosseri |
| 3136 | META3047MDL-019-00066341 | META3047MDL-019-00066341 | Meta-Mosseri-97 | Mental Well-being Strategy | PowerPoint | Meta Apex, Adam Mosseri |
| 3137 | Meta-Mosseri-52 | | Meta-Mosseri-52 | Excerpt of Meta 2020 10-K form relating to Trends in Our Monetization by Facebook User Geography | PDF | Meta Apex, Adam Mosseri |
| 3138 | Meta-Mosseri-66 | | Meta-Mosseri-66 | Video | Video | Meta Apex, Adam Mosseri |
| 3139 | Meta-Mosseri-105 | | Meta-Mosseri-105 | Our tools, features and resources to help support teens and parents | PDF | Meta Apex, Adam Mosseri |
| 3140 | Meta-Mosseri-50 | | Meta-Mosseri-50 | Excerpt of Meta 2018 10-K form relating to Trends in Our Monetization by Facebook User Geography | PDF | Meta Apex, Adam Mosseri |
| 3141 | Meta-Mosseri-104 | | Meta-Mosseri-104 | Instagram tools and Features Demonstrative | PDF | Meta Apex, Adam Mosseri |
| 3142 | Meta-Mosseri-106 | | Meta-Mosseri-106 | Giving Young People a Safer, More Private Experience | PDF | Meta Apex, Adam Mosseri |
| 3143 | Meta-Mosseri-101 | | Meta-Mosseri-101 | Our Commitment to Lead the Fight Against Online Bullying | PDF | Meta Apex, Adam Mosseri |
| 3144 | Meta-Mosseri-99 | | Meta-Mosseri-99 | Suicide, Self-Injury, and Eating Disorders Community Standards | PDF | Meta Apex, Adam Mosseri |
| 3145 | Meta-Mosseri-55 | | Meta-Mosseri-55 | Excerpt of Meta 2023 10-K form relating to Trends in Our Monetization by Facebook User Geography | PDF | Meta Apex, Adam Mosseri |
| 3146 | Meta-Mosseri-103 | | Meta-Mosseri-103 | Raising the Standard for Protecting Teens and Supporting Parents Online | PDF | Meta Apex, Adam Mosseri |
| 3147 | Meta-Mosseri-54 | | Meta-Mosseri-54 | Excerpt of Meta 2022 10-K form relating to Trends in Our Monetization by Facebook User Geography | PDF | Meta Apex, Adam Mosseri |
| 3148 | Meta-Mosseri-64 | | Meta-Mosseri-64 | Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show - WSJ | PDF | Meta Apex, Adam Mosseri |
| 3149 | Meta-Mosseri-13 | | Meta-Mosseri-13 | Video excerpted from December 8, 2021 Hearing Before the United States Senate Committee on Commerce, Science, and Transportation Subcommittee on Consumer Protection, Product Safety, and Data Security Testimony of Adam Mosseri Head of Instagram, Meta Platforms Inc. | PDF | Meta Apex, Adam Mosseri |
| 3150 | Meta-Mosseri-21 | | Meta-Mosseri-21 | Video excerpted from March 13, 2020 Armchair Expert Podcast Episode 189 Adam Mosseri | PDF | Meta Apex, Adam Mosseri |
| 3151 | Meta-Mosseri-33 | | Meta-Mosseri-33 | Instagram is "Predators' Paradise" for Sex Trafficking, Child Abuse, and Pedophilia #WakeUpInstagram Video | PDF | Meta Apex, Adam Mosseri |
| 3152 | Meta-Mosseri-3 | | Meta-Mosseri-3 | Everyone is Welcome in Our Community - Instagram Webpage | PDF | Meta Apex, Adam Mosseri |
| 3153 | Meta-Mosseri-2 | | Meta-Mosseri-2 | Giving people the power to build community and bring the world closer together | PDF | Meta Apex, Adam Mosseri |
| 3154 | Meta-Jimenez-1 | | Meta-Jimenez-1 | Jimenez LinkedIn Profile | PDF | Meta Apex, Shayli Jimenez |
| 3155 | Meta-Jimenez-20 | | Meta-Jimenez-20 | Dopamine, Smartphones & You: A Battle for Your Time | PDF | Meta Apex, Shayli Jimenez |
| 3156 | Meta-Jimenez-11 | | Meta-Jimenez-11 | Excerpts from the Teenage Brain: A Neuroscientist's Survival Guide to Raising Adolescents and Young Adults by Dr. Frances E. Jensen | PDF | Meta Apex, Shayli Jimenez |
| 3157 | Meta-Jimenez-8 | | Meta-Jimenez-8 | Child and Adolescent Development in Context | PDF | Meta Apex, Shayli Jimenez |
| 3158 | Meta-Jimenez-19 | | Meta-Jimenez-19 | Excerpts from Hooked by Nir Eyal | PDF | Meta Apex, Shayli Jimenez |
| 3159 | Meta-Li-27 | | Meta-Li-27 | Excerpt from Insider Transactions Spreadsheet | PDF | Meta Apex |
| 3160 | Meta-Li-4 | | Meta-Li-4 | Meta Earnings Presentation Q4 2024 | PDF | Meta Apex |
| 3161 | Meta-Li-2 | | Meta-Li-2 | Susan Li Employee Profile - Meta's Website | | Meta Apex |
| 3162 | META3047MDL-004-00029031 | META3047MDL-004-00029031 | Meta-Li-41 | Message Summary | Email | Meta Apex, Nick Clegg |
| 3163 | Meta-Li-28 | | Meta-Li-28 | Excerpt from Insider Transactions Spreadsheet | PDF | Meta Apex |
| 3164 | Meta-Li-1 | | Meta-Li-1 | Susan Li LinkedIn Profile | PDF | Meta Apex |
| 3165 | Meta-Li-26 | | Meta-Li-26 | Meta 2024 Schedule 14A Proxy Statement | PDF | Meta Apex, Mark Zuckerberg |
| 3166 | Meta-Li-25 | | Meta-Li-25 | Meta 2024 Schedule 14A Proxy Statement | PDF | Meta Apex, Mark Zuckerberg |
| 3167 | Meta-Li-32 | | Meta-Li-32 | Meta 2023 Schedule 14A Proxy Statement | PDF | Meta Apex, Mark Zuckerberg |
| 3168 | Meta-Li-3 | | Meta-Li-3 | Meta 2024 10-K Form | PDF | Meta Apex, Mark Zuckerberg |
| 3169 | Meta-Troxel-1 | | Meta-Troxel-1 | Troxel LinkedIn Profile | PDF | Meta Apex, Natalie Troxel |
| 3170 | Meta-Troxel-3 | | Meta-Troxel-3 | "Hurting People at Scale" Facebook's Employees Reckon with The Social Network They've Built - Buzzfeed | PDF | Meta Apex, Natalie Troxel |
| 3171 | Meta-Clegg-41 | | Meta-Clegg-41 | Video | Video | Meta Apex, Nick Clegg |
| 3172 | Meta-Clegg-76 | | Meta-Clegg-76 | MT-IG-AG-NM-000127172 | PDF | Meta Apex, Nick Clegg |
| 3173 | Meta-Clegg-81 | | Meta-Clegg-81 | Making Instagram Safer for the Youngest Members of Our Community | PDF | Meta Apex, Nick Clegg |
| 3174 | Meta-Clegg-38 | | Meta-Clegg-38 | Video | Video | Meta Apex, Nick Clegg |
| 3175 | Meta-Clegg-73 | | Meta-Clegg-73 | Testimony of Michelle DeLaune, President and CEO of NCMEC from the Senate Committee on the Judiciary Subcommittee on Crime and Counterterrorism hearing "Ending the Scourge: The Need for the STOP CSAM Act" | PDF | Meta Apex, Nick Clegg |
| 3176 | Meta-Clegg-77 | | Meta-Clegg-77 | MT-IG-AG-NM-000239531 | PDF | Meta Apex, Nick Clegg |
| 3177 | Meta-Clegg-40 | | Meta-Clegg-40 | Video | Video | Meta Apex, Nick Clegg |
| 3178 | Meta-Clegg-91 | | Meta-Clegg-91 | Instagram Recommends Sexual Videos to Accounts for 13-Year-Olds, Tests Show | PDF | Meta Apex, Nick Clegg |
| 3179 | Meta-Clegg-75 | | Meta-Clegg-75 | MT-IG-AG-NM-000115292 | PDF | Meta Apex, Nick Clegg |
| 3180 | Meta-Clegg-85 | | Meta-Clegg-85 | Clegg Form 144 Filing dated May 16, 2023 | PDF | Meta Apex, Nick Clegg |
| 3181 | Meta-Clegg-39 | | Meta-Clegg-39 | Video | Video | Meta Apex, Nick Clegg |
| 3182 | Meta-Clegg-80 | | Meta-Clegg-80 | Molly Russell: 'Greatest warning' issued to inquest as 'distressing' videos she viewed are shown to court | PDF | Meta Apex, Nick Clegg |
| 3183 | Meta-Clegg-88 | | Meta-Clegg-88 | Our Tools, Features and Resources to Help Support Teens and Parents | PDF | Meta Apex, Nick Clegg |
| 3184 | Meta-Clegg-74 | | Meta-Clegg-74 | MT-IG-AG-NM-000052367 | PDF | Meta Apex, Nick Clegg |
| 3185 | Meta-Clegg-90 | | Meta-Clegg-90 | New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | PDF | Meta Apex, Nick Clegg |
| 3186 | Meta-Clegg-65 | | Meta-Clegg-65 | MT-IG-AG-NM-000067268 | PDF | Meta Apex, Nick Clegg |
| 3187 | Meta-Clegg-78 | | Meta-Clegg-78 | Mark Zuckerberg Facebook Post dated September 21, 2021 | PDF | Meta Apex, Nick Clegg |
| 3188 | Meta-Raskin-9 | | Meta-Raskin-9 | Video | PDF | Meta Apex, Aza Raskin |
| 3189 | Meta-Raskin-15 | | Meta-Raskin-15 | Video | PDF | Meta Apex, Aza Raskin |
| 3190 | Meta-Raskin-17 | | Meta-Raskin-17 | Don't force the user to ask for more content: just give it to them. - The Wayback Machine | PDF | Meta Apex, Aza Raskin |
| 3191 | Meta-Raskin-6 | | Meta-Raskin-6 | Video | Video | Meta Apex, Aza Raskin |
| 3192 | Meta-Raskin-5 | | Meta-Raskin-5 | Video | Video | Meta Apex, Aza Raskin |
| 3193 | Meta-Raskin-8 | | Meta-Raskin-8 | Video | Video | Meta Apex, Aza Raskin |
| 3194 | Meta-Raskin-14 | | Meta-Raskin-14 | Video | Video | Meta Apex, Aza Raskin |
| 3195 | Meta-Raskin-16 | | Meta-Raskin-16 | Video | Video | Meta Apex, Aza Raskin |
| 3196 | Meta-Raskin-7 | | Meta-Raskin-7 | Video | Video | Meta Apex, Aza Raskin |
| 3197 | Meta-Raskin-13 | | Meta-Raskin-13 | Video | Video | Meta Apex, Aza Raskin |
| 3198 | Meta-Raskin-1 | | Meta-Raskin-1 | Raskin Notice of Deposition | PDF | Meta Apex, Aza Raskin |
| 3199 | Meta-Raskin-12 | | Meta-Raskin-12 | I'm so sorry, says inventor of endless online scrolling - The Times | PDF | Meta Apex, Aza Raskin |
| 3200 | Meta-Raskin-11 | | Meta-Raskin-11 | Facebook, Twitter are designed to act like 'behavioural cocaine' - CNET | PDF | Meta Apex, Aza Raskin |

| | | | | Description | Type | Source |
|---|---|---|---|---|---|---|
| 3201 | Meta-Raskin-3 | | Meta-Raskin-3 | Jef Raskin, brains behind the user-friendly Macintosh I Early Apple developer wanted computers built for people, not just for programs - SF Gate | PDF | Meta Apex, Aza Raskin |
| 3202 | Meta-Raskin-2 | | Meta-Raskin-2 | Raskin LinkedIn Profile | PDF | Meta Apex, Aza Raskin |
| 3203 | Meta-Raskin-18 | | Meta-Raskin-18 | LOOKS GOOD WORKS Well BILL SCOTT'S MUSINGS ON RICH WEB DESIGN AND USER INTERFACE ENGINEERING - The Wayback Machine | PDF | Meta Apex, Aza Raskin |
| 3204 | Meta-Raskin-10 | | Meta-Raskin-10 | Tech Leaders Can Do More to Avoid Unintended Consequences - Wired | PDF | Meta Apex, Aza Raskin |
| 3205 | Meta-Bejar-86 | | Meta-Bejar-86 | Timeline of Major Events related to Meta from Nov. 2017 to April 9, 2025 | PDF | Meta Apex, Arturo Bejar |
| 3206 | Meta-Bejar-70 | | Meta-Bejar-70 | "30 Years of Child Safety Experience" Demonstrative | | Meta Apex, Arturo Bejar |
| 3207 | Meta-Bejar-72 | | Meta-Bejar-72 | a_car_gal Instagram Post dated September 9, 2020 | PDF | Meta Apex, Arturo Bejar |
| 3208 | Meta-Bejar-80 | | Meta-Bejar-80 | Letter to Arturo Bejar re: Motley Rice New Mexico Social Media Litigation dated November 12, 2023 | PDF | Meta Apex, Arturo Bejar |
| 3209 | Meta-Bejar-85 | | Meta-Bejar-85 | Internal Instagram and Facebook Documents created by Arutro Bejar | PDF | Meta Apex, Arturo Bejar |
| 3210 | Meta-Bejar-73 | | Meta-Bejar-73 | a_car_gal Instagram Post dated November 21, 2021 | PDF | Meta Apex, Arturo Bejar |
| 3211 | Meta-Bejar-71 | | Meta-Bejar-71 | Senior Mag 2023: Rallying and Restoring: Jo Bejar pursues interest in automotive restoration - The Saratoga Falcon | PDF | Meta Apex, Arturo Bejar |
| 3212 | Meta-Bejar-84 | | Meta-Bejar-84 | Written Testimony of Arturo Bejar before the Subcommittee on Privacy, Technology, and the Law | PDF | Meta Apex, Arturo Bejar |
| 3213 | Meta-Bejar-76 | | Meta-Bejar-76 | Roblox is 'hunting ground for child sex predators,' new lawsuit claims - KRON4 | PDF | Meta Apex, Arturo Bejar |
| 3214 | Meta-Bejar-88 | | Meta-Bejar-88 | Transcript of Arturo Bejar Deposition in Tennessee AG Litigation dated May 16, 2023 | PDF | Meta Apex, Arturo Bejar |
| 3215 | Meta-Bejar-74 | | Meta-Bejar-74 | "Use of Instagram" Demonstrative | PDF | Meta Apex, Arturo Bejar |
| 3216 | Meta-Jayakumar-58 | | Meta-Jayakumar-58 | Making Instagram Safer for the Youngest Members of Our Community | PDF | Meta Apex, Arturo Bejar |
| 3217 | Meta-Jayakumar-43 | | Meta-Jayakumar-43 | Red Herrings to Watcch for At the Senate's Child Safety Hearing | PDF | Meta Apex, Vaishnavi Jayakumar |
| 3218 | Meta-Jayakumar-37 | | Meta-Jayakumar-37 | Jayakumar LinkedIn Post titled: "Age-Appropriate Products and Policies for Kids and Teens | PDF | Meta Apex, Vaishnavi Jayakumar |
| 3219 | Meta-Jayakumar-69 | | Meta-Jayakumar-69 | New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | PDF | Meta Apex, Vaishnavi Jayakumar |
| 3220 | Meta-Jayakumar-44 | | Meta-Jayakumar-44 | The US Surgeon General Calls for Warning Label on Social Media | PDF | Meta Apex, Vaishnavi Jayakumar |
| 3221 | Meta-Jayakumar-57 | | Meta-Jayakumar-57 | Keeping Instagram Safe: More Tools and Control | PDF | Meta Apex, Vaishnavi Jayakumar |
| 3222 | META3047MDL-003-00048544 | META3047MDL-003-00048544 | Meta-Jayakumar-66 | Winning Negative Social Comparison at Instagram | PDF | Meta Apex, Vaishnavi Jayakumar |
| 3223 | Meta-Jayakumar-54 | | Meta-Jayakumar-54 | Continuing to Make Instagram Safer for the Youngest Members of Our Community | PDF | Meta Apex, Vaishnavi Jayakumar |
| 3224 | Meta-Jayakumar-38 | | Meta-Jayakumar-38 | Instagram's Algorithm Delivers Toxic Video Mix to Adults Who Follow Children - WSJ | PDF | Meta Apex, Vaishnavi Jayakumar |
| 3225 | Meta-Jayakumar-59 | | Meta-Jayakumar-59 | Our tools, features and resources to help support teens and parents | PDF | Meta Apex, Vaishnavi Jayakumar |
| 3226 | Meta-Jayakumar-70 | | Meta-Jayakumar-70 | Renewed questions about the role of government in securing children's rights | PDF | Meta Apex, Vaishnavi Jayakumar |
| 3227 | META3047MDL-019-00053268 | META3047MDL-019-00053268 | Meta-Jayakumar-46 | Youth Safety & Wellbeing Deep Dive | PowerPoint | Meta Apex, Antigone Davis |
| 3228 | Meta-Gross-35 | | Meta-Gross-35 | The Jed Foundation (JED) Recommendations for Safeguarding Youth Well-Being on Social Media Platforms | PDF | Meta Apex |
| 3229 | Meta-Gross-1 | | Meta-Gross-1 | Gross LinkedIn | PDF | Meta Apex |
| 3230 | Meta-Hendrix-65 | | Meta-Hendrix-65 | Meta Newsroom article - Instagram Quiet Mode: A New Way to Manage Your Time and Focus | PDF | Meta Apex, Kristin Hendrix |
| 3231 | Meta-Hendrix-66 | | Meta-Hendrix-66 | Meta Newsroom article - Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents | PDF | Meta Apex, Kristin Hendrix |
| 3232 | Meta-Hendrix-51 | | Meta-Hendrix-51 | Meta Newsroom article - Community Standards Enforcement Report, May 2020 Edition | PDF | Meta Apex, Kristin Hendrix |
| 3233 | Meta-Hendrix-61 | | Meta-Hendrix-61 | Meta Newsroom article - New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | PDF | Meta Apex, Kristin Hendrix |
| 3234 | Meta-Hendrix-63 | | Meta-Hendrix-63 | Instagram page on Raising the Standard for Protecting Teens and Supporting Parents Online by Adam Mosseri (December 7, 2021) | PDF | Meta Apex, Kristin Hendrix |
| 3235 | Meta-Hendrix-57 | | Meta-Hendrix-57 | Instagram page on Introducing new tools to protect our community from abuse (April 21, 2021) | PDF | Meta Apex, Kristin Hendrix |
| 3236 | Meta-Hendrix-52 | | Meta-Hendrix-52 | Meta Safety Center - Search Safety Center Resource Library | PDF | Meta Apex, Kristin Hendrix |
| 3237 | Meta-Hendrix-58 | | Meta-Hendrix-58 | Instagram page - Updates to How We Protect Our Community from Abuse (October 20, 2022) | PDF | Meta Apex, Kristin Hendrix |
| 3238 | Meta-Hendrix-53 | | Meta-Hendrix-53 | Meta Safety Center page for Parents | PDF | Meta Apex, Kristin Hendrix |
| 3239 | Meta-Hendrix-64 | | Meta-Hendrix-64 | New Tools and Resources for Parents and Teens in VR and on Instagram (June 14, 2022) | PDF | Meta Apex, Kristin Hendrix |
| 3240 | Meta-Hendrix-60 | | Meta-Hendrix-60 | Instagram / Meta page on How we're supporting people affected by eating disorders and negative body image (February 23, 2021) | PDF | Meta Apex, Kristin Hendrix |
| 3241 | Meta-Hendrix-56 | | Meta-Hendrix-56 | Meta Safety and Policy Help page on Our tools, features and resources to help support teens and parents | PDF | Meta Apex, Kristin Hendrix |
| 3242 | Meta-Hendrix-54 | | Meta-Hendrix-54 | Meta Safety Center page on Stop sextortion - Caregivers | PDF | Meta Apex, Kristin Hendrix |
| 3243 | Meta-Hendrix-59 | | Meta-Hendrix-59 | Meta Newsroom article - Protecting Teens and Their Privacy on Facebook and Instagram (November 21, 2022) | PDF | Meta Apex, Kristin Hendrix |
| 3244 | Meta-Hendrix-62 | | Meta-Hendrix-62 | Meta Newsroom article - New Tools to Manage Your Time on Facebook and Instagram (August 1, 2018) | PDF | Meta Apex, Kristin Hendrix |
| 3245 | Meta-Hendrix-47 | | Meta-Hendrix-47 | Center for Open Science article - Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics (Jan. 29, 2024) | PDF | Meta Apex, Kristin Hendrix |
| 3246 | Meta-Castaneda-24 | | Meta-Castaneda-24 | Instagram timeline on Default Interaction Settings for Teens. 8.8 billion unwanted interactions with kids. | PDF | Meta Apex, Diego Castaneda |
| 3247 | Meta-Dow-33 | | Meta-Dow-33 | Post from Taylor Swift captioned "the whole clique snapped" | PDF | Meta Apex, Paul Alexander Dow |
| 3248 | Meta-Castaneda-21 | | Meta-Castaneda-21 | Instagram blog page about Continuing to Make Instagram Safer for the Youngest Members of our Community (March 17, 2021) | PDF | Meta Apex, Diego Castaneda |
| 3249 | Meta-Dow-44 | | Meta-Dow-44 | Bloomberg article photo - Meta CEO Mark Zuckerberg demonstrates an Oculus Rift virtual reality headset and Oculus Touch controllers (Oct. 6, 2016) | PDF | Meta Apex, Paul Alexander Dow |
| 3250 | Meta-Dow-38 | | Meta-Dow-38 | Instagram blog - Giving People More Control on Instagram and Facebook (May 26, 2021) | PDF | Meta Apex, Paul Alexander Dow |
| 3251 | Meta-Dow-45 | | Meta-Dow-45 | BBC article - Metaverse app allows kids into virtual strip clubs (Feb. 23, 2022) | PDF | Meta Apex, Paul Alexander Dow |
| 3252 | Meta-Dow-34 | | Meta-Dow-34 | Business Insider article - Instagram head Adam Mosseri says the app will test hiding likes' for some users in the US starting next week (Nov. 8, 2019) | PDF | Meta Apex, Paul Alexander Dow |
| 3253 | Meta-Castaneda-2 | | Meta-Castaneda-2 | Instagram leadership diagram (January 2020 - May 2022) | PDF | Meta Apex, Diego Castaneda |
| 3254 | Meta-Castaneda-1 | | Meta-Castaneda-1 | Diego Castaneda's CV | PDF | Meta Apex, Diego Castaneda |
| 3255 | Meta-Castaneda-23 | | Meta-Castaneda-23 | Instagram blog/article - Introducing:Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents (September 17, 2024) | PDF | Meta Apex, Diego Castaneda |

| 3256 | Meta-Castaneda-4 | | Meta-Castaneda-4 | Making Instagram Safer for the Youngest Members of Our Community (December 4, 2019) | PDF | Meta Apex, Diego Castaneda |
|---|---|---|---|---|---|---|
| 3257 | Meta-Castaneda-6 | | Meta-Castaneda-6 | California Superior Court - In Re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation - Tennessee v. Meta & Instagram. Third Amended Cross-Notice of Videotaped Deposition of Diego Castaneda | PDF | Meta Apex, Diego Castaneda |
| 3258 | Meta-Castaneda-3 | | Meta-Castaneda-3 | The Atlantic article - Instagram Has a Massive Harassment Problem | PDF | Meta Apex, Diego Castaneda |
| 3259 | Meta-Castaneda-26 | | Meta-Castaneda-26 | Messages between Sam Parker, Diego Castaneda, and other facebook employees regarding chart on "Populations are most at risk for developing mental health challenges when they are also more likely to have unhealthy social media use." | PDF | Meta Apex, Diego Castaneda |
| 3260 | Meta-Castaneda-18 | | Meta-Castaneda-18 | Instagram blog/announcement - Continuing to Make Instagram Safer for the Youngest Members of Our Community (March 16, 2021). | PDF | Meta Apex, Diego Castaneda |
| 3261 | Meta-Castaneda-5 | | Meta-Castaneda-5 | Instagram blog / announcement - Asking People for Their Birthdays By Pavni Diwanji, VP of Youth Products (August 30, 2021) | PDF | Meta Apex, Diego Castaneda |
| 3262 | Meta-Castaneda-33 | | Meta-Castaneda-33 | Instagram blog - Raising the Standard for Protecting Teens and Supporting Parents Online by Adam Mosseri (December 7, 2021) | PDF | Meta Apex, Diego Castaneda |
| 3263 | Meta-Castaneda-38 | | Meta-Castaneda-38 | Instagram Community Guidelines, including COVID-19: Community Guidelines Updates and Protections | PDF | Meta Apex, Diego Castaneda |
| 3264 | Meta-Castaneda-37 | | Meta-Castaneda-37 | Instagram Well-Being Leads Review (Nov. 2020) - "Bad Experiences" Measurement, Plan for a 2021 plan | PDF | Meta Apex, Diego Castaneda |
| 3265 | Meta-GouldStewart-16 | | Meta-GouldStewart-16 | Demonstrative of executives without teenagers | PDF | Meta Apex, Margaret Gould-Stewart |
| 3266 | Meta-GouldStewart-21 | | Meta-GouldStewart-21 | Timeline of CSE at Meta | PDF | Meta Apex, Margaret Gould-Stewart |
| 3267 | Meta-GouldStewart-3 | | Meta-GouldStewart-3 | Timeline of Gould Stewart's time at Meta | PDF | Meta Apex, Margaret Gould-Stewart |
| 3268 | Meta-GouldStewart-5 | | Meta-GouldStewart-5 | Timeline of Meta acquisitions | PDF | Meta Apex, Margaret Gould-Stewart |
| 3269 | Meta-GouldStewart-1 | | Meta-GouldStewart-1 | TN deposiiton notice | PDF | Meta Apex, Margaret Gould-Stewart |
| 3270 | Meta-GouldStewart-20 | | Meta-GouldStewart-20 | Responsible Innovation Dimensions | PDF | Meta Apex, Margaret Gould-Stewart |
| 3271 | Meta-GouldStewart-28 | | Meta-GouldStewart-28 | Instagram 'fuelling mental health crisis' with "Fix Me" plastic surgery filter | PDF | Meta Apex, Margaret Gould-Stewart |
| 3272 | Meta-GouldStewart-4 | | Meta-GouldStewart-4 | Gould Stewart LinkedIn | PDF | Meta Apex, Margaret Gould-Stewart |
| 3273 | Meta-GouldStewart-32 | | Meta-GouldStewart-32 | Facebook Parent Meta Platforms Cuts Responsible Innovation Team | PDF | Meta Apex, Margaret Gould-Stewart |
| 3274 | Meta-GouldStewart-2 | | Meta-GouldStewart-2 | MDL cross notice | PDF | Meta Apex, Margaret Gould-Stewart |
| 3275 | Meta-GouldStewart-23 | | Meta-GouldStewart-23 | Email chain regarding beauty filters, produced to TN. | PDF | Meta Apex, Margaret Gould-Stewart |
| 3276 | Meta-GouldStewart-7 | | Meta-GouldStewart-7 | Cosmetic surgery effect demonstrative | PDF | Meta Apex, Margaret Gould-Stewart |
| 3277 | Meta-Castaneda-35 | | Meta-Castaneda-35 | Barriers to Reporting on Instagram | PDF | Meta Apex, Diego Castaneda |
| 3278 | Meta-Lee-30 | | Meta-Lee-30 | Introducing Mute: A New Feature to Control Posts on your Feed | PDF | Meta Apex, Alison Lee |
| 3279 | Meta-Lee-1 | | Meta-Lee-1 | Lee LinkedIn | PDF | Meta Apex, Alison Lee |
| 3280 | Meta-Lee-35 | | Meta-Lee-35 | Updates to the Sensitive Content Control | PDF | Meta Apex, Alison Lee |
| 3281 | Meta-Lee-29 | | Meta-Lee-29 | Giving Young People a Safer, More Private Experience | PDF | Meta Apex, Alison Lee |
| 3282 | Meta-Lee-34 | | Meta-Lee-34 | Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents | PDF | Meta Apex, Alison Lee |
| 3283 | Meta-Lee-33 | | Meta-Lee-33 | New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | PDF | Meta Apex, Alison Lee |
| 3284 | Meta-Lee-2 | | Meta-Lee-2 | Introducing Instagram Reels | PDF | Meta Apex, Alison Lee |
| 3285 | Meta-Lee-26 | | Meta-Lee-26 | Community Standards Enforcement Report, Third Quarter 2021 | PDF | Meta Apex, Alison Lee |
| 3286 | Meta-Lee-4 | | Meta-Lee-4 | Emerging reels integrity challenges | PDF | Meta Apex, Alison Lee |
| 3287 | Meta-Lee-31 | | Meta-Lee-31 | Introducing new tools to protect our community from abuse | PDF | Meta Apex, Alison Lee |
| 3288 | Meta-Lee-5 | | Meta-Lee-5 | Reels Integrity: Sizing the Challenges | PDF | Meta Apex, Alison Lee |
| 3289 | Meta-Lee-10 | | Meta-Lee-10 | Hard Moments - Mental Health Deep Dive | PDF | Meta Apex, Alison Lee |
| 3290 | Meta-Lee-7 | | Meta-Lee-7 | Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show | PDF | Meta Apex, Alison Lee |
| 3291 | Meta-Lee-11 | | Meta-Lee-11 | Annotated Teen Mental Health Deep Dive | PDF | Meta Apex, Alison Lee |
| 3292 | Meta-Castaneda-30 | | Meta-Castaneda-30 | Castaneda employment feedback | PDF | Meta Apex, Diego Castaneda |
| 3293 | Meta-Castaneda-22 | | Meta-Castaneda-22 | Demonstrative of S.K. Instagram messages | PDF | Meta Apex, Diego Castaneda |
| 3294 | Meta-Jimenez-33 | | Meta-Jimenez-33 | List of Meta employees | PDF | Meta Apex, Shayli Jimenez |
| 3295 | Meta-Bejar-1 | | Meta-Bejar-1 | Photo of Bejar testifying before Congress | PDF | Meta Apex, Arturo Bejar |
| 3296 | Meta-Bejar-32 | | Meta-Bejar-32 | Screenshots of inappropriate Instagram messages | PDF | Meta Apex, Arturo Bejar |
| 3297 | Meta-Bejar-42 | | Meta-Bejar-42 | Demonstrative on Suicide and Self-Injury | PDF | Meta Apex, Arturo Bejar |
| 3298 | Meta-Bejar-10 | | Meta-Bejar-10 | Factors that Cause Meta's Instagram App to be Unsafe for Kids | PDF | Meta Apex, Arturo Bejar |
| 3299 | Meta-Bejar-40 | | Meta-Bejar-40 | Demonstrative on bullying | PDF | Meta Apex, Arturo Bejar |
| 3300 | Meta-Bejar-65 | | Meta-Bejar-65 | Hot or Not? Website Briefly Judges Looks | PDF | Meta Apex, Arturo Bejar |
| 3301 | Meta-Bejar-27 | | Meta-Bejar-27 | Archived page on child endangerment violations | PDF | Meta Apex, Arturo Bejar |
| 3302 | Meta-Bejar-53 | | Meta-Bejar-53 | Changes Were Making to Do More to Support and Protect the Most Vulnerable People who Use Instagram | PDF | Meta Apex, Arturo Bejar |
| 3303 | Meta-Bejar-35 | | Meta-Bejar-35 | Screenshots of inappropriate Instagram messages | PDF | Meta Apex, Arturo Bejar |
| 3304 | Meta-Bejar-51 | | Meta-Bejar-51 | Coroner's report on Molly Russell's death | PDF | Meta Apex, Arturo Bejar |
| 3305 | Meta-Bejar-26 | | Meta-Bejar-26 | How prevalent were bullying and harassment violations? | PDF | Meta Apex, Arturo Bejar |
| 3306 | Meta-Bejar-33 | | Meta-Bejar-33 | Screenshots of inappropriate Instagram messages | PDF | Meta Apex, Arturo Bejar |
| 3307 | Meta-Bejar-41 | | Meta-Bejar-41 | Demonstrative on child endangerment violations | PDF | Meta Apex, Arturo Bejar |
| 3308 | Meta-Bejar-52 | | Meta-Bejar-52 | Health secretary tells social media firms to protect children after girl's death | PDF | Meta Apex, Arturo Bejar |
| 3309 | Meta-Bejar-30 | | Meta-Bejar-30 | Screenshots of inappropriate Instagram messages | PDF | Meta Apex, Arturo Bejar |
| 3310 | Meta-Bejar-55 | | Meta-Bejar-55 | New Tools to Manage Your Time on Facebook and Inst-agra m | PDF | Meta Apex, Arturo Bejar |
| 3311 | Meta-Bejar-60 | | Meta-Bejar-60 | Instagram Quiet Mode: A New Way to Manage Your Time and Focus | PDF | Meta Apex, Arturo Bejar |
| 3312 | Meta-Bejar-61 | | Meta-Bejar-61 | Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents | PDF | Meta Apex, Arturo Bejar |
| 3313 | Meta-Bejar-58 | | Meta-Bejar-58 | Raising the Standard for Protecting Teens and Supporting Parents Online | PDF | Meta Apex, Arturo Bejar |
| 3314 | Meta-Bejar-66 | | Meta-Bejar-66 | Bejar Facebook post | PDF | Meta Apex, Arturo Bejar |
| 3315 | Meta-Bejar-54 | | Meta-Bejar-54 | Our tools, features and resources to help support teens and parents | PDF | Meta Apex, Arturo Bejar |
| 3316 | Meta-Bejar-56 | | Meta-Bejar-56 | Facebook Knows Instagram is Toxic for Teen Girls, Company Documents Show | PDF | Meta Apex, Arturo Bejar |
| 3317 | Meta-Bejar-64 | | Meta-Bejar-64 | We're Introducing New Built- In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger | PDF | Meta Apex, Arturo Bejar |
| 3318 | Meta-Bejar-57 | | Meta-Bejar-57 | 4 takeaways from senators' grilling of Instagram's CEO about kids and safety | PDF | Meta Apex, Arturo Bejar |
| 3319 | Meta-Bejar-37 | | Meta-Bejar-37 | Preventable yet pervasive | PDF | Meta Apex, Arturo Bejar |
| 3320 | Meta-Bejar-4 | | Meta-Bejar-4 | Meet Facebook's Mr. Nice | PDF | Meta Apex, Arturo Bejar |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3321 | Meta-Bejar-27 | | Meta-Bejar-27 | Archived version of How Prevalent Were Child Endangerment Violations | PDF | Meta Apex, Arturo Bejar |
| 3322 | Meta-Bejar-12 | | Meta-Bejar-12 | Instagram Test Protocols | PDF | Meta Apex, Arturo Bejar |
| 3323 | Meta-Bejar-28 | | Meta-Bejar-28 | Archived version of How Prevalent Were Suicide and Self-Injury Violations | PDF | Meta Apex, Arturo Bejar |
| 3324 | Meta-Bejar-26 | | Meta-Bejar-26 | Demonstrative on prevalence of bulling and harassment violations. | PDF | Meta Apex, Arturo Bejar |
| 3325 | Meta-Bejar-1 | | Meta-Bejar-1 | Photo of Bejar testifying before Congress | PDF | Meta Apex, Arturo Bejar |
| 3326 | Meta-Bejar-25 | | Meta-Bejar-25 | Demosntrative on adult nudity and sexual activity violations | PDF | Meta Apex, Arturo Bejar |
| 3327 | Meta-Bejar-2 | | Meta-Bejar-2 | His Job Was to Make Instagram in Safe for Teens. His 14-Year-Old Showed Him What the App Was Really Like. | PDF | Meta Apex, Arturo Bejar |
| 3328 | JCCP-Meta-Bejar-11 | | | JCCP deposition notice | PDF | Meta Apex, Arturo Bejar |
| 3329 | JCCP-Meta-Bejar-12 | | | Teen accounts, broken promises | PDF | Meta Apex, Arturo Bejar |
| 3330 | JCCP-Meta-Bejar-14 | | | Source Materials for Report | PDF | Meta Apex, Arturo Bejar |
| 3331 | JCCP-Meta-Bejar-15 | | | Timeline of tools, features, and resources to help support teens and parents | PDF | Meta Apex, Arturo Bejar |
| 3332 | JCCP-Meta-Bejar-19 | | | Report a post or profile on Instagram | PDF | Meta Apex, Arturo Bejar |
| 3333 | JCCP-Meta-Bejar-20 | | | Report a live broadcast on Instagram | PDF | Meta Apex, Arturo Bejar |
| 3334 | JCCP-Meta-Bejar-21 | | | Our Work: Turning Up the Heat on Big Tech | PDF | Meta Apex, Arturo Bejar |
| 3335 | Meta-Simons-16 | | Meta-Simons-16 | Our approach to explaining ranking | PDF | Meta Apex, Joshua Simons |
| 3336 | Meta-Simons-10 | | Meta-Simons-10 | You and the Algorithm: It Takes Two to Tango | PDF | Meta Apex, Joshua Simons |
| 3337 | Meta-Simons-19 | | Meta-Simons-19 | Toward fairness in personalized ads | PDF | Meta Apex, Joshua Simons |
| 3338 | Meta-Simons-13 | | Meta-Simons-13 | Meta's Five Principles of Responsible AI that Inform Our Work | PDF | Meta Apex, Joshua Simons |
| 3339 | Meta-Simons-1 | | Meta-Simons-1 | Simons LinkedIn | PDF | Meta Apex, Joshua Simons |
| 3340 | Meta-Simons-15 | | Meta-Simons-15 | Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram | PDF | Meta Apex, Joshua Simons |
| 3341 | Meta-Simons-17 | | Meta-Simons-17 | Instagram Feed Récommendation system | PDF | Meta Apex, Joshua Simons |
| 3342 | Meta-Simons-21 | | Meta-Simons-21 | Fairness On The Ground: Applying Algorithmic Fairness Approaches Production Systems | PDF | Meta Apex, Joshua Simons |
| 3343 | Meta-Simons-20 | | Meta-Simons-20 | Utilities for Democracy: why and how the algorithmic infrastructure of Facebook and Google must be regulated | PDF | Meta Apex, Joshua Simons |
| 3344 | Meta-Simons-14 | | Meta-Simons-14 | System Cards, a new resource for understanding how AI systems work | PDF | Meta Apex, Joshua Simons |
| 3345 | Meta-Simons-2 | | Meta-Simons-2 | Algorithms for the People | PDF | Meta Apex, Joshua Simons |
| 3346 | Meta-Simons-18 | | Meta-Simons-18 | Algorithms for the People | PDF | Meta Apex, Joshua Simons |
| 3347 | Meta-Boland-9 | | Meta-Boland-9 | Facebook internal documents show execs knew platform spread misinformation and failed to act at times | PDF | Meta Apex, Brian Boland |
| 3348 | META3047MDL-098-00001908 | META3047MDL-098-00001917 | Meta-Boland-6 | Re: ads-free version of FC | Email | Meta Apex, Brian Boland |
| 3349 | Meta-Boland-1 | | Meta-Boland-1 | Tennessee deposition notice | PDF | Meta Apex, Brian Boland |
| 3350 | Meta-Boland-31 | | Meta-Boland-31 | Meta transparency center | PDF | Meta Apex, Brian Boland |
| 3351 | Meta-Boland-29 | | Meta-Boland-29 | Unprecedented Facebook URLs Dataset now Available for Academic Research through Social Science One | PDF | Meta Apex, Brian Boland |
| 3352 | Meta-Boland-3 | | Meta-Boland-3 | Facebook VP Brian Boland, 11-year veteran with partnership focus, resigns | PDF | Meta Apex, Brian Boland |
| 3353 | META3047MDL-047-00964483 | META3047MDL-047-00964492 | Meta-Boland-21 | Re: FLAGGING: Mark's script for earnings | Email | Meta Apex, Brian Boland |
| 3354 | Meta-Boland-26 | | Meta-Boland-26 | New Mexico amended complaint | PDF | Meta Apex, Brian Boland |
| 3355 | Meta-Boland-10 | | Meta-Boland-10 | Deleting Facebook | PDF | Meta Apex, Brian Boland |
| 3356 | Meta-Boland-8 | | Meta-Boland-8 | How to Fix Facebook | PDF | Meta Apex, Brian Boland |
| 3357 | META3047MDL-047-00964183 | META3047MDL-047-00964186 | Meta-Boland-22 | FW: H1/H2 goals | Email | Meta Apex, Brian Boland |
| 3358 | Meta-Boland-27 | | Meta-Boland-27 | Experimental evidence of massive-scale emotiona contagion through social networks | PDF | Meta Apex, Brian Boland |
| 3359 | META3047MDL-047-00963769 | META3047MDL-047-00963770 | Meta-Boland-7 | Video M-team review CONFIDENTIAL | Email | Meta Apex, Brian Boland |
| 3360 | Meta-Boland-2 | | Meta-Boland-2 | Boland LinkedIn | PDF | Meta Apex, Brian Boland |
| 3361 | Meta-Boland-30 | | Meta-Boland-30 | Groundbreaking Studies Could Help Answer the Thorniest Questions About Social Media and Democracy | PDF | Meta Apex, Brian Boland |
| 3362 | Meta-Boland-28 | | Meta-Boland-28 | Our Facebook Partnership, Social Science One | PDF | Meta Apex, Brian Boland |
| 3363 | Meta-Boland-24 | | Meta-Boland-24 | Inside Facebook's Data Wars | PDF | Meta Apex, Brian Boland |
| 3364 | Meta-Boland-5 | | Meta-Boland-5 | Transcript of Social Media's Impact on Homeland Security hearing | PDF | Meta Apex, Brian Boland |
| 3365 | Meta-Wynter-1 | | Meta-Wynter-1 | Wynter LinkedIn | PDF | Meta Apex, David Wynter |
| 3366 | Meta-Bickert-1 | | Meta-Bickert-1 | Bickert LinkedIn profile | PDF | Meta Apex, Monika Bickert |
| 3367 | Meta-Bickert-35 | | Meta-Bickert-35 | Bullying policy | PDF | Meta Apex, Monika Bickert |
| 3368 | Meta-Bickert-9 | | Meta-Bickert-9 | Building a Safer Community with New Suicide Prevention Tools | PDF | Meta Apex, Monika Bickert |
| 3369 | Meta-Bickert-40 | | Meta-Bickert-40 | More Speech and Fewer Mistakes | PDF | Meta Apex, Monika Bickert |
| 3370 | Meta-Bickert-48 | | Meta-Bickert-48 | July 17, 2018 Bickert House Judiciary Committee written testimony | PDF | Meta Apex, Monika Bickert |
| 3371 | Meta-Bickert-49 | | Meta-Bickert-49 | Community Standards Enforcement Report, Second Quarter 2022 | PDF | Meta Apex, Monika Bickert |
| 3372 | Meta-Bickert-34 | | Meta-Bickert-34 | Publishing Our Internal Enforcement Guidelines and Expanding Our Appeals Process | PDF | Meta Apex, Monika Bickert |
| 3373 | Meta-Bickert-5 | | Meta-Bickert-5 | Meta 2022 Annual meeting and proxy statement | PDF | Meta Apex, Monika Bickert |
| 3374 | Meta-Bickert-6 | | Meta-Bickert-6 | Meta 2021 Annual meeting and proxy statement | PDF | Meta Apex, Monika Bickert |
| 3375 | Meta-Bickert-4 | | Meta-Bickert-4 | Meta 2023 Annual meeting and proxy statement | PDF | Meta Apex, Monika Bickert |
| 3376 | Meta-Bickert-73 | | Meta-Bickert-73 | Child Sexual Exploitation, Abuse, and Nudity Policy Details | PDF | Meta Apex, Monika Bickert |
| 3377 | Meta-Bickert-75 | | Meta-Bickert-75 | Meta organizational and stakeholder graphic | PDF | Meta Apex, Monika Bickert |
| 3378 | Meta-Bickert-71 | | Meta-Bickert-71 | Health and Wellness policy details | PDF | Meta Apex, Monika Bickert |
| 3379 | Meta-Bickert-67 | | Meta-Bickert-67 | Suicide, Self-Injury, and Eating Disorders Policy Details | PDF | Meta Apex, Monika Bickert |
| 3380 | Meta-Bickert-66 | | Meta-Bickert-66 | Wellbeing stakeholders graphic | PDF | Meta Apex, Monika Bickert |
| 3381 | Meta-Bickert-70 | | Meta-Bickert-70 | Recommendations on Instagram | PDF | Meta Apex, Monika Bickert |
| 3382 | Meta-Bickert-79 | | Meta-Bickert-79 | Meta Approves Harmful Teen Ads with Images from its Own AI Tool | PDF | Meta Apex, Monika Bickert |
| 3383 | Meta-Geldwert-2 | | Meta-Geldwert-2 | Geldwert bio statement | PDF | Meta Apex, Monika Bickert |
| 3384 | Meta-Geldwert-4 | | Meta-Geldwert-4 | Geldwert deposition notice | PDF | Meta Apex, Monika Bickert |
| 3385 | Meta-Geldwert-16 | | Meta-Geldwert-16 | Meta proposes framework for federal teen social media protections | PDF | Meta Apex, Monika Bickert |
| 3386 | Meta-Geldwert-17 | | Meta-Geldwert-17 | Momentum Grows for Total Ban on Phones in Schools | PDF | Meta Apex, Monika Bickert |
| 3387 | Meta-Geldwert-5 | | Meta-Geldwert-5 | Geldwert 30(b)(6) topics | PDF | Meta Apex, Monika Bickert |
| 3388 | Meta-Geldwert-1 | | Meta-Geldwert-1 | Geldwert LinkedIn | PDF | Meta Apex, Monika Bickert |
| 3389 | Meta-Geldwert-3 | | Meta-Geldwert-3 | School and Local Government Master Complaint | PDF | Meta Apex, Monika Bickert |
| 3390 | Meta-Bickert-90 | | Meta-Bickert-90 | Meta's Safety Advisory Council Says It's Prioritizing Politics Over Safety | PDF | Meta Apex, Monika Bickert |
| 3391 | Meta-Bickert-86 | | Meta-Bickert-86 | Facebook Forms New Safety Advisory Board | PDF | Meta Apex, Monika Bickert |
| 3392 | Meta-Bickert-85 | | Meta-Bickert-85 | What Our Research Really Says About Teen Well-Being and Instagram | PDF | Meta Apex, Monika Bickert |
| 3393 | Meta-Bickert-92 | | Meta-Bickert-92 | Suicide, Self-Injury, and Eating Disorders policy | PDF | Meta Apex, Monika Bickert |
| 3394 | Meta-Bickert-91 | | Meta-Bickert-91 | Letter from stakeholders regarding Safety Advisory Council | PDF | Meta Apex, Monika Bickert |
| 3395 | Meta-Bickert-89 | | Meta-Bickert-89 | A Devastating Blow to Child Protection: Meta Expands Encryption | PDF | Meta Apex, Monika Bickert |
| 3396 | Meta-Bickert-82 | | Meta-Bickert-82 | May 2, 2025 Bickert deposition transcript | PDF | Meta Apex, Monika Bickert |
| 3397 | META-Mosseri-28 | | META-Mosseri-28 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3398 | META-Mosseri-6 | | META-Mosseri-6 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3399 | META-Mosseri-108 | | META-Mosseri-108 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3400 | META-Clegg-40 | | META-Clegg-40 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3401 | META-Mosseri-5 | | META-Mosseri-5 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3402 | META-Mosseri-109 | | META-Mosseri-109 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3403 | META-Schultz-24 | | META-Schultz-24 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3404 | META-Schultz-41 | | META-Schultz-41 | Small Fries, Anthemic | PDF | Meta Apex, Adam Mosseri |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3405 | META-Mosseri-65 | | META-Mosseri-65 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3406 | META-Mosseri-66 | | META-Mosseri-66 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3407 | META-Mosseri-4 | | META-Mosseri-4 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3408 | META-Mosseri-32 | | META-Mosseri-32 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3409 | META-Mosseri-1 | | META-Mosseri-1 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3410 | META-Clegg-42 | | META-Clegg-42 | Link to a video file. | Video | Meta Apex, Nick Clegg |
| 3411 | META-Schultz-25 | | META-Schultz-25 | Link to a video file. | Video | Meta Apex, Alex Schultz |
| 3412 | META-Mosseri-7 | | META-Mosseri-7 | Link to a video file. | Video | Meta Apex, Adam Mosseri |
| 3413 | META-Clegg-41 | | META-Clegg-41 | Link to a video file. | Video | Meta Apex, Nick Clegg |
| 3414 | META-Clegg-38 | | META-Clegg-38 | Link to a video file. | Video | Meta Apex, Nick Clegg |
| 3415 | Meta-Chen-1 | | Meta-Chen-1 | Robert Chen resume. | PDF | Meta Apex, Robert Chen |
| 3416 | Meta-Chen-2 | | Meta-Chen-2 | Email: Competitive Landscape Review (biwkly) | PDF | Meta Apex, Robert Chen |
| 3417 | META3047MDL-050-00256349 | META3047MDL-050-00256354 | | Message Summary | PDF | Meta Apex, Nick Wakefield |
| 3418 | META3047MDL-074-00067307 | META3047MDL-074-00067307 | | FW: Framing for Tuesday's meeting on age-prediction | PDF | Meta Apex, Brian Boland |
| 3419 | META3047MDL-294-00140626 | META3047MDL-294-00140626 | | FW: Decisions and next steps on age-prediction | Email | Meta Apex, Brian Boland |
| 3420 | META3047MDL-278-00055149 | META3047MDL-278-00055149 | | Re: Keep or cancel KIP this week? | Email | Meta Apex |
| 3421 | META3047MDL-294-00040757 | META3047MDL-294-00040758 | | Re: Age-Prediction | Email | Meta Apex, Brian Boland |
| 3422 | META3047MDL-294-00040806 | META3047MDL-294-00040809 | | Re: Next steps on age-prediction | Email | Meta Apex |
| 3423 | META3047MDL-294-00114236 | META3047MDL-294-00114242 | | Re: Efforts to predict a user's current stage of life a/c priv | Email | Meta Apex, Brian Boland |
| 3424 | META3047MDL-014-00283405 | META3047MDL-014-00283406 | | Message Summary | Email | Meta Apex, Kristin Hendrix |
| 3425 | META3047MDL-005-00000318 | META3047MDL-005-00000332 | | MK & Youth Platform Product Reviews _ Group _ Workplace_+deck.pdf | Pdf | Meta Apex, Robert Chen |
| 3426 | META3047MDL-014-00405864 | META3047MDL-014-00405883 | | Ranking and Value Model Deep Dive | Pdf | Meta Apex, Mark Zuckerberg |
| 3427 | META3047MDL-019-00104380 | META3047MDL-019-00104397 | | Laughing, Stalking and Fandoms - How to make IG an urgent app for US (Girl) Teens again | Pdf | Meta Apex/Expert |
| 3428 | META3047MDL-020-00082810 | META3047MDL-020-00082810 | | Presentation Title | PowerPoint | Meta Apex/Expert |
| 3429 | META3047MDL-020-00340274 | META3047MDL-020-00340279 | | Teen Fundamentals Note | Pdf | Meta Apex, Shayli Jimenez |
| 3430 | META3047MDL-020-00342154 | META3047MDL-020-00342154 | | Addiction Cycle Diagram | Pdf | Meta Apex/Expert, Shayli Jimenez |
| 3431 | META3047MDL-022-00025511 | META3047MDL-022-00025517 | | Message summary [{"otherUserFbId":100028925479616,"threadFbId":null}] | Email | Meta Apex/Expert, Tom Wynter |
| 3432 | META3047MDL-040-00261600 | META3047MDL-040-00261601 | | Message summary [{"otherUserFbId":null,"threadFbId":4837972866290214}] | Email | Meta Apex/Expert, Alison Lee, Sayed Otaru |
| 3433 | META3047MDL-047-00706929 | META3047MDL-047-00706929 | | Message summary [{"otherUserFbId":null,"threadFbId":9733675656704959}] | Email | Meta Apex/Expert, Tom Wynter |
| 3434 | META3047MDL-047-00990649 | META3047MDL-047-00990676 | | Notifications' Impact to Sessions and Engagement (WIP) | Pdf | Meta Apex/Expert |
| 3435 | META3047MDL-047-00995848 | META3047MDL-047-00995867 | | Teen Engagement Score | Pdf | Meta Apex/Expert |
| 3436 | META3047MDL-050-00215015 | META3047MDL-050-00215029 | | [WIP] Association between parent and teen attentiveness to their social media use (potential problematic use) (MYST) | Pdf | Meta Apex/Expert, Elena Davis |
| 3437 | META3047MDL-204-00010152 | META3047MDL-204-00010167 | | 30-Minute Experimentation Flow Guide - Wiki.pdf | Pdf | Meta Apex/Expert |
| 3438 | Meta-Davis-E-5 | | | Facebook "Addiction" What the media says, What the research says, Where we go from here | PDF | Meta Apex, Elena Davis |
| 3439 | Meta-Davis-E-16 | | | Early Teen Qualitative Research | PDF | Meta Apex, Elena Davis |
| 3440 | Meta-Davis-E-2 | | | Elena Davis Resume/CV | PDF | Meta Apex, Elena Davis |
| 3441 | Meta-Davis-E-1 | | | Amended Cross-Notice of Videotaped Deposition of Elena Davis | PDF | Meta Apex, Elena Davis |
| 3442 | Meta-Davis-E-19 | | | Well-being Research | PDF | Meta Apex, Elena Davis |
| 3443 | Meta-Davis-E-22 | | | Mental Health Understand | PDF | Meta Apex, Elena Davis |
| 3444 | Meta-Davis-E-24 | | | Cross-Notice of Deposition of Elena Davis | PDF | Meta Apex, Elena Davis |
| 3445 | Meta-Davis-A-73 | | | Meta Approves Harmful Teen Ads with Images from its Own AI Tool | PDF | Meta Apex, Antigone Davis |
| 3446 | Meta-Davis-A-78 | | | Video | Video | Meta Apex, Antigone Davis |
| 3447 | Meta-Davis-A-82 | | | Giving People Control Over Their Time and What They See on Instagram | PDF | Meta Apex, Antigone Davis |
| 3448 | Meta-Davis-A-91 | | | More Speech and Fewer Mistakes | PDF | Meta Apex, Antigone Davis |
| 3449 | Meta-Davis-A-90 | | | Transcript: Mark Zuckerberg Announces Major Changes to Meta's Content Moderation Policies and Operation | PDF | Meta Apex, Antigone Davis |
| 3450 | Meta-Davis-A-61 | | | Youth Safety & Wellbeing Deep Dive | PDF | Meta Apex, Antigone Davis |
| 3451 | Meta-Davis-A-69 | | | Printout of Instagram Page | PDF | Meta Apex, Antigone Davis |
| 3452 | Meta-Davis-A-81 | | | New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | PDF | Meta Apex, Antigone Davis |
| 3453 | Meta-Davis-A-32A | | | Email: FW: Children's Free Expression - UNICEF work | PDF | Meta Apex, Antigone Davis |
| 3454 | Meta-Davis-A-79 | | | Suicide, Self-Injury, and Eating Disorders Policy Details | PDF | Meta Apex, Antigone Davis |
| 3455 | Meta-Davis-A-2 | | | Our tools, features and resources to help support teens and parents | PDF | Meta Apex, Antigone Davis |
| 3456 | Meta-Davis-A-85 | | | Mental Health & Well-being | PDF | Meta Apex, Antigone Davis |
| 3457 | Meta-Davis-A-39 | | | Email: Communications proposal | PDF | Meta Apex, Antigone Davis |
| 3458 | Meta-Davis-A-71 | | | Facebook's Repeat Fail on Harmful Teen Ads | PDF | Meta Apex, Antigone Davis |
| 3459 | Meta-Davis-A-1 | | | Third Amended Cross-Notice of Videotaped Deposition of Antigone Davis | PDF | Meta Apex, Antigone Davis |
| 3460 | Meta-Davis-A-7 | | | Back to Communities | PDF | Meta Apex, Antigone Davis |
| 3461 | Meta-Davis-A-10 | | | Introducing New Ways to Verify Age on Instagram | PDF | Meta Apex, Antigone Davis |
| 3462 | Meta-Davis-A-6 | | | The Facebook Youth Portal and Our Ongoing Work with Teens | PDF | Meta Apex, Antigone Davis |
| 3463 | Meta-Davis-A-14 | | | Tightening Our Policies and Expanding Resources to Prevent Suicide and Self-Harm | PDF | Meta Apex, Antigone Davis |
| 3464 | Meta-Davis-A-70 | | | Certified Hearing Transcript 6/20/24 before the Honorable Peter H. Kang | PDF | Meta Apex, Antigone Davis |
| 3465 | Meta-Davis-A-8 | | | Senate Testimony from September 30, 2021 | PDF | Meta Apex, Antigone Davis |
| 3466 | Meta-Davis-E-32 | | | Message Summary | PDF | Meta Apex, Elena Davis |
| 3467 | Meta-Davis-E-39 | | | Introducing New Ways to Verify Age on Instagram | PDF | Meta Apex, Elena Davis |
| 3468 | Meta-Davis-E-25 | | | Message Summary | PDF | Meta Apex, Elena Davis |
| 3469 | Meta-Davis-E-36 | | | Raising the Standard for Protecting Teens and Supporting Parents Online | PDF | Meta Apex, Elena Davis |
| 3470 | META3047MDL-003-00048658 | META3047MDL-003-00048669 | Meta-Davis-E-23 | What We Know About Body Image (Literature Review) | PDF | Meta Apex, Elena Davis |
| 3471 | META3047MDL-003-00052010 | META3047MDL-003-00052020 | Meta-Davis-A-23 | Email: Re: UK ENQUIRY re Connect Safely Guide | PDF | Meta Apex, Antigone Davis, Karina Newton |
| 3472 | META3047MDL-005-00000096 | META3047MDL-005-00000131 | Meta-Davis-E-9 | Research on Facebook "Addiction" | PDF | Meta Apex, Elena Davis |
| 3473 | META3047MDL-014-00046079 | META3047MDL-014-00046085 | Meta-Davis-E-12 | Email: Re: Publishing "problematic use" study at CHI | PDF | Meta Apex, Elena Davis, |
| 3474 | META3047MDL-014-00093751 | META3047MDL-014-00093751 | Meta-Davis-E-9 | Email: FW: Instagram Safety Collateral for parents | PDF | Meta Apex, Antigone Davis |
| 3475 | META3047MDL-014-00093752 | META3047MDL-014-00093759 | Meta-Davis-A-22 | A Parents' Guide to Instagram | PDF | Meta Apex, Antigone Davis |
| 3476 | META3047MDL-014-00111615 | META3047MDL-014-00111615 | Meta-Davis-A-22A | Email: Communications proposal | PDF | Meta Apex, Antigone Davis |
| 3477 | META3047MDL-014-00111616 | META3047MDL-014-00111626 | Meta-Davis-A-39 | Attachment to Email in Exhibit 39 | PDF | Meta Apex, Antigone Davis |
| 3478 | META3047MDL-014-00111756 | META3047MDL-014-00111756 | Meta-Davis-A-39A | Keeping Children Safe Online: What Parents Need to Know | PDF | Meta Apex, Antigone Davis |
| 3479 | META3047MDL-014-00111757 | META3047MDL-014-00111760 | Meta-Davis-A-58 | Facebook/Antigone Davis Media Tour 12/15/16 | PDF | Meta Apex, Antigone Davis |
| 3480 | META3047MDL-014-00111891 | META3047MDL-014-00111891 | Meta-Davis-A-59 | Email: Product deck | PDF | Meta Apex, Antigone Davis |
| 3481 | META3047MDL-014-00111892 | META3047MDL-014-00111892 | Meta-Davis-A-16 | Teens Team 2017 H1/H2 | PDF | Meta Apex, Antigone Davis |
| 3482 | META3047MDL-014-00112461 | META3047MDL-014-00112461 | Meta-Davis-A-16A;Meta-Davis-A-16A(03/5/25) | Email: U13 Research | PDF | Meta Apex, Antigone Davis |
| 3483 | META3047MDL-014-00112462 | META3047MDL-014-00112462 | Meta-Davis-A-28 | Online Services provide value to U13s | PDF | Meta Apex, Antigone Davis |
| 3484 | META3047MDL-014-00112526 | META3047MDL-014-00112528 | Meta-Davis-A-28A | Email: Re: U13 Research | PDF | Meta Apex, Antigone Davis |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3485 | META3047MDL-014-00112741 | META3047MDL-014-00112742 | Meta-Davis-A-42 | Email: FW: Teens Ops update: Jan 13 | PDF | Meta Apex, Antigone Davis |
| 3486 | META3047MDL-014-00113054 | META3047MDL-014-00113056 | Meta-Davis-A-17 | Email: Re: U13 Research | PDF | Meta Apex, Antigone Davis |
| 3487 | META3047MDL-014-00118068 | META3047MDL-014-00118070 | Meta-Davis-A-43 | Email: FW: PISA well-being 2018/False News | PDF | Meta Apex, Antigone Davis |
| 3488 | META3047MDL-014-00118071 | META3047MDL-014-00118261 | Meta-Davis-A-41 | Chapter 1: Overview: Students' Well-Being | PDF | Meta Apex, Antigone Davis |
| 3489 | META3047MDL-014-00118262 | META3047MDL-014-00118264 | Meta-Davis-A-41A | Summary PISA 2015/Issues for FB | PDF | Meta Apex, Antigone Davis |
| 3490 | META3047MDL-014-00118606 | META3047MDL-014-00118610 | Meta-Davis-A-41B | Email: RE: Commonsense Media Collaboration | PDF | Meta Apex, Antigone Davis |
| 3491 | META3047MDL-014-00123537 | META3047MDL-014-00123542 | Meta-Davis-A-34 | Email: Time Sensitve - data on kid usage of tablets/apps | PDF | Meta Apex, Antigone Davis |
| 3492 | META3047MDL-014-00123585 | META3047MDL-014-00123585 | Meta-Davis-A-46 | Kids under 13 are using devices and apps | PDF | Meta Apex, Antigone Davis |
| 3493 | META3047MDL-014-00123602 | META3047MDL-014-00123609 | Meta-Davis-A-45 | Email: Re: Data for FTC Meeting and External Communications | PDF | Meta Apex, Antigone Davis |
| 3494 | META3047MDL-014-00123742 | META3047MDL-014-00123742 | Meta-Davis-A-19 | Email: Message Summary | PDF | Meta Apex, Antigone Davis |
| 3495 | META3047MDL-014-00130837 | META3047MDL-014-00130841 | Meta-Davis-A-31 | Run of Show and Talking Points for Facebook Live on Digital Parenting and Online Safety | PDF | Meta Apex, Antigone Davis |
| 3496 | META3047MDL-014-00145757 | META3047MDL-014-00145764 | Meta-Davis-A-29 | Email: FW: Input/decision needed on two items | PDF | Meta Apex, Antigone Davis |
| 3497 | META3047MDL-014-00147410 | META3047MDL-014-00147411 | Meta-Davis-A-35 | Email: DW: Ch4 Dispatches - policy areas to consider improving asap | PDF | Meta Apex, Antigone Davis |
| 3498 | META3047MDL-014-00153758 | META3047MDL-014-00153764 | Meta-Davis-A-24 | Email: Re: Changing default age and improving age gating during registration | PDF | Meta Apex, Antigone Davis |
| 3499 | META3047MDL-014-00155763 | META3047MDL-014-00155766 | Meta-Davis-A-18 | Email: Re: Context Paragraph: 2019 H1 Planning (Timely) | PDF | Meta Apex, Antigone Davis |
| 3500 | META3047MDL-014-00155997 | META3047MDL-014-00155997 | Meta-Davis-A-27 | Email: Re: Draft Plan Initiatives Section TBD | PDF | Meta Apex, Antigone Davis |
| 3501 | META3047MDL-014-00155998 | META3047MDL-014-00156008 | Meta-Davis-A-27A | Context Paragraph, 1-2 paragraphs written jointly with XFN partners | PDF | Meta Apex, Antigone Davis |
| 3502 | META3047MDL-014-00156119 | META3047MDL-014-00156119 | Meta-Davis-A-75 | Email: Re: Draft Plan Initiatives Section TBD | PDF | Meta Apex, Antigone Davis |
| 3503 | META3047MDL-014-00156120 | META3047MDL-014-00156129 | Meta-Davis-A-76 | Context Paragraph, 1-2 paragraphs written jointly with XFN partners | PDF | Meta Apex, Antigone Davis |
| 3504 | META3047MDL-014-00161902 | META3047MDL-014-00161902 | Meta-Davis-A-89 | Email: Message Summary | PDf | Meta Apex, Antigone Davis |
| 3505 | META3047MDL-014-00166520 | META3047MDL-014-00166522 | Meta-Davis-A-87 | Email: Notes: 3/26 UM/E2EE Group Meeting | PDF | Meta Apex, Antigone Davis, Karina Newton |
| 3506 | META3047MDL-014-00166523 | META3047MDL-014-00166523 | Meta-Davis-A-88 | Integrated Messaging with End-to-End Encryption | PDF | Meta Apex, Antigone Davis, Karina Newton |
| 3507 | META3047MDL-014-00179739 | META3047MDL-014-00179742 | Meta-Davis-A-25 | Email: Re: age gating buckets & time out | PDF | Meta Apex, Antigone Davis, Karina Newton |
| 3508 | META3047MDL-014-00299440 | META3047MDL-014-00299471 | Meta-Davis-E-15 | Supporting Well-Being | PDF | Meta Apex, Elena Davis |
| 3509 | META3047MDL-019-00057847 | META3047MDL-019-00057851 | Meta-Davis-A-92 | Custodial File from Meta | PDF | Meta Apex, Antigone Davis |
| 3510 | META3047MDL-020-00202338 | META3047MDL-020-00202357 | Meta-Davis-E-20 | Well-being Proposal | PDF | Meta Apex, Elena Davis |
| 3511 | META3047MDL-020-00678236 | META3047MDL-020-00678236 | Meta-Davis-A-48 | Chat between Antigone Davis and Mia Gralla, et al. | PDF | Meta Apex, Guy Rosen |
| 3512 | META3047MDL-028-00001718 | META3047MDL-028-00001724 | Meta-Davis-E-38 | Giving People Control Over Their Time and What They See on Instagram | PDF | Meta Apex, Elena Davis |
| 3513 | META3047MDL-028-00001725 | META3047MDL-028-00001732 | Meta-Davis-E-35 | New Time Management Tools on Instagram and Facebook | PDF | Meta Apex, Elenda Davis |
| 3514 | META3047MDL-034-00148757 | META3047MDL-034-00148783 | Meta-Davis-A-66 | 11/30 - Mars CMO Meeting | PDF | Meta Apex, Antigone Davis |
| 3515 | META3047MDL-034-00169036 | META3047MDL-034-00169036 | Meta-Davis-A-93 | Email: Document shared with you: "Tik-tok & Reels - Links to Self-Harm and suicide" | PDF | Meta Apex, Antigone Davis |
| 3516 | META3047MDL-034-00175644 | META3047MDL-034-00175648 | Meta-Davis-A-68 | Email: Re: Connecting on Thursday | PDF | Meta Apex, Antigone Davis, Sayed Otaru |
| 3517 | META3047MDL-034-00357918 | META3047MDL-034-00357919 | Meta-Davis-A-72 | Email: Message Summary | PDF | Meta Apex, Antigone Davis |
| 3518 | META3047MDL-034-00407811 | META3047MDL-034-00407811 | Meta-Davis-A-85 | Mental Health & Well-being | PDF | Meta Apex, Antigone Davis |
| 3519 | META3047MDL-034-00414309 | META3047MDL-034-00414310 | Meta-Davis-A-74 | Email: Re: Addiction and FB | PDF | Meta Apex, Antigone Davis |
| 3520 | META3047MDL-034-00419380 | META3047MDL-034-00419381 | Meta-Davis-A-64 | Email: Re: [Ask] 11/30 Mars CMO Meeting | PDF | Meta Apex, Antigone Davis |
| 3521 | META3047MDL-034-00419699 | META3047MDL-034-00419699 | Meta-Davis-A-37 | Email: Media Wellness Lab Proposal | PDF | Meta Apex, Antigone Davis, Karina Newton |
| 3522 | META3047MDL-034-00419701 | META3047MDL-034-00419701 | Meta-Davis-A-37B(03/5/25);Meta-Davis-A-37B | Digital Wellness Lab Building a Healthy Future on Research | PDF | Meta Apex, Antigone Davis, Karina Newton |
| 3523 | META3047MDL-034-00420072 | META3047MDL-034-00420073 | Meta-Davis-A-40 | Email: Re: Communications proposal | PDF | Meta Apex, Antigone Davis |
| 3524 | META3047MDL-034-00420158 | META3047MDL-034-00420160 | Meta-Davis-A-12 | Email: RE: Media Wellness Lab Proposal | PDF | Meta Apex, Antigone Davis |
| 3525 | META3047MDL-034-00424422 | META3047MDL-034-00424636 | Meta-Davis-A-84 | Children Protected As A Result of Facebook Reports to the Cybertipline | PDF | Meta Apex, Antigone Davis |
| 3526 | META3047MDL-034-00441463 | META3047MDL-034-00441471 | Meta-Davis-A-38A | We Get It: Meaningful Connection Campaign | PDF | Meta Apex, Antigone Davis |
| 3527 | META3047MDL-040-00026980 | META3047MDL-040-00026981 | Meta-Davis-A-83 | Email: [Community Success Stories - Enforcements and Safeguarding] | PDF | Meta Apex, Alex Schultz |
| 3528 | META3047MDL-040-00032825 | META3047MDL-040-00032913 | Meta-Davis-E-30 | Well-Being 10X: Follow-Up | PDF | Meta Apex, Elena Davis |
| 3529 | META3047MDL-044-00111865 | META3047MDL-044-00111876 | Meta-Davis-E-14 | Problematic Use POV | PDF | Meta Apex, Elena Davis |
| 3530 | META3047MDL-044-00141598 | META3047MDL-044-00141602 | Meta-Davis-A-54 | Email: Re: [Pre-Read] [A/C PRIV] 11/8 Well-being 2022 Central Investment Meeting | PDF | Meta Apex, Antigone Davis |
| 3531 | META3047MDL-047-00396799 | META3047MDL-047-00396799 | Meta-Davis-E-26 | Email: Message Summary | PDF | Meta Apex, Elena Davis |
| 3532 | META3047MDL-050-00219590 | META3047MDL-050-00219595 | Meta-Davis-A-9 | Email: Re: [tasks] T106027081: [Stat Review] External Disclosure of Underage Disables (FB and IG) | PDF | Meta Apex, Antigone Davis |
| 3533 | META3047MDL-050-00231935 | META3047MDL-050-00232007 | Meta-Davis-A-60 | Senate Testimony from September 30, 2021 | PDF | Meta Apex, Antigone Davis |
| 3534 | META3047MDL-050-00334983 | META3047MDL-050-00334996 | Meta-Davis-A-63 | Child Safety State of Play | PDF | Meta Apex, Antigone Davis, Nick Clegg |
| 3535 | META3047MDL-060-00000008 | META3047MDL-060-00000008 | Meta-Davis-E-31 | Social comparison on Instagram | PDF | Meta Apex, Elena Davis, Kristin Hendrix, Darius Kilstein, Pratiti Raychoudhury |
| 3536 | META3047MDL-064-00000053 | META3047MDL-064-00000056 | Meta-Davis-A-55 | Email: [Pre-Read][A/C Priv] 11/8 Well-being 2022 Central Investment Meeting | PDF | Meta Apex, Antigone Davis, Kristin Hendrix, Kang-Xing Jin, Adam Mosseri, Pratiti Raychoudhury, Alex Schultz |
| 3537 | META3047MDL-064-00000057 | META3047MDL-064-00000076 | Meta-Davis-A-56 | Well-Being Central Investment Nov 2021 Update (A/C Priv) | PDF | Meta Apex, Antigone Davis, Kristin Hendrix, Kang-Xing Jin, Adam Mosseri, Pratiti Raychoudhury, Alex Schultz |
| 3538 | META3047MDL-065-00019614 | META3047MDL-065-00019614 | Meta-Davis-E-17 | Problematic Use On-Platform Measurement | PDF | Meta Apex, Elena Davis |
| 3539 | META3047MDL-072-01426654 | META3047MDL-072-01426654 | Meta-Davis-A-32A | Email: FW: Children's Free Expression - UNICEF work | PDF | Meta Apex, Antigone Davis |
| 3540 | META3047MDL-073-00000019 | META3047MDL-073-00000056 | Meta-Davis-E-28 | Social Media "Problematic Use" A Literature Review | PDF | Meta Apex, Elena Davis, Kristin Hendrix, Sayed Otaru, Pratiti Raychoudhury |
| 3541 | META3047MDL-111-00083052 | META3047MDL-111-00083052 | Meta-Davis-E-34 | PU & IG Background | PDF | Meta Apex, Elena Davis |
| 3542 | N/A | N/A | | Excerpts from Meta Defendants' Third Supplemental Responses and Objections to Plaintiffs' Second Interrogatory, November 18, 2024 | PDF | Meta Apex |
| 3543 | N/A | N/A | | Excerpts from Meta Defendants' Responses and Objections to Plaintiffs' Second Set of Interrogatories, November 27, 2024 | PDF | Meta Apex |
| 3544 | N/A | N/A | | Excerpts from Meta Defendants' Responses and Objections to Plaintiffs' Third Set of Interrogatories, December 9, 2024 | PDF | Meta Apex |
| 3545 | N/A | N/A | | Excerpts from Meta Defendants' Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories, December 21, 2024 | PDF | Meta Apex |
| 3546 | N/A | N/A | | Excerpts from Meta Defendants' Supplemental Responses and Objections to Plaintiffs' First Interrogatory, February 21, 2025 | PDF | Meta Apex |
| 3547 | N/A | N/A | | Excerpts from Meta Defendants' Third Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories, February 28, 2025 | PDF | Meta Apex |
| 3548 | N/A | N/A | | Excerpts from Meta Defendants' First Supplemental Responses and Objections to Plaintiffs' Fourth Set of Interrogatories, February 28, 2025 | PDF | Meta Apex |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3549 | N/A | N/A | | Excerpts from Meta Defendants' Second Supplemental Responses and Objections to Plaintiffs' Fourth Set of Interrogatories, March 7, 2025 | PDF | Meta Apex |
| 3550 | N/A | N/A | | Excerpts from Meta Defendants' First Supplemental Responses and Objections to Plaintiffs' Fifth Set of Interrogatories, March 17, 2025 | PDF | Meta Apex |
| 3551 | N/A | N/A | | Excerpts from Meta Defendants' Fifth Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories, March 21, 2025 | PDF | Meta Apex |
| 3552 | N/A | N/A | | Excerpts from Meta Defendants' Responses and Objections to Plaintiffs' Sixth Set of Interrogatories, April 1, 2025 | PDF | Meta Apex |
| 3553 | N/A | N/A | | Excerpts from Meta Defendants' Sixth Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories, April 4, 2025 | PDF | Meta Apex |
| 3554 | N/A | N/A | | Excerpts from Meta Defendants' Supplemental and Amended Responses and Objections to Plaintiffs' Third Set of Interrogatories, April 4, 2025 | PDF | Meta Apex |
| 3555 | N/A | N/A | | Excerpts from Meta Defendants' Seventh Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories, April 17, 2025 | PDF | Meta Apex |
| 3556 | N/A | N/A | | Excerpts from Meta Defendants' Supplemental Responses and Objections to Plaintiffs' Sixth Set of Interrogatories, May 16, 2025 | PDF | Meta Apex |
| 3557 | N/A | N/A | | Excerpts from Meta Defendants' Eighth Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories, May 23, 2025 | PDF | Meta Apex |
| 3558 | N/A | N/A | | Excerpts from Meta Defendants' Ninth Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories, June 4, 2025 | PDF | Meta Apex |
| 3559 | N/A | N/A | | Excerpts from Meta Defendants' Tenth Supplemental and Amended Responses and Objections to Plaintiffs' Second Set of Interrogatories, July 1, 2025 | PDF | Meta Apex |
| 3560 | N/A | N/A | | Excerpts from Meta Defendants' Third Supplemental Responses and Objections to Plaintiffs' Sixth Set of Interrogatories, July 29, 2025 | PDF | Meta Apex |
| 3561 | N/A | N/A | | Excerpts from Meta Defendants' Eleventh Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories, July 30, 2025 | PDF | Meta Apex |
| 3562 | N/A | N/A | | Excerpts from Meta Defendants' Twelfth Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories, September 29, 2025 | PDF | Meta Apex |
| 3563 | N/A | N/A | | Excerpts from Meta Defendants' Fourteenth Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories, March 6, 2026 | PDF | Meta Apex |
| 3564 | HAN-MDL0000001 | HAN-MDL0000004 | Han 73 | Text Messages between Eric Han and another TikTok employee | Text Messages | Eric Han |
| 3565 | HAN-MDL0000005 | HAN-MDL0000012 | Han 74 | Text Messages between Eric Han and TikTok employees | Text Messages | Eric Han |
| 3566 | N/A | N/A | Julie de Bailliencourt 32, 36 | The Telegraph article, Working at TikTok was like being in a 'digital prison', say ex-employees | News Article | Julie de Bailliencourt |
| 3567 | N/A | N/A | Wang 12 | Video Clip of Alex Zhu introduced as Wang 12 | Video | Adam Wang |
| 3568 | N/A | N/A | Wang 13 | Video Clip of Alex Zhu introduced as Wang 13 | Video | Adam Wang |
| 3569 | N/A | N/A | Wang 8 | Video Clip of Alex Zhu introduced as Wang 8 | Video | Adam Wang |
| 3570 | N/A | N/A | Wang 11 | musical.ly and TikTok United to Debut New Worldwide Short Form Video Platform | TikTok Press Release | Adam Wang |
| 3571 | N/A | N/A | Furlong 75 | 60 Minutes clip re TikTok in China versus the United States | Video | Jordan Furlong |
| 3572 | N/A | N/A | Han 47 | Eric Han Deposition Transcript 2022 05 04 re United States of America v. TikTok, Inc. | Deposition Transcript | Eric Han |
| 3573 | N/A | N/A | Furlong 78 | 2018 08 02 TikTok Newsroom, musical.ly and TikTok unite to debut new worldwide short-form video platform upgraded app, titled TikTok, now available globally | TikTok Press Release | Jordan Furlong |
| 3574 | N/A | N/A | Furlong 56 | 2019 04 27 Wall Street Journal article, TikTok Is the Latest Reason Teens Are Addicted to Their Phones | News Article | Jordan Furlong |
| 3575 | N/A | N/A | Furlong 53 | 2020 01 18 Forbes article, Digital Crack Cocaine: The Science Behind TikTok's Success | News Article | Jordan Furlong |
| 3576 | N/A | N/A | Furlong 79 | 2020 02 13 TikTok Newsroom, Helping users manage their screen time | TikTok Press Release | Jordan Furlong |
| 3577 | N/A | N/A | Furlong 55 | 2020 02 14 The Guardian article, TikTok slammed for being too addictive in app's first 'I quit' essay | News Article | Jordan Furlong |
| 3578 | N/A | N/A | Furlong 80 | 2020 04 15 TikTok Newsroom, TikTok introduces Family Pairing | TikTok Press Release | Jordan Furlong |
| 3579 | N/A | N/A | Furlong 33 | 2020 06 11 article, Why TikTok's Enhanced Beauty Feature is Extremely Problematic | News Article | Jordan Furlong |
| 3580 | N/A | N/A | Furlong 32 | 2020 11 18 article, TikTok's #TimeWarpScan Is Just Another Body-Shaming Tool | News Article | Jordan Furlong |
| 3581 | N/A | N/A | Furlong 31 | 2020 12 16 The Telegraph Article, Social media giants accused of fueling body dysmorphia with filters tell MPs they are 'playful' | News Article | Jordan Furlong |
| 3582 | N/A | N/A | Furlong 54 | 2021 03 01 Wired article, TikTok has accidentally conquered the porn industry | News Article | Jordan Furlong |
| 3583 | N/A | N/A | Furlong 34 | 2021 04 02 article, Beauty filters are changing the way young girls see themselves | News Article | Jordan Furlong |
| 3584 | N/A | N/A | Furlong 57 | 2021 05 28 Independent article, I'm in my 60s and addicted to TikTok. Here's how it happened | News Article | Jordan Furlong |
| 3585 | N/A | N/A | Furlong 81 | 2021 08 12 TikTok Newsroom, Furthering our safety and privacy commitments for teens on TikTok | TikTok Press Release | Jordan Furlong |
| 3586 | N/A | N/A | Furlong 71 | 2021 09 20 BBC article, China: Children given daily time limit on Douyin - its version of TikTok | News Article | Jordan Furlong |
| 3587 | N/A | N/A | Furlong 74 | 2021 10 22 article, TikTok's China sibling Douyin launches mandatory five-second pauses in video feed to curb user addiction | News Article | Jordan Furlong |
| 3588 | N/A | N/A | Furlong 82 | 2022 06 09 TikTok Newsroom, Investing in our community's digital well-being | TikTok Press Release | Jordan Furlong |
| 3589 | N/A | N/A | Furlong 83 | 2023 03 01 TikTok Newsroom, New features for teens and families on TikTok | TikTok Press Release | Jordan Furlong |
| 3590 | N/A | N/A | Furlong 84 | 2023 03 16 TikTok Newsroom, Introducing a way to refresh your For you feed on TikTok | TikTok Press Release | Jordan Furlong |
| 3591 | N/A | N/A | Furlong 85 | 2023 06 27 TikTok Newsroom, Updating Family Pairing and establishing TikTok's Youth Council | TikTok Press Release | Jordan Furlong |
| 3592 | N/A | N/A | Wang 1 | Adam Wang Curriculum Vitae | Curriculum Vitae | Adam Wang |
| 3593 | N/A | N/A | Han 68 | Adweek article, ReportL TikTok Begins Laying Off Members of Trust and Safety Team | News Article | Eric Han |
| 3594 | N/A | N/A | Zhu 44 | Appendix to Brief of Petitioners TikTok Inc. and ByteDance Ltd Volume II of III, TikTok Inc. and ByteDance Ltd. v. Merrick B. Garland | Appendix to Petition for Review | Wenjia Zhu |
| 3595 | N/A | N/A | Zhu 8 | Article, Inside TikTok,m Zhang Yiming's great voyage through the waves, Part 2 | News Article | Wenjia Zhu |
| 3596 | N/A | N/A | Zhu 7 | Attention Factory: The Story of TikTok & China's ByteDance | Book (PDF) | Wenjia Zhu |
| 3597 | N/A | N/A | Han 44 | Businessweek article, TikTok's Viral Challenges Keep Luring Young Kids to Their Deaths | News Article | Eric Han |
| 3598 | N/A | N/A | Furlong 72a | Bytedance Blog Post | TikTok Press Release | Jordan Furlong |
| 3599 | N/A | N/A | Zhu 9 | Bzintl article, Company Spotlight: Understanding TikTok & ByteDance, China's Attention Factory | News Article | Wenjia Zhu |
| 3600 | N/A | N/A | Furlong 72c | Certified Translation of Furlong Ex. 72a | Certified Translation | Jordan Furlong |
| 3601 | N/A | N/A | Wang 42A | Retention Bonus Spreadsheet of TikTok influencers | Excel Spreadsheet | Adam Wang |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3602 | N/A | N/A | Han 35 | CNBC Article, How TikTok's head of U.S. safety still finds a way to log off social media while on vacation | News Article | Eric Han |
| 3603 | N/A | N/A | Han 65 | CNN article, Here's how long children should sleep every day | News Article | Eric Han |
| 3604 | N/A | N/A | Han 39 | ConnectSafely Parent's Guide to TikTok | Safety Guide | Eric Han |
| 3605 | N/A | N/A | Wang 46 | TikTok Influencer Family Bonus Agreement | Contract | Adam Wang |
| 3606 | N/A | N/A | Furlong 72b | Declaration and Certification of Translation of Furlong Ex. 72A | Certified Translation | Jordan Furlong |
| 3607 | N/A | N/A | Wang 17 | Demonstrative - "If we learn someone is below the minimum age to have an account on TikTok, we will ban that account" | Demonstrative | Adam Wang |
| 3608 | N/A | N/A | Furlong 66 | Demonstrative Comparing Douyin & TikTok | Demonstrative | Jordan Furlong |
| 3609 | N/A | N/A | Wang 19 | Demonstrative of hyperlink to Federal Trade Commission's Website re Children's Online Privacy Protection Rule | Demonstrative | Adam Wang |
| 3610 | N/A | N/A | Maher 15 | Demonstrative of TikTok Leadership | Demonstrative | Reagan Maher |
| 3611 | N/A | N/A | Maher 17 | Demonstrative of TikTok Leadership, Shou Zi Chew, Adam Wang, Wenjia Zhu | Demonstrative | Reagan Maher |
| 3612 | N/A | N/A | Furlong 49 | Demonstrative of Wenjia Zhu | Image | Jordan Furlong |
| 3613 | N/A | N/A | Wang 29 | Demonstrative re 91% of Teens on TikTok | Demonstrative | Adam Wang |
| 3614 | N/A | N/A | | Intentionally Omitted | | |
| 3615 | N/A | N/A | Furlong 8 | Demonstrative re Coercive Design Tactics | Demonstrative | Jordan Furlong |
| 3616 | N/A | N/A | Furlong 47 | Demonstrative re Furlong Ex. 46 | Demonstrative | Jordan Furlong |
| 3617 | N/A | N/A | Furlong 62 | Demonstrative re Furlong Ex. 58 | Demonstrative | Jordan Furlong |
| 3618 | N/A | N/A | Wang 20 | Demonstrative re In App Survey Proposal introduced as Wang 20 | Demonstrative | Adam Wang |
| 3619 | N/A | N/A | Wang 21 | Demonstrative re In App Survey Proposal introduced as Wang 21 | Demonstrative | Adam Wang |
| 3620 | N/A | N/A | Maher 21 | Demonstrative re Lark Emojis | Demonstrative | Reagan Maher |
| 3621 | N/A | N/A | Maher 8 | Demonstrative re Maher Ex. 7 | Demonstrative | Reagan Maher |
| 3622 | N/A | N/A | Furlong 13 | Demonstrative re Powerful Coercive Design Tactics | Demonstrative | Jordan Furlong |
| 3623 | N/A | N/A | Maher 2 | Demonstrative re Reagan Maher TikTok Employment | Demonstrative | Reagan Maher |
| 3624 | N/A | N/A | Furlong 60 | Demonstrative re Stanford Brain Storm | Demonstrative | Jordan Furlong |
| 3625 | N/A | N/A | Furlong 90 | Demonstrative re Take a Break Videos | Demonstrative | Jordan Furlong |
| 3626 | N/A | N/A | Wang 39 | Demonstrative re TikTok Influencer | Demonstrative | Adam Wang |
| 3627 | N/A | N/A | Wang 41 | Demonstrative re TikTok Influencer Profile | Demonstrative | Adam Wang |
| 3628 | N/A | N/A | Wang 38 | Demonstrative re TikTok Creators Profiles | Demonstrative | Adam Wang |
| 3629 | N/A | N/A | Zhu 4 | Demonstrative re TikTok Employees | Demonstrative | Wenjia Zhu |
| 3630 | N/A | N/A | | Intentionally Omitted | | |
| 3631 | N/A | N/A | Maher 12 | Demonstrative re TikTok Transparency Center | Demonstrative | Reagan Maher |
| 3632 | N/A | N/A | Julie de Bailliencourt 14 | Demonstrative re Timeline of TikTok Safety Features | Demonstrative | Julie de Bailliencourt |
| 3633 | N/A | N/A | Furlong 14 | Demonstrative re Transparency Center | Demonstrative | Jordan Furlong |
| 3634 | N/A | N/A | Wang 3 | Demonstrative re Wang Ex. 2 | Demonstrative | Adam Wang |
| 3635 | N/A | N/A | Zhu 57 | Demonstrative re Zhu Exs. 20-23 | Demonstrative | Wenjia Zhu |
| 3636 | N/A | N/A | Furlong 4 | Demonstrative showing Shou Chew and TikTok employee | Demonstrative | Jordan Furlong |
| 3637 | N/A | N/A | Furlong 77 | Demonstrative Timeline introduced as Furlong 77 | Demonstrative | Jordan Furlong |
| 3638 | N/A | N/A | Han 3 | Demonstrative Timeline introduced as Han 3 | Demonstrative | Eric Han |
| 3639 | N/A | N/A | Han 63 | Demonstrative Timeline of TikTok Safety Features | Demonstrative | Eric Han |
| 3640 | N/A | N/A | Furlong 77f | Demonstrative Timeline re 60 Minute Default | Demonstrative | Jordan Furlong |
| 3641 | N/A | N/A | Furlong 77c | Demonstrative Timeline re Family Pairing | Demonstrative | Jordan Furlong |
| 3642 | N/A | N/A | Furlong 77g | Demonstrative Timeline re For You Feed Refresh | Demonstrative | Jordan Furlong |
| 3643 | N/A | N/A | Furlong 77d | Demonstrative Timeline re Mute Push Notifications | Demonstrative | Jordan Furlong |
| 3644 | N/A | N/A | Furlong 77a | Demonstrative Timeline re Screen Time Alert | Demonstrative | Jordan Furlong |
| 3645 | N/A | N/A | Furlong 77e | Demonstrative Timeline re Screen Time Breaks | Demonstrative | Jordan Furlong |
| 3646 | N/A | N/A | Furlong 77b | Demonstrative Timeline re Take a Break Videos | Demonstrative | Jordan Furlong |
| 3647 | N/A | N/A | Furlong 77h | Demonstrative Timeline re Updating Family Pairing | Demonstrative | Jordan Furlong |
| 3648 | N/A | N/A | Wang 33 | Demonstrative Wang Ex. 32 | Demonstrative | Adam Wang |
| 3649 | N/A | N/A | Wang 29A | Edited Demonstrative re 91% of L1 + L2 users on TikTok | Demonstrative | Adam Wang |
| 3650 | N/A | N/A | Han 66 | EdSurge article, What Role Does Social Media Use Play in the Youth Mental Health Crisis? Researchers Are Trying to Find Out | News Article | Eric Han |
| 3651 | N/A | N/A | Wang 27 | Email re 2021 09 28 Google Alert | Email | Adam Wang |
| 3652 | N/A | N/A | Maher 5 | Email re Recalled Message Productions | Email | Reagan Maher |
| 3653 | N/A | N/A | Han 2 | Eric Han LinkedIn Profile | Resume | Eric Han |
| 3654 | N/A | N/A | Furlong 23a | Excerpts of Exhibit 23 | Demonstrative | Jordan Furlong |
| 3655 | N/A | N/A | Julie de Bailliencourt 39 | Family Pairing Webpage | Screenshot of Webpage | Julie de Bailliencourt |
| 3656 | N/A | N/A | Wang 2 | HR Information for Adam Wang | HR Information | Adam Wang |
| 3657 | N/A | N/A | Julie de Bailliencourt 3 | HR Information for Julie de Bailliencourt | HR Information | Julie de Bailliencourt |
| 3658 | N/A | N/A | Han 37 | JAMA article, Associations Between Time Spent Using Social Media and Internalizing and Externalizing Symptoms Among US Youth | Journal Article | Eric Han |
| 3659 | N/A | N/A | Furlong 1 | Jordan Furlong LinkedIn Profile | LinkedIn Profile | Jordan Furlong |
| 3660 | N/A | N/A | Han 9 | Journal of Clinical Sleep Medicine article, Recommended Amount of Sleep for Pediatric Populations: A Consensus Statement of the American Academy of Sleep Medicine | Journal Article | Eric Han |
| 3661 | N/A | N/A | Zhu 3 | KR Asia article, ByteDance's Toutiao welcomes new CEO following management reshuffle (updated) | News Article | Wenjia Zhu |
| 3662 | N/A | N/A | Wang 9 | LinkedIn Profile of Alex Zhu | LinkedIn Resume | Adam Wang |
| 3663 | N/A | N/A | Maher 1 | LinkedIn Profile of Reagn Maher | LinkedIn Profile | Reagan Maher |
| 3664 | N/A | N/A | Wang 31 | Merriam Webster Definition of Habit | Demonstrative | Adam Wang |
| 3665 | N/A | N/A | Furlong 7 | Merriam Webster Dictionary Definition of Coerce | Demonstrative | Jordan Furlong |
| 3666 | N/A | N/A | Han 71 | New York Times article, Surgeon General: Why I'm Calling for a Warning Label on Social Media Platforms | News Article | Eric Han |
| 3667 | N/A | N/A | Furlong 17 | November 26, 2024 TikTok Newsroom Press Release re Updates from our European Safety Forum | TikTok Press Release | Jordan Furlong |
| 3668 | N/A | N/A | Han 64 | NPR article, Teens Who Feel Supported At Home And School Sleep Better | News Article | Eric Han |
| 3669 | N/A | N/A | Wang 45 | Photograph of Influencer Family | Photograph | Adam Wang |
| 3670 | N/A | N/A | Wang 44 | Photograph of TikTok Creators | Photograph | Adam Wang |
| 3671 | N/A | N/A | Maher 13 | Photograph of TikTok Transparency and Accountability Center | Photograph | Reagan Maher |
| 3672 | N/A | N/A | Julie de Bailliencourt 2 | Resume of Julie de Bailliencourt | Witness Resume | Julie de Bailliencourt |
| 3673 | N/A | N/A | | Intentionally Omitted | | |
| 3674 | N/A | N/A | | Intentionally Omitted | | |
| 3675 | N/A | N/A | Han 36 | Screenshot of Freedom App Website | Screenshot | Eric Han |
| 3676 | N/A | N/A | | Intentionally Omitted | | |
| 3677 | N/A | N/A | | Intentionally Omitted | | |
| 3678 | N/A | N/A | Han 62 | Screenshot of TikTok Safety Website | Screenshot | Eric Han |
| 3679 | N/A | N/A | Han 41 | Screenshot of YouTube video re Digital Technology, Social Media and the 2020 Presidential Election | Screenshot | Eric Han |
| 3680 | N/A | N/A | Han 38 | Screenshot of YouTube video re What Parents Should Know About TikTok | Screenshot | Eric Han |
| 3681 | N/A | N/A | Furlong 11 | Screenshot re Your Undivided Attention Podcast | Image | Jordan Furlong |
| 3682 | N/A | N/A | Furlong 27 | Screenshots of Furlong Ex. 26 introduced as Furlong 27 | Demonstrative | Jordan Furlong |
| 3683 | N/A | N/A | Furlong 28 | Screenshots of Furlong Ex. 26 introduced as Furlong 28 | Demonstrative | Jordan Furlong |
| 3684 | N/A | N/A | Julie de Bailliencourt 1 | Second Amended Notice of Videotaped Remote / Virtual Deposition | Deposition Notice | Julie de Bailliencourt |
| 3685 | N/A | N/A | Zhu 22A | Slipsheet for Zhu Ex. 22 | Native Slipsheet | Wenjia Zhu |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3686 | N/A | N/A | Tomlinson 32A | Super Charger Strategy With a TikTok Tool, Your TikTok Analytics | Video | Andrew Tomlinson |
| 3687 | N/A | N/A | Zhu 45 | Supreme Court Opinion re TikTok Inc et al v. Merrick Garland | Supreme Court Opinion | Wenjia Zhu |
| 3688 | N/A | N/A | Furlong 3 | Sworn Testimony of Jordan Furlong re State of North Carolina v. TikTok, Inc. | Deposition Testimony | Jordan Furlong |
| 3689 | N/A | N/A | Zhu 5 | The Org article, Zhu Wenjia Will Lead Global Research and Development for TikTok | News Article | Wenjia Zhu |
| 3690 | N/A | N/A | Tomlinson 18 | The Social Dilemma - Video Trailer | Video | Andrew Tomlinson |
| 3691 | N/A | N/A | Julie de Bailliencourt 31 | The Telegraph article, Revealed: How TikTok banned paedophiles for just a week if they are caught messaging children | News Article | Julie de Bailliencourt |
| 3692 | N/A | N/A | Han 55 | The Verge article, TikTok's head of US trust and safety is leaving | News Article | Eric Han |
| 3693 | N/A | N/A | Han 1 | Third Amended Notice of Videotaped Deposition re Eric Han | Deposition Notice | Eric Han |
| 3694 | N/A | N/A | Grover 6 | TikTok "Take a Shot" | mp4 | Sandeep Grover |
| 3695 | N/A | N/A | Zhu 53 | TikTok Defendants' Objections and Responses to Plaintiff's Requests for Admission, Set 4 | Request for Admission Responses | Wenjia Zhu |
| 3696 | N/A | N/A | Han 11 | TikTok Defendants' Objections and Responses to Plaintiffs' Third Set of Interrogtories | Interrogatory Responses | Eric Han |
| 3697 | N/A | N/A | Han 12 | TikTok Defendants' Objections and Supplemental Responses to Plaintiffs' Fourth Set of Interrogatories | Interrogatory Responses | Eric Han |
| 3698 | N/A | N/A | Furlong 15 | TikTok Defendants' Objections and Supplemental Responses to Plaintiffs' Fourth Set of Interrogatories | Discovery Response | Jordan Furlong |
| 3699 | N/A | N/A | | Intentionally Omitted | | |
| 3700 | N/A | N/A | Chandlee 8 | TikTok for Business | PowerPoint | William "Blake" Chandlee |
| 3701 | N/A | N/A | Han 67 | TikTok for Business, Branded Hashtag Challenge: Harness the power of participation | TikTok Blog | Eric Han |
| 3702 | N/A | N/A | Julie de Bailliencourt 20 | TikTok Newsroom re Share your favorite TikTok moments with Direct Messaging | TikTok Press Release | Julie de Bailliencourt |
| 3703 | N/A | N/A | Julie de Bailliencourt 40 | TikTok Newsroom re Updating Family Pairing and establishing TikTok's Youth Council | TikTok Press Release | Julie de Bailliencourt |
| 3704 | N/A | N/A | Furlong 43 | TikTok Newsroom Thanks a billion! | TikTok Press Release | Jordan Furlong |
| 3705 | N/A | N/A | Han 18 | TikTok Newsroom, Furthering our safety and privacy commitments for teens on TikTok | TikTok Press Release | Eric Han |
| 3706 | N/A | N/A | Han 19 | TikTok Newsroom, Introducing Family Safety Mode and Screentime Management in Feed | TikTok Press Release | Eric Han |
| 3707 | N/A | N/A | Han 17 | TikTok Newsroom, Why We're making changes to Direct Messaging | TikTok Press Release | Eric Han |
| 3708 | N/A | N/A | Furlong 50 | TikTok Video re Autoscroll | Video | Jordan Furlong |
| 3709 | N/A | N/A | Furlong 2 | Timeline of Jordan Furlong Employment | Demonstrative | Jordan Furlong |
| 3710 | N/A | N/A | Han 70 | U.S. Surgeon General's Advisory, Protecting Youth Mental Health | Surgeon General Advisory | Eric Han |
| 3711 | N/A | N/A | Han 69 | U.S. Surgeon General's Advisory, Social Media and Youth Mental Health | Surgeon General Advisory | Eric Han |
| 3712 | N/A | N/A | Loftus 7 | Video clip from Morning Blend | Video | Suzy Loftus |
| 3713 | N/A | N/A | Wang 23 | Video Clip of Alex Zhu re DAU Loss | Video | Adam Wang |
| 3714 | N/A | N/A | Wang 36 | Video Clip of Alex Zhu re losing users during transition | Video | Adam Wang |
| 3715 | N/A | N/A | Wang 25 | Video Clip of Alex Zhu re primary competitor | Video | Adam Wang |
| 3716 | N/A | N/A | Wang 24 | Video Clip of Alex Zhu re TikTok merge | Video | Adam Wang |
| 3717 | N/A | N/A | | Intentionally Omitted | | |
| 3718 | N/A | N/A | Wang 5 | Video Clip of Drew Kirchhoff Deposition | Video of Deposition | Adam Wang |
| 3719 | N/A | N/A | Wang 6 | Video Clip of TikTok employee | Video of Deposition | Adam Wang |
| 3720 | N/A | N/A | Furlong 6 | Video Clip of Reagan Maher Deposition | Video | Jordan Furlong |
| 3721 | N/A | N/A | Furlong 88 | Video from TikTok influencer account | Video | Jordan Furlong |
| 3722 | N/A | N/A | Han 75 | Video linked in Han Ex. 74 | Video | Eric Han |
| 3723 | N/A | N/A | Wang 43 | Video of TikTok Influencer | Video | Adam Wang |
| 3724 | N/A | N/A | Julie de Bailliencourt 34 | Wall Street Journal article, 'The Corpse Bride Diet': How TikTok Inundates Teens With Eating-Disorder Videos | News Article | Julie de Bailliencourt |
| 3725 | N/A | N/A | Zhu 47 | Youth (0 to 17) population profile detailed by age, sex, and race/ethnicity | Report by U.S. Department of Justice | Wenjia Zhu |
| 3726 | N/A | N/A | Wang 16 | Youth Safety and Well-being | TikTok Community Guidelines | Adam Wang |
| 3727 | N/A | N/A | | Account  Deletion  Screenshots in Exhibit B from STIPULATION PURSUANT TO FED. R. EVID. 901(a), 803(6), AND 1002 dated August 27, 2025 | PDF | *See STIPULATION PURSUANT TO FED. R. EVID. 901(a), 803(6), AND 1002 dated August 27, 2025 |
| 3728 | NA | NA | | Intentionally Omitted | | |
| 3729 | NA | NA | Kirchhoff 3-D | Banging our heads against the wall | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3730 | NA | NA | (Miller) Burchell 11 | 10/31/24 Email between Michael Weinkowitz and Amy Fiterman re 2024-10-31 MDL 3047 TikTok Defendants Current Legal Hold Recipient List | Email | Amber Burchell (Miller) |
| 3731 | NA | NA | Grover 24A | 2024-10-31 TikTok Updated Secure Chat Allow/Disallow chart | Email | Sandeep Grover |
| 3732 | NA | NA | King 15 | 4/1/2025 @ 11:30AM Email re SM MDL/JCCP - Request for Deposition Dates re Rosie King | Email | Rosie King |
| 3733 | NA | NA | King 14 | 4/1/2025 @ 9:40AM Email re SM MDL/JCCP - Request for Deposition Dates re Rosie King | Email | Rosie King |
| 3734 | NA | NA | Chandlee 10 | A Look Behind the Screens Examining the Data Practices of Social Media and Video Streaming Services - Federal Trade Commission September 2024` | PDF | William "Blake" Chandlee |
| 3735 | NA | NA | Kirchhoff 3-A | actual recording ("TikTok History 101 U.S." | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3736 | NA | NA | (Miller) Burchell 4 | Amber R. Miller Reseme | PDF | Amber Burchell (Miller) |
| 3737 | NA | NA | Kersul 1 | Amended Notice of Oral and Videotaped Deposition Notice for TikTok 30(b)(6) | PDF | Samantha Kersul |
| 3738 | NA | NA | Grover 1 | Amended Notice of Videotaped Deposition to Grover | PDF | Sandeep Grover |
| 3739 | NA | NA | Chandlee 3 | As TikTok ad chief Blake Chandlee steps down, watch his final major interview | News Article (PDF) | William "Blake" Chandlee |
| 3740 | NA | NA | Kirchhoff 33 | billboard in Times Square - TikTok's New Year, New Me, 2019 Campaign | MP4 File (Veitext Link) | Andrew "Drew" Kirchhoff |
| 3741 | NA | NA | Chandlee 2 | ByteDance hires former Facebook executive Blake Chandlee to drive TikTok's global expansion | News Article (PDF) | William "Blake" Chandlee |
| 3742 | NA | NA | Chandlee 1 | Chandlee LinkedIn Profile | PDF | William "Blake" Chandlee |
| 3743 | NA | NA | | Intentionally Omitted | | |
| 3744 | NA | NA | Classen (Ulucay) 8 | Community Guidelines Enforement Report 10/13/21 | TikTok Press Release | Amy Classen (Ulucay) |
| 3745 | NA | NA | Chandlee 16 | Influencer joins TikTok at 87 years young to thank the TikTok community for catalog song success and newfound popularity | TikTok Post | William "Blake" Chandlee |
| 3746 | NA | NA | Crimmins 1 | Crimmins LinkedIn Profile | PDF | Christina Crimmins |
| 3747 | NA | NA | Crimmins 2 | Crimmins Resume | PDF | Christina Crimmins |
| 3748 | NA | NA | (Miller) Burchell 2 | CV for Amber Renee Miller Burchell | PDF | Amber Burchell (Miller) |
| 3749 | NA | NA | | Intentionally Omitted | | |
| 3750 | NA | NA | Kirchhoff 8 | Demonstrative LinkedIn for Alex Zhu | Demonstrative | Andrew "Drew" Kirchhoff |
| 3751 | NA | NA | | Intentionally Omitted | | |
| 3752 | NA | NA | Kirchhoff 2 | Demonstrative Summary of Drew Kirchhoff's employement at TikTok and ByteDance | Demonstrative | Andrew "Drew" Kirchhoff |
| 3753 | NA | NA | Loftus 3 | Demonstrative Timeline - introduced as Loftus 3 | PDF | Suzy Loftus |

| No. | | | Exhibit | Description | Type | Witness |
|---|---|---|---|---|---|---|
| 3754 | NA | NA | Loftus 6 | Demonstrative Timeline - introduced as Loftus 6 | PDF | Suzy Loftus |
| 3755 | NA | NA | (Miller) Burchell 3 | Demonstrative timeline of Amber's employment at TikTok | Demonstrative | Amber Burchell (Miller) |
| 3756 | NA | NA | | Intentionally Omitted | | |
| 3757 | NA | NA | Kirchhoff 3-F | Drew decribing high school users and the gamer culter that TikTok targeted | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3758 | NA | NA | Kirchhoff 3-J | Drew was in Chicago and Houston in April 2019 | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3759 | NA | NA | Ebenstein 1 | Ebenstein LinkedIn Profile | PDF | Eric Ebenstein |
| 3760 | NA | NA | | Intentionally Omitted | | |
| 3761 | NA | NA | Grover 2 | Grover LinkedIn Profile | PDF | Sandeep Grover |
| 3762 | NA | NA | Linthicum 21 | How TikTok Serves Up Sex and Drug Videos to Minors | News Article | Ryn Linthicum |
| 3763 | NA | NA | Linthicum 20 | How TikTok's Algorithm Figures You Out | WSJ Video (Veritext Link) | Ryn Linthicum |
| 3764 | NA | NA | Grover 24B | In re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation, MDL 3047; Updated Secure Chat Allow/Disallow Custodian List | Correspondence | Sandeep Grover |
| 3765 | NA | NA | Grover 13 | Introducing more ways to create and connect with TikTok Now | TikTok Post | Sandeep Grover |
| 3766 | NA | NA | Kirchhoff 3-I | Kids aspiring to be like celebrities and sports figures | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3767 | NA | NA | Kirchhoff 1 | LinkedIn Profile for Drew Kirchoff | PDF | Andrew "Drew" Kirchhoff |
| 3768 | NA | NA | | Intentionally Omitted | | |
| 3769 | NA | NA | Tenenbaum 2 | LinkedIn Profile of Matthew Tenenbaum | PDF | Matthew Tenenbaum |
| 3770 | NA | NA | Loftus 2 | Loftus LinkedIn Profile | PDF | Suzy Loftus |
| 3771 | NA | NA | Kirchhoff 3-E | Mainstream for guys | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3772 | NA | NA | Kirchhoff 37 | Man pushing away the word "Anxiety" | MP4 File (Veitext Link - attachment from Lark Chat) | Andrew "Drew" Kirchhoff |
| 3773 | NA | NA | Kirchhoff 3-L | maxed out on L1/L2 | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3774 | NA | NA | | Intentionally Omitted | | |
| 3775 | NA | NA | Kirchhoff 7 | Musical.ly and TikTok Unite to Debut New Worldwide Short Form Video Platform | TikTok Press Release | Andrew "Drew" Kirchhoff |
| 3776 | NA | NA | Kirchhoff 3-B | Musical.ly found its audience in middle school and high school females interested in lip sync dance | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3777 | NA | NA | Kirchhoff 3-C | Musical.ly tied to young femals 7-12 yrs | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3778 | NA | NA | Tomlinson 6 | Musical.ly, a Chinese App Big in the U.S., Sells for $1 Billion | News Article (PDF) | Andrew Tomlinson |
| 3779 | NA | NA | Tomlinson 7 | musical.ly, and TikTok unite to debut new worldwide short-form video platform | TikTok Press Release (PDF) | Andrew Tomlinson |
| 3780 | NA | NA | Chandlee 14 | New TikTok Privacy Regulations and Ad Tools: Positive Changes for Users and Advertisers | News Article (PDF) | William "Blake" Chandlee |
| 3781 | NA | NA | Ebenstein 81 | New ways we're supporting parents and helping teens build balanced digital habits | TikTok Post | Eric Ebenstein |
| 3782 | NA | NA | King 17 | Performance Reviews of Rosie King | Excel (Veritext Link) | Rosie King |
| 3783 | NA | NA | Kirchhoff 24 | Photo of Transparency and Accountability Center in LA | PowerPoint (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3784 | NA | NA | Kirchhoff 27 | Picture of ofCOM CEO | PDF | Andrew "Drew" Kirchhoff |
| 3785 | NA | NA | Kirchhoff 16 | Pictures of Alex Zhu; Wenjia Zhu; Drew Kirchhoff; V. Pappas | PDF/Photo | Andrew "Drew" Kirchhoff |
| 3786 | NA | NA | Kirchhoff 21 | PowerPoint files re NFL | PowerPoint/TikTok Press Release (Veritext Links) | Andrew "Drew" Kirchhoff |
| 3787 | NA | NA | (Miller) Burchell 6 | Printout of TikTok Link for TikTok Support | PDF | Amber Burchell (Miller) |
| 3788 | NA | NA | (Miller) Burchell 5 | Printout of TikTok Link to Report a Problem | PDF | Amber Burchell (Miller) |
| 3789 | NA | NA | Kersul 2 | Samantha Kersul Resume | PDF | Samantha Kersul |
| 3790 | NA | NA | | Intentionally Omitted | | |
| 3791 | NA | NA | Medoff 1 | Second Amended HR Information | PDF | Natalie Medoff |
| 3792 | NA | NA | Grover 24C | Secure Chat -- Dates agreed-upon custodians in MDL 3047 and JCCP 5255 were added to the allow and disallow lists to the extent applicable | PDF | Sandeep Grover |
| 3793 | NA | NA | Crimmins 3 | Sixth Amended Notice of Hybrid Videotaped Deposition to Crimmins | PDF | Christina Crimmins |
| 3794 | NA | NA | (Miller) Burchell 1 | Stipulation and Order Governing Protocol for Fact Depositions and Rule 30(b)(6)/PMQ Depositions | PDF | Amber Burchell (Miller) |
| 3795 | NA | NA | Classen (Ulucay) 39 | Surgeon General: Why I'm Calling for a Warning Label on Social Media Platforms | News Article (NY Times) | Amy Classen (Ulucay) |
| 3796 | NA | NA | Linthicum 22 | The Corpse Bride Diet: How TikTok Inundates Teens with Eating-Disoder Videos | News Article | Ryn Linthicum |
| 3797 | NA | NA | Loftus 25 | The TikTok Defendants' Objections and Supplemental Responses to Plaintiffs' Fourth Set of Interrogatories | PDF | Suzy Loftus |
| 3798 | NA | NA | Tenenbaum 1 | Third Amended Notice of Deposition | PDF | Matthew Tenenbaum |
| 3799 | NA | NA | | Intentionally Omitted | | |
| 3800 | NA | NA | Kirchhoff 3-G | TikTok becoming mainstream in high schools in 2018-2019 - introduced as Kirchhoff 3-G | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3801 | NA | NA | Kirchhoff 3-H | TikTok becoming mainstream in high schools in 2018-2019 introduced as Kirchhoff 3-H | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3802 | NA | NA | Loftus 11 | TikTok collaboration with National PTA provides new online safety for teens and families | TikTok Press Release | Suzy Loftus |
| 3803 | NA | NA | Loftus 1 | TikTok Defendants' Responses and Objections to Plaintiffs' Notice of Videotaped Deposition of Suzy Loftus and Incorporated Requests to Produce Documents | PDF | Suzy Loftus |
| 3804 | NA | NA | Tomlinson 32 | TikTok Features: Introducing TikTok Analytics | TikTok Guidelines (PDF) | Andrew Tomlinson |
| 3805 | NA | NA | Kirchhoff 12 | TikTok founder become China's richest man | News Article | Andrew "Drew" Kirchhoff |
| 3806 | NA | NA | Loftus 10 | TikTok Guide for Parents A collaboration between TikTok and National PTA introduced as Loftus 10 | PDF | Suzy Loftus |
| 3807 | NA | NA | Tomlinson 20 | TikTok Guidelines from its website: Blocking someone | TikTok Guidelines (PDF) | Andrew Tomlinson |
| 3808 | NA | NA | Tomlinson 22 | TikTok Guidelines from its website: Direct messages | TikTok Guidelines (PDF) | Andrew Tomlinson |
| 3809 | NA | NA | Chandlee 11 | TikTok Inc. v. Merrick B. Garland, Attorney General, 604 U.S.___ (2025) | PDF | William "Blake" Chandlee |
| 3810 | NA | NA | (Miller) Burchell 9 | TikTok introduces Family Paring | TikTok Press Release | Amber Burchell (Miller) |
| 3811 | NA | NA | Classen (Ulucay) 17 | TikTok introduces Family Paring (Jeff Collins) | TikTok Press Release | Amy Classen (Ulucay) |
| 3812 | NA | NA | | Intentionally Omitted | | |
| 3813 | NA | NA | Chandlee 15 | TikTok Lays Off Staff in Its US-Based Ecommerce Unit | News Article (PDF) | William "Blake" Chandlee |
| 3814 | NA | NA | Grover 16 | TikTok Organizational Chart for Grover | PDF | Sandeep Grover |
| 3815 | NA | NA | Kirchhoff 3-K | TikTok tried to aquired was many users as possible | Video (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3816 | NA | NA | Linthicum 31 | TikTok's Algorithm Keeps Pushing Suicide to Vulnerable Kids | News Article | Ryn Linthicum |
| 3817 | NA | NA | Kirchhoff 6 | Timelines | PowerPoint (Veritext Link) | Andrew "Drew" Kirchhoff |
| 3818 | NA | NA | | Intentionally Omitted | | |
| 3819 | NA | NA | Kirchhoff 25 | Video file of the TikTok Accountability Center in LA | MP4 File | Andrew "Drew" Kirchhoff |
| 3820 | NA | NA | Kirchhoff 32 | video from Lark Chat of a billboard in Time Square "TikTok into 2019" | MP4 File (Veitext Link) | Andrew "Drew" Kirchhoff |
| 3821 | NA | NA | Kersul 5 | Volume 1, Deposition of Samantha Kersul 7/30/25 | PDF/Deposition Transcript | Samantha Kersul |
| 3822 | NA | NA | King 19 | Why we're making changes to Direct Messaging by Cormac Keenan | TikTok Press Release | Rosie King |
| 3823 | ROSIEKING-DEPOCOPY-MDL-000000001 | ROSIEKING-DEPOCOPY-MDL-000000291 | King 12 | Rosie Georgina King Terms and Conditions of Employment & Attorney termination | Multiple PDFs | Rosie King |
| 3824 | ROSIEKING-DEPOCOPY-MDL-000000014 | ROSIEKING-DEPOCOPY-MDL-000000015 | King 1 | Rosie King CV | Curriculum Vitae | Rosie King |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3825 | ROSIEKING-DEPOCOPY-MDL-000000167 | ROSIEKING-DEPOCOPY-MDL-000000167 | King 11 | Email re FWD: Common Interest Privilege: TikTok Litigation | Email | Rosie King |
| 3826 | ROSIEKING-DEPOCOPY-MDL-000000273 | ROSIEKING-DEPOCOPY-MDL-000000284 | King 10 | Revealed: How TikTok banned paedophiles for just a week if they are caught messaging children | News Article (The Telegraph) | Rosie King |
| 3827 | SNAP1064653 | SNAP1064657 | | Intentionally Omitted | | |
| 3828 | TIKTOK3047MDL-001-00000769 | TIKTOK3047MDL-001-00000802 | | Product bi-monthly & OKR Completion Report | Presentation | Arvind Narayanan; Adam Wang |
| 3829 | TIKTOK3047MDL-001-00000812 | TIKTOK3047MDL-001-00000812 | Wang 42 | Spreadsheet re TikTok Creator Contracts | Excel Spreadsheet | Adam Wang |
| 3830 | TIKTOK3047MDL-001-00004654 | TIKTOK3047MDL-001-00004669 | | [T&S] Session Duration Reminder | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3831 | TIKTOK3047MDL-001-00005690 | TIKTOK3047MDL-001-00005697 | No | Linthicum Chat with TikTok employee | Lark Chat | *See Notes: JCCP stipulated document |
| 3832 | TIKTOK3047MDL-001-00058296 | TIKTOK3047MDL-001-00058315 | | [Trust and Safety] [US_CA] Bifurcating and Updating the Dangerous Weight-loss Behavior Policy Proposal - Comments.pdf | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3833 | TIKTOK3047MDL-001-00059675 | TIKTOK3047MDL-001-00059716 | | MinT Heating Playbook.pdf | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3834 | TIKTOK3047MDL-001-00060235 | TIKTOK3047MDL-001-00060243 | Kersul 4 | US User Support - Age Verification | Internal Analysis (E-DOC) | Samantha Kersul |
| 3835 | TIKTOK3047MDL-001-00060349 | TIKTOK3047MDL-001-00060362 | | [T&S] Issue Policy_ Feed dispersion for negative affect - summary of progress and findings - Feishu Docs - COMMENTS.pdf | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3836 | TIKTOK3047MDL-001-00060515 | TIKTOK3047MDL-001-00060529 | | [T&S] Session Duration Reminder | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3837 | TIKTOK3047MDL-001-00060862 | TIKTOK3047MDL-001-00060917 | | Product Policy: Overview | Presentation | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3838 | TIKTOK3047MDL-001-00060986 | TIKTOK3047MDL-001-00061259 | | Sloppy Slides - Tracy Elizabeth - Minor Safety | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3839 | TIKTOK3047MDL-001-00062546 | TIKTOK3047MDL-001-00062580 | | Intor to TikTok's Recommendation System | Presentation | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3840 | TIKTOK3047MDL-002-00064315 | TIKTOK3047MDL-002-00064329 | | [P&C] XFN WSJ Escalations Bi-Weekly Sync | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3841 | TIKTOK3047MDL-002-00064418 | TIKTOK3047MDL-002-00064428 | WIT-Estes-40; WIT-Narayanan-50 | Rabbit Holes ("Project Bubble") Presentation (P&C) | Internal | Dimitri Christakis; Tim Estes, Arvind Narayanan, Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3842 | TIKTOK3047MDL-002-00075240 | TIKTOK3047MDL-002-00075242 | | Ideas to help reposition out algorithm with users and policy makers | Internal | Apex/Expert, Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3843 | TIKTOK3047MDL-002-00075716 | TIKTOK3047MDL-002-00075743 | | Intentionally Omitted | | |
| 3844 | TIKTOK3047MDL-002-00075744 | TIKTOK3047MDL-002-00075769 | | Intentionally Omitted | | |
| 3845 | TIKTOK3047MDL-002-00077113 | TIKTOK3047MDL-002-00077140 | Zhu 20 | Project Wellbeing Phase I Update | PowerPoint Presentation | Wenjia Zhu |
| 3846 | TIKTOK3047MDL-002-00077141 | TIKTOK3047MDL-002-00077141 | No | Wellbeing at TikTok Phase 1 Report | PowerPoint Presentation | Stipulation states documents may be used with expert or in opening/closing. |
| 3847 | TIKTOK3047MDL-002-00077590 | TIKTOK3047MDL-002-00077590 | | Global Public Policy feature requestchange ideas 2022 | Excel | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3848 | TIKTOK3047MDL-002-00078233 | TIKTOK3047MDL-002-00078233 | Ebenstein 5 | [External] For Signature: PTA Contract | Email | Eric Ebenstein |
| 3849 | TIKTOK3047MDL-002-00078926 | TIKTOK3047MDL-002-00078926 | Ebenstein 7 | PTA Sponsorship Agreement Signature Page | PDF | Eric Ebenstein |
| 3850 | TIKTOK3047MDL-002-00081100 | TIKTOK3047MDL-002-00081101 | Ebenstein 32 | Re: [External] FW: Vanadlism Concern at WSHS | Email | Apex/Expert, Eric Ebenstein |
| 3851 | TIKTOK3047MDL-002-00083691 | TIKTOK3047MDL-002-00083705 | | TikTok US Hill Prep Sheet.docx | Pdf | Arvind Narayanan; Eric Ebenstein |
| 3852 | TIKTOK3047MDL-002-00084410 | TIKTOK3047MDL-002-00084415 | Ebenstein 10 | Eric Ebenstein and TikTok employee Chat | Lark Chat | Eric Ebenstein |
| 3853 | TIKTOK3047MDL-002-00085498- | TIKTOK3047MDL-002-00085503 | Han 5 | Lark Chat re IES Global PR | Lark Chat | Eric Han |
| 3854 | TIKTOK3047MDL-002-00085753 | TIKTOK3047MDL-002-00085791 | No | Product Strategy: Non-live Gifts | Internal Analysis (PDF) | *See Notes: JCCP stipulated document |
| 3855 | TIKTOK3047MDL-002-00089840 | TIKTOK3047MDL-002-00089857 | | [LIVE] US TCOR RCA WS 1/23 (Violation, NR) | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3856 | TIKTOK3047MDL-002-00090900 | TIKTOK3047MDL-002-00090912 | Furlong 64 | [A/B Analysis} Screen Time Dashboard & Screen Breaks | Internal Analysis | Jordan Furlong |
| 3857 | TIKTOK3047MDL-002-00091521 | TIKTOK3047MDL-002-00091545 | | [T&S] [Compliance] Explore Mode | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3858 | TIKTOK3047MDL-002-00091621 | TIKTOK3047MDL-002-00091633 | No | Non-Personalized Feed | Internal Analysis (PDF) | *See Notes: JCCP stipulated document; Dimitri Christakis |
| 3859 | TIKTOK3047MDL-002-00091634 | TIKTOK3047MDL-002-00091647 | | [External] Digital Wellbeing Product Strategy | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3860 | TIKTOK3047MDL-002-00091657 | TIKTOK3047MDL-002-00091667 | | TikTok Wellbeing Research Summary | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3861 | TIKTOK3047MDL-002-00091723 | TIKTOK3047MDL-002-00091728 | No | Defining & Enabling Opportunities for Well-Being at TikTok (Mobius x Brainstorm x TikTok) | Internal Analysis (PDF) | *See Notes: JCCP stipulated document |
| 3862 | TIKTOK3047MDL-002-00092340 | TIKTOK3047MDL-002-00092341 | Han 40 | TikTok A Quick-Guide for Parents & Teens | Safety Guide | Eric Han |
| 3863 | TIKTOK3047MDL-002-00098058 | TIKTOK3047MDL-002-00098071 | | [T&S] Screen Time Management Upsell for Minors | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3864 | TIKTOK3047MDL-002-00099913 | TIKTOK3047MDL-002-00099924 | | LP&C Decision making | Algo Filter Bubble Detecion proposal [DRAFT] | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3865 | TIKTOK3047MDL-002-00099983 | TIKTOK3047MDL-002-00099989 | | [Algo X Policy] Filter Bubble User Detection Proposal On-Pager | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3866 | TIKTOK3047MDL-002-00100415 | TIKTOK3047MDL-002-00100425 | | Extreme Diet & Fitness Dispersion Proposal Scope and Labelling Guidelines | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3867 | TIKTOK3047MDL-002-00100441 | TIKTOK3047MDL-002-00100462 | | [TikTank] Wellbeing impacts - research report | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3868 | TIKTOK3047MDL-002-00101297 | TIKTOK3047MDL-002-00101306 | | TikTok Push 101 - English Ver. | Pdf | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3869 | TIKTOK3047MDL-002-00101348 | TIKTOK3047MDL-002-00101355 | Zhu 55 | [P&C] [WIP] Age Assurance Program - Overview and Status | Internal Analysis | Wenjia Zhu |
| 3870 | TIKTOK3047MDL-002-00101452 | TIKTOK3047MDL-002-00101473 | Medoff 6 | [P&C] Minor Safety 2023 Product Roadmap | Internal Analysis (PDF) | Natalie Medoff |
| 3871 | TIKTOK3047MDL-002-00101525 | TIKTOK3047MDL-002-00101541 | Han 7 | Minor Safety & Wellbeing Tooling 2023 Product Strategy | Internal Analysis | Apex/Expert, Eric Han |

| | | | | | |
|---|---|---|---|---|---|
| 3872 | TIKTOK3047MDL-002-00101574 | TIKTOK3047MDL-002-00101612 | WIT-Zhang-15 | Digital Wellbeing Research Repository | Pdf | Apex/Expert, Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3873 | TIKTOK3047MDL-002-00101713 | TIKTOK3047MDL-002-00101717 | Ebenstein 80 | US Minor Safety & Parents Campaign | Internal Analysis (DOCX) | Eric Ebenstein |
| 3874 | TIKTOK3047MDL-002-00102033 | TIKTOK3047MDL-002-00102050 | Estes-38 | Age Gate 100 v2 PRD | Internal Analysis (PDF) | *See Notes: JCCP stipulated document, Tim Estes |
| 3875 | TIKTOK3047MDL-002-00102517 | TIKTOK3047MDL-002-00102549 | No | User Trust Sentiment: Analysis Report | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document; Dimitri Christakis |
| 3876 | TIKTOK3047MDL-002-00113891 | TIKTOK3047MDL-002-00113895 | Furlong 86 | DWL - Screen Time Consultation - Meeting agenda + notes 02/13/23 | Internal Analysis | Jordan Furlong |
| 3877 | TIKTOK3047MDL-002-00114712 | TIKTOK3047MDL-002-00114716 | No | Listening Project [Wave 2] Wellbeing and Agency - Screentime management ideas | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document |
| 3878 | TIKTOK3047MDL-002-00119426 | TIKTOK3047MDL-002-00119442 | | [PR] U18 Privacy Comms Plan | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3879 | TIKTOK3047MDL-002-00120082 | TIKTOK3047MDL-002-00120083 | | Wellbeing features: DWL-TikTok meeting 11/4 | Email | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3880 | TIKTOK3047MDL-002-00120866 | TIKTOK3047MDL-002-00120899 | | North America News Updates | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3881 | TIKTOK3047MDL-004-00137151 | TIKTOK3047MDL-004-00137163 | | [T&S] Digital Wellbeing Product Strategy | Internal | Apex/Expert, Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3882 | TIKTOK3047MDL-004-00137197 | TIKTOK3047MDL-004-00137205 | | [T&S] Issue Policy: Feed dispersion for negative affect - summary of progress and findings | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3883 | TIKTOK3047MDL-004-00138026 | TIKTOK3047MDL-004-00138047 | | Answering WSJ Article | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3884 | TIKTOK3047MDL-004-00138339 | TIKTOK3047MDL-004-00138345 | No | Action Required: Hearing Invitation - US Senate Commerce Subcommittee | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document; Tim Estes |
| 3885 | TIKTOK3047MDL-004-00139811 | TIKTOK3047MDL-004-00139824 | | TikTok Algo 101 | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3886 | TIKTOK3047MDL-004-00139825 | TIKTOK3047MDL-004-00139827 | Zhu 40 | How Recommendation Works 101 | Internal Analysis | Wenjia Zhu |
| 3887 | TIKTOK3047MDL-004-00139947 | TIKTOK3047MDL-004-00139978 | Tenenbaum 52 | [T&S] Family Pairing - Send Pairing Link | Lark Chat | Matthew Tenenbaum |
| 3888 | TIKTOK3047MDL-004-00141722 | TIKTOK3047MDL-004-00141722 | No | Mobius Wellbeing Interviews | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3889 | TIKTOK3047MDL-004-00141727 | TIKTOK3047MDL-004-00141727 | No | Product Feedback Session 2 Brainstorm for TikTok | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3890 | TIKTOK3047MDL-004-00141730 | TIKTOK3047MDL-004-00141730 | No | Mobius Wellbeing Interview with Content Parntership Team | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3891 | TIKTOK3047MDL-004-00141734 | TIKTOK3047MDL-004-00141734 | No | Mobius Wellbeing Interviews | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3892 | TIKTOK3047MDL-004-00141736 | TIKTOK3047MDL-004-00141736 | No | Mobius Interview with TikTok employee | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3893 | TIKTOK3047MDL-004-00141738 | TIKTOK3047MDL-004-00141738 | No | Mobius Phase 1 Recap Video | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3894 | TIKTOK3047MDL-004-00141744 | TIKTOK3047MDL-004-00141744 | No | Mobius Wellbeing Interview with TikTok employee | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3895 | TIKTOK3047MDL-004-00141745 | TIKTOK3047MDL-004-00141745 | No | Mobius Wellbeing Interview with Product Team | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3896 | TIKTOK3047MDL-004-00141750 | TIKTOK3047MDL-004-00141750 | No | Mobius Wellbeing Interview with  TikTok employees | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3897 | TIKTOK3047MDL-004-00141752 | TIKTOK3047MDL-004-00141752 | No | Mobius Wellbeing Interview | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3898 | TIKTOK3047MDL-004-00141754 | TIKTOK3047MDL-004-00141754 | No | Mobius Wellbeing Interviews | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3899 | TIKTOK3047MDL-004-00141756 | TIKTOK3047MDL-004-00141756 | No | Mobius Phase 1 Project Success | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3900 | TIKTOK3047MDL-004-00141758 | TIKTOK3047MDL-004-00141758 | No | Mobius Interview with TikTok employee | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3901 | TIKTOK3047MDL-004-00141761 | TIKTOK3047MDL-004-00141761 | No | Workshop 2, Part 1 User Wellbeing at TikTok | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3902 | TIKTOK3047MDL-004-00141763 | TIKTOK3047MDL-004-00141763 | No | Mobius Workshop Video | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3903 | TIKTOK3047MDL-004-00141765 | TIKTOK3047MDL-004-00141765 | No | Mobius Wellbeing Interview Video | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3904 | TIKTOK3047MDL-004-00141766 | TIKTOK3047MDL-004-00141766 | No | Mobius Workshop Video | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3905 | TIKTOK3047MDL-004-00141767 | TIKTOK3047MDL-004-00141767 | No | Mobius Meeting Audio | Audio | Stipulation states documents may be used with expert or in opening/closing. |
| 3906 | TIKTOK3047MDL-004-00141769 | TIKTOK3047MDL-004-00141769 | No | March 2021 Mobius Workshop Video | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3907 | TIKTOK3047MDL-004-00141789 | TIKTOK3047MDL-004-00141791 | No | TikTok employee Interview - 4/14/21 | Interview Notes | Stipulation states documents may be used with expert or in opening/closing. |
| 3908 | TIKTOK3047MDL-004-00141794 | TIKTOK3047MDL-004-00141801 | No | TikTok employee - 4/6/2021 | Interview Notes | Stipulation states documents may be used with expert or in opening/closing. |
| 3909 | TIKTOK3047MDL-004-00141860 | TIKTOK3047MDL-004-00141860 | No | TikTok Core Team Kickoff | Excel spreadsheet | Stipulation states documents may be used with expert or in opening/closing; Tim Estes |
| 3910 | TIKTOK3047MDL-004-00141895 | TIKTOK3047MDL-004-00141895 | Zhu 22 | Mobius Phase 1 Meeting | Video | Wenjia Zhu |

| # | Begin Bates | End Bates | Ex. | Description | Type | Notes/Witnesses |
|---|---|---|---|---|---|---|
| 3911 | TIKTOK3047MDL-004-00141896 | TIKTOK3047MDL-004-00141901 | | Filters _ Effects_ advice from EU_US GR_PR.docx | Pdf | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3912 | TIKTOK3047MDL-004-00141926 | TIKTOK3047MDL-004-00141926 | No | Public Policy Focus Group - 4/20 11:30am | Meeting Notes | Stipulation states documents may be used with expert or in opening/closing. |
| 3913 | TIKTOK3047MDL-004-00141932 | TIKTOK3047MDL-004-00141937 | No | Marketing Focus Group Interview 4/27/21 | Internal Analysis | Stipulation states documents may be used with expert or in opening/closing. |
| 3914 | TIKTOK3047MDL-004-00141938 | TIKTOK3047MDL-004-00141979 | No | Overview | Internal Analysis | Stipulation states documents may be used with expert or in opening/closing; Arvind Narayanan |
| 3915 | TIKTOK3047MDL-004-00141980 | TIKTOK3047MDL-004-00141990 | No | Quotes by Team - Draft | PowerPoint Presentation | Stipulation states documents may be used with expert or in opening/closing. |
| 3916 | TIKTOK3047MDL-004-00142000 | TIKTOK3047MDL-004-00142007 | No | TikTok employee - Child Safety Public Policy | Interview Notes | Stipulation states documents may be used with expert or in opening/closing. |
| 3917 | TIKTOK3047MDL-004-00142160 | TIKTOK3047MDL-004-00142164 | No | Stanford Brainstorm Agreement for Servives | Contract | Stipulation states documents may be used with expert or in opening/closing. |
| 3918 | TIKTOK3047MDL-004-00142219 | TIKTOK3047MDL-004-00142219 | No | Mobius Introduction Video Meeting | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3919 | TIKTOK3047MDL-004-00142223 | TIKTOK3047MDL-004-00142229 | No | Vaness Pappas Meeting Planning Phase 1 Deliverables | Meeting Notes | Stipulation states documents may be used with expert or in opening/closing. |
| 3920 | TIKTOK3047MDL-004-00142240 | TIKTOK3047MDL-004-00142252 | No | Phase 1 Review Physician Expertise in Wellbeing & Mental Health | PowerPoint Presentation | Stipulation states documents may be used with expert or in opening/closing. |
| 3921 | TIKTOK3047MDL-004-00144498 | TIKTOK3047MDL-004-00144530 | No | AADC standards - current compliance + work planned | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document; Arvind Narayanan |
| 3922 | TIKTOK3047MDL-004-00144875 | TIKTOK3047MDL-004-00144880 | Han 24 | Product Safety: Audit of our Product Experiences (P&C) | Internal Analysis | Eric Han |
| 3923 | TIKTOK3047MDL-004-00145020 | TIKTOK3047MDL-004-00145032 | No | Sharent & Managed By Accounts Internal Discussion Doc Copy | Internal Analysis (PDF) | *See Notes: JCCP stipulated document |
| 3924 | TIKTOK3047MDL-004-00145117 | TIKTOK3047MDL-004-00145118 | Han 26 | Draft - US Eng Needs | Internal Analysis | Eric Han |
| 3925 | TIKTOK3047MDL-004-00146513 | TIKTOK3047MDL-004-00146515 | Tenenbaum 5 | Family Pairing 101 | Internal Anlaysis (E-DOC) | Matthew Tenenbaum |
| 3926 | TIKTOK3047MDL-004-00147649 | TIKTOK3047MDL-004-00147661 | | 1-1 with TikTok employee | Internal | Dimitri Christakis; Wenjia Zhu |
| 3927 | TIKTOK3047MDL-004-00147779 | TIKTOK3047MDL-004-00147789 | Han 31 | TikTok employees 1:1 | Internal Analysis | Eric Han |
| 3928 | TIKTOK3047MDL-004-00149007 | TIKTOK3047MDL-004-00149012 | Han 4 | US Safety - Relevant Documents | Internal Analysis | Eric Han |
| 3929 | TIKTOK3047MDL-004-00151074 | TIKTOK3047MDL-004-00151077 | No | Email chain between TikTok employees | Email | *See Notes: JCCP stipulated document |
| 3930 | TIKTOK3047MDL-004-00151086 | TIKTOK3047MDL-004-00151097 | WIT-Narayanan-48 | Digital Wellbeing Survey V2-doxcnb2YaCzP4JnbPHPL3v8oSPc.pdf | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3931 | TIKTOK3047MDL-004-00151118 | TIKTOK3047MDL-004-00151124 | | Screen Time Restrictions for Minors-Djd6dNBjjoHm1sxZ8XpuZbdLszW.docx | Pdf | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3932 | TIKTOK3047MDL-004-00151361 | TIKTOK3047MDL-004-00151369 | Han 46 | Lark Chat re Eric Han and TikTok employees | Lark Chat | Eric Han |
| 3933 | TIKTOK3047MDL-004-00217083 | TIKTOK3047MDL-004-00217097 | No | T&S Wellbeing Workshop | PowerPoint Presentation | Stipulation states documents may be used with expert or in opening/closing. |
| 3934 | TIKTOK3047MDL-004-00218832 | TIKTOK3047MDL-004-00218833 | Ebenstein 40 | Re: [External] remarks re: WaPo + FB | Email | Eric Ebenstein |
| 3935 | TIKTOK3047MDL-004-00226259 | TIKTOK3047MDL-004-00226264 | Ebenstein 36 | PTA-TT email chain | Internal Analysis (DOCX) | Eric Ebenstein |
| 3936 | TIKTOK3047MDL-004-00226289 | TIKTOK3047MDL-004-00226290 | Ebenstein 16 | PTA Proposal (2023) - Public PolicyAnnual Contract Approval | Internal Analysis (DOCX) | Eric Ebenstein |
| 3937 | TIKTOK3047MDL-004-00233260 | TIKTOK3047MDL-004-00233266 | Han 6 | H2 2020: US Safety Overview | Internal Analysis | Eric Han |
| 3938 | TIKTOK3047MDL-004-00279481 | TIKTOK3047MDL-004-00279491 | | Digital Wellbeing on TikTok | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3939 | TIKTOK3047MDL-004-00290064 | TIKTOK3047MDL-004-00290065 | | PcP Asks for Data-TNS, Nov-Dec 2022 | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3940 | TIKTOK3047MDL-004-00290146 | TIKTOK3047MDL-004-00290159 | | Notes: Onboarding Presentation | Internal | Apex/Expert, Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3941 | TIKTOK3047MDL-004-00290573 | TIKTOK3047MDL-004-00290585 | Zhu 18 | New Age Model | Internal Analysis | Wenjia Zhu |
| 3942 | TIKTOK3047MDL-004-00290586 | TIKTOK3047MDL-004-00290623 | | New Age Model | Internal | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul, Subject to TikTok Apex Stipulation |
| 3943 | TIKTOK3047MDL-004-00291668 | TIKTOK3047MDL-004-00291703 | | TIKTOK3047MDL-004-00291668.pdf | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3944 | TIKTOK3047MDL-004-00291835 | TIKTOK3047MDL-004-00291839 | | [T&S] How TikTok interact with our users? | Internal | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3945 | | | | Intentionally Omitted | | |
| 3946 | TIKTOK3047MDL-004-00294090 | TIKTOK3047MDL-004-00294104 | | Onboarding presentation | Presentation | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3947 | TIKTOK3047MDL-004-00294514 | TIKTOK3047MDL-004-00294545 | | Negative Filter Bubble Project Sharing | Internal | Dimitri Christakis, Sandeep Grover |
| 3948 | TIKTOK3047MDL-004-00308575 | TIKTOK3047MDL-004-00308583 | Gribbon 28 | E-mail from Emma Gribbon re: TikTok Show Guest Opportunity // Influencers | Email | *See Notes: JCCP stipulated document |
| 3949 | TIKTOK3047MDL-004-00309110 | TIKTOK3047MDL-004-00309118 | No | UGC & Content Classification Opportunities & Challenges | PowerPoint | *See Notes: JCCP stipulated document |
| 3950 | TIKTOK3047MDL-004-00309517 | TIKTOK3047MDL-004-00309546 | | [DRAFT] US Sfety 2022 OKR Narrative | Pdf | Arvind Narayanan; Eric Han |
| 3951 | TIKTOK3047MDL-004-00310589 | TIKTOK3047MDL-004-00310596 | Zhu 51 | [Policy X Algo] WSJ ANSA Issue Solution One-Pager | Internal Analysis | Wenjia Zhu |
| 3952 | TIKTOK3047MDL-004-00310982 | TIKTOK3047MDL-004-00310990 | Zhu 43 | [P&C] Feed Quality Work Overview for HC review | Internal Analysis | Wenjia Zhu, Arvind Narayanan |
| 3953 | TIKTOK3047MDL-004-00311638 | TIKTOK3047MDL-004-00311702 | | [08/01 - 08/07] TikTok Weekly Report | Internal | Adam Wang |
| 3954 | TIKTOK3047MDL-004-00312473 | TIKTOK3047MDL-004-00312511 | | TikTok LIVE 5-Year Business Plain -- Sharing | Pdf | Adam Wang |
| 3955 | TIKTOK3047MDL-004-00313205 | TIKTOK3047MDL-004-00313205 | | 1. Age configration \| Age configuration | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3956 | TIKTOK3047MDL-004-00313206 | TIKTOK3047MDL-004-00313221 | | Profanity Model & Content Classification Launch | Chat | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3957 | TIKTOK3047MDL-004-00314472 | TIKTOK3047MDL-004-00314532 | Chandlee 5 | TikTok Media Guide Book US | PowerPoint | Apex/Expert, William "Blake" Chandlee |
| 3958 | TIKTOK3047MDL-004-00316468 | TIKTOK3047MDL-004-00316506 | Kersul 23 | The Digital Wellness Lab's Pulse Survey - Adolescent Media Use: Attitudes, Effects, and Online Experiences | Email Attachment/Hospital Brochure | Samantha Kersul |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3959 | TIKTOK3047MDL-004-00316863 | TIKTOK3047MDL-004-00316876 | | Chat between TikTok employees | Chat | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3960 | TIKTOK3047MDL-004-00318045 | TIKTOK3047MDL-004-00318073 | | Extreme Risk UPM - T&S XFN group | Internal | Ryn Linthicum |
| 3961 | TIKTOK3047MDL-004-00321758 | TIKTOK3047MDL-004-00322097 | | [TikTok TL;DR] Product Features Weekly Update | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3962 | TIKTOK3047MDL-004-00325425 | TIKTOK3047MDL-004-00325468 | WIT-Narayanan-46 | 2023 TT Recommendation Intern Learning | Presentation | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3963 | TIKTOK3047MDL-004-00325767 | TIKTOK3047MDL-004-00325797 | | TikTok US Algo Playbook | Presentation | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3964 | TIKTOK3047MDL-006-00325873 | TIKTOK3047MDL-006-00325911 | | Digital Wellbeing Research Repository | Internal | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3965 | TIKTOK3047MDL-006-00326005 | TIKTOK3047MDL-006-00326005 | | shtcnuSiVRkiZN1Svw55vd2glyb_mpPphb.xlsx | Excel | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3966 | TIKTOK3047MDL-006-00326006 | TIKTOK3047MDL-006-00326006 | No | Partner List | Excel spreadsheet | Stipulation states documents may be used with expert or in opening/closing. |
| 3967 | TIKTOK3047MDL-006-00326148 | TIKTOK3047MDL-006-00326195 | | doccnykomhqiJzjWMjVu0MnMaTY.docx | Pdf | Eva Telzer; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3968 | TIKTOK3047MDL-006-00326921 | TIKTOK3047MDL-006-00326957 | Han 34 | [Findings] Concerned parents' teen-related attitudes towards TikTok and social media | Internal Analysis | Eric Han |
| 3969 | TIKTOK3047MDL-006-00327108 | TIKTOK3047MDL-006-00327111 | No | Ideas to help reposition our algorithm with users and policy makers | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document |
| 3970 | TIKTOK3047MDL-006-00327425 | TIKTOK3047MDL-006-00327445 | | doccnCrgr1bAudwCMsTR24cWJ7g.docx | Pdf | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3971 | TIKTOK3047MDL-008-00328369 | TIKTOK3047MDL-008-00328380 | Ebenstein 21 | Common Sense Networks Master Services Agreement | PDF | Eric Ebenstein |
| 3972 | TIKTOK3047MDL-010-00329585 | TIKTOK3047MDL-010-00329606 | | [T&S] Enable Daily screen time by default for minors | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3973 | TIKTOK3047MDL-010-00329637 | TIKTOK3047MDL-010-00329644 | Zhu 30 | Screen Time Management One Pager | Internal Analysis | Wenjia Zhu |
| 3974 | TIKTOK3047MDL-015-00331396 | TIKTOK3047MDL-015-00331396 | No | Defining & Enabling Opportunities for Well-Being at TikTok | Internal Analysis | Stipulation states documents may be used with expert or in opening/closing. |
| 3975 | TIKTOK3047MDL-015-00337237 | TIKTOK3047MDL-015-00337237 | Julie de Bailliencourt 25 | Spreadsheet re TikTok Moderation Policies | Excel Spreadsheet | Julie de Bailliencourt |
| 3976 | TIKTOK3047MDL-015-00338864 | TIKTOK3047MDL-015-00338873 | | PR:Minor Safety | Pdf | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3977 | TIKTOK3047MDL-015-00340508 | TIKTOK3047MDL-015-00340546 | Julie de Bailliencourt 15 | Lark Chat between Julie de Bailliencourt and TikTok employee | Lark Chat | Julie de Bailliencourt |
| 3978 | TIKTOK3047MDL-015-00340623 | TIKTOK3047MDL-015-00340623 | Tenenbaum 4 | Jordan Furlong Sep. 2022 | Lark Chat | Matthew Tenenbaum |
| 3979 | TIKTOK3047MDL-015-00340624 | TIKTOK3047MDL-015-00340627 | Classen (Ulucay) 6 | U13 Admission in Bio | Lark Chat | Amy Classen (Ulucay); Natalie Medoff |
| 3980 | TIKTOK3047MDL-015-00340628 | TIKTOK3047MDL-015-00340629 | Julie de Bailliencourt 9 | Minor Safety: U13 Self Admission in Bio | Internal Analysis | Julie de Bailliencourt |
| 3981 | TIKTOK3047MDL-015-00341931 | TIKTOK3047MDL-015-00342393 | | [Global Comms] TikTok Compliance Reviews 2022 [P&C] - Part II | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3982 | TIKTOK3047MDL-015-00342728 | TIKTOK3047MDL-015-00342746 | | Minor Screen Time Analysis | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3983 | TIKTOK3047MDL-015-00343407 | TIKTOK3047MDL-015-00343435 | | [T&S][PRD]Assure Creators' Age in LIVE Onboarding Program 2.0 | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 3984 | | | | Intentionally Omitted | | |
| 3985 | | | | Intentionally Omitted | | |
| 3986 | TIKTOK3047MDL-016-00346126 | TIKTOK3047MDL-016-00346158 | Kersul 25 | 2023 Constant Companion - A Week in the Life of a Young Person's Smartphone Use | Email Attachment/Hospital Brochure | Samantha Kersul |
| 3987 | TIKTOK3047MDL-016-00346825 | TIKTOK3047MDL-016-00346828 | Ebenstein 18 | FOSI Talking Points : WSJ - Under 13 | Internal Analysis (DOCX) | Eric Ebenstein |
| 3988 | TIKTOK3047MDL-016-00346906 | TIKTOK3047MDL-016-00346906 | Ebenstein 3 | Global Public Policy and Government Affairs | Presentation (PDF) | Eric Ebenstein |
| 3989 | TIKTOK3047MDL-016-00347438 | TIKTOK3047MDL-016-00347439 | Ebenstein 67 | [External] can TikTok help with teen suicide prevention? TELL MY STORY - "forces us to open our eyes to the growingdevastation that is teen suicide" | Email | Eric Ebenstein |
| 3990 | TIKTOK3047MDL-016-00353463 | TIKTOK3047MDL-016-00353463 | | FINAL_P&G X TikTok Strategic Summit Pre-Read | Presentation | John Chandler; Jorge Ruiz |
| 3991 | TIKTOK3047MDL-016-00354822 | TIKTOK3047MDL-016-00354860 | No | Wellbeing Interviews Synthesis | Internal Analysis | Stipulation states documents may be used with expert or in opening/closing. |
| 3992 | TIKTOK3047MDL-017-00361014 | TIKTOK3047MDL-017-00361014 | No | Designing for Health Stanford Brainstorm Video | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3993 | TIKTOK3047MDL-017-00361042 | TIKTOK3047MDL-017-00361042 | No | Workshop 1 User Wellbeing at TikTok | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3994 | TIKTOK3047MDL-017-00361054 | TIKTOK3047MDL-017-00361054 | No | TikTok Core Team Kickoff Video | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3995 | TIKTOK3047MDL-017-00361055 | TIKTOK3047MDL-017-00361055 | No | Mobius Workshop Breakout Session | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3996 | TIKTOK3047MDL-017-00361056 | TIKTOK3047MDL-017-00361056 | No | Workshop 2, Part 2 User Wellbeing at TikTok | Video | Stipulation states documents may be used with expert or in opening/closing. |
| 3997 | TIKTOK3047MDL-018-00361108 | TIKTOK3047MDL-018-00361109 | Classen (Ulucay) 2 | Minor Safety Expert Q&A, Anne Collier 5/18/20 | PDF | Amy Classen (Ulucay), Dimitri Christakis |
| 3998 | TIKTOK3047MDL-018-00361323 | TIKTOK3047MDL-018-00361323 | Ebenstein 76 | TikTok US politically-sensitive topics | PowerPoint | Eric Ebenstein |
| 3999 | TIKTOK3047MDL-018-00363623 | TIKTOK3047MDL-018-00363623 | | TriMark_15Fh | Presentation | Arvind Narayanan; Jorge Ruiz |
| 4000 | TIKTOK3047MDL-018-00373087 | TIKTOK3047MDL-018-00373094 | No | Account Deletion Flow | Internal Analysis | Stipulation states documents may be used with expert or in opening/closing. |
| 4001 | TIKTOK3047MDL-020-00376809 | TIKTOK3047MDL-020-00376813 | Tenenbaum 24 | 7/28/23 Email re [External] Invitation: DocuSign for ByteDance @ Fri Jul 28, 2023 10am - 10:30am (PDT) (aishvarya.sinha@bytedance.com) | Email | Matthew Tenenbaum |
| 4002 | TIKTOK3047MDL-020-00376995 | TIKTOK3047MDL-020-00377022 | | TikTok In-Context Proposal | Presentation | Dimitri Christakis; Jorge Ruiz |
| 4003 | | | | Intentionally Omitted | | |
| 4004 | TIKTOK3047MDL-020-00416981 | TIKTOK3047MDL-020-00416981 | Zhu 11 | Ads Growth | PowerPoint Presentation | Wenjia Zhu |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4005 | TIKTOK3047MDL-020-00431286 | TIKTOK3047MDL-020-00431286 | Zhu 14 | TikTok Market Priorities | PowerPoint Presentation | Wenjia Zhu |
| 4006 | TIKTOK3047MDL-020-00431286A | TIKTOK3047MDL-020-00431286A | Zhu 14A | Certified Translation of Zhu Ex. 14 | PowerPoint Presentation | Wenjia Zhu |
| 4007 | TIKTOK3047MDL-020-00438185 | TIKTOK3047MDL-020-00438185 | Tenenbaum12 | Project Switch Phase 2 Insights Debrief | PowerPoint | Matthew Tenenbaum |
| 4008 | TIKTOK3047MDL-020-00438189 | TIKTOK3047MDL-020-00438195 | Tenenbaum 6 | TikTok Family Pairing Guide for Parents | Internal Analysis (E-DOC) | Matthew Tenenbaum |
| 4009 | TIKTOK3047MDL-021-LARK-00001054 | TIKTOK3047MDL-021-LARK-00001057 | Crimmins 9 | MS Consultation on Safety Strategy in Search Chat | Lark Chat | Christina Crimmins |
| 4010 | TIKTOK3047MDL-021-LARK-00004317 | TIKTOK3047MDL-021-LARK-00004321 | Crimmins 7 | Christina Crimmins Chat with TikTok employee | Lark Chat | Christina Crimmins |
| 4011 | TIKTOK3047MDL-021-LARK-00005359 | TIKTOK3047MDL-021-LARK-00005363 | Crimmins 5 | Natalie Medoff, Christina Crimmins, and TikTok employee | Lark Chat | Christina Crimmins |
| 4012 | TIKTOK3047MDL-021-LARK-00005497 | TIKTOK3047MDL-021-LARK-00005502 | Crimmins 14 | PM Huddle re: Teen Protections | Lark Chat | Christina Crimmins |
| 4013 | TIKTOK3047MDL-021-LARK-00005510 | TIKTOK3047MDL-021-LARK-00005516 | | YS&W Policy + Product | Internal | Apex/Expert Christina Crimmins |
| 4014 | TIKTOK3047MDL-021-LARK-00006866 | TIKTOK3047MDL-021-LARK-00006870 | | MS Product: Age Assurance + Parental Consent | Pdf | Tim Estes; Christina Crimmins |
| 4015 | TIKTOK3047MDL-021-LARK-00006955 | TIKTOK3047MDL-021-LARK-00006962 | | Parental Controls Escalation - Product Interventions | Internal | Dimitri Christakis, Christina Crimmins |
| 4016 | TIKTOK3047MDL-021-LARK-00007184 | TIKTOK3047MDL-021-LARK-00007188 | Crimmins 11 | Christina Crimmins, Jordan Furlong, and TikTok employee Chat | Lark Chat | Christina Crimmins |
| 4017 | TIKTOK3047MDL-021-LARK-00008828 | TIKTOK3047MDL-021-LARK-00008823 | Ebenstein 14 | Eric Ebenstein and TikTok employee Chat | Lark Chat | Eric Ebenstein |
| 4018 | TIKTOK3047MDL-021-LARK-00009049 | TIKTOK3047MDL-021-LARK-00009055 | | Chat between Eric Ebenstein and TikTok employee | Chat | Tim Estes, Eric Ebenstein |
| 4019 | TIKTOK3047MDL-021-LARK-00009134 | TIKTOK3047MDL-021-LARK-00009138 | Ebenstein 25 | PTA / FOSI Working Group Chat | Lark Chat | Eric Ebenstein |
| 4020 | TIKTOK3047MDL-021-LARK-00009182 | TIKTOK3047MDL-021-LARK-00009186 | Ebenstein 49 | Eric Ebenstein and TikTok employee Chat | Lark Chat | Eric Ebenstein |
| 4021 | TIKTOK3047MDL-021-LARK-00009348 | TIKTOK3047MDL-021-LARK-00009350 | Ebenstein 59 | NY State Bill on Children's Social Media Use Chat | Lark Chat | Eric Ebenstein |
| 4022 | TIKTOK3047MDL-021-LARK-00011339 | TIKTOK3047MDL-021-LARK-00011341 | King 6 | Yuyi; Rosie King Nov. 2019 | Lark Chat | Rosie King |
| 4023 | TIKTOK3047MDL-021-LARK-00012207 | TIKTOK3047MDL-021-LARK-00012212 | King 5 | Rosie | Lark Chat | Rosie King |
| 4024 | TIKTOK3047MDL-021-LARK-00012902 | TIKTOK3047MDL-021-LARK-00012907 | No | Jordan Furlong Chat | Lark Chat | *See Notes: JCCP stipulated document |
| 4025 | TIKTOK3047MDL-021-LARK-00014285 | TIKTOK3047MDL-021-LARK-00014289 | Furlong 19 | Lark Chat between Jordan Furlong and TikTok employee | Lark Chat | Jordan Furlong |
| 4026 | TIKTOK3047MDL-021-LARK-00014343 | TIKTOK3047MDL-021-LARK-00014348 | Kersul 19 | Jordan Furlong Aug. 2023 Chat | Lark Chat | Samantha Kersul |
| 4027 | TIKTOK3047MDL-021-LARK-00014427 | TIKTOK3047MDL-021-LARK-00014428 | No | Chat messages | Lark Chat | *See Notes: JCCP stipulated document |
| 4028 | | | | Intentionally Omitted | | |
| 4029 | | | | Intentionally Omitted | | |
| 4030 | TIKTOK3047MDL-022-00522549 | TIKTOK3047MDL-022-00522549 | Han 51 | TikTok US Safety - Live | PowerPoint Presentation | Eric Han |
| 4031 | TIKTOK3047MDL-022-00522755 | TIKTOK3047MDL-022-00522755 | | H2 Planning - TikTok Ecosystem | Presentation | Tim Estes; Eric Han |
| 4032 | TIKTOK3047MDL-022-00526262 | TIKTOK3047MDL-022-00526263 | Han 42 | Letter from Center for Countering Digital Hate to Eric Han | Letter | Eric Han |
| 4033 | TIKTOK3047MDL-022-00526284 | TIKTOK3047MDL-022-00526289 | Han 54 | Email re TikTok: Forbes response, #SwiftTok, and the best worst DC hotspots | Email | Eric Han |
| 4034 | TIKTOK3047MDL-022-00535729 | TIKTOK3047MDL-022-00535757 | Han 43 | ID Verification | Product Analysis | Eric Han |
| 4035 | | | | Intentionally Omitted | | |
| 4036 | TIKTOK3047MDL-023-00660059 | TIKTOK3047MDL-023-00660061 | Ebenstein 58 | Fwd: [External] New bill aimed at TikTok | Email | Eric Ebenstein |
| 4037 | TIKTOK3047MDL-023-00661143 | TIKTOK3047MDL-023-00661146 | Ebenstein 43 | Re: [External] FW: For Review: SUPER URGENT: TikTok's latest comms challenge re: schools | Email | Eric Ebenstein |
| 4038 | TIKTOK3047MDL-023-00671855 | TIKTOK3047MDL-023-00671873 | | [External] Week in Review: TikTok's 'heating' button, Disney and Hulu ad targeting, and lawsuit against Google | Email | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4039 | TIKTOK3047MDL-023-00680100 | TIKTOK3047MDL-023-00680100 | No | Project Wellbeing Phase I Update | PowerPoint Presentation | Stipulation states documents may be used with expert or in opening/closing. |
| 4040 | TIKTOK3047MDL-023-00706534 | TIKTOK3047MDL-023-00706534 | | Preventing repetitive content recommendations on TikTok | Presentation | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4041 | | | | Intentionally Omitted | | |
| 4042 | | | | Intentionally Omitted | | |
| 4043 | | | | Intentionally Omitted | | |
| 4044 | TIKTOK3047MDL-024-LARK-00026909 | TIKTOK3047MDL-024-LARK-00026912 | Crimmins 23 | MS PnP Issue: SWOT Brainstorm | Internal Analysis (PDF) | Christina Crimmins |
| 4045 | | | | Intentionally Omitted | | |
| 4046 | | | | Intentionally Omitted | | |
| 4047 | TIKTOK3047MDL-024-LARK-00035705 | TIKTOK3047MDL-024-LARK-00035710 | | Chat between Eric Ebenstein and TikTok employee | Chat | Eric Ebenstein |
| 4048 | TIKTOK3047MDL-024-LARK-00042912 | TIKTOK3047MDL-024-LARK-00042950 | No | Digital Wellbeing Research Repository | Internal Analysis (PDF) | *See Notes: JCCP stipulated document |
| 4049 | | | | Intentionally Omitted | | |
| 4050 | | | | Intentionally Omitted | | |
| 4051 | | | | Intentionally Omitted | | |
| 4052 | TIKTOK3047MDL-024-LARK-00063551 | TIKTOK3047MDL-024-LARK-00063551 | Zhu 41 | Spreadsheet re Encourage retentive activities | Excel Spreadsheet | Wenjia Zhu |
| 4053 | TIKTOK3047MDL30-024-LARK-00063721 | TIKTOK3047MDL-024-LARK-00063721 | Kersul 6 | Questions to Discuss | PDF | Tiktok-Kersul30(b)(6)-9 |
| 4054 | TIKTOK3047MDL-028-00806246 | TIKTOK3047MDL-028-00806246 | Classen (Ulucay) 27 | Email 8/20/20 re SG-CSM | Email | Apex/Expert, Amy Classen (Ulucay), |
| 4055 | TIKTOK3047MDL-028-00806247 | TIKTOK3047MDL-028-00806293 | Classen (Ulucay) 28 | Self-Generated Child Sexual Abuse Material Attitudes and Experiences | Email Attachment/Research Brochure | Apex/Expert, Amy Classen (Ulucay), |
| 4056 | TIKTOK3047MDL-028-00829948 | TIKTOK3047MDL-028-00829948 | No | Wellbeing at TikTok Phase 1 Report | PowerPoint Presentation | Stipulation states documents may be used with expert or in opening/closing. |
| 4057 | | | | Intentionally Omitted | | |
| 4058 | TIKTOK3047MDL-029-LARK-00095641 | TIKTOK3047MDL-029-LARK-00095642 | Wang 26, Kirchoff 22 | Lark Chat re Small Group 18-24 Discussion | Lark Chat | Adam Wang, Andrew "Drew" Kirchhoff |
| 4059 | TIKTOK3047MDL-035-LARK-00104727 | TIKTOK3047MDL-035-LARK-00104737 | Loftus 5 | Suzy Pre_Briefing | Internal Analysis (DOCX) | Suzy Loftus |
| 4060 | TIKTOK3047MDL-035-LARK-00105835 | TIKTOK3047MDL-035-LARK-001058358 | Loftus 17 | TikTok employee and Suzy Loftus Chat | Lark Chat | Suzy Loftus |
| 4061 | TIKTOK3047MDL-035-LARK-00105924 | TIKTOK3047MDL-035-LARK-00105930 | Loftus 13 | TikTok employee and Suzy Loftus Chat | Lark Chat | Suzy Loftus |
| 4062 | TIKTOK3047MDL-036-LARK-00106172 | TIKTOK3047MDL-036-LARK-00106177 | Crimmins 21 | MS Policy Powerhouse Chat | Lark Chat | Christina Crimmins |
| 4063 | TIKTOK3047MDL-036-LARK-00107642 | TIKTOK3047MDL-036-LARK-00107649 | | [MS Leads + Feature Policy] TTN Age Alignment | Pdf | Eva Telzer; Christina Crimmins |
| 4064 | TIKTOK3047MDL-036-LARK-00107713 | TIKTOK3047MDL-036-LARK-00107718 | | Chat between TikTok employee and Christina Crimmins | Chat | Christina Crimmins |
| 4065 | TIKTOK3047MDL-036-LARK-00111985 | TIKTOK3047MDL-036-LARK-00111991 | | [Launch Notice][ROW+EU] Model-based content pool strategy for restricted mode to improve feed safety | Pdf | Tim Estes; Christina Crimmins |
| 4066 | TIKTOK3047MDL-036-LARK-00114248 | TIKTOK3047MDL-036-LARK-00114253 | Crimmins 22 | Christina Crimmins, and TikTok employees Chat | Lark Chat | Christina Crimmins |
| 4067 | TIKTOK3047MDL-036-LARK-00117950 | TIKTOK3047MDL-036-LARK-00117954 | Crimmins 6 | TikTok employee and Christina Crimmins Chat | Lark Chat | Christina Crimmins |
| 4068 | TIKTOK3047MDL-036-LARK-00150177 | TIKTOK3047MDL-036-LARK-00150184 | Furlong 99 | Lark Chat re Minor Safety PMs | Lark Chat | Jordan Furlong |
| 4069 | TIKTOK3047MDL-036-LARK-00164712 | TIKTOK3047MDL-036-LARK-00164716 | | Jordan Furlong, Matthew Tenenbaum Chat | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4070 | TIKTOK3047MDL-036-LARK-00165947 | TIKTOK3047MDL-036-LARK-00165963 | Furlong 95 | [TnS] Youth Portal/Teen's Guide Refresh | Internal Analysis | Jordan Furlong |
| 4071 | TIKTOK3047MDL-036-LARK-00172521 | TIKTOK3047MDL-036-LARK-001 72527 | No | IMS - Integrity, Minor Safety, TR, CC | Lark Chat | *See Notes: JCCP stipulated document |
| 4072 | TIKTOK3047MDL-036-LARK-00173826 | TIKTOK3047MDL-036-LARK-00173830 | No | Lark Chat among Crimmins, Furlong and TikTok employee | Lark Chat | *See Notes: JCCP stipulated document |
| 4073 | TIKTOK3047MDL-036-LARK-00174577 | TIKTOK3047MDL-036-LARK-00174582 | Furlong 96 | TikTok Youth Council - Meeting 2 | Internal Analysis | Jordan Furlong |
| 4074 | TIKTOK3047MDL-038-LARK-00186110 | TIKTOK3047MDL-038-LARK-00186110 | Maher 3 | In-APP survey analysis on user safety perception of TikTok | PowerPoint Presentation | Reagan Maher |
| 4075 | TIKTOK3047MDL-038-LARK-00188509 | TIKTOK3047MDL-038-LARK-00188514 | Han 29 | Lark Chat re Post Mortem working group | Lark Chat | Eric Han |
| 4076 | TIKTOK3047MDL-038-LARK-00191703 | TIKTOK3047MDL-038-LARK-00191706 | Maher 6 | Lark Chat re TikTok employees | Lark Chat | Reagan Maher |
| 4077 | TIKTOK3047MDL-038-LARK-00192025 | TIKTOK3047MDL-038-LARK-00192031 | Maher 26 | Lark Chat between Reagan Maher and TikTok employee | Lark Chat | Reagan Maher |
| 4078 | TIKTOK3047MDL-038-LARK-00192083 | TIKTOK3047MDL-038-LARK-00192088 | Maher 7 | Lark Chat between Reagan Maher and TikTok employee | Lark Chat | Apex/Expert, Reagan Maher |
| 4079 | TIKTOK3047MDL-039-LARK-00193617 | TIKTOK3047MDL-039-LARK-00193621 | Ebenstein 50 | Eric Ebenstein and TikTok employee Chat | Lark Chat | Eric Ebenstein |
| 4080 | TIKTOK3047MDL-039-LARK-00193745 | TIKTOK3047MDL-039-LARK-00193751 | Ebenstein 54 | Eric Ebenstein and TikTok employees Chat | Lark Chat | Eric Ebenstein |
| 4081 | TIKTOK3047MDL-039-LARK-00196145 | TIKTOK3047MDL-039-LARK-00196150 | Ebenstein 53 | Eric Ebenstein and TikTok employee Chat | Lark Chat | Eric Ebenstein |
| 4082 | TIKTOK3047MDL-039-LARK-00196900 | TIKTOK3047MDL-039-LARK-00196905 | Ebenstein 61 | State Dream Team Chat | Lark Chat | Eric Ebenstein |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4083 | TIKTOK3047MDL-039-LARK-00213033 | TIKTOK3047MDL-039-LARK-00213037 | | Jordan Furlong Chat | Chat | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4084 | TIKTOK3047MDL-039-LARK-00214041 | TIKTOK3047MDL-039-LARK-00214041 | Ruiz 10 | Danone Digital Dojo | PowerPoint Presentation | Jorge Ruiz |
| 4085 | TIKTOK3047MDL-039-LARK-00215256 | TIKTOK3047MDL-039-LARK-00215256 | | Chat between various people | Chat | Tim Estes; Jorge Ruiz |
| 4086 | TIKTOK3047MDL-039-LARK-00234754 | TIKTOK3047MDL-039-LARK-00234758 | Furlong 98 | Lark Chat between Jordan Furlong and TikTok employee | Lark Chat | Jordan Furlong, Tim Estes |
| 4087 | | | | Intentionally Omitted | | |
| 4088 | TIKTOK3047MDL-042-LARK-00249728 | TIKTOK3047MDL-042-LARK-00249732 | | Chat between TikTok employee and Jordan Furlong. | Chat | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4089 | | | | Intentionally Omitted | | |
| 4090 | TIKTOK3047MDL-042-LARK-00267739 | TIKTOK3047MDL-042-LARK-00267747 | Linthicum 40 | [P&C] [T&S internal only] Core Group MS - TTN | Lark Chat | Ryn Linthicum; Christina Crimmins |
| 4091 | TIKTOK3047MDL-042-LARK-00295215 | TIKTOK3047MDL-042-LARK-00295219 | Loftus 19 | TikTok employee Chat | Lark Chat | Suzy Loftus |
| 4092 | TIKTOK3047MDL-042-LARK-00296146 | TIKTOK3047MDL-042-LARK-00296151 | Furlong 9 | Lark Chat re Digital Wellbeing PMs | Lark Chat | Jordan Furlong |
| 4093 | TIKTOK3047MDL-042-LARK-00298625 | TIKTOK3047MDL-042-LARK-00298630 | King 2 | Delete User Report | Lark Chat | Rosie King |
| 4094 | TIKTOK3047MDL-043-00833777 | TIKTOK3047MDL-043-008833813 | Classen (Ulucay) 9 | Minor Keeing Our Youth Safe On and Off TikTok | PowerPoint | Amy Classen (Ulucay), Tim Estes |
| 4095 | TIKTOK3047MDL-043-00834241 | TIKTOK3047MDL-043-00834241 | | Safety and Security CSAM Feb 2021 | Presentation | Arvind Narayanan, Amy Ulucay Classen |
| 4096 | TIKTOK3047MDL-044-00839190 | TIKTOK3047MDL-044-00839190 | Crimmins 4 | TikTok Minor Protection - 2023 Global DS Offsite, SJC | PowerPoint | Christina Crimmins |
| 4097 | TIKTOK3047MDL-044-00839323 | TIKTOK3047MDL-044-00839326 | | [P&C][One Pager]Hidden Minors NLP Model and SWL | Pdf | Tim Estes; Christina Crimmins |
| 4098 | TIKTOK3047MDL-044-00842161 | TIKTOK3047MDL-044-00842161 | Ebenstein 64 | Fwd: Attached Image | Email | Eric Ebenstein |
| 4099 | TIKTOK3047MDL-044-00844178 | TIKTOK3047MDL-044-00844178 | Ebenstein 31 | Devious Licks | Email | Apex/Expert, Eric Ebenstein |
| 4100 | | | | Intentionally Omitted | | |
| 4101 | TIKTOK3047MDL-044-00846053 | TIKTOK3047MDL-044-00846066 | | An Overview of the In-Feed Survey and Its Applications in the LINK Project | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4102 | TIKTOK3047MDL-044-00846111 | TIKTOK3047MDL-044-00846133 | No | Wellbeing at TIkTok - Phase 1 Final Deliverables | External Analysis | Stipulation states documents may be used with expert or in opening/closing. |
| 4103 | TIKTOK3047MDL-044-00859648 | TIKTOK3047MDL-044-00859648 | Classen (Ulucay) 3 | Slide Deck Minor Safety Key Policy Themes | PowerPoint | Amy Classen (Ulucay), Dimitri Christakis |
| 4104 | TIKTOK3047MDL-045-LARK-00327587 | TIKTOK3047MDL-045-LARK-00327591 | Han 13 | Talk of a U.S. TikTok Ban is Shaking Up the Creator Economy | Internal Analysis | Eric Han |
| 4105 | TIKTOK3047MDL-045-LARK-00377796 | TIKTOK3047MDL-045-LARK-00377798 | Han 27 | Lark Chat re [T&S Leadership] WSJ + TikTok Algo Response | Lark Chat | Eric Han |
| 4106 | TIKTOK3047MDL-045-LARK-00385154 | TIKTOK3047MDL-045-LARK-00385158 | Zhu 39, Linthicum 43 | TikTok Claims It's Limiting Teen Screen Time. Teens Say It Isn't | News Article | Wenjia Zhu, Ryn Linthicum |
| 4107 | TIKTOK3047MDL-045-LARK-00392252 | TIKTOK3047MDL-045-LARK-00392257 | Han 49 | Lark Chat re T&S LIVE presentation to public policy | Lark Chat | Eric Han |
| 4108 | TIKTOK3047MDL-045-LARK-00392258 | TIKTOK3047MDL-045-LARK-00392260 | Han 52, Maher 23 | Americas - LIVE Business Strategy | Internal Analysis | Eric Han |
| 4109 | TIKTOK3047MDL-045-LARK-00394736 | TIKTOK3047MDL-045-LARK-00394819 | Han 32 | Report: TikTok Safety Perception Survey (2020.09-10) | Internal Analysis | Eric Han |
| 4110 | TIKTOK3047MDL-045-LARK-00436858 | TIKTOK3047MDL-045-LARK-00436865 | Han 14 | Age Gate Redirect Optimization/Private Account Prompt AB Test Project Plan | Internal Analysis | Eric Han |
| 4111 | TIKTOK3047MDL-045-LARK-00447874 | TIKTOK3047MDL-045-LARK-00447879 | | PR:Minor Safety | Chat | Tim Estes; Eric Han |
| 4112 | TIKTOK3047MDL-045-LARK-00451042 | TIKTOK3047MDL-045-LARK-00451057 | Han 16 | [PR - Internal;] CNN x Content for Teens (March, 2023) | Internal Analysis | Eric Han |
| 4113 | TIKTOK3047MDL-045-LARK-00457587 | TIKTOK3047MDL-045-LARK-00457591 | Maher 25 | Lark Chat between TikTok employee and Reagan Maher | Lark Chat | Reagan Maher |
| 4114 | TIKTOK3047MDL-045-LARK-00473650 | TIKTOK3047MDL-045-LARK-00473651 | Maher 22 | Lark Chat re live executive summary | Lark Chat | Reagan Maher |
| 4115 | TIKTOK3047MDL-045-LARK-00474906 | TIKTOK3047MDL-045-LARK-00474910 | Maher 19 | Lark Chat between Reagan Maher and TikTok employee | Lark Chat | Reagan Maher |
| 4116 | TIKTOK3047MDL-046-LARK-00484619 | TIKTOK3047MDL-046-LARK-00484623 | | [TikTok-m][va]personalized in-app survey model | Pdf | Arvind Narayanan; Christina Crimmins |
| 4117 | TIKTOK3047MDL-046-LARK-00493598 | TIKTOK3047MDL-046-LARK-00493605 | Crimmins 19 | [TnS internal] [MS - age requirement] TTN - RT | Lark Chat | Christina Crimmins |
| 4118 | TIKTOK3047MDL-046-LARK-00495304 | TIKTOK3047MDL-046-LARK-00495304 | Ebenstein 55 | Keeping TikTok a safe and supportive place for families and teens | PDF | Eric Ebenstein |
| 4119 | TIKTOK3047MDL-046-LARK-00497829 | TIKTOK3047MDL-046-LARK-00497833 | Ebenstein 45 | [XFN] US Minor Safety/Parents Campaign Chat | Lark Chat | Eric Ebenstein |
| 4120 | TIKTOK3047MDL-046-LARK-00500261 | TIKTOK3047MDL-046-LARK-00500266 | Kirchhoff 29 | TikTok - North America | Lark Chat | Andrew "Drew" Kirchhoff |
| 4121 | TIKTOK3047MDL-047-LARK-00511189 | TIKTOK3047MDL-047-LARK-00511195 | Grover 9 | Christina Crimmins, Sandeep Grover, and TikTok employee Chat | Lark Chat | Sandeep Grover |
| 4122 | TIKTOK3047MDL-047-LARK-00517247 | TIKTOK3047MDL-047-LARK-00517267 | | US Social Media Advertising in 2021 | Pdf | John Chandler; Eric Ebenstein |
| 4123 | TIKTOK3047MDL-047-LARK-00518866 | TIKTOK3047MDL-047-LARK-00518877 | Ebenstein 73 | US TikTok Advertising 2022 | Internal Analysis (PDF) | Eric Ebenstein |
| 4124 | TIKTOK3047MDL-047-LARK-00519744 | TIKTOK3047MDL-047-LARK-00519746 | Ebenstein 28 | Announcing EduTokFor the Classroom | PDF | Eric Ebenstein |
| 4125 | TIKTOK3047MDL-047-LARK-00519747 | TIKTOK3047MDL-047-LARK-00519752 | Ebenstein 26 | GENYOUth and TikTok: Increasing Learning Together in a Digital World | PDF | Eric Ebenstein |
| 4126 | TIKTOK3047MDL-047-LARK-00519887 | TIKTOK3047MDL-047-LARK-00519897 | Ebenstein 60 | Reactive Messaging: NY State Proposed Bill on Children's Social Media Use, October 2023 | Internal Analysis (DOCX) | Eric Ebenstein |
| 4127 | TIKTOK3047MDL-048-00893506 | TIKTOK3047MDL-048-00893506 | | Content Assurance Nashville Offsite | Presentation | Arvind Narayanan; Suzy Loftus |
| 4128 | TIKTOK3047MDL-049-00894005 | TIKTOK3047MDL-049-00894019 | | Dell x TikTok Ad Specs & Creative Guidelines | Presentation | John Chandler; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4129 | TIKTOK3047MDL-049-00894686 | TIKTOK3047MDL-049-00894690 | Ebenstein 13 | Re: [External] 2023 Family Pairing Road Show | Email | Eric Ebenstein |
| 4130 | TIKTOK3047MDL-049-00894714 | TIKTOK3047MDL-049-00894715 | Ebenstein 29 | Re: [External] help for Connecticut school re: TikTok misinformation | Email | Apex/Expert, Eric Ebenstein |
| 4131 | TIKTOK3047MDL-054-LARK-00541667 | TIKTOK3047MDL-054-LARK-00541675 | Ebenstein 46 | Minor Safety & Parents Campaign - Internal Brief | Internal Analysis (PDF) | Eric Ebenstein |
| 4132 | TIKTOK3047MDL-054-LARK-00541842 | TIKTOK3047MDL-054-LARK-00541844 | Ebenstein 62 | Quarterly Review Dashboard | Internal Analysis (DOCX) | Eric Ebenstein |
| 4133 | | | | Intentionally Omitted | | |
| 4134 | TIKTOK3047MDL-055-LARK-00689842 | TIKTOK3047MDL-055-LARK-00689848 | No | [For T&S & XFN] 2023 Community Guidelines Overview | Internal Analysis (PDF) | *See Notes: JCCP stipulated document |
| 4135 | TIKTOK3047MDL-056-00952288 | TIKTOK3047MDL-056-00952291 | WIT-Narayanan-49 | Diminish Unhealthy Rabbit Holing | Word | Arvind Narayanan; Drew Kirchhoff |
| 4136 | TIKTOK3047MDL-056-00960385 | TIKTOK3047MDL-056-00960394 | Kirchhoff 26 | Drew Kirchhoff | Lark Chat | Andrew "Drew" Kirchhoff. Arvind Narayanan |
| 4137 | TIKTOK3047MDL-056-00960392 | TIKTOK3047MDL-056-00960394 | Kirchhoff 28 | ALGO presentation to OFCOM CEO 18 November 2022 | Internal Analysis | Andrew "Drew" Kirchhoff, Arvind Narayanan |
| 4138 | TIKTOK3047MDL-056-00963516 | TIKTOK3047MDL-056-00963541 | Kirchhoff 41 | Registration & New User Strategy | Internal Analysis (PDF) | Andrew "Drew" Kirchhoff |
| 4139 | TIKTOK3047MDL-056-00965045 | TIKTOK3047MDL-056-00965056 | Kirchhoff 42 | [P&C] A General Intro to the TikTok Recommendation System | PDF | Andrew "Drew" Kirchhoff |
| 4140 | TIKTOK3047MDL-056-00965181 | TIKTOK3047MDL-056-00965195 | Kirchhoff 4 | Drew Kirchhoff | Lark Chat | Andrew "Drew" Kirchhoff |
| 4141 | TIKTOK3047MDL-056-00980313 | TIKTOK3047MDL-056-00980328 | Tenenbaum 29 | [T&S] Family Pairing-Teen Weekly Screen Time Reports | Internal Analysis (DOCX) | Matthew Tenenbaum |
| 4142 | TIKTOK3047MDL-056-00987598 | TIKTOK3047MDL-056-00987608 | | [Risk Assessment] Cosmetic/Beauty Filters on TikTok | Internal | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4143 | TIKTOK3047MDL-056-01028669 | TIKTOK3047MDL-056-01028558.pdf | | Alrogithm Refresh XFN Updates | Lark Chat | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4144 | TIKTOK3047MDL-056-01028670 | TIKTOK3047MDL-056-01028670 | | Content Reset Logic | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4145 | TIKTOK3047MDL-056-01028685 | TIKTOK3047MDL-056-01028690 | | [WIP] Algo Reset Impact Analysis | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4146 | TIKTOK3047MDL-056-01028691 | TIKTOK3047MDL-056-01028691 | | Withheld for Privilige | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4147 | TIKTOK3047MDL-056-01028692 | TIKTOK3047MDL-056-01028695 | | Algorithm Refresh One Pager/FAQ | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4148 | TIKTOK3047MDL-056-01028696 | TIKTOK3047MDL-056-01028716 | | [T&S] For You Feed Refresh | Pdf | Apex/Expert, Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4149 | TIKTOK3047MDL-056-01028717 | TIKTOK3047MDL-056-01028718 | | [P&C] Algorithm Refresh Project - Master Doc | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4150 | TIKTOK3047MDL-056-01028719 | TIKTOK3047MDL-056-01028726 | | [Deprecated] Algorithm Refresh Technical Proposal | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4151 | TIKTOK3047MDL-056-01036168 | TIKTOK3047MDL-056-01036188 | Furlong 52 | TikTok Auto-scroll mode | Internal Analysis | Jordan Furlong |
| 4152 | TIKTOK3047MDL-056-01046515 | TIKTOK3047MDL-056-01046515 | | GUO Product Vertical Issue Ranking | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4153 | TIKTOK3047MDL-056-01046516 | TIKTOK3047MDL-056-01046524 | | France Trip Recap Summary | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4154 | TIKTOK3047MDL-056-01046525 | TIKTOK3047MDL-056-01046530 | | EU POI Launch Proposal | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4155 | TIKTOK3047MDL-056-01046531 | TIKTOK3047MDL-056-01046537 | | Dubai Trip Recap Summary | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4156 | TIKTOK3047MDL-056-01046538 | TIKTOK3047MDL-056-01046553 | | Discovery & Communicty Product Marketing | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4157 | TIKTOK3047MDL-056-01046554 | TIKTOK3047MDL-056-01046557 | | TnS | Word | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4158 | TIKTOK3047MDL-056-01046558 | TIKTOK3047MDL-056-01046573 | | 2022.06 TikTok Data DS | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4159 | TIKTOK3047MDL-056-01046574 | TIKTOK3047MDL-056-01046585 | | Douyin Privacy Monitoring Phase II Research Report | Word | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4160 | TIKTOK3047MDL-056-01046586 | TIKTOK3047MDL-056-01046604 | | Douyin Privacy Monitoring Phase I Research Report - December 2020 | Word | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4161 | TIKTOK3047MDL-056-01046605 | TIKTOK3047MDL-056-01046625 | | App | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4162 | TIKTOK3047MDL-056-01046626 | TIKTOK3047MDL-056-01046643 | | [Comment] Douyin Review Annual Plan - 2022 | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4163 | TIKTOK3047MDL-056-01046644 | TIKTOK3047MDL-056-01046654 | | [Strategic Use Research] Douyin Privacy Monitoring Phase III Research Report - May 2021 | Word | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4164 | TIKTOK3047MDL-056-01046655 | TIKTOK3047MDL-056-01046678 | | [Strategic Use Research] Douyin Market Experience (NPS) Monitoring Report_202207 | Word | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4165 | TIKTOK3047MDL-056-01046808 | TIKTOK3047MDL-056-01046808 | | Withheld for Privilige | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4166 | TIKTOK3047MDL-056-01046809 | TIKTOK3047MDL-056-01046809_0024 | | [P&C] TikTok Penetration in Key Markets | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4167 | TIKTOK3047MDL-056-01046810 | TIKTOK3047MDL-056-01046816 | | Top Creator Case Study | Pdf | Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4168 | TIKTOK3047MDL-057-01049203 | TIKTOK3047MDL-057-01049207 | Ebenstein 71 | Re: [External] NSPRA, CoSN "Schools & Social Media" Report Early Access-Embargoed 10/3 @ 4 p.m. ET | Email | Eric Ebenstein |
| 4169 | TIKTOK3047MDL-057-01051311 | TIKTOK3047MDL-057-01051312 | Ebenstein 33 | Re: [External] Schools targeted | Email | Apex/Expert, Eric Ebenstein |
| 4170 | TIKTOK3047MDL-058-LARK-00709741 | TIKTOK3047MDL-058-LARK-00709746 | Medoff 3 | [T&S IAH2 Offsite] Minor SafetyDiscussion | Internal Analysis (PDF) | Natalie Medoff |
| 4171 | TIKTOK3047MDL-058-LARK-00713353 | TIKTOK3047MDL-058-LARK-00713355 | Ebenstein 41 | Challenge Challenges | Internal Analysis (PDF) | Eric Ebenstein |
| 4172 | TIKTOK3047MDL-058-LARK-00713435 | TIKTOK3047MDL-058-LARK-00713446 | Ebenstein 2 | EE Cross Panel Review Document | Internal Analysis (PDF) | Eric Ebenstein |
| 4173 | TIKTOK3047MDL-058-LARK-00719761 | TIKTOK3047MDL-058-LARK-00719766 | Ebenstein 22 | Eric Ebenstein and TikTok employee Chat | Lark Chat | Eric Ebenstein |
| 4174 | TIKTOK3047MDL-060-01071095 | TIKTOK3047MDL-060-01071155 | | Trust Building | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4175 | | | | Intentionally Omitted | | |
| 4176 | | | | Intentionally Omitted | | |
| 4177 | TIKTOK3047MDL-060-01078125 | TIKTOK3047MDL-060-01078145 | Grover 19 | Content Classification Roadmap \| 2022 H2 \| 2023 & Beyond | Lark Chat | Sandeep Grover |
| 4178 | TIKTOK3047MDL-060-01078431 | TIKTOK3047MDL-060-01078441 | Medoff 10 | Q1 2021 Transparency Report One-Pager on Underage Bans | Internal Analysis (PDF) | Natalie Medoff |
| 4179 | TIKTOK3047MDL-060-01078909 | TIKTOK3047MDL-060-01078910 | Ebenstein 19 | Re: [External] Re: nda | Email | Eric Ebenstein |
| 4180 | TIKTOK3047MDL-060-01079588 | TIKTOK3047MDL-060-01079596 | Ebenstein 11 | PTA Sponsorship Agreement | PDF | Eric Ebenstein |
| 4181 | TIKTOK3047MDL-060-01081776 | TIKTOK3047MDL-060-01081781 | Han 15 | TikTok Content Advisory Council Product Interventions | Internal Analysis | Eric Han |
| 4182 | | | | Intentionally Omitted | | |
| 4183 | TIKTOK3047MDL-060-01097162 | TIKTOK3047MDL-060-01097173 | | Content Classification Decision Doc [ID: CC-D1] | Pdf | Arvind Narayanan; Eric Han |
| 4184 | TIKTOK3047MDL-060-01103296 | TIKTOK3047MDL-060-01103296 | Han 45 | Proposed Recommendations/Changes | Internal Analysis | Eric Han |
| 4185 | TIKTOK3047MDL-060-01111628 | TIKTOK3047MDL-060-01111677 | Classen (Ulucay) 32 | Minor Safety PnP July-Aug Bimonth Review | Internal Analysis (DOCX) | Amy Classen (Ulucay), Tim Estes |
| 4186 | TIKTOK3047MDL-060-01114189 | TIKTOK3047MDL-060-01114200 | | Content Classification Decision Doc [ID: CC-D1] | Pdf | Arvind Narayanan; Eric Han |
| 4187 | TIKTOK3047MDL-060-01119083 | TIKTOK3047MDL-060-01119083 | Han 61 | USDS Trust & Safety March 2023 | PowerPoint Presentation | Eric Han |
| 4188 | TIKTOK3047MDL-060-01123929 | TIKTOK3047MDL-060-01123936 | | Algo Refresh Test Case Review | Chat | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4189 | TIKTOK3047MDL-060-01131677 | TIKTOK3047MDL-060-01131677 | Julie de Bailliencourt 4 | Trust and Safety for TikTok | Powerpoint Presentation | Julie de Bailliencourt |
| 4190 | TIKTOK3047MDL-060-01137605 | TIKTOK3047MDL-060-01137614 | Julie de Bailliencourt 27 | [P&C] Feed Quality Work Overview | Internal Analysis | Julie de Bailliencourt |
| 4191 | TIKTOK3047MDL-060-01143280 | TIKTOK3047MDL-060-01143283 | | Feed quality for Algo Refresh : 1-pager | Word | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4192 | TIKTOK3047MDL-060-01143638 | TIKTOK3047MDL-060-01143649 | | [P&C] TikTok teen Protections Product Roadmap | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4193 | TIKTOK3047MDL-060-01153247 | TIKTOK3047MDL-060-01153249 | Ebenstein 17 | Re: [External] Re: TikTok media inquiry - WSJ | Email | Eric Ebenstein |
| 4194 | TIKTOK3047MDL-060-01153655 | TIKTOK3047MDL-060-01153690 | | [T&S] Feed Dispersion Project and Labelling Guidelines [For Negative Affect] [v1.0; depricated] | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4195 | | | | Intentionally Omitted | | |
| 4196 | | | | Intentionally Omitted | | |
| 4197 | | | | Intentionally Omitted | | |
| 4198 | TIKTOK3047MDL-060-01173050 | TIKTOK3047MDL-060-01173066 | | In-feed user survey // Feed | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4199 | TIKTOK3047MDL-060-01176385 | TIKTOK3047MDL-060-01176385 | (Miller) Burchell 16 | 8/26/21 email from parent requesting child's account to be deleted | Email | Amber Burchell (Miller) |
| 4200 | TIKTOK3047MDL-060-01176386 | TIKTOK3047MDL-060-01176386 | (Miller) Burchell 17 | TikTok Parental Account Deletion Request Form | PDF | Amber Burchell (Miller) |
| 4201 | TIKTOK3047MDL-060-01187623 | TIKTOK3047MDL-060-01187661 | Zhu 19 | Lark Chat between Wenjia Zhu and TikTok employee | Lark Chat | Wenjia Zhu |
| 4202 | TIKTOK3047MDL-062-01192752 | TIKTOK3047MDL-062-01192754 | No | Autoscroll Considerations for U18 Users - YSW Policy Analysis | Internal Analysis | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4203 | TIKTOK3047MDL-063-01194617 | TIKTOK3047MDL-063-01194618 | Ebenstein 65 | Fwd: BGR memo on today's Senate Commerce hearing on data privacy | Email | Eric Ebenstein |
| 4204 | TIKTOK3047MDL-063-01194619 | TIKTOK3047MDL-063-01194625 | Ebenstein 66 | Memo: Senate Committee on Commerce, Science, and Transportation hearing on "Policy Principles for a Federal Data PrivacyFramework" | DOCX | Eric Ebenstein |
| 4205 | TIKTOK3047MDL-063-01194888 | TIKTOK3047MDL-063-01194890 | Ebenstein 70 | Re: [External] FW: Connecting ASCA & TikTok | Email | Eric Ebenstein |
| 4206 | TIKTOK3047MDL-063-01196385 | TIKTOK3047MDL-063-01196385 | Ebenstein 56 | External] Documents Added: ED's Parent and Family Engagement Cross-POC August Meeting | Email | Eric Ebenstein |
| 4207 | TIKTOK3047MDL-063-01197219 | TIKTOK3047MDL-063-01197219 | Ebenstein 75 | TikTok Competitive AnalysisSafety Features | PowerPoint | Eric Ebenstein |
| 4208 | TIKTOK3047MDL-064-LARK-00720547 | TIKTOK3047MDL-064-LARK-00720554 | Han 10 | Lark Chat re PR:Minor Safety | Lark Chat | Eric Han |
| 4209 | TIKTOK3047MDL-065-LARK-00725211 | TIKTOK3047MDL-065-LARK-00725218 | Crimmins 8 | Christina Crimmins, and Foster Xu Chat | Lark Chat | Christina Crimmins |
| 4210 | TIKTOK3047MDL-065-LARK-00754825 | TIKTOK3047MDL-065-LARK-00754825 | Han 22 | Spreadsheet re Screen Time Feature Adoption Rate | Excel Spreadsheet | Eric Han |
| 4211 | TIKTOK3047MDL-065-LARK-00788551 | TIKTOK3047MDL-065-LARK-00788553 | Crimmins 13 | u18 Default Screen Time Duration - YSW Policy Assessment | Internal Analysis (PDF) | Christina Crimmins |
| 4212 | TIKTOK3047MDL-065-LARK-00788930 | TIKTOK3047MDL-065-LARK-00788939 | Julie de Bailliencourt 12 | Lark Chat between Harmelss Trends & Underage Engagement | Lark Chat | Julie de Bailliencourt |
| 4213 | TIKTOK3047MDL-065-LARK-00789657 | TIKTOK3047MDL-065-LARK-00789662 | Julie de Bailliencourt 30 | Lark Chat re Critical Inquiry - The Telegraph | Lark Chat | Julie de Bailliencourt |
| 4214 | TIKTOK3047MDL-065-LARK-00819445 | TIKTOK3047MDL-065-LARK-00819450 | | Vox: TikTok is confusing by design | Pdf | Tim Estes; Eric Ebenstein |
| 4215 | TIKTOK3047MDL-065-LARK-00825862 | TIKTOK3047MDL-065-LARK-00825886 | No | TikTok - Tips for Parents and Teenagers | PDF | *See Notes: JCCP stipulated document |
| 4216 | TIKTOK3047MDL-065-LARK-00835264 | TIKTOK3047MDL-065-LARK-00835269 | Ebenstein 44 | Eric Ebenstein and Samantha Kersal Chat | Lark Chat | Eric Ebenstein |
| 4217 | TIKTOK3047MDL-065-LARK-00835629 | TIKTOK3047MDL-065-LARK-00835636 | Kersul 3 | State Lobbying Team | Lark Chat | Samantha Kersul |
| 4218 | | | | Intentionally Omitted | | |
| 4219 | | | | Intentionally Omitted | | |
| 4220 | TIKTOK3047MDL-065-LARK-00848594 | TIKTOK3047MDL-065-LARK-00848599 | Furlong 94 | Lark Chat re Renewing the Screen Time Control Initiative | Lark Chat | Jordan Furlong |
| 4221 | TIKTOK3047MDL-065-LARK-00852649 | TIKTOK3047MDL-065-LARK-00852654 | Classen (Ulucay) 19 | MS Pgms 2/17/21 | Lark Chat | Amy Classen (Ulucay); Natalie Medoff |
| 4222 | TIKTOK3047MDL-065-LARK-00852655 | TIKTOK3047MDL-065-LARK-00852660 | Classen (Ulucay) 20 | MS Pgms 2/17/21 | Lark Chat | Amy Classen (Ulucay); Natalie Medoff |
| 4223 | | | | Intentionally Omitted | | |
| 4224 | TIKTOK3047MDL-065-LARK-00903859 | TIKTOK3047MDL-065-LARK-00903859 | Zhu 23 | Spreadsheet of Safety Partners | Excel Spreadsheet | Wenjia Zhu |
| 4225 | TIKTOK3047MDL-066-LARK-00915149 | TIKTOK3047MDL-066-LARK-00915154 | Crimmins 20 | TikTok employee and Christina Crimmins Chat | Lark Chat | Christina Crimmins |
| 4226 | TIKTOK3047MDL-066-LARK-00931055 | TIKTOK3047MDL-066-LARK-00931059 | Ebenstein 20 | TikTok employee and Eric Ebenstein Chat | Lark Chat | Eric Ebenstein |
| 4227 | TIKTOK3047MDL-066-LARK-00931568 | TIKTOK3047MDL-066-LARK-00931573 | Ebenstein 52 | Eric Ebenstein and TikTok employee Chat | Lark Chat | Eric Ebenstein |
| 4228 | TIKTOK3047MDL-066-LARK-00931712 | TIKTOK3047MDL-066-LARK-00931717 | Ebenstein 12 | Eric Ebenstein and TikTok employee Chat | Lark Chat | Eric Ebenstein |
| 4229 | TIKTOK3047MDL-066-LARK-00934830 | TIKTOK3047MDL-066-LARK-00934832 | Ebenstein 72 | Eric Ebenstein and TikTok employee Chat | Lark Chat | Eric Ebenstein |
| 4230 | | | | Intentionally Omitted | | |
| 4231 | TIKTOK3047MDL-066-LARK-00951764 | TIKTOK3047MDL-066-LARK-00951769 | Furlong 10 | Lark Chat between Jordan Furlong and TikTok employee | Lark Chat | Jordan Furlong |
| 4232 | | | | Intentionally Omitted | | |
| 4233 | | | | Intentionally Omitted | | |
| 4234 | TIKTOK3047MDL-067-01028982 | TIKTOK3047MDL-067-01028987 | Tenenbaum 25 | Parental Consent "Plan C" | Lark Chat | Matthew Tenenbaum |
| 4235 | TIKTOK3047MDL-067-LARK-00990728 | TIKTOK3047MDL-067-LARK-00990734 | Medoff 32 | Natalie Medoff and Christina Crimmins Chat | Lark Chat | Natalie Medoff |
| 4236 | TIKTOK3047MDL-067-LARK-01002860 | TIKTOK3047MDL-067-LARK-01002864 | Julie de Bailliencourt 28 | Lark Chat between Julie de Bailliencourt and TikTok employee | Lark Chat | Julie de Bailliencourt |
| 4237 | TIKTOK3047MDL-067-LARK-01016052 | TIKTOK3047MDL-067-LARK-01016161 | | Physical Appearance Research Team Unforgettable | Pdf | Apex/Expert Suzy Loftus, Sandeep Grover Eric Ebenstein Samantha Kersul |
| 4238 | TIKTOK3047MDL-067-LARK-01017871 | TIKTOK3047MDL-067-LARK-01017889 | Tenenbaum 11 | [T&S] Teen Screen Time Dashboard in Family Pairing - Phase 2 | Internal Analysis (PDF) | Matthew Tenenbaum |
| 4239 | TIKTOK3047MDL-067-LARK-01019796 | TIKTOK3047MDL-067-LARK-01019802 | Tenenbaum 33 | Minor Safety PMs | Lark Chat | Matthew Tenenbaum |
| 4240 | TIKTOK3047MDL-067-LARK-01019803 | TIKTOK3047MDL-067-LARK-01019808 | Tenenbaum 48 | Minor Safety PMs | Lark Chat | Matthew Tenenbaum |
| 4241 | TIKTOK3047MDL-067-LARK-01020011 | TIKTOK3047MDL-067-LARK-01020015 | Tenenbaum 27 | Matthew Tenenbaum June 2023 | Lark Chat | Matthew Tenenbaum |
| 4242 | TIKTOK3047MDL-067-LARK-01020415 | TIKTOK3047MDL-067-LARK-01020422 | Tenenbaum 36 | Jordan Furlong; Matthew Tenenbaum Jan. 2023 | Lark Chat | Matthew Tenenbaum |
| 4243 | TIKTOK3047MDL-067-LARK-01020638 | TIKTOK3047MDL-067-LARK-01020641 | Tenenbaum 21 | Matthew Tenenbaum Feb. 2023 | Lark Chat | Matthew Tenenbaum |
| 4244 | TIKTOK3047MDL-067-LARK-01021540 | TIKTOK3047MDL-067-LARK-01021544 | Tenenbaum 15 | Family Pairing Content Controls - Regular sync | Lark Chat | Matthew Tenenbaum |
| 4245 | TIKTOK3047MDL-067-LARK-01021636 | TIKTOK3047MDL-067-LARK-01021639 | Tenenbaum 26 | Family pairing Search control feature fix | Lark Chat | Matthew Tenenbaum |
| 4246 | TIKTOK3047MDL-067-LARK-01021679 | TIKTOK3047MDL-067-LARK-01021684 | Tenenbaum 51 | MS PMs | Lark Chat | Matthew Tenenbaum |
| 4247 | TIKTOK3047MDL-067-LARK-01025176 | TIKTOK3047MDL-067-LARK-01025181 | Tenenbaum 16 | Matthew Tenenbaum July 2022 | Lark Chat | Matthew Tenenbaum |
| 4248 | TIKTOK3047MDL-067-LARK-01026417 | TIKTOK3047MDL-067-LARK-01026422 | Tenenbaum 45 | Matthew Tenenbaum Feb. 2023 | Lark Chat | Matthew Tenenbaum |
| 4249 | TIKTOK3047MDL-067-LARK-01027030 | TIKTOK3047MDL-067-LARK-01027036 | Tenenbaum 17 | Matthew Tenenbaum Dec. 2022 | Lark Chat | Matthew Tenenbaum |
| 4250 | TIKTOK3047MDL-067-LARK-01027303 | TIKTOK3047MDL-067-LARK-01027308 | Tenenbaum 44 | Matthew Tenenbaum Feb. 2023 | Lark Chat | Matthew Tenenbaum |
| 4251 | TIKTOK3047MDL-067-LARK-01030132 | TIKTOK3047MDL-067-LARK-01030136 | Tenenbaum 35 | Matthew Tenenbaum Dec. 2022 | Lark Chat | Matthew Tenenbaum |
| 4252 | TIKTOK3047MDL-067-LARK-01030231 | TIKTOK3047MDL-067-LARK-01030235 | Tenenbaum 53 | Matthew Tenenbaum May 2023 | Lark Chat | Matthew Tenenbaum |
| 4253 | TIKTOK3047MDL-068-LARK-01057042 | TIKTOK3047MDL-068-LARK-01057049 | Furlong 89 | Lark Chat re Take A Break Videos & Brands | Lark Chat | Jordan Furlong |
| 4254 | TIKTOK3047MDL-069-01200003 | TIKTOK3047MDL-069-01200003 | No | Wellbeing at TikTok Phase 1 Report | PowerPoint Presentation | Stipulation states documents may be used with expert or in opening/closing. |
| 4255 | TIKTOK3047MDL-069-01206536 | TIKTOK3047MDL-069-01206545 | Tenenbaum 13 | [T&S] Family Pairing Roadmap 2024 | Internal Analysis (E-DOC) | Matthew Tenenbaum |
| 4256 | TIKTOK3047MDL-071-01210860 | TIKTOK3047MDL-071-01210864 | No | Night Screen Time Management | PDF | *See Notes: JCCP stipulated document |
| 4257 | TIKTOK3047MDL-072-LARK-01109947 | TIKTOK3047MDL-072-LARK-01109952 | King 7 | TikTok employee | Lark Chat | Rosie King |
| 4258 | TIKTOK3047MDL-072-LARK-01117815 | TIKTOK3047MDL-072-LARK-01117821 | Tiktok-Fu-13 | T&S Pilots | Chat | Tim Estes, Yuyi Fu |
| 4259 | | | | Intentionally Omitted | | |
| 4260 | TIKTOK3047MDL-072-LARK-01127173 | TIKTOK3047MDL-072-LARK-01127179 | | TikTok core Chat | Chat | Tim Estes, Yuyi Fu |
| 4261 | TIKTOK3047MDL-072-LARK-01129819 | TIKTOK3047MDL-072-LARK-01129826 | King 9 | TikTok employee | Lark Chat | Rosie King |
| 4262 | | | | Intentionally Omitted | | |
| 4263 | TIKTOK3047MDL-073-LARK-01165677 | TIKTOK3047MDL-073-LARK-01165683 | Grover 25 | Core Safety & XFN Group Chat | Lark Chat | Sandeep Grover |
| 4264 | TIKTOK3047MDL-073-LARK-01167401 | TIKTOK3047MDL-073-LARK-01167407 | Grover 5 | Sandeep Grover and Christina Crimmins Chat | Lark Chat | Sandeep Grover |
| 4265 | TIKTOK3047MDL-073-LARK-01167705 | TIKTOK3047MDL-073-LARK-01167711 | Julie de Bailliencourt 38 | Lark Chat re Cormac Sandeep Julie | Lark Chat | Julie de Bailliencourt |
| 4266 | TIKTOK3047MDL-073-LARK-01167721 | TIKTOK3047MDL-073-LARK-01167726 | Julie de Bailliencourt 41 | Lark Chat re Cormac Sandeep Julie | Lark Chat | Julie de Bailliencourt |
| 4267 | TIKTOK3047MDL-073-LARK-01170606 | TIKTOK3047MDL-073-LARK-01170614 | Grover 11 | Julie de Beilliencourt and Sandeep Grover Chat | Lark Chat | Sandeep Grover |

| 4268 | TIKTOK3047MDL-073-LARK-01175070 | TIKTOK3047MDL-073-LARK-01175074 | Grover 7 | Cormac Keenan and Sandeep Grover Chat | Lark Chat | Sandeep Grover |
|---|---|---|---|---|---|---|
| 4269 | TIKTOK3047MDL-073-LARK-01175209 | TIKTOK3047MDL-073-LARK-01175215 | Grover 4 | Cormac Keenan and Sandeep Grover Chat | Lark Chat | Sandeep Grover |
| 4270 | TIKTOK3047MDL-073-LARK-01177475 | TIKTOK3047MDL-073-LARK-01177481 | Grover 21 | TikTok employee and Sandeep Grover Chat | Lark Chat | Sandeep Grover |
| 4271 | TIKTOK3047MDL-073-LARK-01214007 | TIKTOK3047MDL-073-LARK-01214013 | Zhu 28 | Lark Chat re Digital Wellbeing PMs | Lark Chat | Wenjia Zhu |
| 4272 | TIKTOK3047MDL-073-LARK-01214029 | TIKTOK3047MDL-073-LARK-01214036 | No | Digital Wellbeing PMs Lark Chat | Lark Chat | *See Notes: JCCP stipulated document |
| 4273 | TIKTOK3047MDL-074-LARK-01259164 | TIKTOK3047MDL-074-LARK-01259178 | Fu-6 | Chat Messages | Lark Chat | *See Notes: JCCP stipulated document |
| 4274 | TIKTOK3047MDL-074-LARK-01259325 | TIKTOK3047MDL-074-LARK-01259328 | Han 21 | Lark Chat re XFN: Family Pairing & DM U16 Restriction Global Rollout | Lark Chat | Eric Han |
| 4275 | TIKTOK3047MDL-074-LARK-01259383 | TIKTOK3047MDL-074-LARK-01259392 | Han 33 | Lark Chat re TikTok Global User Research Findings | Lark Chat | Eric Han |
| 4276 | TIKTOK3047MDL-074-LARK-01261481 | TIKTOK3047MDL-074-LARK-01261485 | Xu-18 | Chat Messages | Lark Chat | *See Notes: JCCP stipulated document |
| 4277 | TIKTOK3047MDL-074-LARK-01275340 | TIKTOK3047MDL-074-LARK-01275346 | Han 53 | Lark Chat between Eric Han and TikTok employee | Lark Chat | Eric Han |
| 4278 | TIKTOK3047MDL-074-LARK-01276004 | TIKTOK3047MDL-074-LARK-01276004 | Han 72 | Lark Chat re Eric Han | Lark Chat | Eric Han |
| 4279 | TIKTOK3047MDL-075-01224189 | TIKTOK3047MDL-075-01224205 | | Algo x Ecosystem Playbook | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4280 | TIKTOK3047MDL-075-01224486 | TIKTOK3047MDL-075-01224490 | | Heat Issue | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4281 | TIKTOK3047MDL-076-01228641 | TIKTOK3047MDL-076-01228642 | Gribbon-3 | E-mail from Emma Gribbon re: Potential TikTok Partnership // | Email | *See Notes: JCCP stipulated document |
| 4282 | TIKTOK3047MDL-077-01288814 | TIKTOK3047MDL-077-01288859 | Han 60 | Trust Building Safety | Internal Analysis | Eric Han |
| 4283 | TIKTOK3047MDL-077-01309758 | TIKTOK3047MDL-077-01309759 | Han 56 | Email re Fwd: [External] Time for a Change | Email | Eric Han |
| 4284 | TIKTOK3047MDL-077-01314672 | TIKTOK3047MDL-077-01314674 | Ebenstein 30 | Re: [External] Fwd: Be advised of a troubling social media trend | Email | Eric Ebenstein |
| 4285 | TIKTOK3047MDL-078-LARK-01679115 | TIKTOK3047MDL-078-LARK-01679130 | Furlong 100 | [T&S] Family Pairing Teen Unlink, Log Out and Account Switching Notifications | Internal Analysis | Jordan Furlong, Tim Estes |
| 4286 | TIKTOK3047MDL-078-LARK-01685627 | TIKTOK3047MDL-078-LARK-01685748 | Furlong 70 | Youth Safety News Bulletin | Press Release | Jordan Furlong |
| 4287 | TIKTOK3047MDL-078-LARK-01700072 | TIKTOK3047MDL-078-LARK-01700163 | Furlong 22 | [TnS] [RA] March Report: U.S. TikTok News | Internal Analysis | Jordan Furlong |
| 4288 | TIKTOK3047MDL-078-LARK-01711316 | TIKTOK3047MDL-078-LARK-01711340 | WIT-Narayanan-51 | [T&S] Screen Time Dashboard | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4289 | | | | Intentionally Omitted | | |
| 4290 | TIKTOK3047MDL-078-LARK-01908151 | TIKTOK3047MDL-078-LARK-01908160 | Tenenbaum 7 | Congressional Testimony of Show Chew, CEO of TikTok, 3/23/23 | Congressional Testimony PDF | Matthew Tenenbaum |
| 4291 | TIKTOK3047MDL-078-LARK-01910040 | TIKTOK3047MDL-078-LARK-01910048 | No | OPM Youth Safety & Well-being Library | Lark Chat | *See Notes: JCCP stipulated document |
| 4292 | TIKTOK3047MDL-079-LARK-02012726 | TIKTOK3047MDL-079-LARK-02012732 | Chandlee 12 | Blake's Core Chat | Lark Chat | William "Blake" Chandlee |
| 4293 | TIKTOK3047MDL-079-LARK-02013663 | TIKTOK3047MDL-079-LARK-02013667 | Fu-11 | Chat Messages | Lark Chat | *See Notes: JCCP stipulated document |
| 4294 | TIKTOK3047MDL-079-LARK-02017133 | TIKTOK3047MDL-079-LARK-02017138 | | Age Gating - Under 13 | Internal | Dimitri Christakis, Blake Chandlee |
| 4295 | TIKTOK3047MDL-079-LARK-02046328 | TIKTOK3047MDL-079-LARK-02046332 | Julie de Bailliencourt 37 | Lark Chat re TikTok employee and Julie de Bailliencourt | Lark Chat | Julie de Bailliencourt |
| 4296 | TIKTOK3047MDL-079-LARK-02047813 | TIKTOK3047MDL-079-LARK-02047819 | Julie de Bailliencourt 19 | Lark Chat between employee and Julie de Bailliencourt | Lark Chat | Julie de Bailliencourt |
| 4297 | TIKTOK3047MDL-079-LARK-02050713 | TIKTOK3047MDL-079-LARK-02050719 | Julie de Bailliencourt 42 | Lark Chat between Julie de Bailliencourt and Sandeep Grover | Lark Chat | Julie de Bailliencourt |
| 4298 | TIKTOK3047MDL-079-LARK-02051323 | TIKTOK3047MDL-079-LARK-02051327 | Julie de Bailliencourt 24 | Lark Chat between Cormac Keenan and Julie de Bailliencourt | Lark Chat | Julie de Bailliencourt |
| 4299 | TIKTOK3047MDL-079-LARK-02051363 | TIKTOK3047MDL-079-LARK-02051367 | Julie de Bailliencourt 10 | Lark Chat between Cormac Keenan and Julie de Bailliencourt | Lark Chat | Julie de Bailliencourt |
| 4300 | TIKTOK3047MDL-079-LARK-02059707 | TIKTOK3047MDL-079-LARK-02059713 | Julie de Bailliencourt 16 | Lark Chat between Eric Han and Julie de Bailliencourt | Lark Chat | Julie de Bailliencourt |
| 4301 | TIKTOK3047MDL-079-LARK-02069378 | TIKTOK3047MDL-079-LARK-02069384 | No | Lark Chat between TikTok employees | Lark Chat | *See Notes: JCCP stipulated document |
| 4302 | TIKTOK3047MDL-079-LARK-02079422 | TIKTOK3047MDL-079-LARK-02079429 | No | Lark Chat between TikTok employees | Lark Chat | *See Notes: JCCP stipulated document |
| 4303 | TIKTOK3047MDL-079-LARK-02098311 | TIKTOK3047MDL-079-LARK-02098313 | King 8 | Escalations | Internal Analysis (DOCX) | Rosie King |
| 4304 | TIKTOK3047MDL-079-LARK-02113187 | TIKTOK3047MDL-079-LARK-02113189 | Furlong 45 | [T&S] Pilot offsite topic idea - Digital Wellbeing ("DW") | Internal Analysis | Jordan Furlong |
| 4305 | TIKTOK3047MDL-079-LARK-02143158 | TIKTOK3047MDL-079-LARK-02143166 | Julie de Bailliencourt 35 | Lark Chat re Cormac Sandeep Julie | Lark Chat | Julie de Bailliencourt |
| 4306 | TIKTOK3047MDL-079-LARK-02151143 | TIKTOK3047MDL-079-LARK-02154147 | Kirchhoff 9 | US Q1 2021 Overview | Lark Chat | Andrew "Drew" Kirchhoff |
| 4307 | TIKTOK3047MDL-079-LARK-02154176 | TIKTOK3047MDL-079-LARK-02154178 | Kirchhoff 18 | Drew Kirchhoff | Lark Chat | Andrew "Drew" Kirchhoff |
| 4308 | TIKTOK3047MDL-079-LARK-02155049 | TIKTOK3047MDL-079-LARK-02155053 | Kirchhoff 39 | Push Optimization Interest Segments | Lark Chat | Andrew "Drew" Kirchhoff |
| 4309 | | | | Intentionally Omitted | | |
| 4310 | TIKTOK3047MDL-079-LARK-02202245 | TIKTOK3047MDL-079-LARK-02202249 | No | Chat messages | Lark Chat | *See Notes: JCCP stipulated document |
| 4311 | TIKTOK3047MDL-079-LARK-02243262 | TIKTOK3047MDL-079-LARK-02243267 | (Miller) Burchell 14 | Young Users - Q&A | Lark Chat | Amber Burchell (Miller) |
| 4312 | TIKTOK3047MDL-079-LARK-02243740 | TIKTOK3047MDL-079-LARK-02243744 | (Miller) Burchell 15 | Young Users - Q&A | Lark Chat | Amber Burchell (Miller) |
| 4313 | TIKTOK3047MDL-079-LARK-02244974 | TIKTOK3047MDL-079-LARK-02244979 | (Miller) Burchell 10 | Young Users - Q&A | Lark Chat | Amber Burchell (Miller) |
| 4314 | TIKTOK3047MDL-079-LARK-02245308 | TIKTOK3047MDL-079-LARK-02245313 | (Miller) Burchell 13 | Young Users - Q&A | Lark Chat | Amber Burchell (Miller) |
| 4315 | TIKTOK3047MDL-079-LARK-02273249 | TIKTOK3047MDL-079-LARK-02273249 | | Chat between TikTok employees | Chat | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4316 | TIKTOK3047MDL-079-LARK-02280151 | TIKTOK3047MDL-079-LARK-02280157 | Tenenbaum 23 | Jordan Furlong; Matthew Tenenbaum April 2023 | Lark Chat | Matthew Tenenbaum |
| 4317 | TIKTOK3047MDL-079-LARK-02280265 | TIKTOK3047MDL-079-LARK-02280267 | Tenenbaum 54 | Family Pairing Feature Feedback from GLADD | Lark Chat | Matthew Tenenbaum |
| 4318 | TIKTOK3047MDL-079-LARK-02280758 | TIKTOK3047MDL-079-LARK-02280765 | Tenenbaum 38 | Christina Crimmins; Matthew Tenenbaum Jan. 2024 | Lark Chat | Matthew Tenenbaum |
| 4319 | TIKTOK3047MDL-079-LARK-02341571 | TIKTOK3047MDL-079-LARK-02341578 | Tenenbaum 39 | Matthew Tenenbaum Feb. 2024 | Lark Chat | Matthew Tenenbaum |
| 4320 | TIKTOK3047MDL-079-LARK-02342256 | TIKTOK3047MDL-079-LARK-02342261 | Tenenbaum 37 | TikTok employee(s); Matthew Tenenbaum Jan. 2024 | Lark Chat | Matthew Tenenbaum |
| 4321 | TIKTOK3047MDL-079-LARK-02426130 | TIKTOK3047MDL-079-LARK-02426137 | | T&S Global Update Issue #24 | Pdf | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4322 | TIKTOK3047MDL-079-LARK-02466650 | TIKTOK3047MDL-079-LARK-02466652 | No | Lark Chat - musical.ly + onboarding | Lark Chat | *See Notes: JCCP stipulated document |
| 4323 | TIKTOK3047MDL-079-LARK-02490931 | TIKTOK3047MDL-079-LARK-02490936 | Furlong 73 | Lark Chat between TikTok employee(s) and Wenjia Zhu | Lark Chat | Jordan Furlong |
| 4324 | TIKTOK3047MDL-080-LARK-02552741 | TIKTOK3047MDL-080-LARK-02552748 | No | Revised Building Responsible Innovation @ TikTok | Internal Analysis (PDF) | *See Notes: JCCP stipulated document; Seth Noar |
| 4325 | TIKTOK3047MDL-080-LARK-02601998 | TIKTOK3047MDL-080-LARK-02602007 | Medoff 11 | TikTok employee(s) Chat | Lark Chat | Natalie Medoff |
| 4326 | | | | Intentionally Omitted | | |
| 4327 | TIKTOK3047MDL-080-LARK-02609884 | TIKTOK3047MDL-080-LARK-02609897 | No | A Short Story of TikTok - US | Internal Analysis (PDF) | *See Notes: JCCP stipulated document |
| 4328 | TIKTOK3047MDL-080-LARK-02610322 | TIKTOK3047MDL-080-LARK-02610325 | Kirchhoff 13 | Project Cool Kid | Internal Analysis (PDF) | Andrew "Drew" Kirchhoff |
| 4329 | TIKTOK3047MDL-080-LARK-02716647 | TIKTOK3047MDL-080-LARK-02716654 | Ruiz 31 | US Age Calibration Update for Leadership Alignment | Internal Analysis | Jorge Ruiz |
| 4330 | TIKTOK3047MDL-080-LARK-02855629 | TIKTOK3047MDL-080-LARK-02855637 | Zhu 1 | A brief introduction to Recommendation System | Internal Analysis | Wenjia Zhu |
| 4331 | TIKTOK3047MDL-080-LARK-02859103 | TIKTOK3047MDL-080-LARK-02859122 | Zhu 27 | TikTok Libra Feature Full Luanch Review Process - TikTok Product | Internal Analysis | Wenjia Zhu |
| 4332 | TIKTOK3047MDL-080-LARK-02859103A | TIKTOK3047MDL-080-LARK-02859122A | Zhu 27A | Certified Translation of Zhu Ex. 27 | Internal Analysis | Wenjia Zhu |
| 4333 | TIKTOK3047MDL-080-LARK-02870251 | TIKTOK3047MDL-080-LARK-02870261 | Zhu 17 | US Algo Strategy Plabook 2019 | Internal Analysis | Wenjia Zhu |
| 4334 | TIKTOK3047MDL-081-01696965 | TIKTOK3047MDL-081-01696966 | Wang 10 | Draft release re musical.ly and TikTok United to Debut New Worldwide Short Form Video Platform | TikTok Press Release | Adam Wang |
| 4335 | TIKTOK3047MDL-081-01697225 | TIKTOK3047MDL-081-01697227 | Wang 4 | TikTok Media Brief | Media Analysis | Adam Wang |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4336 | TIKTOK3047MDL-081-01697231 | TIKTOK3047MDL-081-01697231 | Wang 37 | TikTok Influencer Marketing / Brand Advocate Campaign | Internal Analysis | Adam Wang |
| 4337 | TIKTOK3047MDL-081-01699310 | TIKTOK3047MDL-081-01699310 | Wang 7 | Musical.ly & TikTok Rebranding Q&A | Video | Adam Wang |
| 4338 | TIKTOK3047MDL-081-01808905 | TIKTOK3047MDL-081-01808906 | Xu-5 | Email from TikTok Employee(s) Subject 3.12-3.18 Diversitfication Report (according to vv) for US | Email | *See Notes: JCCP stipulated document |
| 4339 | TIKTOK3047MDL-081-02069481 | TIKTOK3047MDL-081-02069493 | Chandlee 9 | US User Insights for Monetization April 2018 | PDF of PowerPoint | William "Blake" Chandlee |
| 4340 | TIKTOK3047MDL-081-02076724 | TIKTOK3047MDL-081-02076724 | Chandlee 7 | TikTok x Adidas | PowerPoint | William "Blake" Chandlee |
| 4341 | TIKTOK3047MDL-081-02169136 | TIKTOK3047MDL-081-02169137 | Kirchhoff 14 | re TikTok User Research Request | Email | Andrew "Drew" Kirchhoff |
| 4342 | TIKTOK3047MDL-081-02224569 | TIKTOK3047MDL-081-02224574 | No | Email from pancong@bytedance.com subject Re: East EU - FIFA World Cup MKT Budget approval - 3 contracts - $431 825 | Email | *See Notes: JCCP stipulated document |
| 4343 | TIKTOK3047MDL-081-02351173 | TIKTOK3047MDL-081-02351173 | | Email: We allow the use of the phrase "From the river to the sea" to be used in our platform in a number of specific cases | Email | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4344 | TIKTOK3047MDL-081-02353858 | TIKTOK3047MDL-081-02353861 | Julie de Bailliencourt 8 | Lark Chat re U13 Admission in Bio | Lark Chat | Julie de Bailliencourt |
| 4345 | TIKTOK3047MDL-081-03165310 | TIKTOK3047MDL-081-03165310 | Han 8 | US Safety Overview | PowerPoint Presentation | Eric Han |
| 4346 | TIKTOK3047MDL-082-03338262 | TIKTOK3047MDL-082-03338262 | Wang 15 | Email re deleting account | Email | Adam Wang |
| 4347 | TIKTOK3047MDL-083-LARK-02933040 | TIKTOK3047MDL-083-LARK-02933045 | Han 48 | Lark Chat between Eric Han and TikTok Employee(s) | Lark Chat | Eric Han |
| 4348 | TIKTOK3047MDL-083-LARK-02933459 | TIKTOK3047MDL-083-LARK-02933465 | Kirchhoff 11 | TikTok - North America | Lark Chat | Andrew "Drew" Kirchhoff |
| 4349 | TIKTOK3047MDL-084-LARK-02968939 | TIKTOK3047MDL-084-LARK-02968964 | Julie de Bailliencourt 17 | Notes Julie 1 | Employee Review Notes | Julie de Bailliencourt |
| 4350 | TIKTOK3047MDL-084-LARK-03041081 | TIKTOK3047MDL-084-LARK-03041212 | Kersul 11 | Short Version - US History | Internal Analysis (PDF) | Samantha Kersul |
| 4351 | TIKTOK3047MDL-084-LARK-03183934 | TIKTOK3047MDL-084-LARK-03183957 | | TikTok Best Practices.pdf | Presentation | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4352 | TIKTOK3047MDL-087-01024865 | TIKTOK3047MDL-087-01024869 | Tenenbaum 42 | TikTok Employee(s); Matthew Tenenbaum | Lark Chat | Matthew Tenenbaum |
| 4353 | TIKTOK3047MDL-087-LARK-03235121 | TIKTOK3047MDL-087-LARK-03235125 | Julie de Bailliencourt 33 | Lark Chat between TikTok Employee(s) and Julie de Baalliencourt | Lark Chat | Julie de Bailliencourt |
| 4354 | TIKTOK3047MDL-087-LARK-03236093 | TIKTOK3047MDL-087-LARK-03236098 | Ebenstein 37 | User Safety Working Group | US PP [P&C] Chat | Lark Chat | Eric Ebenstein |
| 4355 | | | | Intentionally Omitted | | |
| 4356 | TIKTOK3047MDL-087-LARK-03246596 | TIKTOK3047MDL-087-LARK-03246602 | Julie de Bailliencourt 18 | Lark Chat between TikTok Employee(s) and Julie de Baalliencourt | Lark Chat | Julie de Bailliencourt |
| 4357 | TIKTOK3047MDL-087-LARK-03251569 | TIKTOK3047MDL-087-LARK-03251572 | Medoff 23 | Jordan Furlong and Natalie Medoff Chat | Lark Chat | Natalie Medoff |
| 4358 | TIKTOK3047MDL-087-LARK-03251588 | TIKTOK3047MDL-087-LARK-03251592 | Medoff 33 | Jordan Furlong and Natalie Medoff Chat | Lark Chat | Natalie Medoff |
| 4359 | TIKTOK3047MDL-087-LARK-03252707 | TIKTOK3047MDL-087-LARK-03252711 | Medoff 21 | Natalie Medoff and TikTok Employee(s) Chat | Lark Chat | Natalie Medoff |
| 4360 | TIKTOK3047MDL-087-LARK-03252922 | TIKTOK3047MDL-087-LARK-03252926 | Medoff 24 | Natalie Medoff and TikTok Employee(s) Chat | Lark Chat | Natalie Medoff |
| 4361 | TIKTOK3047MDL-087-LARK-03253744 | TIKTOK3047MDL-087-LARK-03253748 | Medoff 12 | Natalie Medoff and TikTok Employee(s) Chat | Lark Chat | Natalie Medoff |
| 4362 | TIKTOK3047MDL-087-LARK-03254354 | TIKTOK3047MDL-087-LARK-03254357 | Medoff 16 | Natalie Medoff and TikTok Employee(s) Chat | Lark Chat | Natalie Medoff |
| 4363 | TIKTOK3047MDL-087-LARK-03254375 | TIKTOK3047MDL-087-LARK-03254379 | Medoff 13 | Natalie Medoff and TikTok Employee(s) Chat | Lark Chat | Natalie Medoff, Tim Estes |
| 4364 | TIKTOK3047MDL-087-LARK-03254400 | TIKTOK3047MDL-087-LARK-03254403 | Medoff 15 | Natalie Medoff and TikTok Employee(s) Chat | Lark Chat | Natalie Medoff |
| 4365 | TIKTOK3047MDL-087-LARK-03254516 | TIKTOK3047MDL-087-LARK-03254518 | Medoff 22 | TikTok Employee(s) and Natalie Medoff Chat | Lark Chat | Natalie Medoff |
| 4366 | TIKTOK3047MDL-087-LARK-03257811 | TIKTOK3047MDL-087-LARK-03257816 | Wang 14 | Lark Chat re User Appeal/feedback | Lark Chat | Adam Wang |
| 4367 | TIKTOK3047MDL-087-LARK-03293267 | TIKTOK3047MDL-087-LARK-03293271 | Wang 34 | Lark Chat between Adam Wang and TikTok Employee(s) | Lark Chat | Adam Wang |
| 4368 | TIKTOK3047MDL-090-LARK-03457917 | TIKTOK3047MDL-090-LARK-03457919 | Grover 23 | TikTok Employee(s), Sandeep Grover, and Julie de Baillencourt Chat | Lark Chat | Sandeep Grover |
| 4369 | TIKTOK3047MDL-090-LARK-03459106 | TIKTOK3047MDL-090-LARK-03459113 | Julie de Bailliencourt 23 | Lark Chat between TikTok Employee(s) and Julie de Baalliencourt | Lark Chat | Julie de Baalliencourt |
| 4370 | TIKTOK3047MDL-090-LARK-03463873 | TIKTOK3047MDL-090-LARK-03463882 | Crimmins 18 | [TnS internal] [MS - age requirement] TTN - RT | Lark Chat | Christina Crimmins |
| 4371 | | | | Intentionally Omitted | | |
| 4372 | TIKTOK3047MDL-090-LARK-03479723 | TIKTOK3047MDL-090-LARK-03479726 | Julie de Bailliencourt 11 | Lark Chat between Julie de Bailliencourt, TikTok Employee(s) | Lark Chat | Julie de Bailliencourt |
| 4373 | TIKTOK3047MDL-090-LARK-03483768 | TIKTOK3047MDL-090-LARK-03483773 | Ebenstein 69 | Eric Ebenstein and TikTok Employee(s) Chat | Lark Chat | Eric Ebenstein |
| 4374 | TIKTOK3047MDL-090-LARK-03483860 | TIKTOK3047MDL-090-LARK-03483865 | Ebenstein 48 | Eric Ebenstein and TikTok Employee(s) Chat | Lark Chat | Eric Ebenstein |
| 4375 | | | | Intentionally Omitted | | |
| 4376 | TIKTOK3047MDL-090-LARK-03555314 | TIKTOK3047MDL-090-LARK-03555316 | Grover 22 | Sandeep Grover, TikTok Employee(s) Chat | Lark Chat | Sandeep Grover |
| 4377 | TIKTOK3047MDL-090-LARK-03563602 | TIKTOK3047MDL-090-LARK-03563603 | Grover 18 | Project Forward: IT Biweekly Status Chat | Lark Chat | Sandeep Grover |
| 4378 | TIKTOK3047MDL-090-LARK-03574969 | TIKTOK3047MDL-090-LARK-03574976 | Tenenbaum 47 | [Project M] Teen protection weekly syncs | Lark Chat | Matthew Tenenbaum |
| 4379 | TIKTOK3047MDL-090-LARK-03646308 | TIKTOK3047MDL-090-LARK-03646321 | Furlong 38 | Lark Chat re T&S Townhall Group | Lark Chat | Jordan Furlong |
| 4380 | TIKTOK3047MDL-090-LARK-03658584 | TIKTOK3047MDL-090-LARK-03658589 | Julie de Bailliencourt 7 | Lark Chat re PR escalation | Lark Chat | Julie de Bailliencourt |
| 4381 | TIKTOK3047MDL-090-LARK-03661514 | TIKTOK3047MDL-090-LARK-03661518 | Medoff 20 | TikTok Employee(s) and Natalie Medoff Chat | Lark Chat | Natalie Medoff |
| 4382 | TIKTOK3047MDL-090-LARK-03661530 | TIKTOK3047MDL-090-LARK-03661534 | Medoff 14 | TikTok Employee(s) and Natalie Medoff Chat | Lark Chat | Natalie Medoff |
| 4383 | | | | Intentionally Omitted | | |
| 4384 | TIKTOK3047MDL-090-LARK-03712197 | TIKTOK3047MDL-090-LARK-03712197.00004 | tiktok-Ruiz-27 | Chat between TikTok Employee(s) | Chat | Tim Estes, Jorge Ruiz |
| 4385 | TIKTOK3047MDL-090-LARK-03745319 | TIKTOK3047MDL-090-LARK-03745727 | Tenenbaum 50 | TikTok Now Launch Announcement | Lark Chat | Matthew Tenenbaum |
| 4386 | TIKTOK3047MDL-090-LARK-03764756 | TIKTOK3047MDL-090-LARK-03764762 | Tenenbaum 46 | PM Huddle re: Teen Protections | Lark Chat | Matthew Tenenbaum |
| 4387 | TIKTOK3047MDL-090-LARK-03886321 | TIKTOK3047MDL-090-LARK-03886322 | Furlong 18 | Lark Chat re Digital Wellbeing Bi-Monthly Update | Lark Chat | Jordan Furlong |
| 4388 | TIKTOK3047MDL-090-LARK-03923111 | TIKTOK3047MDL-090-LARK-03923120 | Wang 47 | Lark Chat re [Retired] TikTok Feature Result Sharing | Lark Chat | Adam Wang |
| 4389 | TIKTOK3047MDL-090-LARK-03948739 | TIKTOK3047MDL-090-LARK-03948744 | No | Chat Messages | Lark Chat | *See Notes: JCCP stipulated document |
| 4390 | TIKTOK3047MDL-090-LARK-03950613 | TIKTOK3047MDL-090-LARK-03950617 | No | Chat messages TikTok Product Group | Lark Chat | *See Notes: JCCP stipulated document |
| 4391 | TIKTOK3047MDL-092-03772621 | TIKTOK3047MDL-092-03772708 | Maher 10 | TT LIVE & US Safety Summit May 2022 (Black and White) | PowerPoint Presentation | Reagan Maher |
| 4392 | TIKTOK3047MDL-092-03783319 | TIKTOK3047MDL-092-03783366 | | TikTok Safety Content Advisory Council Q3 meeting | Presentation | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4393 | TIKTOK3047MDL-094-LARK-03960865 | TIKTOK3047MDL-094-LARK-03960865 | Zhu 48 | Excel Spreadsheet re TikTok User count | Excel Spreadsheet | Wenjia Zhu |
| 4394 | TIKTOK3047MDL-094-LARK-03989780 | TIKTOK3047MDL-094-LARK-03989784 | Zhu 26 | TikTok-Data Launch Principles | Internal Analysis | Wenjia Zhu |
| 4395 | TIKTOK3047MDL-094-LARK-04022228 | TIKTOK3047MDL-094-LARK-0402223 | Medoff 2 | TikTok Employee(s) Chat | Lark Chat | Natalie Medoff |
| 4396 | | | | Intentionally Omitted | | |
| 4397 | TIKTOK3047MDL-094-LARK-04048716 | TIKTOK3047MDL-094-LARK-04048746 | | [T&S] Digital Wellbeing Bimonth Update | Pdf | Jordan Furlong, Justin Erlich |
| 4398 | TIKTOK3047MDL-098-04026514 | TIKTOK3047MDL-098-0402652 | Chandlee 6 | TikTok Cannes 2019 MEDIALINK Meeting notes | Internal Analysis (DOCX) | William "Blake" Chandlee |
| 4399 | | | | Intentionally Omitted | | |
| 4400 | TIKTOK3047MDL-098-04150329 | TIKTOK3047MDL-098-04150329 | Xu 11 | Text Message from TikTok Employee(s) to Alex Zhu and Foster Xu | Text Message | Apex/Expert, Foster Xu |
| 4401 | TIKTOK3047MDL-098-04150330 | TIKTOK3047MDL-098-04150330 | Xu 12 | Text Message from Alex Zhu to TikTok Employee(s) and Foster Xu | Text Message | Foster Xu, Tim Estes |
| 4402 | TIKTOK3047MDL-098-04150331 | TIKTOK3047MDL-098-04150331 | Xu 13 | Text Message from Foster Zu to Alex Zhu and TikTok Employee(s) | Text Message | Foster Xu, Tim Estes |
| 4403 | TIKTOK3047MDL-098-04155550 | TIKTOK3047MDL-098-04155550 | Han 57 | Message re kidtech | Message | Eric Han |
| 4404 | TIKTOK3047MDL-099-LARK-04759856 | TIKTOK3047MDL-099-LARK-04759882 | Furlong 48 | Screentime and algorithm focus groups [Italy] Q3 2021 | Internal Analysis | Jordan Furlong, Dimitri Christakis |
| 4405 | TIKTOK3047MDL-099-LARK-04784900 | TIKTOK3047MDL-099-LARK-04784902 | Tenenbaum 3 | [internal to MS Product] Team Structure & Strategic | Internal Analysis (URL Link Doc) | Matthew Tenenbaum |
| 4406 | TIKTOK3047MDL-099-LARK-04820435 | TIKTOK3047MDL-099-LARK-04820439 | No | GR Feedback -- MT Camera Enhancement DDL 1/23 | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document |
| 4407 | TIKTOK3047MDL-099-LARK-04931684 | TIKTOK3047MDL-099-LARK-04931696 | Tenenbaum 8 | [A/B Analysis] Screen Time Dashboard & Screen Time Breaks | Internal Analysis (URL Link Doc) | Matthew Tenenbaum |
| 4408 | TIKTOK3047MDL-099-LARK-04938467 | TIKTOK3047MDL-099-LARK-04938471 | Tenenbaum 30 | A/B Analysis] Night Screen Time Management | Internal Analysis (URL Link Doc) | Matthew Tenenbaum |
| 4409 | TIKTOK3047MDL-099-LARK-04938490 | TIKTOK3047MDL-099-LARK-04938513 | Tenenbaum 9 | [T&S] Family Pairing Upsell | Internal Analysis (URL Link Doc) | Matthew Tenenbaum |
| 4410 | TIKTOK3047MDL-099-LARK-04946610 | TIKTOK3047MDL-099-LARK-04946640 | Zhu 13 | TT 11-12 Bi-monthly Product & Growth | Internal Analysis | Wenjia Zhu |
| 4411 | TIKTOK3047MDL-099-LARK-04967255 | TIKTOK3047MDL-099-LARK-04967259 | Kersul 7 | US TikTok Mar-April OKRs | URL Link Doc | Samantha Kersul |
| 4412 | TIKTOK3047MDL-099-LARK-05010219A | TIKTOK3047MDL-099-LARK-05010219A.01 | Kersul 8 | US TikTok Mar-April OKRs | PDF | Samantha Kersul |
| 4413 | TIKTOK3047MDL-101-LARK-05164771 | TIKTOK3047MDL-101-LARK-05164773 | Medoff 31 | Age Assurance - core themes | Internal Analysis (DOCX) | Natalie Medoff |
| 4414 | TIKTOK3047MDL-105-LARK-05241799 | TIKTOK3047MDL-105-LARK-05241799 | Grover 27 | Sandeep Grover Chat | Lark Chat | Sandeep Grover |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4415 | TIKTOK3047MDL-105-LARK-05241800 | TIKTOK3047MDL-105-LARK-05241800 | Grover 26 | Sandeep Grover Chat | Lark Chat | Sandeep Grover |
| 4416 | TIKTOK3047MDL-106-LARK-05245422 | TIKTOK3047MDL-106-LARK-05245428 | Kirchhoff 30 | TikTok - North America | Lark Chat | Andrew "Drew" Kirchhoff |
| 4417 | TIKTOK3047MDL-106-LARK-05274117 | TIKTOK3047MDL-106-LARK-05274122 | Fu 14 | Lark Chat re T&S Core Agents | Lark Chat | Yuyi Fu |
| 4418 | TIKTOK3047MDL-106-LARK-05294113 | TIKTOK3047MDL-106-LARK-05294119 | King 4 | TikTok Employee(s) | Lark Chat | Rosie King |
| 4419 | TIKTOK3047MDL-106-LARK-05295456 | TIKTOK3047MDL-106-LARK-05295462 | Kersul 14 | MS Issue + Policy | Lark Chat | Samantha Kersul |
| 4420 | TIKTOK3047MDL-106-LARK-05339254 | TIKTOK3047MDL-106-LARK-05339260 | Medoff 5, Furlong 51 | digital wellbeing x auto-scroll Chat | Lark Chat | Natalie Medoff, Jordan Furlong |
| 4421 | TIKTOK3047MDL-106-LARK-05429595 | TIKTOK3047MDL-106-LARK-05429601 | Medoff 7 | Global Age Assurance Working Group Chat | Lark Chat | Natalie Medoff |
| 4422 | TIKTOK3047MDL-108-LARK-05521360 | TIKTOK3047MDL-108-LARK-05521360 | Julie de Bailliencourt 13 | Lark Chat re T&S Non-Ops Dublin Hub Leadership | Lark Chat | Julie de Bailliencourt |
| 4423 | TIKTOK3047MDL-108-LARK-05534007 | TIKTOK3047MDL-108-LARK-05534012 | Medoff 19 | Underage Detection Options | Internal Analysis (DOCX) | Natalie Medoff |
| 4424 | TIKTOK3047MDL-108-LARK-05534362 | TIKTOK3047MDL-108-LARK-05534367 | Medoff 18 | US Account strategy alignment Chat | Lark Chat | Natalie Medoff |
| 4425 | TIKTOK3047MDL-108-LARK-05534505 | TIKTOK3047MDL-108-LARK-05534514 | Medoff 9 | Age-Gating Questions Chat | Lark Chat | Natalie Medoff |
| 4426 | TIKTOK3047MDL-108-LARK-05535234 | TIKTOK3047MDL-108-LARK-05535238 | Medoff 34 | Natalie Medoff and TikTok Employee(s) Chat | Lark Chat | Natalie Medoff |
| 4427 | TIKTOK3047MDL-108-LARK-05535401 | TIKTOK3047MDL-108-LARK-05535404 | Medoff 29 | Natalie Medoff and TikTok Employee(s) Chat | Lark Chat | Natalie Medoff |
| 4428 | TIKTOK3047MDL-108-LARK-05535405 | TIKTOK3047MDL-108-LARK-05535410 | Medoff 17 | Natalie Medoff and TikTok Employee(s) Chat | Lark Chat | Natalie Medoff |
| 4429 | TIKTOK3047MDL-108-LARK-05535511 | TIKTOK3047MDL-108-LARK-05535516 | Medoff 30 | Natalie Medoff and TikTok Employee(s) Chat | Lark Chat | Natalie Medoff |
| 4430 | TIKTOK3047MDL-108-LARK-05536667 | TIKTOK3047MDL-108-LARK-05536713 | Zhu 6 | CEO Weekly Update - TikTok Global copy | Internal Analysis | Wenjia Zhu |
| 4431 | TIKTOK3047MDL-110-LARK-05636502 | TIKTOK3047MDL-110-LARK-05636502 | Kirchhoff 31 | App, Our Facorites, TikTok - Real Short Videos | Screenshot of phone | Andrew "Drew" Kirchhoff |
| 4432 | TIKTOK3047MDL-110-LARK-05636503 | TIKTOK3047MDL-110-LARK-05636503 | Kirchhoff 34 | New Year New Me, TikTok | Attachment (PDF) | Andrew "Drew" Kirchhoff |
| 4433 | TIKTOK3047MDL-110-LARK-05636504 | TIKTOK3047MDL-110-LARK-05636504 | Kirchhoff 38 | Man pushing away the word "Anxiety" - screen shot | PDF | Andrew "Drew" Kirchhoff |
| 4434 | TIKTOK3047MDL-110-LARK-05636505 | TIKTOK3047MDL-110-LARK-05636505 | Kirchhoff 35 | New Year New Me, TikTok | Attachment (PDF of YouTube Video) | Andrew "Drew" Kirchhoff |
| 4435 | TIKTOK3047MDL-110-LARK-05636506 | TIKTOK3047MDL-110-LARK-05636506 | Kirchhoff 36 | Anxiety | Attachment (PDF YouTube Video) | Andrew "Drew" Kirchhoff |
| 4436 | | | | Intentionally Omitted | | |
| 4437 | TIKTOK3047MDL-111-LARK-05818491 | TIKTOK3047MDL-111-LARK-05818509 | | [PR] Family Pairing Phase I | Pdf | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4438 | TIKTOK3047MDL-111-LARK-05923891 | TIKTOK3047MDL-111-LARK-05923906 | Furlong 76 | [TikTank] Wellbeing impacts - research report | Internal Analysis | Jordan Furlong |
| 4439 | TIKTOK3047MDL-111-LARK-05947738 | TIKTOK3047MDL-111-LARK-05947777 | Linthicum 28, Zhu 24 | TikTok//TikTok Product Conventions | ULR Link Doc/Internal Analysis | Ryn Linthicum, Wenjia Zhu |
| 4440 | TIKTOK3047MDL-111-LARK-06003962 | TIKTOK3047MDL-111-LARK-06003972 | Zhu 12 | TikTok Top Level Metrics | Internal Analysis | Wenjia Zhu |
| 4441 | TIKTOK3047MDL-111-LARK-06006878 | TIKTOK3047MDL-111-LARK-06006896 | Wang 32 | US User Cohort Analysis | Internal Analysis | Adam Wang |
| 4442 | TIKTOK3047MDL-111-LARK-06029520 | TIKTOK3047MDL-111-LARK-06029792 | Zhu 49 | Archive: TL;DR 2021 | Internal Analysis | Wenjia Zhu |
| 4443 | TIKTOK3047MDL-112-04262174 | TIKTOK3047MDL-112-04262177 | | Non-Personalized Feed Pre/Post Analysis | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4444 | TIKTOK3047MDL-115-04317188 | TIKTOK3047MDL-115-04317189 | Ebenstein 35 | RE: [External] Re: nda | Email | Eric Ebenstein |
| 4445 | TIKTOK3047MDL-115-04327187 | TIKTOK3047MDL-115-04327262 | | [Draft] TikTok 11~12 Bi-monthly Review | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4446 | TIKTOK3047MDL-115-04345545 | TIKTOK3047MDL-115-04345578 | Zhu 31 | Lark Chat between TikTok Employee(s) | Lark Chat | Wenjia Zhu |
| 4447 | TIKTOK3047MDL-115-04345545A | TIKTOK3047MDL-115-04345578A | Zhu 31A | Certified Transalation of Zhu Ex. 31 | Lark Chat | Wenjia Zhu |
| 4448 | TIKTOK3047MDL-115-04352891 | TIKTOK3047MDL-115-04352898 | | Feed dispersion for content featuring negative affect | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4449 | | | | Intentionally Omitted | | |
| 4450 | TIKTOK3047MDL-115-04445046 | TIKTOK3047MDL-115-04445237 | | Daily notes 09-10 | Pdf | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4451 | TIKTOK3047MDL-115-04452978 | TIKTOK3047MDL-115-04452997 | Wang 35 | Lark Chat re TikTok Global User Research Findings | Lark Chat | Adam Wang |
| 4452 | TIKTOK3047MDL-116-04481675 | TIKTOK3047MDL-116-04481840 | | Digital Wellbeing PMs | Chat | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4453 | TIKTOK3047MDL-117-04509578 | TIKTOK3047MDL-117-04509603 | Classen (Ulucay) 16 | External Digital Wellbeing Product Strategy for Digital Wellness Lab | Internal Analysis (DOCX) | Apex/Expert, Amy Classen (Ulucay), Seth Noar |
| 4454 | | | | Intentionally Omitted | | |
| 4455 | TIKTOK3047MDL-120-LARK-06109312 | TIKTOK3047MDL-120-LARK-06109312 | No | Account deletion SDK [MVP] | Internal Analysis | Stipulation states documents may be used with expert or in opening/closing. |
| 4456 | TIKTOK3047MDL-120-LARK-06163300 | TIKTOK3047MDL-120-LARK-06163300 | | NATIONAL SECURITY AGREEMENT CFIUS CASE 20-100 Presentation to the Committee on Foreign Investment in the United States November 29, 2021 | Presentation | Arvind Narayanan; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4457 | TIKTOK3047MDL-120-LARK-06208410 | TIKTOK3047MDL-120-LARK-06208422 | | TikTok Wellbeing Research Summary | Internal | Dimitri Christakis; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4458 | TIKTOK3047MDL-122-LARK-06230080 | TIKTOK3047MDL-122-LARK-06230084 | No | Lark Chat between Eric Han and TikTok Employee(s) | Lark Chat | *See Notes: JCCP stipulated document |
| 4459 | TIKTOK3047MDL-124-04602196 | TIKTOK3047MDL-124-04602212 | Zhu 50 | [T&S Feature] [P&C] U13 accounts analysis 1-page | Internal Analysis | Wenjia Zhu |
| 4460 | TIKTOK3047MDL-125-LARK-06238502 | TIKTOK3047MDL-125-LARK-06238502 | Chandlee 13 | Teen Ads by the Numbers | JPG | William "Blake" Chandlee |
| 4461 | TIKTOK3047MDL-125-LARK-06255203 | TIKTOK3047MDL-125-LARK-06255208 | King 18 | Definition of Output, BytStyle, Leadership Principles and Overall Performance | Internal Analysis (DOCX) | Rosie King |
| 4462 | TIKTOK3047MDL-125-LARK-06284081 | TIKTOK3047MDL-125-LARK-06284094 | Fu-33 | Chat Messages | Lark Chat | *See Notes: JCCP stipulated document |
| 4463 | TIKTOK3047MDL-125-LARK-06285338 | TIKTOK3047MDL-125-LARK-06285367 | No | FTC Issue (Issue Handling + Media Monitoring Report) | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document |
| 4464 | TIKTOK3047MDL-125-LARK-06287807 | TIKTOK3047MDL-125-LARK-06287824 | No | Industry Analysis During Covid-19 period - Series I | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document |
| 4465 | TIKTOK3047MDL-125-LARK-06375900 | TIKTOK3047MDL-125-LARK-06375920 | Tenenbaum 10 | [T&S] Customize STM for Days of The Week | Internal Analysis (DOCX) | Matthew Tenenbaum |
| 4466 | TIKTOK3047MDL-125-LARK-06375900 | TIKTOK3047MDL-125-LARK-06375920 | Ebenstein 79 | [T&S] Customize STM for Days of The Week | Internal Analysis (DOCX) | Eric Ebenstein |
| 4467 | TIKTOK3047MDL-125-LARK-06421819 | TIKTOK3047MDL-125-LARK-06421842 | No | Product Monitoring | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document |
| 4468 | TIKTOK3047MDL-128-LARK-06500622 | TIKTOK3047MDL-128-LARK-06500634 | Ebenstein 83 | [A/B Analysis] Screen Time Dashboard & Screen Time Breaks | Internal Analysis (DOCX) | Eric Ebenstein |
| 4469 | TIKTOK3047MDL-128-LARK-06542676 | TIKTOK3047MDL-128-LARK-06542676 | | Chinese and English headlines | Excel | John Chandler; Sandeep Grover, Matthew Tenenbaum, Adam Wang; Drew Kirchoff |
| 4470 | | | | Intentionally Omitted | | |
| 4471 | TIKTOK3047MDL-128-LARK-06642082 | TIKTOK3047MDL-128-LARK-06642094 | Loftus 8 | TikTok Youth Council - Meeting 3 Summary | PDF | Suzy Loftus |
| 4472 | | | | Intentionally Omitted | | |
| 4473 | TIKTOK3047MDL-128-LARK-06701075 | TIKTOK3047MDL-128-LARK-06701150 | | TikTok Research (July 2022) vShare.pdf | Presentation | John Chandler; Jorge Ruiz |
| 4474 | TIKTOK3047MDL-128-LARK-06747361 | TIKTOK3047MDL-128-LARK-06747373 | Ebenstein 78 | [T&S] Enable weekly screen time updates for minors | Internal Analysis (DOCX) | Eric Ebenstein |
| 4475 | TIKTOK3047MDL-129-LARK-06836301 | TIKTOK3047MDL-129-LARK-06836313 | | Title: For Tuesday weekly product review meeting | PDF | Yuyi Fu |
| 4476 | TIKTOK3047MDL-135-04636594 | TIKTOK3047MDL-135-04636597 | Julie de Bailliencourt 26 | Should we take action on private content? | Internal Analysis | Julie de Bailliencourt |
| 4477 | TIKTOK3047MDL-136-LARK-06900327 | TIKTOK3047MDL-136-LARK-06900422 | Ebenstein 68 | TikTok 11~12 Bi-monthly Review | Internal Analysis (DOCX) | Eric Ebenstein; Jordan Furlong |
| 4478 | TIKTOK3047MDL-136-LARK-06900480 | TIKTOK3047MDL-136-LARK-06900482 | No | Autoscroll Considerations for U18 Users - YSW Policy Analysis | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document |
| 4479 | TIKTOK3047MDL-136-LARK-06901149 | TIKTOK3047MDL-136-LARK-06901152 | Julie de Bailliencourt 6 | Lark Chat between TikTok Employee(s) and Julie de Bailliencourt | Lark Chat | Julie de Bailliencourt |
| 4480 | TIKTOK3047MDL-136-LARK-06927174 | TIKTOK3047MDL-079-LARK-02236048 | King 16 | Delete User Report | Lark Chat | Rosie King |
| 4481 | TIKTOK3047MDL-141-LARK-07139682 | TIKTOK3047MDL-141-LARK-07139691 | Ebenstein 42 | Letter from the National PTA | PDF | Eric Ebenstein |
| 4482 | TIKTOK3047MDL-141-LARK-07144014 | TIKTOK3047MDL-141-LARK-07144014 | Ebenstein 38 | New Information from Arizona - Tik Tok App FYI | JPG | Eric Ebenstein |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4483 | TIKTOK3047MDL-142-LARK-07058501 | TIKTOK3047MDL-142-LARK-07058505 | Loftus 9 | Meeting Notes: Q2 2024 U.C. Content Advisory Council | Internal Analysis (DOCX) | Suzy Loftus |
| 4484 | TIKTOK3047MDL-150-LARK-07285061 | TIKTOK3047MDL-150-LARK-07285069 | | YSW Product + Policy - PRD YSW Risk Assessments | Internal | Dimitri Christakis, Christina Crimmins |
| 4485 | TIKTOK3047MDL-151-LARK-07305180 | TIKTOK3047MDL-151-LARK-07305183 | Kirchhoff 20 | Sports Account Growth on TikTok | Lark Chat | Andrew "Drew" Kirchhoff |
| 4486 | TIKTOK3047MDL-153-LARK-07390258 | TIKTOK3047MDL-153-LARK-07390278 | | [T&S] Digital Wellbeing Product Strategy | Pdf | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4487 | TIKTOK3047MDL-153-LARK-07397425 | TIKTOK3047MDL-153-LARK-07397445 | | [T&S] Digital Wellbeing Product Strategy | Pdf | Tim Estes; Suzy Loftus, Sandeep Grover, Eric Ebenstein, Samantha Kersul |
| 4488 | TIKTOK3047MDL-153-LARK-07399033 | TIKTOK3047MDL-153-LARK-07399051 | tiktok-Ruiz-28 | Age Label Calibration Decision | Pdf | Tim Estes, Jorge Ruiz |
| 4489 | TIKTOK3047MDL-153-LARK-07425095 | TIKTOK3047MDL-153-LARK-07425115 | Zhu 29 | [T&S] Digital Wellbeing Product Strategy | Internal Analysis | Wenjia Zhu |
| 4490 | TIKTOK3047MDL-158-LARK-07320883 | TIKTOK3047MDL-158-LARK-07320889 | Ebenstein 74 | US Anti-Addiction videos Chat | Lark Chat | Eric Ebenstein |
| 4491 | | | | Intentionally Omitted | | |
| 4492 | TIKTOK3047MDL-168-04783833 | TIKTOK3047MDL-168-04783840 | No | TikTok PP US 2020 Jan 1 Privacy Policy | PDF | *See Notes: JCCP stipulated document |
| 4493 | TIKTOK3047MDL-168-04784987 | TIKTOK3047MDL-168-04785000 | Linthicum 42 | DWL Student Advisory Council-Final Stakeholder Presentation (Notes) | Internal Analysis (E-DOC) | Ryn Linthicum |
| 4494 | TIKTOK3047MDL-169-LARK-07459480 | TIKTOK3047MDL-169-LARK-07459483 | Medoff 25 | [P&C] [One Pager] Hidden Minors NLP Model and SWL | Internal Analysis (DOCX) | Natalie Medoff |
| 4495 | TIKTOK3047MDL-170-LARK-07475037- | TIKTOK3047MDL-170-LARK-07475039 | Furlong 63 | Lark Chat re [P&C] U18 screentime data | Lark Chat | Jordan Furlong |
| 4496 | TIKTOK3047MDL-170-LARK-07475206 | TIKTOK3047MDL-170-LARK-07475213 | Grover 17 | Sandeep Grover and TikTok Employee(s) Chat | Lark Chat | Sandeep Grover |
| 4497 | TIKTOK3047MDL-176-LARK-07520609 | TIKTOK3047MDL-176-LARK-07520838 | Zhu 46 | EU Daily Media Briefing (29th October - 18 November) | Internal Analysis | Wenjia Zhu |
| 4498 | TIKTOK3047MDL-176-LARK-07570530 | TIKTOK3047MDL-176-LARK-07570551 | Grover 20 | [T&S] Enable Daily screen time by default for minors | Internal Analysis (DOCX) | Sandeep Grover |
| 4499 | TIKTOK3047MDL-177-LARK-07618683 | TIKTOK3047MDL-177-LARK-07618687 | Julie de Bailliencourt 5 | Lark Chat between Julie de Baill'encourt and TikTok Employee(s) | Lark Chat | Julie de Bailliencourt |
| 4500 | TIKTOK3047MDL-177-LARK-07619287 | TIKTOK3047MDL-177-LARK-07619809 | No | TikTok Daily Monitoring | Internal Analysis (DOCX) | *See Notes: JCCP stipulated document |
| 4501 | TIKTOK3047MDL-182-LARK-07933579 | TIKTOK3047MDL-182-LARK-07933581 | Zhu 21 | Lark Chat between Wenjia Zhu and TikTok Employee(s) | Lark Chat | Wenjia Zhu |
| 4502 | TIKTOK3047MDL-183-LARK-08018707 | TIKTOK3047MDL-183-LARK-08018714 | Loftus 14 | Global IM Leads + TikTok Employee(s) | Lark Chat | Suzy Loftus |
| 4503 | TIKTOK3047MDL-183-LARK-08019250 | TIKTOK3047MDL-183-LARK-08019257 | Loftus 16 | Suzy Loftus Chat | Lark Chat | Suzy Loftus |
| 4504 | TIKTOK3047MDL-183-LARK-08030014 | TIKTOK3047MDL-183-LARK-08030019 | Loftus 12 | TikTok Employee(s) and Suzy Loftus Chat | Lark Chat | Suzy Loftus |
| 4505 | TIKTOK3047MDL-183-LARK-08031400 | TIKTOK3047MDL-183-LARK-08031406 | Han 58 | Lark Chat re [T&S Offsite 2021] Leaning Day: Context & Conditions | Lark Chat | Eric Han |
| 4506 | TIKTOK3047MDL-183-LARK-08034521 | TIKTOK3047MDL-183-LARK-08034524 | Loftus 23 | Jordan Furlong, Suzy Loftus, Sandeep Grover, and TikTok Employee(s) Chat | Lark Chat | Suzy Loftus |
| 4507 | TIKTOK3047MDL-183-LARK-08039368 | TIKTOK3047MDL-183-LARK-08039374 | Loftus 15 | Suzy Loftus and TikTok Employee(s) Chat | Lark Chat | Suzy Loftus |
| 4508 | TIKTOK3047MDL-185-LARK-08146568 | TIKTOK3047MDL-185-LARK-08146571 | Ebenstein 84 | Eric Ebenstein and TikTok Employee(s) Chat | Lark Chat | Eric Ebenstein |
| 4509 | TIKTOK3047MDL-185-LARK-08152963 | TIKTOK3047MDL-185-LARK-08152968 | Furlong 61 | Lark Chat between Jordan Furlong and TikTok Employee(s) | Lark Chat | Jordan Furlong |
| 4510 | TIKTOK3047MDL-185-LARK-08165599 | TIKTOK3047MDL-185-LARK-08165603 | | Chat between TikTok Employee(s) and Alex Zhu | Chat | Alex Zhu |
| 4511 | TIKTOK3047MDL-185-LARK-08171764 | TIKTOK3047MDL-185-LARK-08171770 | Zhu 2 | Lark Chat re Byteword | Lark Chat | Wenjia Zhu |
| 4512 | TIKTOK3047MDL-186-LARK-08179757 | TIKTOK3047MDL-186-LARK-08179793 | Loftus 4 | LA TAC: Master Talking Point/Script Doc | Internal Analysis (DOCX) | Suzy Loftus |
| 4513 | TIKTOK3047MDL-188-LARK-08246806 | TIKTOK3047MDL-188-LARK-08246810 | Loftus 20 | Suzy Loftus and TikTok Employee(s) Chat | Lark Chat | Suzy Loftus |
| 4514 | TIKTOK3047MDL-188-LARK-08247658 | TIKTOK3047MDL-188-LARK-08247664 | Loftus 22 | Suzy Loftus and TikTok Employee(s) Chat | Lark Chat | Suzy Loftus |
| 4515 | TIKTOK3047MDL-188-LARK-08250266 | TIKTOK3047MDL-188-LARK-08250271 | Loftus 18 | Suzy Loftus and TikTok Employee(s) Chat | Lark Chat | Suzy Loftus |
| 4516 | TIKTOK3047MDL-190-LARK-08377053 | TIKTOK3047MDL-190-LARK-08377054 | Kersul 12 | TikTok Tips for Parents handbook distribution:  Local high school PTAs | Internal Analysis (URL Link Doc) | Samantha Kersul |
| 4517 | TIKTOK3047MDL-192-04799341 | TIKTOK3047MDL-192-04799341 | No | Designing for Health: Mental Health | PowerPoint Presentation | Stipulation states documents may be used with expert or in opening/closing. |
| 4518 | TIKTOK3047MDL-195-LARK-08395499 | TIKTOK3047MDL-195-LARK-08395504 | Loftus 24 | Project T - T&S Exec Group [P&C] | Lark Chat | Suzy Loftus |
| 4519 | TIKTOK3047MDL-198-LARK-08662336 | TIKTOK3047MDL-198-LARK-08662339 | Julie de Baillencourt 22, Zhu 36 | [Product Ops & US & Global TnS] Live R3 Policy Ownership: Decision Doc | Internal Analysis | Julie de Bailliencourt, Wenjia Zhu |
| 4520 | TIKTOK3047MDL-198-LARK-08676419 | TIKTOK3047MDL-198-LARK-08676429 | Zhu 56 | [P&C] AZ AG Second CID to TT - Q20_Q30 Draft - 03_12_2021 v.9 (For Sign-Off) | Internal Analysis | Wenjia Zhu |
| 4521 | TIKTOK3047MDL-199-LARK-08443144 | TIKTOK3047MDL-199-LARK-08443153 | Kersul 22 | OPM Youth Safety & Well-being Library | Lark Chat | Samantha Kersul |
| 4522 | TIKTOK3047MDL-199-LARK-08546223 | TIKTOK3047MDL-199-LARK-08546238 | Furlong 21 | Lark Chat re Lark News Radar: TikTok | Lark Chat | Jordan Furlong |
| 4523 | TIKTOK3047MDL-207-LARK-08711793 | TIKTOK3047MDL-207-LARK-08711799 | Julie de Baillencourt 21 | Lark Chat between TikTok Employee(s) and Julie de Bailliencourt | Lark Chat | Julie de Bailliencourt |
| 4524 | TIKTOK3047MDL-207-LARK-08713581 | TIKTOK3047MDL-207-LARK-08713587 | Wang 40 | Lark chat between Adam Wang and TikTok Employee(s) | Lark Chat | Adam Wang |
| 4525 | TIKTOK3047MDL-217-04853956 | TIKTOK3047MDL-217-04853981 | Crimmins 24 | 2024 Mid-Year Self-Review | PDF | Christina Crimmins |
| 4526 | TIKTOK3047MDL-227-04862188 | TIKTOK3047MDL-227-04862205 | Zhu 32 | Youth Safety & Wellbeing Q1 Review / Q2 OKRs | Internal Analysis | Wenjia Zhu |
| 4527 | TIKTOK3047MDL-231-04862947 | TIKTOK3047MDL-231-04862947 | Kirchhoff 3 | Significant Events up to Summer 2020 | Video (.mp4) | Andrew "Drew" Kirchhoff |
| 4528 | TIKTOK3047MDL-236-04863562 | TIKTOK3047MDL-236-04863631 | Zhu 15 | US TT Street Interview Notes | Internal Analysis | Wenjia Zhu |
| 4529 | TIKTOK3047MDL-269-LARK-08756933 | TIKTOK3047MDL-269-LARK-08756985 | Chandlee 4 | Key Coverage Chat | Lark Chat | William "Blake" Chandlee |
| 4530 | TIKTOK3047MDL-273-LARK-08783102 | TIKTOK3047MDL-273-LARK-08783107 | No | Lark Chat between Natalie Medoff and TikTok Employee(s) | Lark Chat | *See Notes: JCCP stipulated document |
| 4531 | TIKTOK3047MDL-287-LARK-08816566 | TIKTOK3047MDL-287-LARK-08816566 | No | Digital Wellbeing Screenshot | Internal Analysis (PNG) | *See Notes: JCCP stipulated document |
| 4532 | TIKTOK3047MDL-290-LARK-08852027 | TIKTOK3047MDL-290-LARK-08852027 | Tomlinson 13 | Native Document Placeholder - Excerpt of Tomlinson Exhibit 3 introduced as Exhibit 13 | XLSX | Andrew Tomlinson |
| 4533 | TIKTOK3047MDL-290-LARK-08852027 | TIKTOK3047MDL-290-LARK-08852027 | Tomlinson 19C | Native Document Placeholder - Excerpt of Tomlinson Exhibit 3 introduced as Exhibit 19C | XLSX | Andrew Tomlinson |
| 4534 | TIKTOK3047MDL-290-LARK-08852027 | TIKTOK3047MDL-290-LARK-08852027 | Tomlinson 31D | Native Document Placeholder - Excerpt of Tomlinson Exhibit 3 introduced as Exhibit 31D | XLSX | Andrew Tomlinson |
| 4535 | TIKTOK3047MDL-290-LARK-08852027 | TIKTOK3047MDL-290-LARK-08852027 | Tomlinson 31E | Native Document Placeholder - Excerpt of Tomlinson Exhibit 3 introduced as Exhibit 31E | XLSX | Andrew Tomlinson |
| 4536 | TIKTOK3047MDL-290-LARK-08852027 | TIKTOK3047MDL-290-LARK-08852027 | Tomlinson 33D | Native Document Placeholder - Excerpt of Tomlinson Exhibit 3 introduced as Exhibit 33D | XLSX | Andrew Tomlinson |
| 4537 | TIKTOK3047MDL-290-LARK-08852027 | TIKTOK3047MDL-290-LARK-08852027 | Tomlinson 33E | Native Document Placeholder - Excerpt of Tomlinson Exhibit 3 introduced as Exhibit 33E | XLSX | Andrew Tomlinson |
| 4538 | TIKTOK3047MDL-290-LARK-08852027 | TIKTOK3047MDL-290-LARK-08852027 | Tomlinson 3A | Native Document Placeholder for Tomlinson Exhibit 3 | XLSX | Andrew Tomlinson |
| 4539 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 17A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 17A | XLSX | Andrew Tomlinson |
| 4540 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 17B | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 17B | XLSX | Andrew Tomlinson |
| 4541 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 24A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 24A | XLSX | Andrew Tomlinson |
| 4542 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 24B | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 24B | XLSX | Andrew Tomlinson |
| 4543 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 25A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 25A | XLSX | Andrew Tomlinson |

| 4544 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 25C | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 25C | XLSX | Andrew Tomlinson |
|------|---------------------------------|---------------------------------|---------------|------------------------------------------------------------------------------------------|------|------------------|
| 4545 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 25D | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 25D | XLSX | Andrew Tomlinson |
| 4546 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 25E | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 25E | XLSX | Andrew Tomlinson |
| 4547 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 29A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 29A | XLSX | Andrew Tomlinson |
| 4548 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 29B | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 29B | XLSX | Andrew Tomlinson |
| 4549 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 31A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 31A | XLSX | Andrew Tomlinson |
| 4550 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 31B | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 31B | XLSX | Andrew Tomlinson |
| 4551 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 31C | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 31C | XLSX | Andrew Tomlinson |
| 4552 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 33A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 33A | XLSX | Andrew Tomlinson |
| 4553 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 33B | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 33B | XLSX | Andrew Tomlinson |
| 4554 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 33C | Native Document Placeholder - Excerpt of Tomlinson Exhibit 4 introduced as Exhibit 33C | XLSX | Andrew Tomlinson |
| 4555 | TIKTOK3047MDL-290-LARK-08852028 | TIKTOK3047MDL-290-LARK-08852028 | Tomlinson 4A | Native Document Placeholder for Tomlinson Exhibit 4 | XLSX | Andrew Tomlinson |
| 4556 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 14 | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 14 | XLSX | Andrew Tomlinson |
| 4557 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 15 | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 15 | XLSX | Andrew Tomlinson |
| 4558 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 16 | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 16 | XLSX | Andrew Tomlinson |
| 4559 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 16A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 16A | XLSX | Andrew Tomlinson |
| 4560 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 16B | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 16B | XLSX | Andrew Tomlinson |
| 4561 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 21D | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 21D | XLSX | Andrew Tomlinson |
| 4562 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 24C | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 24C | XLSX | Andrew Tomlinson |
| 4563 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 24D | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 24D | XLSX | Andrew Tomlinson |
| 4564 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 24E | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 24E | XLSX | Andrew Tomlinson |
| 4565 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 24F | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 24F | XLSX | Andrew Tomlinson |
| 4566 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 25F | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 25F | XLSX | Andrew Tomlinson |
| 4567 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 25G | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 25G | XLSX | Andrew Tomlinson |
| 4568 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 25H | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 25H | XLSX | Andrew Tomlinson |
| 4569 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 26A | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 26A | XLSX | Andrew Tomlinson |
| 4570 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 26B | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 26B | XLSX | Andrew Tomlinson |
| 4571 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 26C | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 26C | XLSX | Andrew Tomlinson |
| 4572 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 27B | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 27B | XLSX | Andrew Tomlinson |
| 4573 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 29C | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 29C | XLSX | Andrew Tomlinson |
| 4574 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 29D | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 29D | XLSX | Andrew Tomlinson |
| 4575 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 29E | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 29E | XLSX | Andrew Tomlinson |
| 4576 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 29F | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 29F | XLSX | Andrew Tomlinson |
| 4577 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 29G | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 29G | XLSX | Andrew Tomlinson |
| 4578 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 29I | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 29I | XLSX | Andrew Tomlinson |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4579 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 31F | Native Document Placeholder - Excerpt of Tomlinson Exhibit 5 introduced as Exhibit 31F | XLSX | Andrew Tomlinson |
| 4580 | TIKTOK3047MDL-290-LARK-08852029 | TIKTOK3047MDL-290-LARK-08852029 | Tomlinson 5A | Native Document Placeholder for Tomlinson Exhibit 5 | XLSX | Andrew Tomlinson |
| 4581 | TIKTOK3047MDL-185-LARK-08142581 | TIKTOK3047MDL-185-LARK-08142582 | | Meeting Notes: Project M PM+Eng Kickoff Feb 19, 2023 | PDF | Subject to TikTok Apex Stipulation |
| 4582 | TIKTOK3047MDL-125-LARK-06253724 | TIKTOK3047MDL-125-LARK-06253725 | | Chat between TikTok Employee and Shou Chew | PDF | Subject to TikTok Apex Stipulation |
| 4583 | TIKTOK3047MDL-090-LARK-03450166 | TIKTOK3047MDL-090-LARK-03450166 | | [P&C] Key TikTok Metrics | PDF | Subject to TikTok Apex Stipulation |
| 4584 | TIKTOK3047MDL-143-LARK-07061698 | TIKTOK3047MDL-143-LARK-07061702 | | [P&C] Age data status & discussion | PDF | Subject to TikTok Apex Stipulation |
| 4585 | TIKTOK3047MDL-213-LARK-08728736 | TIKTOK3047MDL-213-LARK-08728742 | | Lark Chat | PDF | Subject to TikTok Apex Stipulation |
| 4586 | TIKTOK3047MDL-207-LARK-08711461 | TIKTOK3047MDL-207-LARK-08711478 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4587 | TIKTOK3047MDL-079-LARK-02400906 | TIKTOK3047MDL-079-LARK-02400911 | | US DAU Growth - Small Group | PDF | Subject to TikTok Apex Stipulation |
| 4588 | TIKTOK3047MDL-199-LARK-08579238 | TIKTOK3047MDL-199-LARK-08579243 | | Wenjia Zhu' and Shou Chew Private Chat | PDF | Subject to TikTok Apex Stipulation |
| 4589 | TIKTOK3047MDL-130-04524616 | TIKTOK3047MDL-130-04524618 | | Email: Approval Needed | PDF | Subject to TikTok Apex Stipulation |
| 4590 | TIKTOK3047MDL-081-01808905 | TIKTOK3047MDL-081-01808906 | | Email: 3.12-3.18 Diversitifaction Report (according to vv) for US | PDF | Subject to TikTok Apex Stipulation |
| 4591 | TIKTOK3047MDL-004-00278073 | TIKTOK3047MDL-004-00278082 | | TikTok Content Reporting | PDF | Subject to TikTok Apex Stipulation |
| 4592 | TIKTOK3047MDL-130-04528836 | TIKTOK3047MDL-130-04528837 | | Email: Removed age filter in US | PDF | Subject to TikTok Apex Stipulation |
| 4593 | TIKTOK3047MDL-218-04854304 | TIKTOK3047MDL-218-04854305 | | Internal Messages - .csv file | PDF | Subject to TikTok Apex Stipulation |
| 4594 | TIKTOK3047MDL-079-LARK-02466650 | TIKTOK3047MDL-079-LARK-02466652 | | musical.ly + onboarding chat | PDF | Subject to TikTok Apex Stipulation |
| 4595 | TIKTOK3047MDL-130-04526376 | TIKTOK3047MDL-130-04526376 | | Email: PR Strategy Draft | PDF | Subject to TikTok Apex Stipulation |
| 4596 | TIKTOK3047MDL-130-04526377 | TIKTOK3047MDL-130-04526388 | | Overview | PDF | Subject to TikTok Apex Stipulation |
| 4597 | TIKTOK3047MDL-090-LARK-03869799 | TIKTOK3047MDL-090-LARK-03869799 | | Withheld for Privilege | PDF | Subject to TikTok Apex Stipulation |
| 4598 | TIKTOK3047MDL-090-LARK-03948739 | TIKTOK3047MDL-090-LARK-03948744 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4599 | TIKTOK3047MDL-100-04311524 | TIKTOK3047MDL-100-04311524 | | Internal Messages - .csv file | PDF | Subject to TikTok Apex Stipulation |
| 4600 | TIKTOK3047MDL-199-LARK-08561806 | TIKTOK3047MDL-199-LARK-08561811 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4601 | TIKTOK3047MDL-199-LARK-08561789 | TIKTOK3047MDL-199-LARK-08561805 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4602 | TIKTOK3047MDL-115-04347056 | TIKTOK3047MDL-115-04347065 | | Alex Zhu and V Pappas Chat | PDF | Subject to TikTok Apex Stipulation |
| 4603 | TIKTOK3047MDL-199-LARK-08525854 | TIKTOK3047MDL-199-LARK-08525858 | | TikTok Product Group Chat | PDF | Subject to TikTok Apex Stipulation |
| 4604 | TIKTOK3047MDL-106-LARK-05293338 | TIKTOK3047MDL-106-LARK-05293342 | | TikTok Product Group Chat | PDF | Subject to TikTok Apex Stipulation |
| 4605 | TIKTOK3047MDL-060-01058032 | TIKTOK3047MDL-060-01058037 | | Age-up Stats | PDF | Subject to TikTok Apex Stipulation |
| 4606 | TIKTOK3047MDL-002-00085753 | TIKTOK3047MDL-002-00085791 | | Product Strategy: Non-live Gifts | PDF | Subject to TikTok Apex Stipulation |
| 4607 | TIKTOK3047MDL-115-04346531 | TIKTOK3047MDL-115-04346537 | | Alex Zhu | PDF | Subject to TikTok Apex Stipulation |
| 4608 | TIKTOK3047MDL-106-LARK-05276267 | TIKTOK3047MDL-106-LARK-05276273 | | Content Moderation Review | PDF | Subject to TikTok Apex Stipulation |
| 4609 | TIKTOK3047MDL-060-01057968 | TIKTOK3047MDL-060-01057975 | | Lark Chat between TikTok Employee and Alex Zhu | PDF | Subject to TikTok Apex Stipulation |
| 4610 | TIKTOK3047MDL-079-LARK-02464913 | TIKTOK3047MDL-079-LARK-02464913 | | Indo TT Age Gate | PDF | Subject to TikTok Apex Stipulation |
| 4611 | TIKTOK3047MDL-125-LARK-06342754 | TIKTOK3047MDL-125-LARK-06342755 | | IES & DataDance | PDF | Subject to TikTok Apex Stipulation |
| 4612 | TIKTOK3047MDL-066-LARK-00986821 | TIKTOK3047MDL-066-LARK-00986826 | | Content Ecosystem - US | PDF | Subject to TikTok Apex Stipulation |
| 4613 | TIKTOK3047MDL-079-LARK-02475309 | TIKTOK3047MDL-079-LARK-02475314 | | Alex Zhu | PDF | Subject to TikTok Apex Stipulation |
| 4614 | TIKTOK3047MDL-074-LARK-01253240 | TIKTOK3047MDL-074-LARK-01253250 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4615 | TIKTOK3047MDL-073-LARK-01176483 | TIKTOK3047MDL-073-LARK-01176488 | | PR Inquiries on sensitive topics | PDF | Subject to TikTok Apex Stipulation |
| 4616 | TIKTOK3047MDL-021-LARK-00026434 | TIKTOK3047MDL-021-LARK-00026439 | | US ageup users growth discussion | PDF | Subject to TikTok Apex Stipulation |
| 4617 | TIKTOK3047MDL-004-00290938 | TIKTOK3047MDL-004-00290940 | | Age Line Considerations (TT US) | PDF | Subject to TikTok Apex Stipulation |
| 4618 | TIKTOK3047MDL-182-LARK-07929834 | TIKTOK3047MDL-182-LARK-07929839 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4619 | TIKTOK3047MDL-073-LARK-01176996 | TIKTOK3047MDL-073-LARK-01177000 | | TNS for TikTok Now | PDF | Subject to TikTok Apex Stipulation |
| 4620 | TIKTOK3047MDL-079-LARK-02146250 | TIKTOK3047MDL-079-LARK-02146255 | | Principle Building Taskforce | PDF | Subject to TikTok Apex Stipulation |
| 4621 | TIKTOK3047MDL-066-LARK-00986043 | TIKTOK3047MDL-066-LARK-00986048 | | US ageup users growth discussion | PDF | Subject to TikTok Apex Stipulation |
| 4622 | TIKTOK3047MDL-169-LARK-07453932 | TIKTOK3047MDL-169-LARK-07453940 | | Lark Chat between Alex Zhu and TikTok Employee | PDF | Subject to TikTok Apex Stipulation |
| 4623 | TIKTOK3047MDL-079-LARK-02199364 | TIKTOK3047MDL-079-LARK-02199364 | | Withheld for Privilege | PDF | Subject to TikTok Apex Stipulation |
| 4624 | TIKTOK3047MDL-074-LARK-01275316 | TIKTOK3047MDL-074-LARK-01275320 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4625 | TIKTOK3047MDL-079-LARK-02471917 | TIKTOK3047MDL-079-LARK-02471921 | | Alex Zhu | PDF | Subject to TikTok Apex Stipulation |
| 4626 | TIKTOK3047MDL-130-04528832 | TIKTOK3047MDL-130-04528833 | | Email: removed age filter in US market | PDF | Subject to TikTok Apex Stipulation |
| 4627 | TIKTOK3047MDL-060-01058038 | TIKTOK3047MDL-060-01058040 | | Age-up efforts before rebranding | PDF | Subject to TikTok Apex Stipulation |
| 4628 | TIKTOK3047MDL-071-01207392 | TIKTOK3047MDL-071-01207395 | | Email: TikTok anti-addiction (creator videos & time reminder) | PDF | Subject to TikTok Apex Stipulation |
| 4629 | TIKTOK3047MDL-079-LARK-02475005 | TIKTOK3047MDL-079-LARK-02475009 | | Lark Chat between TikTok Employee and Alex Zhu | PDF | Subject to TikTok Apex Stipulation |
| 4630 | TIKTOK3047MDL-079-LARK-02464977 | TIKTOK3047MDL-079-LARK-02464981 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |

| 4631 | TIKTOK3047MDL-079-LARK-02015928 | TIKTOK3047MDL-079-LARK-02015932 | | IES Global PR | PDF | Subject to TikTok Apex Stipulation |
|---|---|---|---|---|---|---|
| 4632 | TIKTOK3047MDL-060-01057026 | TIKTOK3047MDL-060-01057406 | | Lark Chat between TikTok Employee and Alex Zhu | PDF | Subject to TikTok Apex Stipulation |
| 4633 | TIKTOK3047MDL-173-LARK-07494372 | TIKTOK3047MDL-173-LARK-07494376 | | TikTok Employee Lark Chat | PDF | Subject to TikTok Apex Stipulation |
| 4634 | TIKTOK3047MDL-176-LARK-07606892 | TIKTOK3047MDL-176-LARK-07606981 | | ByteDance Study | PDF | Subject to TikTok Apex Stipulation |
| 4635 | TIKTOK3047MDL-066-LARK-00944449 | TIKTOK3047MDL-066-LARK-00944454 | | us okr + product roadmap discussion 2.0 | PDF | Subject to TikTok Apex Stipulation |
| 4636 | TIKTOK3047MDL-071-01207593 | TIKTOK3047MDL-071-01207597 | | Email: Product Experience Report for new Bytedancers | PDF | Subject to TikTok Apex Stipulation |
| 4637 | TIKTOK3047MDL-004-00141895 | TIKTOK3047MDL-004-00141895 | | Video | Video | Subject to TikTok Apex Stipulation |
| 4638 | TIKTOK3047MDL-004-00216911 | TIKTOK3047MDL-004-00216917 | | Wellbeing Research | PDF | Subject to TikTok Apex Stipulation |
| 4639 | TIKTOK3047MDL-004-00141896 | TIKTOK3047MDL-004-00141901 | | Filters & Effects: advice from EU/US GR/PR | PDF | Subject to TikTok Apex Stipulation |
| 4640 | TIKTOK3047MDL-266-LARK-08752198 | TIKTOK3047MDL-266-LARK-08752198 | | Key take aways | PDF | Subject to TikTok Apex Stipulation |
| 4641 | TIKTOK3047MDL-266-LARK-08752487 | TIKTOK3047MDL-266-LARK-08752487 | | Video | Video | Subject to TikTok Apex Stipulation |
| 4642 | TIKTOK3047MDL-087-LARK-03352506 | TIKTOK3047MDL-087-LARK-03352510 | | Lark Chat between TikTok Employee and Alex Zhu | PDF | Subject to TikTok Apex Stipulation |
| 4643 | TIKTOK3047MDL-090-LARK-03527406 | TIKTOK3047MDL-090-LARK-03527411 | | TT Europe Compliance Core | PDF | Subject to TikTok Apex Stipulation |
| 4644 | TIKTOK3047MDL-001-00000204 | TIKTOK3047MDL-001-00000214 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4645 | TIKTOK3047MDL-166-LARK-07442821 | TIKTOK3047MDL-166-LARK-07442825 | | Lark Chat between TikTok Employee and Alex Zhu | PDF | Subject to TikTok Apex Stipulation |
| 4646 | TIKTOK3047MDL-202-04837641 | TIKTOK3047MDL-202-04837644 | | TikTok anti-addiction (creator videos & time reminder) | PDF | Subject to TikTok Apex Stipulation |
| 4647 | TIKTOK3047MDL-202-04828550 | TIKTOK3047MDL-202-04828561 | | Why short video is a trend for digital marketing? | PowerPoint | Subject to TikTok Apex Stipulation |
| 4648 | TIKTOK3047MDL-166-LARK-07442800 | TIKTOK3047MDL-166-LARK-07442805 | | Rebranding | PDF | Subject to TikTok Apex Stipulation |
| 4649 | TIKTOK3047MDL-166-LARK-07442718 | TIKTOK3047MDL-166-LARK-07442720 | | Age up UG alignment | PDF | Subject to TikTok Apex Stipulation |
| 4650 | TIKTOK3047MDL-167-04753731 | TIKTOK3047MDL-167-04753751 | | Introduction about TikTok | PowerPoint | Subject to TikTok Apex Stipulation |
| 4651 | TIKTOK3047MDL-202-04834372 | TIKTOK3047MDL-202-04834389 | | Email: [datadance] | PDF | Subject to TikTok Apex Stipulation |
| 4652 | TIKTOK3047MDL-081-02224569 | TIKTOK3047MDL-081-02224574 | | Email: East EU - FIFA World Cup MKT Budget approval - 3 contracts - $431 825 | PDF | Subject to TikTok Apex Stipulation |
| 4653 | TIKTOK3047MDL-094-LARK-04059595 | TIKTOK3047MDL-094-LARK-04059610 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4654 | TIKTOK3047MDL-072-LARK-01089672 | TIKTOK3047MDL-072-LARK-01089677 | | TikTok Product Group Chat | PDF | Subject to TikTok Apex Stipulation |
| 4655 | TIKTOK3047MDL-182-LARK-07883835 | TIKTOK3047MDL-182-LARK-07883838 | | CQC&CCM Core | PDF | Subject to TikTok Apex Stipulation |
| 4656 | TIKTOK3047MDL-066-LARK-00940533 | TIKTOK3047MDL-066-LARK-00940537 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4657 | TIKTOK3047MDL-079-LARK-02453486 | TIKTOK3047MDL-079-LARK-02453491 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4658 | TIKTOK3047MDL-199-LARK-08561806 | TIKTOK3047MDL-199-LARK-08561811 | | 2022 Chat | PDF | Subject to TikTok Apex Stipulation |
| 4659 | TIKTOK3047MDL-199-LARK-08561789 | TIKTOK3047MDL-199-LARK-08561805 | | 2022 Chat | PDF | Subject to TikTok Apex Stipulation |
| 4660 | TIKTOK3047MDL-166-LARK-07442885 | TIKTOK3047MDL-166-LARK-07442890 | | Lark Chat | PDF | Subject to TikTok Apex Stipulation |
| 4661 | TIKTOK3047MDL-166-LARK-07442893 | TIKTOK3047MDL-166-LARK-07442897 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4662 | TIKTOK3047MDL-166-LARK-07442910 | TIKTOK3047MDL-166-LARK-07442910 | | Internal Chat | PDF | Subject to TikTok Apex Stipulation |
| 4663 | TIKTOK3047MDL-166-LARK-07442916 | TIKTOK3047MDL-166-LARK-07442916 | | | PDF | Subject to TikTok Apex Stipulation |
| 4664 | TIKTOK3047MDL-072-LARK-01086388 | TIKTOK3047MDL-072-LARK-01086388 | | Global Tech Small Group | PDF | Subject to TikTok Apex Stipulation |
| 4665 | TIKTOK3047MDL-167-04765425 | TIKTOK3047MDL-167-04765429 | | Email: Data | PDF | Subject to TikTok Apex Stipulation |
| 4666 | TIKTOK3047MDL-202-04846610 | TIKTOK3047MDL-202-04846611 | | Email: TikTok 2018.12.23 | PDF | Subject to TikTok Apex Stipulation |
| 4667 | TIKTOK3047MDL-202-04846793 | TIKTOK3047MDL-202-04846794 | | Email | PDF | Subject to TikTok Apex Stipulation |
| 4668 | TIKTOK3047MDL-202-04846798 | TIKTOK3047MDL-202-04846803 | | Email: Letter regarding mental health and your guidelines | PDF | Subject to TikTok Apex Stipulation |
| 4669 | TIKTOK3047MDL-202-04847312 | TIKTOK3047MDL-202-04847313 | | Email: FTC | PDF | Subject to TikTok Apex Stipulation |
| 4670 | TIKTOK3047MDL-222-04861505 | TIKTOK3047MDL-222-04861514 | | Joint Communication from Special Procedures | PDF | Subject to TikTok Apex Stipulation |
| 4671 | TIKTOK3047MDL-166-LARK-07442918 | TIKTOK3047MDL-166-LARK-07442918 | | Algo & TnS Strategy | PDF | Subject to TikTok Apex Stipulation |
| 4672 | TIKTOK3047MDL-090-LARK-03950613 | TIKTOK3047MDL-090-LARK-03950617 | | TikTok Product Group Chat | PDF | Subject to TikTok Apex Stipulation |
| 4673 | TIKTOK3047MDL-084-LARK-03086727 | TIKTOK3047MDL-084-LARK-03086731 | | Lark Chat between V Pappas and Alex Zhu | PDF | Subject to TikTok Apex Stipulation |
| 4674 | TIKTOK3047MDL-106-LARK-05293338 | TIKTOK3047MDL-106-LARK-05293342 | | TikTok Product Group Chat | PDF | Subject to TikTok Apex Stipulation |
| 4675 | TIKTOK3047MDL-084-LARK-03038130 | TIKTOK3047MDL-084-LARK-03038135 | | GCB: Global Cross Business | PDF | Subject to TikTok Apex Stipulation |
| 4676 | TIKTOK3047MDL-202-04847728 | TIKTOK3047MDL-202-04847728 | | Email: What are the dangers of TikTok for Children and Teens | PDF | Subject to TikTok Apex Stipulation |
| 4677 | TIKTOK3047MDL-060-01167143 | TIKTOK3047MDL-060-01167162 | | Management Sharing: Interpretation of Culture and Management Philosophy | PDF | Subject to TikTok Apex Stipulation |
| 4678 | TIKTOK3047MDL-079-LARK-02400906 | TIKTOK3047MDL-079-LARK-02400911 | | US DAU Growth - Small Group | PDF | Subject to TikTok Apex Stipulation |
| 4679 | TIKTOK3047MDL-004-00320229 | TIKTOK3047MDL-004-00320281 | | TikTok Global User Research Findings | PDF | Subject to TikTok Apex Stipulation |
| 4680 | TIKTOK3047MDL-236-04863562 | TIKTOK3047MDL-236-04863631 | | US TT Street Interview Notes | PDF | Subject to TikTok Apex Stipulation |
| 4681 | TIKTOK3047MDL-020-00451677 | TIKTOK3047MDL-020-00451678 | | Email: Time for a Change | PDF | Subject to TikTok Apex Stipulation |
| 4682 | TIKTOK3047MDL-004-00257578 | TIKTOK3047MDL-004-00257579 | | Email: Mid tier Paid Acquisition Upfluence 1.0 - Vanessa to Approve | PDF | Subject to TikTok Apex Stipulation |

| No. | Begin Bates | End Bates | Exhibit | Description | Type | Notes |
|---|---|---|---|---|---|---|
| 4683 | TIKTOK3047MDL-060-01176028 | TIKTOK3047MDL-060-01176028 | | Email: Businessweek: Attn Vanessa | PDF | Subject to TikTok Apex Stipulation |
| 4684 | TIKTOK3047MDL-004-00141938 | TIKTOK3047MDL-004-00141979 | | TikTok Overview | PDF | Subject to TikTok Apex Stipulation |
| 4685 | TIKTOK3047MDL-060-01177984 | TIKTOK3047MDL-060-01177994 | | 2020 Annual Performace Review - Expectations | PDF | Subject to TikTok Apex Stipulation |
| 4686 | TIKTOK3047MDL-141-LARK-07124260 | TIKTOK3047MDL-141-LARK-07124260 | | [Partner Messaging] Personalized ads changes for younger users & transparency tools update | PDF | Subject to TikTok Apex Stipulation |
| 4687 | TIKTOK3047MDL-125-LARK-06381058 | TIKTOK3047MDL-125-LARK-06381063 | | March 31, 2023 Global News Daily | PDF | Subject to TikTok Apex Stipulation |
| 4688 | TIKTOK3047MDL-002-00103374 | TIKTOK3047MDL-002-00103385 | | 06-12-2020 Letter from Wilson Sonsini Goodrich & Rosati | PDF | Subject to TikTok Apex Stipulation |
| 4689 | TIKTOK3047MDL-084-LARK-03067379 | TIKTOK3047MDL-084-LARK-03067399 | | TikTok US Creative Learning Fund (CLF): Program Post-Mortem, Phase 1 Copy | PDF | Subject to TikTok Apex Stipulation |
| 4690 | TIKTOK3047MDL-004-00323234 | TIKTOK3047MDL-004-00323240 | | [Review]: TikTok 18-24 Research Findings | PDF | Subject to TikTok Apex Stipulation |
| 4691 | TIKTOK3047MDL-099-LARK-04599758 | TIKTOK3047MDL-099-LARK-04599767 | | TikTok Push 101 - English Ver. | PDF | Subject to TikTok Apex Stipulation |
| 4692 | TIKTOK3047MDL-031-LARK-00102177 | TIKTOK3047MDL-031-LARK-00102182 | | Lark Chat with Julia Yan, Vanessa Pappas | PDF | Subject to TikTok Apex Stipulation |
| 4693 | TIKTOK3047MDL-094-LARK-04053286 | TIKTOK3047MDL-094-LARK-04053343 | | L45 Tribes Key Points | PDF | Subject to TikTok Apex Stipulation |
| 4694 | TIKTOK3047MDL-158-LARK-07320883 | TIKTOK3047MDL-158-LARK-07320883 | | US Anti-Addiction Videos | PDF | Subject to TikTok Apex Stipulation; Eric Ebenstein |
| 4695 | TIKTOK3047MDL-004-00290573 | TIKTOK3047MDL-004-00290585 | | New Age Model | PDF | Subject to TikTok Apex Stipulation |
| 4696 | TIKTOK3047MDL-004-00290586 | TIKTOK3047MDL-004-00290623 | | New Age Model | PDF | Subject to TikTok Apex Stipulation |
| 4697 | TIKTOK3047MDL-096-LARK-04107095 | TIKTOK3047MDL-096-LARK-04107095 | | Core Metrics | PDF | Subject to TikTok Apex Stipulation |
| 4698 | TIKTOK3047MDL-128-LARK-06817505 | TIKTOK3047MDL-128-LARK-06817505 | | Data Chart | Spreadsheet | Subject to TikTok Apex Stipulation |
| 4699 | TIKTOK3047MDL-056-00929989 | TIKTOK3047MDL-056-00929989 | | Adam Wang and V Pappas | PDF | Subject to TikTok Apex Stipulation |
| 4700 | TIKTOK3047MDL-115-04362759 | TIKTOK3047MDL-115-04363010 | | Lark Chat between Vanessa Pappas and TikTok Employee | PDF | Subject to TikTok Apex Stipulation |
| 4701 | TIKTOK3047MDL-004-00286077 | TIKTOK3047MDL-004-00286077 | | US Bi Weekly Update 5/10/19 | PowerPoint | Subject to TikTok Apex Stipulation |
| 4702 | TIKTOK3047MDL-028-00819548 | TIKTOK3047MDL-028-00819549 | | Email: RFP - 100 videos for Snapchat | PDF | Subject to TikTok Apex Stipulation |
| 4703 | TIKTOK3047MDL-177-LARK-07621328 | TIKTOK3047MDL-177-LARK-07621332 | | Holly Song and V Pappas | PDF | Subject to TikTok Apex Stipulation |
| 4704 | TIKTOK3047MDL-128-LARK-06813149 | TIKTOK3047MDL-128-LARK-06813150 | | To-dos Following T&S 201911-12 Bi-Monthly | PDF | Subject to TikTok Apex Stipulation |
| 4705 | TIKTOK3047MDL-207-LARK-08712187 | TIKTOK3047MDL-207-LARK-08712191 | | TikTok Management Meeting | PDF | Subject to TikTok Apex Stipulation |
| 4706 | TIKTOK3047MDL-084-LARK-03040363 | TIKTOK3047MDL-084-LARK-03040372 | | Research Prioritization | PDF | Subject to TikTok Apex Stipulation |
| 4707 | TIKTOK3047MDL-176-LARK-07526118 | TIKTOK3047MDL-176-LARK-07526390 | | Archive: TL;DR 2021 | PDF | Subject to TikTok Apex Stipulation |
| 4708 | TIKTOK3047MDL-081-03165130 | TIKTOK3047MDL-081-03165130 | | TikTok Overview | PowerPoint | Subject to TikTok Apex Stipulation |
| 4709 | TIKTOK3047MDL-081-03165073 | TIKTOK3047MDL-081-03165073 | | TikTok 18-24 Year Old Audience Research Final Report | PowerPoint | Subject to TikTok Apex Stipulation |
| 4710 | TIKTOK3047MDL-081-03165387 | TIKTOK3047MDL-081-03165387 | | Video | Video | Subject to TikTok Apex Stipulation |
| 4711 | TIKTOK3047MDL-002-00073666 | TIKTOK3047MDL-002-00073666 | | Email: Product Experience Report for new Bytedancers | PDF | Subject to TikTok Apex Stipulation |
| 4712 | TIKTOK3047MDL-125-LARK-06299562 | TIKTOK3047MDL-125-LARK-06299566 | | [Part 1 Findings]: Retention Diary Studies | PDF | Subject to TikTok Apex Stipulation |
| 4713 | TIKTOK3047MDL-004-00310449 | TIKTOK3047MDL-004-00310451 | | SA Tribe and Diversity Findings and Todo | PDF | Subject to TikTok Apex Stipulation |
| 4714 | TIKTOK3047MDL-108-LARK-05536454 | TIKTOK3047MDL-108-LARK-05536619 | | V's Updates | PDF | Subject to TikTok Apex Stipulation |
| 4715 | TIKTOK3047MDL-004-00286005 | TIKTOK3047MDL-004-00286040 | | Global Marketing Strategy | PowerPoint | Subject to TikTok Apex Stipulation |
| 4716 | TIKTOK3047MDL-192-04792621 | TIKTOK3047MDL-192-04792621 | | Project Wellbeing: Leadership Update | PowerPoint | Subject to TikTok Apex Stipulation |
| 4717 | TIKTOK3047MDL-004-00310526 | TIKTOK3047MDL-004-00310538 | | Live Age Restriction Comms copy | PDF | Subject to TikTok Apex Stipulation |
| 4718 | TIKTOK3047MDL-079-LARK-02202245 | TIKTOK3047MDL-079-LARK-02202249 | | Lark Chat between TikTok Employee and V Pappas | PDF | Subject to TikTok Apex Stipulation |
| 4719 | TIKTOK3047MDL-101-LARK-05136519 | TIKTOK3047MDL-101-LARK-05136527 | | IES Global PR | PDF | Subject to TikTok Apex Stipulation |
| 4720 | TIKTOK3047MDL-090-LARK-03894617 | TIKTOK3047MDL-090-LARK-03894619 | | L45 Tribe Results and Next Steps | PDF | Subject to TikTok Apex Stipulation |
| 4721 | TIKTOK3047MDL-079-LARK-02204724 | TIKTOK3047MDL-079-LARK-02204728 | | Lark Chat between V Pappas and TikTok Employee | PDF | Subject to TikTok Apex Stipulation |
| 4722 | TIKTOK3047MDL-084-LARK-03087679 | TIKTOK3047MDL-084-LARK-03087684 | | US Anti-Addiction Videos | PDF | Subject to TikTok Apex Stipulation |
| 4723 | TIKTOK3047MDL-079-LARK-02199151 | TIKTOK3047MDL-079-LARK-02199158 | | Lark Chat between V Pappas and TikTok Employee | PDF | Subject to TikTok Apex Stipulation |
| 4724 | TIKTOK3047MDL-079-LARK-02200307 | TIKTOK3047MDL-079-LARK-02200312 | | Adam Wang and V Pappas | PDF | Subject to TikTok Apex Stipulation |
| 4725 | TIKTOK3047MDL-128-LARK-06766126 | TIKTOK3047MDL-128-LARK-06766190 | | TikTok User Research Fieldwork 2023/06 | PDF | Subject to TikTok Apex Stipulation |
| 4726 | TIKTOK3047MDL-158-LARK-07323120 | TIKTOK3047MDL-158-LARK-07323120 | | PR Inquiries on sensitive topics | PDF | Subject to TikTok Apex Stipulation |
| 4727 | TIKTOK3047MDL-004-00305967 | TIKTOK3047MDL-004-00306041 | | TikTok Media Guide Book - US | PowerPoint | Subject to TikTok Apex Stipulation |
| 4728 | TIKTOK3047MDL-111-LARK-06006878 | TIKTOK3047MDL-111-LARK-06006896 | | US User Cohort Analysis | PDF | Subject to TikTok Apex Stipulation |
| 4729 | TIKTOK3047MDL-081-03081010 | TIKTOK3047MDL-081-03081011 | | Email: Time for a Change | PDF | Subject to TikTok Apex Stipulation |
| 4730 | TIKTOK3047MDL-079-LARK-02202337 | TIKTOK3047MDL-079-LARK-02202342 | | Lark Chat between V Pappas and TikTok Employee | PDF | Subject to TikTok Apex Stipulation |
| 4731 | TIKTOK3047MDL-080-LARK-02665187 | TIKTOK3047MDL-080-LARK-02665187 | | Video | Video | Subject to TikTok Apex Stipulation |
| 4732 | TIKTOK3047MDL-094-LARK-03990399 | TIKTOK3047MDL-094-LARK-03990399 | | Video | Video | Subject to TikTok Apex Stipulation |
| 4733 | TIKTOK3047MDL-080-LARK-02655511 | TIKTOK3047MDL-080-LARK-02655511 | | Video | Video | Subject to TikTok Apex Stipulation |
| 4734 | SNAP7403425 | SNAP7403493 | Jaklitsch Ex. 14 | Snap Habits_MAIN - 5.9.18 | PDF | Snap Apex, Noar |
| 4735 | SNAP0062113 | | No | BBC Panorama - Addictive Technology | Email | Snap Apex, Spiegel |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4736 | | | Spiegel Ex. 1 | Spiegel Ex. 1 | PDF/Congressional testimony | Snap Apex, Spiegel |
| 4737 | SNAP4459882 | SNAP4459898 | Spiegel Ex. 2 | Trust and Safety - December 2019 Board Meeting | PDF/Meeting notes | Snap Apex, Spiegel, Christakis |
| 4738 | SNAP2097218 | SNAP2097253 | Spiegel Ex. 4 | BOD Deck_July 2015_vF | PDF/Slides | Snap Apex, Spiegel |
| 4739 | SNAP7341453 | SNAP7341454 | Spiegel Ex. 5 | Re: Social Media Research | Email | Snap Apex, Spiegel, Christakis |
| 4740 | SNAP0351137 | SNAP0351138 | Spiegel Ex. 6 | Re: Prep for Monday's Media Training | Email | Snap Apex, Spiegel, Christakis |
| 4741 | | | | Intentionally Omitted | | |
| 4742 | SNAP0020039 | SNAP0020045 | Spiegel Ex. 9 | A Parent's Guide to Snapchat | PDF/Educational material | Snap Apex, Spiegel |
| 4743 | SNAP2694118 | SNAP2694119 | Spiegel Ex. 10 | Fwd: As promised | Email | Snap Apex, Spiegel |
| 4744 | SNAP2694203 | SNAP2694206 | Spiegel Ex. 10A | Not just flirting image sharing research press release | Email/press release | Snap Apex/Expert, Spiegel |
| 4745 | | | Spiegel Ex. 11 | Spiegel Ex. 11 | PDF/Snap blog post | Snap Apex |
| 4746 | SNAP0020570 | SNAP0020571 | Spiegel Ex. 12 | High School Teacher on Snapchat Update | Email | Snap Apex, Spiegel |
| 4747 | SNAP0019834 | SNAP0019834 | Spiegel Ex. 13 | [unknown subject] (email about COPPA) | Email | Snap Apex, Spiegel, Christakis |
| 4748 | SNAP0848670 | SNAP0848670 | Spiegel Ex. 14 | RE: COPPA presentation materials, (Shai Samet) | Email | Snap Apex, Spiegel |
| 4749 | SNAP0848959 | SNAP0848976 | Spiegel Ex. 16 | BOD Deck March 2014 | PDF/Slides | Snap Apex, Spiegel, Christakis |
| 4750 | SNAP2347054 | SNAP2347059 | Spiegel Ex. 17 | Sponsored Organic Lenses 2017-03-28 | PDF/Slides | Snap Apex, Spiegel |
| 4751 | | | Spiegel Ex. 19 | Spiegel Ex. 19 | Video file | Snap Apex |
| 4752 | SNAP1270459 | SNAP1270471 | Spiegel. Ex. 20 | Snap Briefing Jan 2024 | PDF/Slides | Snap Apex, Spiegel |
| 4753 | SNAP0028008 | SNAP0028019 | Spiegel Ex. 23 | Re: 2017 Dirty Dozen List Notification Letter from NCMEC | PDF/Mail | Snap Apex, Spiegel, Christakis |
| 4754 | SNAP0892766 | SNAP0892766 | Spiegel Ex. 24 | Re: Streaks | Email | Snap Apex, Spiegel, Telzer, Christakis |
| 4755 | SNAP0884986 | SNAP0884987 | Spiegel Ex. 27, Andreou Ex. 25 | Re: Right-Aligned Friend Emojis | Email | Snap Apex, Spiegel, Christakis, Telzer |
| 4756 | SNAP2407226 | SNAP2407227 | Spiegel Ex. 28 | Re: Streaks mtg | Email | Snap Apex, Spiegel, Voss, Christakis, Telzer |
| 4757 | SNAP1152337 | SNAP1152337 | Spiegel Ex. 29 | Re: Snapstreaks | Email | Snap Apex, Spiegel, Christakis, Telzer |
| 4758 | SNAP0396889 | SNAP0396891 | Spiegel Ex. 30 | Fwd: Flagging - Upcoming Business Insider piece on Streak restore | Email | Snap Apex, Spiegel, Christakis, Gray, Lembke, Telzer |
| 4759 | | | Brody Ex. 1 | Jack Brody Resume | PDF/Resume | Snap Apex, Brody |
| 4760 | P-SNAP-NOTICE-0043 | | Brody Ex. 2 | Snap's IPO Explained | PDF/News article | Snap Apex, Brody |
| 4761 | SNAP2385816 | SNAP2385817 | Brody Ex. 7 | Fwd: Ramping Up Publisher Profiles to 100% Tomorrow | Email | Snap Apex, Brody, Sellis, Christakis, Telzer |
| 4762 | SNAP0188573 | SNAP0188591 | Brody Ex. 8 | Voice of the Customer: Spotlight [11_20 - 11_22] | Email | Snap Apex, Brody, Shen, Spiegel, Christakis, Telzer |
| 4763 | SNAP0649237 | SNAP0649237 | Brody Ex. 9 | Fwd: Cardiff University Research | Email | Snap Apex/Expert, Brody |
| 4764 | SNAP0933703 | SNAP0933735 | Brody Ex. 11 | Snapchat Young Adult Research Deck | PDF/Slides | Snap Apex/Expert, Brody |
| 4765 | SNAP0525938 | SNAP0525947 | Brody Ex. 12 | Channel #product-feedback 2020-07-8 | PDF/Slack messages | Snap Apex, Brody, Chirstakis, Lembke, Telzer |
| 4766 | SNAP0525975 | SNAP0525988 | Brody Ex. 13 | Channel #product-feedback 2020-07-14 | PDF/Slack messages | Snap Apex, Brody, Christakis, Telzer |
| 4767 | SNAP3210317 | SNAP3210318 | Brody Ex.14 | Inclusive camera survey | Email | Snap Apex, Brody, Voss, Christakis, Telzer |
| 4768 | SNAP2164487 | SNAP2164495 | Brody Ex. 15 | Safety by Design Overview and Strategic Proposal | PDF/policy proposal | Snap Apex, Brody, Chirstakis, Telzer |
| 4769 | SNAP4699129 | SNAP46991 30 | Brody Ex. 16, Osborne Ex. 8 | Re: safety op | Email | Snap Apex, Brody, Christakis, Telzer |
| 4770 | SNAP1219126 | SNAP1219126 | Brody Ex. 17, Stout, Ex. 52, Beauchere Ex 58 | Fwd: Snapchat named to 2023 Dirty Dozen List | Email | Snap Apex, Brody, Beauchere, Tran, Christakis, Telzer |
| 4771 | SNAP0666370 | SNAP0666375 | Brody Ex. 19 | [May '17] Snapchat Power Users Study Topline Report | PDF/research summary | Snap Apex, Brody, Christakis, Telzer |
| 4772 | SNAP0087818 | SNAP0087820 | Brody Ex. 20 | Fwd: Question from ABC News "20/20" | Email | Snap Apex, Brody, Stout, Chirstakis, Telzer |
| 4773 | SNAP3155743 | SNAP3155744 | Brody Ex. 21 | Re: Business Insider: Snapchat users are so upset about losing their streaks that they email the company to get them back | Email | Snap Apex, Brody, Christakis, Gray, Lembke, Telzer, Zhang |
| 4774 | SNAP3156939 | SNAP3156941 | Brody Ex. 22, Voss Ex. 16 | Re: Streak Sizing Update | Email | Snap Apex/Expert, Brody |
| 4775 | SNAP1937542 | SNAP1937560 | Brody Ex. 24 | Streak Restore - Update (4/28) | PDF/product summary | Snap Apex, Brody, Chirstakis, Telzer |
| 4776 | SNAP4694745 | SNAP4694775 | Brody Ex. 25 | Boyle+Jack 1_1 topics | PDF/notes | Snap Apex, Brody, Christakis, Telzer |
| 4777 | SNAP4955371 | SNAP4955382 | Brody Ex. 26 | Birthday Change Request Support User Spec | PDF/Quip | Snap Apex, Brody, Hammerstrom, Spiegel, Tran, Voss |
| 4778 | SNAP6110159 | SNAP6110160 | Brody Ex. 27 | Snapchat messages w Brody | PDF/Snapchat text messages | Snap Apex, Brody, Christakis, Telzer |
| 4779 | SNAP5300084 | SNAP5300120 | Brody Ex. 28 | GDPR Birthday Limit Change | PDF | Snap Apex, Brody, Chan, Hammerstrom, Christakis, Telzer |
| 4780 | SNAP4911296 | SNAP4911298 | Brody Ex. 29 | Direct message David Boyle, Jack Brody and 2 othrs - 2023-05-19 | PDF/Slack messages | Snap Apex, Brody, Christakis, Telzer |
| 4781 | SNAP1155821 | SNAP1155824 | Brody Ex. 31 | Re: Canada: Manitoba parents warn of global sextortion targeting teens | Email | Snap Apex, Brody, Jackson, Beauchere, Chirstakis, Telzer |
| 4782 | SNAP7438788 | SNAP7438797 | Brody Ex. 32 (re-produced version of SNAP1718147) | The Future of Child Safety at Snap | PDF | Snap Apex, Brody, Shen, Noar, Telzer |
| 4783 | | | | Intentionally Omitted | | |
| 4784 | | | Beauchere Ex. 2 | NPR News: 4 takeaways from Senate child safety hearing with YouTube, Snapchat and TikTok | PDF/News article | Snap Apex |
| 4785 | SNAP4779015 | SNAP4779026 | Beauchere Ex. 4 | Platform Integrity Update Board of Directors Meeting | PDF/Meeting outline | Snap Apex, Beauchere |
| 4786 | SNAP0395517 | SNAP0395518 | Beauchere Ex. 6 | Re: Prep for media training next week | Email | Snap Apex, Beauchere |
| 4787 | SNAP1095444 | SNAP1095455 | Beauchere Ex. 7 | MindUP for Famiilies in partnership with Snap Outline Course | PDF/Educational material | Snap Apex, Beauchere |
| 4788 | | | Beauchere Ex. 9 | 2016 Deposition Clip | | Snap Apex, Beauchere |
| 4789 | SNAP0018921 | SNAP0018964 | Beauchere Ex. 10 | How to Make Parents Love Snapchat (And Kids Love It More) | PDF/Slides | Snap Apex/Expert, Beauchere, Brody, Jackson, Stout, Tran, Christakis, Telzer |
| 4790 | SNAP6757003 | SNAP6757006 | Beauchere Ex. 11 | Beauchere Performance Feedback 2022 | PDF/performance review | Snap Apex, Beauchere, Christakis, Telzer |
| 4791 | P-SNAP-0728 | | Beauchere Ex. 13 | Snap Inc.'s Second Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories | PDF/interrogatories | Snap Apex |
| 4792 | SNAP1234555 | SNAP1234555 | Beauchere Ex. 14 | Q1 2023 Investor Deck: Demonstrated Track Records of Innovation | PDF/Slides | Snap Apex, Beauchere, Brody, Christakis, Telzer |
| 4793 | SNAP2619206 | SNAP2619218 | Beauchere Ex. 19 | Family Celter 12/1/21 Updates | PDF/Slides | Snap Apex, Beauchere, Tran, Voss |
| 4794 | SNAP1837695 | SNAP1837696 | Beauchere Ex. 20, Tran Ex. 29 | Personal messages Abby Tran and Alex Osborne | PDF/Slack messages | Snap Apex, Beauchere, Tran, Christakis, Telzer |
| 4795 | SNAP6764072 | SNAP6764073 | Beauchere Ex. 23 | Fwd: Concerns about default features on Snapchat accounts for kids | | Snap Apex, Beauchere |
| 4796 | SNAP7502891 | SNAP7502892 | Beauchere Ex. 26 (re-produced version of SNAP0009003) | Coverage: UCL Report: 'Understanding and Combatting Youth Experiences of Image-Based Sexual Harassment and Abuse' | Email | Snap Apex, Beauchere, Shen |
| 4797 | SNAP0287046 | SNAP0287047 | Beauchere Ex. 28 | Private channel #platform-integrity-ssp-writers - 2022-01-13 | PDF/Slack messages | Snap Apex, Beauchere |
| 4798 | SNAP2202662 | SNAP2202664 | Beauchere Ex. 29 | Re: Product/Beta Alert: Account Reporting | Email | Snap Apex, Beauchere, Shen |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4799 | SNAP1230416 | SNAP1230417 | Beauchere Ex. 30 | Chat Text Reporting | Email | Snap Apex, Beauchere, Mozghani |
| 4800 | SNAP0002558 | SNAP0002566 | Beauchere Ex. 32 | Snap Inc. Response to Surgeon General Social Media Letter | PDF/Letter to Congress | Snap Apex, Beauchere |
| 4801 | SNAP0304574 | SNAP0304577 | Beauchere Ex. 33 | Re: Heads up - Common Sense Media survey on social media use | Email | Snap Apex, Beauchere, Stout |
| 4802 | SNAP7499243 | SNAP7499243 | Beauchere Ex. 35 (re-produced version of SNAP1191016) | Snapchat suggestions | Email | Snap Apex, Beauchere, Christakis |
| 4803 | SNAP1865185 | SNAP1865189 | Beauchere Ex. 36 | Re: Hello from Iceland (email from Child Safety org) | Email | Snap Apex, Beauchere |
| 4804 | SNAP6934069 | SNAP6934071 | Beauchere Ex. 37 | Re: [Technology-Coalition Members] TC Reminder: TOMORROW - Anti-Grooming Approaches Webinar | Email | Snap Apex, Beauchere, Shen |
| 4805 | P-SNAP-NOTICE-0050 | | Beauchere Ex. 38 | Microsoft hosts tech industry hackathon to combat child online grooming | PDF/Blog | Snap Apex, Beauchere |
| 4806 | | | Beauchere Ex. 39 | 2019 Beauchere Deposition Cip | Video | Snap Apex, Beauchere |
| 4807 | | | Beauchere Ex. 40 | Beauchere Ex. 40 | Video | Snap Apex, Beauchere |
| 4808 | SNAP0270905 | SNAP0270910 | Beauchere Ex. 41 | Re: Presentation shared with you: "Well-Being Barometer_v_Oct 27 2021" | Email | Snap Apex, Beauchere, Christakis |
| 4809 | SNAP0302030 | SNAP0302033 | Beauchere Ex. 42 | Snapchat Diigtal Well Being Survey Final Draft | Email | Snap Apex, Beauchere |
| 4810 | P-SNAP-NOTICE-0058 | | Beauchere Ex. 43 | Snap Digital Well Being Index - Year 2 | PDF/Snap blog | Snap Apex, Beauchere |
| 4811 | SNAP0455481 | SNAP0455485 | Beauchere Ere Ex. 44 | Q2 US 13-17 Action Plan | PDF/Business strategy | Snap Apex, Beauchere, Hammerstrom |
| 4812 | SNAP0402485 | SNAP0402487 | Beauchere Ex. 46 | Re: WSJ: Teen Girls Experiencing Record Levels of Sadness and Suicide Risk, CDC Says | Email | Snap Apex, Beauchere |
| 4813 | SNAP0409471 | SNAP0409482 | Beauchere Ex. 47 | Fwd: Did social media cause the teen mental health criss/ | Email | Snap Apex, Beauchere, Stout, Yadegar |
| 4814 | SNAP0018617 | SNAP0018620 | Beauchere Ex. 48 | Percent Perceptions Research - Week 1 Initial Insights - Parents of Older Teens | Email | Snap Apex, Beauchere, Brody, Hammerstrom, Stout, Tran |
| 4815 | SNAP2323251 | SNAP2323253 | Beauchere Ex. 49 | Re: WSJ A Snapchat Feature is Feeding Teens' Deepest Insecurities | Email | Snap Apex, Beauchere, Spiegel, Stout, Tran |
| 4816 | SNAP0019126 | SNAP0019127 | Beauchere Ex. 50 | Snap Parent Perceptions Research - 8.1.23 copy | Email | Snap Apex, Beachere, Brody, Hammerstrom, Stout |
| 4817 | SNAP0019184 | SNAP0019186 | Beauchere Ex. 51 | Notes from Parent Perceptions Research | PDF/research summary | Snap Apex, Beauchere |
| 4818 | SNAP1244332 | SNAP1244336 | Beauchere Ex. 52 | Safety SSP Kickoff - Parental Perception | PDF/strategy doc | Snap Apex, Beauchere |
| 4819 | SNAP1270175 | SNAP1270175 | Beauchere Ex 55 | Safety @ Snap: National Student Safety and Security Conference | PDF/Slides | Snap Apex, Beauchere |
| 4820 | | | | Intentionally Omitted | | |
| 4821 | SNAP0378331 | SNAP0378334 | Beauchere Ex 57 | Re: Response to the Molly Russel inquest | Email | Snap Apex, Beauchere |
| 4822 | SNAP3744792 | SNAP3744794 | Sellis Ex. 6 | Snapchat Ads: Sponsored Geofilters | PDF/Slides | Snap Apex, Sellis |
| 4823 | SNAP3167874 | SNAP3167940 | Sellis Ex. 7 | Targeting on Snap | PDF/Slides | Snap Apex, Sellis |
| 4824 | SNAP3742780 | SNAP3742782 | Sellis Ex. 8 | Re: Priority/Quick Turnaround Request: McDonalds' Targest for 2016 | Email | Snap Apex, Sellis |
| 4825 | SNAP3781717 | SNAP3781718 | Sellis Ex. 9 | Age inference v2 | Email | Snap Apex, Sellis, Lembke, Telzer |
| 4826 | SNAP4354972 | SNAP4354978 | Sellis Ex. 10 | Re: Goosebumps Creative and Trafficking for 10/29 Launch | Email | Snap Apex, Sellis |
| 4827 | SNAP3739123 | SNAP3739123 | Sellis Ex. 11 | Meeting with Coke tmrw in Cannes | Email | Snap Apex, Sellis |
| 4828 | SNAP4358317 | SNAP4358324 | Sellis Ex. 12 | Re: Mens Warehouse High School Geofilter | Email | Snap Apex, Sellis |
| 4829 | SNAP2348640 | SNAP2348640 | Sellis Ex. 13 | Smart Location Launch, and First Sponsored Execution | Email | Snap Apex, Sellis, Tran, Voss, Christakis, Telzer, |
| 4830 | SNAP4837277 | SNAP4837299 | Sellis Ex. 14 | 2019 Snapchat Monetization Plan | PDF/Business strategy | Snap Apex, Spiegel, Sellis |
| 4831 | SNAP4388742 | SNAP4388746 | Sellis Ex. 15 | Fwd: ARPU per DAU discussion | Email | Snap Apex, Sellis |
| 4832 | SNAP4009751 | SNAP4009756 | Sellis Ex. 16 | Snap's Discover+ Premium Content Mission and Vision | PDF/Business strategy | Snap Apex, Sellis, Telzer, Christakis |
| 4833 | N/A | N/A | Sellis Ex. 17 | Chats b/w Sellis, Voss, and others | PDF/Chats | Snap Apex, Sellis, Voss |
| 4834 | SNAP61113857 | SNAP6113860 | Sellis Ex. 18 | Snapchats w/ Osborne/Sellis | PDF/Chats | Snap Apex, Sellis |
| 4835 | SNAP2372891 | SNAP2372895 | Sellis Ex. 19 | Re: Map User Research 10 HS/College Students in SF | Email | Snap Apex, Sellis |
| 4836 | SNAP6113829 | SNAP6113830 | Sellis Ex. 20 | Snapchats w/ Osborne/Voss | PDF/Chats | Snap Apex, Sellis |
| 4837 | SNAP6113815 | SNAP6113816 | Sellis Ex. 21 | Snapchat w/ Siegel | PDF/Chats | Snap Apex, Sellis |
| 4838 | SNAP6114254 | SNAP6114254 | Sellis Ex. 23 | Snapchat w/ Spiegel/others | PDF/Chats | Snap Apex, Sellis |
| 4839 | SNAP6113831 | SNAP6113832 | Sellis Ex. 24 | Snapchat w/ Voss/Sellis | PDF/Chats | Snap Apex, Sellis, Voss |
| 4840 | | | | Intentionally Omitted | | |
| 4841 | SNAP0004802 | SNAP0004802 | Chan Ex. 2 | Snap Product Employees | PDF/Corporate Directory Chart | Snap Apex, Chan |
| 4842 | | | | Intentionally Omitted | | |
| 4843 | SNAP3242221 | SNAP3242234 | Chan Ex. 4 | Q2 2021 Plan: Activation | PDF/business strategy | Snap Apex, Chan |
| 4844 | SNAP2247951 | SNAP2247975 | Chan Ex. 5 | Q1 2023 Plan: Activation | PDF/business strategy | Snap Apex, Chan |
| 4845 | SNAP5567580 | SNAP5567588 | Chan Ex. 6 | NGO: Next Generation On-Boarding | PDF/business strategy | Snap Apex, Chan |
| 4846 | SNAP6110503 | SNAP6110505 | Chan Ex. 7 | Slack messages Chan/Jaklitsch | PDF/Chats | Snap Apex, Chan |
| 4847 | SNAP4378245 | SNAP4378249 | Chan Ex. 10 | Growth Activation: Registration | PDF/business strategy | Snap Apex, Chan |
| 4848 | SNAP0399594 | SNAP0399601 | Chan Ex. 11 | RE: External: re: Ofcom/Snap Meeting - 27.01.23 | Email | Snap Apex, Chan, Beauchere, Stout |
| 4849 | N/A | N/A | Chan Ex. 12 | Children's Online User Ages Quantitative Research Study | PDF/Slides | Snap Apex, Chan |
| 4850 | SNAP7440149 | SNAP7440161 | Chan Ex 13 and Stout 48 (re-produced version of SNAP2268186) | Re: [iOS] [Launch Report] UK REGISTRATION AGE GATING | Email | Snap Apex, Chan, Beauchere, Brody, Stout |
| 4851 | SNAP042380 | SNAP042384 | Chan Ex. 15 | CS Bi-Weekly News Letter - 4.7.23 | Email | Snap Apex, Chan |
| 4852 | N/A | N/A | Chan Ex. 16 | Business Insider; Snapchat admits its age verification safeguards are effectively useless | PDF/News Article | Snap Apex, Chan |
| 4853 | SNAP6559263 | SNAP6559274 | Chan Ex. 17 (re-produced version of SNAP5573679) | Age Gating in Registration (Quip) | PDF/Quip | Snap Apex, Chan |
| 4854 | SNAP1831412 | SNAP1831415 | Chan Ex. 18 | Screenshot of email from Yadegar (18 default age) | PDF/email screenshot | Snap Apex, Chan |
| 4855 | SNAP2162262 | SNAP2162268 | Chan Ex. 19 | Draft Comms Plan: New Age Protection for Minors | PDF/policy/PR | Snap Apex, Chan |
| 4856 | SNAP2171829 | SNAP2171882 | Chan Ex. 20 | Snap Inc. Terms of Service Update | PDF/TOS | Snap Apex, Chan, Stout |
| 4857 | SNAP0345159 | SNAP0345181 | Chan Ex. 21 | Evening Coverage Report - Launch of Family Center | Email | Snap Apex, Chan, Boyle |
| 4858 | SNAP3118038 | SNAP3118073 | Chan Ex. 22 | Rolling Survey Insights: Friending, Multiple Accounts | PDF/Slides | Snap Apex, Chan, Hammerstrom |
| 4859 | SNAP5557063 | SNAP5557107 | Chan Ex. 23 | 1 Tap Login v2 (Quip) | PDF/Quip | Snap Apex, Chan |
| 4860 | SNAP2713404 | SNAP2713405 | Chan Ex. 24 | Re: Flagging New Snapchat+ Feature: Account Switching | Email | Snap Apex, Chan |
| 4861 | SNAP3285645 | SNAP3285645 | Chan Ex. 25 | Activation SSP 2022 HC Table | Excel spreadsheet | Snap Apex, Chan |
| 4862 | SNAP5852948 | SNAP5852968 | Chan Ex. 26 | Fullscreen Takeover [Project Billboard] (Quip) | PDF/Quip | Snap Apex, Chan |
| 4863 | SNAP4281401 | SNAP4281432 | Chan Ex. 27 | Growth Vertical - July 2023 | PDF/Slides | Snap Apex, Chan |
| 4864 | N/A | N/A | Chan Ex. 28 | TikTok Account Deactivation Instructions | PDF/Webpage | Snap Apex, Chan |
| 4865 | N/A | N/A | Chan Ex. 29 | Instagram Account Deactivation Instrictions | PDF/Webpage | Snap Apex, Chan |
| 4866 | N/A | N/A | Chan Ex. 30 | Facebook Account Deactivation and Deletion Instructions | PDF/Webpage | Snap Apex, Chan |
| 4867 | SNAP3852736 | SNAP3852813 | Chan Ex. 32 | Voice of the Customer Product Review | PDF/Slides | Snap Apex, Chan, Boyle |
| 4868 | SNAP0084814 | SNAP0084814 | Chan Ex. 35 | Parent Deletion Request - Self Harm | Email | Snap Apex, Chan |
| 4869 | SNAP2896831 | SNAP2896834 | Chan Ex. 37 | Re: Let's send SMS to unreachable/inactive message recipients in the US | Email | Snap Apex, Chan |
| 4870 | SNAP6108957 | SNAP6108958 | Chan Ex. 39 | Snap messages | PDF/Chats | Snap Apex, Chan |
| 4871 | SNAP5123134 | SNAP5123180 | Chan Ex. 40 | Private/Shared Story Creation Flow + Improvements [V2] | PDF/Quip | Snap Apex, Chan, Shen |
| 4872 | SNAP2894057 | SNAP2894064 | Hammerstrom Ex. 8 | Social Ping Theory (13-17 On Snapchat) | PDF/Notes | Snap Apex, Hammerstrom |
| 4873 | SNAP2266855 | SNAP2266868 | Hammerstrom Ex. 9 | Q2 2023 Plan: Friend Story Consumption | PDF/Business strategy | Snap Apex, Hammerstrom |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4874 | SNAP5422027 | SNAP5422061 | Hammerstrom Ex. 10 | Freeze Streaks | PDF/Quip | Snap Apex, Boyle, Brody, Chan, Hammerstrom, Spiegel, Stout, Tran, Voss |
| 4875 | SNAP4245748 | SNAP4245757 | Hammerstrom Ex. 11 | Topline: Restore Research [Confidential] | PDF/Research summary | Snap Apex, Boyle, Hammerstrom, Tran, Voss |
| 4876 | SNAP4910326 | SNAP4910330 | Hammerstrom Ex. 12 | Streak Restore Update 5/12/23 | Email | Snap Apex, Brody, Chan, Hammerstrom, Spiegel, Voss |
| 4877 | SNAP1352490 | SNAP1352530 | Hammerstrom Ex. 13 | Streaks: User Research Overview | PDF/Slides | Snap Apex, Hammerstrom |
| 4878 | SNAP2456412 | SNAP2456412 | Hammerstrom Ex. 14 | 2020:07 HS to College Friending Research | Email with google doc edits | Snap Apex, Hammerstrom |
| 4879 | SNAP0029949 | SNAP0029960 | Hammerstrom Ex. 15, Jaklitsch-8 | Snapchat Power User UX Evaluation | PDF/Research summary | Snap Apex/Expert, Brody, Hammerstron, Tran |
| 4880 | SNAP1303961 | SNAP1303973 | Hammerstrom Ex. 16 | Snapchat Power Users Study | PDF/Slides | Snap Apex, Brody, Hammerstrom, Tran |
| 4881 | SNAP3808486 | SNAP3808486 | Hammerstrom Ex. 17 | Profiling 13-17 Year Olds: Qual and Quant Research Findings | PDF/Slides | Snap Apex, Hammerstrom |
| 4882 | SNAP4301491 | SNAP4301537 | Hammerstrom Ex. 18 | Posters - Feedback as Reward | PDF/Slides | Snap Apex, Hammerstrom |
| 4883 | SNAP1957460 | SNAP1957465 | Hammerstrom Ex. 19 | 2023_Q2 Poster - Feedback as a Reward Research Plan | PDF/Research strategy | Snap Apex, Hammerstrom |
| 4884 | SNAP0273973 | SNAP0274023 | Hammerstrom Ex. 22 | Inclusive Camera [Internal] | PDF/Slides | Snap Apex, Boyle, Hammerstrom |
| 4885 | SNAP4781307 | SNAP4781323 | Hammerstrom Ex. 24 | Lens Decline 13-17 Female US Survey | PDF/Research summary | Snap Apex, Hammerstrom, Voss |
| 4886 | SNAP0175035 | SNAP0175070 | Hammerstrom Ex. 25 | Open Ends - September/User Research | PDF/Research summary | Snap Apex, Hammerstrom |
| 4887 | SNAP0397697 | SNAP0397630 | Hammerstrom Ex. 26 | Open Ends - August/User Research | PDF/Research summary | Snap Apex, Hammerstrom |
| 4888 | SNAP0125105 | SNAP0125120 | Hammerstrom Ex. 27 | Open Ends - February/User Research | PDF/Research summary | Snap Apex, Hammerstrom |
| 4889 | SNAP2473545 | SNAP2473549 | Hammerstrom Ex. 28 | Open Ends - September/User Research | PDF/Research summary | Snap Apex, Hammerstrom |
| 4890 | SNAP0156518 | SNAP0156541 | Hammerstrom Ex. 29 | Open Ends - July/User Research | PDF/Research summary | Snap Apex, Hammerstrom |
| 4891 | SNAP2058421 | SNAP2058421 | Hammerstrom Ex. 30 | AC Priv 2024 Safety OP Memo | Email with google doc edits | Snap Apex, Hammerstrom |
| 4892 | SNAP1791635 | SNAP1791635 | Hammerstrom Ex. 31 | Snap Super Power Users research | Excel spreadsheet | Snap Apex, Hammerstrom, Chan |
| 4893 | SNAP4872354 | SNAP4872382 | Hammerstrom Ex. 32 | Formative Messaging Sesion Notes | PDF/Research summary | Snap Apex, Hammerstrom |
| 4894 | SNAP3824405 | SNAP3824563 | Hammerstrom Ex. 33 | Real Teenage Needs | PDF/Slides | Snap Apex, Hammerstrom, Voss |
| 4895 | SNAP2124049 | SNAP2124078 | Hammerstrom Ex. 36 | 2020 Growth SSP | PDF/Business strategy | Snap Apex, Hammerstrom |
| 4896 | SNAP2865754 | SNAP2865755 | Hammerstrom Ex. 37 | Town Hall Notes | Email/notes | Snap Apex, Hammerstrom |
| 4897 | N/A | N/A | Hammerstrom Ex. 38 | YouTube Clip/Livestream at USC | Video | Snap Apex, Hammerstrom |
| 4898 | N/A | N/A | Hammerstrom Ex. 39 | YouTube Clip/Livestream at USC | Video | Snap Apex, Hammerstrom |
| 4899 | SNAP1383075 | SNAP1383076 | Shen Ex. 7 | Personal messages with Juliet Shen | Messages | Snap Apex, Shen |
| 4900 | SNAP1431093 | SNAP1431094 | Shen Ex. 8 | Personal messages with Juliet Shen - 2021-04-27 | Messages | Snap Apex, Shen |
| 4901 | SNAP5561802 | SNAP5561818 | Shen Ex. 9 | Quip - Here For You Hub on My Profile | PDF | Snap Apex, Shen |
| 4902 | SNAP5345141 | SNAP5345183 | Shen Ex. 10 | Quip - Support – Support & Wellness Flow | PDF | Snap Apex, Shen |
| 4903 | N/A | N/A | Shen Ex. 11 | Safety Product Roadmap | Excel | Snap Apex, Shen |
| 4904 | SNAP5486213 | SNAP5486215 | Shen Ex. 13, Snap-Boniakowski-10 | X habit | PDF | Snap Apex/Expert, Shen |
| 4905 | N/A | N/A | Shen Ex. 14 | Chart with Addictive and Mental Health Harms | Demonstrative | Snap Apex, Shen, Spiegel |
| 4906 | SNAP2897362 | SNAP2897366 | Shen Ex. 15 | Snapchat Camera __ Inclusive Camera Positoning | PDF | Snap Apex, Shen |
| 4907 | SNAP0361996 | SNAP0362005 | Shen Ex. 16 | Here For You - Academia. | PowerPoint | Snap Apex, Shen |
| 4908 | SNAP1143722 | SNAP1143723 | Shen Ex. 17 | Channel #safety-pm - 2022-05-09 | Messages | Snap Apex, Shen |
| 4909 | SNAP2200804 | SNAP2200815 | Shen Ex. 18 | Personal messages with Juliet Shen | Messages | Snap Apex, Shen |
| 4910 | SNAP6766081 | SNAP6766088 | Shen Ex. 19 | Personal messages Jeb Boniakowski and Juliet Shen - 2022-07-27 | Messages | Snap Apex, Shen |
| 4911 | SNAP2712897 | SNAP2712899 | Shen Ex. 20 | Recap of Issues from Site Visit | Email | Snap Apex/Expert, Shen |
| 4912 | SNAP2204429 | SNAP2204431 | Shen Ex. 21 | Product/Beta Alert: Account Reporting | Email | Snap Apex, Shen |
| 4913 | SNAP1948508 | SNAP1948511 | Shen Ex. 22 | Business Case: Chat Text Reporting | PDF | Snap Apex, Shen |
| 4914 | SNAP0299252 | SNAP0299269 | Shen Ex. 23 | In-App Reporting Research | PowerPoint | Snap Apex, Shen |
| 4915 | SNAP6757055 | SNAP6757057 | Shen Ex. 24 | Chats - RSMF000044 | Messages | Snap Apex, Shen |
| 4916 | SNAP6757075 | SNAP6757076 | Shen Ex. 25 | Chats - RSMF000064 | Messages | Snap Apex, Shen |
| 4917 | SNAP0006306 | SNAP0006318 | Stout Ex. 3 | Media Training Briefing & Message Book | PDF | Snap Apex, Stout, Noar |
| 4918 | SNAP0297345 | SNAP0297347 | Stout Ex. 4 | WSJ Live -- Messaging Overview (Post Media Training | PDF | Snap Apex, Stout, Noar |
| 4919 | SNAP4410594 | SNAP4410611 | Stout Ex. 6 | Board Doc on Safety | PDF | Snap Apex, Stout |
| 4920 | SNAP0015311 | SNAP0015311 | Stout Ex. 7 | Re: Heads up - lowering age of public profiles | Email | Snap Apex, Stout, Beauchere |
| 4921 | P-SNAP-NOTICE-0089 | P-SNAP-NOTICE-0089 | Stout Ex. 8 | What is Public Profile on Snapchat? | Web Screenshot | Snap Apex, Stout |
| 4922 | P-SNAP-NOTICE-0091 | P-SNAP-NOTICE-0091 | Stout Ex. 10 | Snap Inc., Investor Presentation April 2022 | PowerPoint | Snap Apex, Stout |
| 4923 | P-SNAP-NOTICE-0067 | P-SNAP-NOTICE-0067 | Stout Ex. 11 | Snapchat dysmorphia' fuels new, cartoonish plastic surgery requests, experts say | Web Screenshot | Snap Apex, Stout |
| 4924 | P-SNAP-NOTICE-0090 | P-SNAP-NOTICE-0090 | Stout Ex. 12 | Body dysmorphic disorder | Web Screenshot | Snap Apex, Stout |
| 4925 | P-SNAP-NOTICE-0070 | P-SNAP-NOTICE-0070 | Stout Ex. 13 | Cosmetic Surgery and Body Dysmorphic Disorder - An Update | PDF | Snap Apex, Stout |
| 4926 | P-SNAP-NOTICE-0071 | P-SNAP-NOTICE-0071 | Stout Ex. 14 | Faking it: how selfie dysmorphia is driving people to seek surgery | Web Screenshot | Snap Apex, Stout |
| 4927 | P-SNAP-NOTICE-0066 | P-SNAP-NOTICE-0066 | Stout Ex. 15 | The relationship between social media use and disordered eating in young adolescents | Web Screenshot | Snap Apex, Stout |
| 4928 | SNAP4336520 | SNAP4336578 | Stout Ex. 16 | Inclusive Camera Survey | PowerPoint | Snap Apex, Stout |
| 4929 | SNAP1284297 (P-SNAP-0875) | SNAP1284365 | Stout Ex. 17 | 2023_06_13-17 Female Lens Decline - Q2 2023 | PowerPoint | Snap Apex, Stout |
| 4930 | SNAP2157395 (P-SNAP-0877) | SNAP2157397 | Stout Ex. 18 | VC: Cameos & ML Lenses Update @ Thu, May 20, 2021 8:00am-8:30am | Email | Snap Apex, Stout, Spiegel, |
| 4931 | SNAP6448995 | SNAP6448020 | Stout Ex. 19 | Pin Up Lens: Name change + Concerns On Beautification and Skin Tone Lightening | Email | Snap Apex, Stout |
| 4932 | SNAP6114267 (P-SNAP-0192) | SNAP6114275 | Stout Ex. 20 | Re: Pin Up Lens: Name Change + Concerns On Beautification and Skin Tone scheduled | Email | Snap Apex, Stout |
| 4933 | SNAP0263298 (P-SNAP-0841) | SNAP0263299 | Stout Ex. 21 | Notable points from Today's Consumer Protection Subcommittee Hearing | Email | Snap Apex, Stout |
| 4934 | SNAP2321158 (P-SNAP-0853) | SNAP2321158 (P-SNAP-0853) | Stout Ex. 22 | the dangers of social media filters | Email | Snap Apex, Stout, Spiegel |
| 4935 | SNAP0008117 (P-SNAP-0890) | SNAP0008123 | Stout Ex. 23 | Responses of Snap Inc. to Senator Blumenthal | PDF | Snap Apex, Stout |
| 4936 | SNAP2157134 (P-SNAP-0876) | SNAP2157135 | Stout Ex. 24 | Quick Add Recommendations | Email | Snap Apex, Stout |
| 4937 | SNAP6764072 (P-SNAP-0833) | SNAP6764073 | Stout Ex. 25 | Screenshot[s 2-6] | Email | Snap Apex, Stout |
| 4938 | SNAP0887950 (P-SNAP-0902) | SNAP0887974 | Stout Ex. 27 | Snapchat Competitive Differentiation Study | PowerPoint | Snap Apex, Stout, Hammerstrom |
| 4939 | SNAP1105064 (P-SNAP-0731) | SNAP1105064 (P-SNAP-0731) | Stout Ex. 28 | Mental Health Research (2 or 2 emails) | PowerPoint | Snap Apex, Stout, Beauchere |
| 4940 | SNAP0073697 (P-SNAP-0776) | SNAP0073697 (P-SNAP-0776) | Stout Ex. 29 | Snapchat Competitive Differentiation Q'Re 5.24.2018 | PDF | Snap Apex, Stout, Hammerstrom |
| 4941 | N/A | N/A | Stout Ex. 30 | | Video File | Snap Apex, Stout |

| # | | | | | | |
|---|---|---|---|---|---|---|
| 4942 | P-SNAP-NOTICE-0094 | P-SNAP-NOTICE-0094 | Stout Ex. 31 | In their own words: How adolescents differ in their social media use and how it affects them | PDF | Snap Apex, Stout |
| 4943 | P-SNAP-NOTICE-0095 | P-SNAP-NOTICE-0095 | Stout Ex. 32 | Inquiry into social media impacts on Australian society | PDF | Snap Apex, Stout |
| 4944 | SNAP0007720 (P-SNAP-0185) | SNAP0007721 | Stout Ex. 33 | Snapchat vs. IG Mental Health and Emotional Well-Being Research | PDF | Snap Apex, Stout |
| 4945 | SNAP0902455 (P-SNAP-0187) | SNAP0902516 | Stout Ex. 34 | The Future of Snapchat Discover | PowerPoint | Snap Apex, Stout, Hammerstrom |
| 4946 | | | | Intentionally Omitted | | |
| 4947 | SNAP0602724 (P-SNAP-0176) | | Stout Ex. 36 | Snap - Streaks Topline August 2018 (Confidential) | PDF | Snap Apex, Stout |
| 4948 | SNAP0000246 | SNAP0000253 | Stout Ex. 37 | Response of Snap it to Written Questions Submitted by the Honorable Marsha Blackburn to Jennifer Stout | PDF | Snap Apex, Stout |
| 4949 | P-SNAP-NOTICE-0045 | P-SNAP-NOTICE-0045 | Stout Ex. 38 | "Sextortion": One of the grimmest cybercrimes is growing - Microsoft On the Issues | PDF | Snap Apex, Stout |
| 4950 | SNAP7439739 | SNAP7439742 | Stout Ex. 39 (re-produced version of SNAP1186639) | Sextortion of minors on Snapchat | Email | Snap Apex, Stout, Beauchere |
| 4951 | SNAP7440338 | SNAP7440345 | Stout Ex. 40 (re-produced version of SNAP2288387) | Fox News Digital Inquiry - sextortion | Email | Snap Apex, Stout, Beauchere |
| 4952 | SNAP7508134 | SNAP7508266 | Boyle Ex. 48, Stout Ex. 41 (re-produced version of SNAP3080008) | Sextortion Handbook | PDF | Snap Apex |
| 4953 | SNAP0439690 (P-SNAP-0197) | SNAP0439693 | Stout Ex. 43 | Snap Inc. Letter to Representatives Bilirakis and Curtis | PDF | Snap Apex, Stout |
| 4954 | SNAP0924794 (P-SNAP-0198) | SNAP0924810 | Stout Ex. 44 | History of Snap x CARU correspondence | PDF | Snap Apex, Stout |
| 4955 | SNAP0095048 (P-SNAP-0199) | SNAP0095049 | Stout Ex. 46 | CARU final release | Email | Snap Apex, Stout, Spiegel |
| 4956 | SNAP2111403 (P-SNAP-0859) | SNAP2111415 | Stout Ex. 47 | Snapchat Decision - Final Draft | PDF | Snap Apex, Stout |
| 4957 | SNAP4833189 | SNAP4833190 | Snap-Stout-50 | Email: Privileged and Confidential - age verification | Email | Snap Apex, Dimitri Christakis, Jennifer Stout |
| 4958 | N/A | N/A | Stout, Ex. 51 | Digital Childhood Allliance Letter | PDF | Snap Apex, Stout |
| 4959 | N/A | N/A | Hochhauser Ex. 3 | Notes taken by Rachel Hochhauser | PDF | Snap Apex, Hochhauser |
| 4960 | SNAP4358344 | SNAP4358353 | Hochhauser Ex. 4 | Mens Wearhouse High School Geofilter | Email | Snap Apex, Hochhauser |
| 4961 | SNAP3745166 | SNAP3745167 | Hochhauser Ex. 5 | Mens Wearhouse High School Geofilter - Targeting | Email | Snap Apex, Hochhauser |
| 4962 | SNAP0600185 | SNAP0600190 | Hochhauser Ex. 6 | Subject : Re: Help :-) | Email | Snap Apex, Hochhauser |
| 4963 | SNAP3126959 | SNAP3126962 | Hochhauser Ex. 7 | Custom Story - Teacher Ticket | Email | Snap Apex, Hochhauser, Christakis, Motajabi |
| 4964 | SNAP7436483 | SNAP7436489 | Hochhauser Ex. 8 | Mens Wearhouse High School Geofilter | Email | Snap Apex, Hochhauser |
| 4965 | SNAP0939878 | SNAP0939897 | Hochhauser Ex. 9 | Real Teenage Themes | PDF | Snap Apex, Hochhauser |
| 4966 | SNAP0726004 | | Hochhauser Ex. 10 | Identifying a Growth Plan | PDF | Snap Apex, Hochhauser |
| 4967 | SNAP2190496 | SNAP2190502 | Hochhauser Ex. 11 | Snapchatters + Back To School Request for Proposal | PDF | Snap Apex, Hochhauser |
| 4968 | SNAP3371817 | SNAP3371875 | Hochhauser Ex. 12 | Back to School 2022 - KM review | Powerpoint | Snap Apex, Hochhauser |
| 4969 | SNAP7335179 | SNAP7335209 | Hochhauser Ex. 15 | Growth Monthly Business Review | May 2023 | PDF | Snap Apex, Hochhauser |
| 4970 | SNAP2077522 | SNAP2077524 | Hochhauser Ex. 16 | Direct message Alex Osborne, Jeb Boniakowski and others - 2023-12-21 (UTC) | Messages | Snap Apex, Hochhauser |
| 4971 | SNAP1635090 | SNAP1635091 | Hochhauser Ex. 17 | Subject: Final Proposal | Email | Snap Apex, Hochhauser |
| 4972 | SNAP0471506 | SNAP0471507 | Hochhauser Ex. 18 | National Student Safety & Security Conference_Survey Results | PDF | Snap Apex, Hochhauser |
| 4973 | SNAP6545695 | SNAP6545697 | Hochhauser Ex. 19 | National Student Safety & Security Conference_Questionnaire | PDF | Snap Apex, Hochhauser |
| 4974 | N/A | N/A | Hochhauser Ex. 21 | Fresh Features for Fall | Website - Snap | Snap Apex, Hochhauser |
| 4975 | SNAP4385185 | SNAP4385226 | Hochhauser Ex. 22 | Weekly Content Team Management Report - Week Ending 9_16_18 | Powerpoint | Snap Apex, Hochhauser |
| 4976 | SNAP1367868 | SNAP1367877 | Hochhauser Ex. 23 | Content Update - February | PDF | Snap Apex, Hochhauser |
| 4977 | SNAP0602548 | SNAP0602550 | Hochhauser Ex. 24 | Discover feedback | PDF | Snap Apex, Hochhauser, Stout |
| 4978 | SNAP2487480 | SNAP2487482 | Hochhauser Ex. 26 | Re: FYI - location ban lists on the Map | Email | Snap Apex, Hochhauser |
| 4979 | SNAP3773092 | SNAP3773095 | Hochhauser Ex. 27 | Snap Inspire | PDF / Product Launch | Snap Apex, Hochhauser, Sellis |
| 4980 | SNAP0820850 | SNAP0820853 | Hochhauser Ex. 29 | Channel #product-feedback - 2020-09-24 | Messages | Snap Apex, Hochhauser |
| 4981 | SNAP2300297 | SNAP2300299 | Hochhauser Ex. 30 | Email discusses letter from the American Federation of Teachers requesting a meeting with Snap. | Email | Snap Apex, Hochhauser, Beauchere; Stout |
| 4982 | N/A | N/A | Hochhauser Ex. 31 | "Likes Versus Learning: The Real Cost of Social Media for Schools" | PDF / Report | Snap Apex, Hochhauser |
| 4983 | SNAP2096698 | SNAP2096699 | Jackson Ex. 1 Brody Ex. 30 | 29 years in federal prison for Pine City man who used Snapchat to victimize hundreds of young girls | Email | Snap Apex, Jackson, Brody, Christakis, Noal, Telzer |
| 4984 | SNAP5195252 | SNAP5195255 | Jackson Ex. 3 (re-produced version of SNAP1200316) | RE: Snapchat - Unfettered access to children | Email | Snap Apex, Jackson |
| 4985 | | | | Intentionally Omitted | | |
| 4986 | SNAP1669311 | SNAP1669363 | Jackson Ex. 5 | OhSnap NCMEC Training Deck | Powerpoint | Snap Apex, Christakis, Noal, Telzer |
| 4987 | SNAP0347522 | SNAP0347531 | Jackson Ex. 7 | April 2022 Trust and Safety (T&S) – Post SSP Investments | PDF | Snap Apex/Expert |
| 4988 | SNAP0320113 | SNAP0320116 | Jackson Ex. 8 | Channel #in-app-reporting-v3 - 2022-05-25 | Messages | Snap Apex, Christakis, Telzer |
| 4989 | SNAP4137645 | SNAP4137646 | Jackson Ex. 9 | Channel #in-app-reporting-v3 2022-05-26 | Messages | Snap Apex, Christakis, Telzer |
| 4990 | SNAP2311510 | SNAP2311519 | Jackson Ex. 10 | June 2022 Trust and Safety (T&S) – Post SSP Investments. | PDF | Snap Apex, Christakis, Telzer |
| 4991 | SNAP4209960 | SNAP4209970 | Jackson Ex. 11 | Business Case: In-App Reporting v3 (Account Report Review) | PDF | Snap Apex, Christakis, Telzer |
| 4992 | SNAP4798341 | SNAP4798353 | Jackson Ex. 14 | Trust & Safety Operations Headcount Request - Q2 2023 | PDF | Snap Apex, Christakis, Telzer |
| 4993 | SNAP3554531 | SNAP3554533 | Jackson Ex. 15; Brody 33 | Review Tooling Team Update [Q4, 2022] | Email | Snap Apex, Christakis, Noar, Telzer |
| 4994 | SNAP0471925 | SNAP0471933 | Jackson Ex. 16 | Launch Note: Chat Text Reporting v2 to all users | Email | Snap Apex, Christakis, Noar, Telzer |
| 4995 | SNAP0351938 | SNAP0351942 | Jackson Ex. 17 | Child Safety, Grooming, and Extortion // Dedicated Abuser Trend Financially Motivated Sextortion Crimes | PDF | Snap Apex, Christakis, Noar, Telzer |
| 4996 | SNAP0332716 | SNAP0332720 | Jackson Ex. 18 | Sextortion Scam - Ohsnap no actioned report | Email | Snap Apex, Christakis, Noar, Telzer |
| 4997 | SNAP0351075 | SNAP0351079 | Jackson Ex. 19 | [Vendor Guidance Needed] Scammer/Sextortion Accounts for Zendesk | Email | Snap Apex, Spiegel |
| 4998 | SNAP2712883 | SNAP2712888 | Jackson Ex. 20 | Recap of Issues from Site Visit | Email | Snap Apex, Christakis, Telzer |
| 4999 | SNAP5152791 | SNAP5152794 | Jackson Ex. 21 (re-produced version of SNAP1186681) | Sextortion of minors on Snapchat | Email | Snap Apex, Christakis, Telzer |
| 5000 | SNAP3626065 | SNAP3626067 | Jackson Ex. 22 | Rule Launch: Proactive Sextortion Detection Using Bait & Catfish Image Hashes | Email | Snap Apex, Christakis, Telzer |

| No. | Begin Bates | End Bates | Exhibit | Description | Type | Custodians |
|---|---|---|---|---|---|---|
| 5001 | SNAP3702950 | SNAP3702953 | Jackson Ex. 23 | NBC News: Sextortion training materials found on TikTok, Instagram, Snapchat and YouTube, according to new report | Email | Snap Apex, Christakis, Telzer |
| 5002 | SNAP0335300 | SNAP0335311 | Jackson Ex. 25 | Platform Integrity Curriculum Guide | Powerpoint | Snap Apex, Christakis, Telzer |
| 5003 | SNAP3374916 | SNAP3374934 | Jackson Ex. 26 | [Updates] T&S Outstanding Issues | Email | Snap Apex, Christakis, Telzer |
| 5004 | SNAP6114428 | SNAP6114442 | Boyle Ex. 2 - 30(b)(6) | Privacy Analysis for Family Center | PDF | Snap Apex, Shen, Estes, Noar |
| 5005 | SNAP0316064 | SNAP0316066 | Boyle Ex. 3 - 30(b)(6), Beauchere Ex. 34 | [FOSI] Age Assurance Working Group - Next meeting & survey questions | Email | Snap Apex, Beauchere |
| 5006 | SNAP1234598 | SNAP1234649 | Boyle Ex. 4 - 30(b)(6), Boyle Ex. 10 | Q1 2023 Investor Deck | Powerpoint | Snap Apex, Gray, Noar |
| 5007 | SNAP0009893 | SNAP0009894 | Boyle Ex. 5 - 30(b)(6) | Apple CPO Meeting - Prep doc | PDF | Snap Apex, Noar, Telzer |
| 5008 | SNAP0525773 | SNAP0525774 | Boyle Ex. 7 - 30(b)(6) | Direct message David Boyle, Jeb Boniakowski and others - 2021-07-13 | Messages | Snap Apex, Noar |
| 5009 | SNAP1047045 | SNAP1047165 | Boyle Ex. 8 - 30(b)(6), Tupper Ex. 17 | Content Review Team: Spotlight Exceptions | Powerpoint | Snap Apex, Lembke, Noar, Telzer |
| 5010 | SNAP7436385 | SNAP7436440 | Boyle Ex. 9 - 30(b)(6), Boniakowski Ex. 4 (re-produced version of SNAP6114487) | Broadcast UGC (Content Review) Policies | PDF | Snap Apex, Noar |
| 5011 | SNAP2822901 | SNAP2822921 | Boyle Ex. 10 - 30(b)(6) | Content Review] Weekly Workflow Update - UGC- Apr 18, 2023 | Powerpoint | Snap Apex, Noar |
| 5012 | SNAP1942575 | SNAP1942576 | Boyle Ex. 11 - 30(b)(6), Tupper Ex 8 | [Content Review] Weekly Workflow Update - Spotlight/UGC - Apr 18, 2023 | Email | Snap Apex, Noar, Telzer |
| 5013 | SNAP6754497 | SNAP6754597 | Boyle Ex. 13 - 30(b)(6) | KD - Safety Leads Weekly Standup Jan 7, 2025 | PDF | Snap Apex, Noar |
| 5014 | SNAP6068569 | SNAP6068578 | Boyle Ex. 14 - 30(b)(6) | T&S_LEO Shared Workflow Guidance | PDF | Snap Apex, Noar |
| 5015 | SNAP4483573 | SNAP4483574 | Boyle Ex. 15 - 30(b)(6) | Direct message David Boyle and 4 others - 2021-10-28 | Messages | Snap Apex,Noar |
| 5016 | SNAP4571055 | SNAP4571059 | Boyle Ex. 17 - 30(b)(6), Chan Ex. 9 | Notes - Age inference for growth+safety use cases | PDF | Snap Apex/Expert, Chan |
| 5017 | SNAP6058205 | SNAP6058212 | Boyle Ex. 18 - 30(b)(6) | Nov+Dec 2023 Growth + Marketing DS team update | PDF | Snap Apex |
| 5018 | SNAP3086647 | SNAP3086651 | Boyle Ex. 19 - 30(b)(6) | Feb 2024 Growth DS team update | PDF | Snap Apex |
| 5019 | SNAP0451311 | SNAP0451317 | Boyle Ex. 20 - 30(b)(6) | [PENDING POLICY CLARIFICATION] Chat reporting tasks | Email | Snap Apex, Noar |
| 5020 | | | | Intentionally Omitted | | |
| 5021 | SNAP6594591 | SNAP6594599 | Boyle Ex. 22 - 30(b)(6) (re-produced version of SNAP5708527) | 2021 Age Verification in Reg Update | PDF | Snap Apex, Estes, Noar, |
| 5022 | SNAP6108881 | SNAP6108885 | Boyle Ex. 7, Boniakowski Ex. 17 | Safety SSP Kickoff_ Parental Perception | PDF | Snap Apex, Christakis |
| 5023 | SNAP6019186 | SNAP6019192 | Boyle Ex. 8 | Sep 2023 BoD Meeting - DAU Growth | PDF | Snap Apex |
| 5024 | SNAP7438798 | SNAP7438807 | Boyle Ex. 9 (re-produced versio of SNAP1718157) | The Future of Child Safety at Snap | | Snap Apex |
| 5025 | SNAP6758815 | SNAP6758825 | Boyle Ex. 12 | US 13-17 DAU Analysis Summary | PDF | Snap Apex |
| 5026 | SNAP1199025 | SNAP1199030 | Boyle Ex. 13 | Direct message David Boyle, Josh Siegel, and others - 2023-02-0 | Messages | Snap Apex |
| 5027 | SNAP2300985 | SNAP2300990 | Boyle Ex. 15 | Snapchat for Web Recap for Aug 2023: Back to School Blockbuster! | Email | Snap Apex |
| 5028 | SNAP0270760 | SNAP0270778 | Boyle Ex. 18 | Evan Media Training Prep Memo -- Sept 2021 | PDF | Snap Apex, Spiegel |
| 5029 | SNAP6418111 | | Boyle Ex. 21 | Gamification | Email | Snap Apex |
| 5030 | SNAP6359513 | SNAP6359521 | Boyle Ex. 22 | Quip - More Opinionated Onboarding: Requiring Friending during Registration | PDF/Quip | Snap Apex |
| 5031 | SNAP1220888 | SNAP1220901 | Boyle Ex. 24 | US 13-17 Product Plan | PDF | Snap Apex |
| 5032 | SNAP2048413 | SNAP2048422 | Boyle Ex. 25 | Content Billboard Prompts | PDF | Snap Apex |
| 5033 | SNAP4488633 | SNAP4488649 | Boyle Ex. 26 | [Notifications Platform] Q1 2022 Priorities | PDF | Snap Apex |
| 5034 | SNAP3891692 | SNAP3891727 | Boyle Ex. 27 | Growth XFN_ 11-05-20 | PDF | Snap Apex |
| 5035 | SNAP2588601 | SNAP2588602 | Boyle Ex. 29 | iOS 15 Notifications Update - June 23 | Email | Snap Apex |
| 5036 | SNAP2070760 | SNAP2070763 | Boyle Ex. 30 | Direct message David Boyle, David Levenson and 2 others - 2023-11-22 (UTC) | Messages | Snap Apex |
| 5037 | SNAP3629226 | SNAP3629242 | Boyle Ex. 31 | Android 13_Notifications Roadmap | PDF | Snap Apex |
| 5038 | SNAP2863393 | SNAP2863460 | Boyle Ex. 32 | Enable Notification FHP, FST, PAC Progress. | PDF | Snap Apex |
| 5039 | SNAP6110975 | SNAP6111005 | Boyle Ex. 35, Siegel Ex. 42 | Place Visitation Incrementality | PDF | Snap Apex, Noar |
| 5040 | SNAP6756496 | SNAP6756497 | Boyle Ex. 38 | Short Message Report | Messages | Snap Apex, Boyle |
| 5041 | SNAP2487541 | SNAP2487552 | Boyle Ex. 47 | Friending _ Voice of Customer Report _ October 2020 | PDF / Report | Snap Apex |
| 5042 | SNAP1552608 | SNAP1552610 | Boyle Ex. 49 | Direct message with David Boyle and 5 others | Messages | Snap Apex |
| 5043 | SNAP1163638 | SNAP1163639 | Boyle Ex. 50 | Direct message David Boyle, Nona Yadegar and others - 2022-07-21 | Messages | Snap Apex, Spiegel |
| 5044 | SNAP2913168 | SNAP2913190 | Tran Ex. 2 | 2022 SSP Supplement_Notifications | PDF | Snap Apex, Christakis, Lembke |
| 5045 | SNAP3505081 | SNAP3505116 | Tran Ex. 4 | [Growth Notifications] Q3 2022 Priorities | PDF | Snap Apex, Noar |
| 5046 | N/A | N/A | Tran Ex. 5 | Push Notifications | Handwritten Document | Snap Apex, Tran, Spiegel |
| 5047 | SNAP0310719 | SNAP0310720 | Tran Ex. 6 | Personal messages with Abby Tran - 2022-04-15 | Messages | Snap Apex, Christakis, Tran |
| 5048 | SNAP2797952 | SNAP2797959 | Tran Ex. 8 | Core Messaging January Update | Email | Snap Apex, Christakis, Telzer, Noar |
| 5049 | SNAP5146484 | SNAP5146503 | Tran Ex. 9, Beauchere Ex. 27 | [Communication Safety] Test Restricted Contact Me_ Everyone Setting for _18 | PDF/Quip | Snap Apex, Beauchere, Tran, Christakis, |
| 5050 | SNAP5152795 | SNAP5152820 | Tran Ex. 10 | [Communication Safety] Restrict Contact Me_ 'Everyone' to 'Friends of Friends' for _18 | PDF/Quip | Snap Apex, Tran, Christakis |
| 5051 | SNAP0466709 | SNAP0466710 | Tran Ex. 11 | UI images for pop up safety product update | Email | Snap Apex, Tran, Noar |
| 5052 | SNAP3490288 | | Tran Ex. 12 | Spec Review: Chat Text Reporting | Email | Snap Apex, Estes |
| 5053 | SNAP6401669 | SNAP6401688 | Tran Ex. 14 | 2024 Safety OP Memo | PDF | Snap Apex, Noar |
| 5054 | SNAP1806697 | SNAP1806710 | Tran Ex. 15 | Streaks Utility Analysis - High School vs. College User | PDF | Snap Apex, Noar |
| 5055 | SNAP1352449 | SNAP1352489 | Tran Ex. 16 | Streaks_ User Research Overview | Powerpoint | Snap Apex, Christakis, Noar |
| 5056 | SNAP1357254 | SNAP1357258 | Tran Ex. 17 | Streaks High Priority Features | PDF | Snap Apex,Noar |
| 5057 | SNAP4235728 | SNAP4235737 | Tran Ex. 18 | 2023_02_ Topline Restore Research | PDF | Snap Apex, Spiegel |
| 5058 | SNAP1220305 | SNAP1220329 | Tran Ex. 19 | Customer Sentiment_ Paid Snapstreak Restoration | PDF | Snap Apex,Noar |
| 5059 | SNAP2896925 | SNAP2896926 | Tran Ex. 20 | 2024 OP Plan Messaging [Streaks & Monetization | PDF | Snap Apex,Noar |
| 5060 | SNAP0018377 | SNAP0018392 | Tran Ex. 21 | Snap Inc. Response to Ofcom VSP Service Information Request | PDF | Snap Apex, Christakis, Noar |
| 5061 | SNAP0010303 | SNAP0010306 | Spiegel Ex. 22, Beauchere Ex. 16, Tran Ex. 22 | WSJ: How to Use Parental Controls on YouTube, TikTok, Instagram, and Snapchat | Email | Snap Apex, Spiegel, Beauchere, Stout, Voss |
| 5062 | SNAP2891158 | SNAP2891172 | Tran Ex. 23 | Parents & Snapchat [Insights] | Powerpoint | Snap Apex, Noar |
| 5063 | SNAP0017287 | SNAP0017327 | Tran Ex. 24 | Family Center Launch __ 2022 Campaign Recap | Powerpoint | Snap Apex, Christakis, Noar |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5064 | SNAP2741283 | SNAP2741284 | Tran Ex. 27 | Re: Family Center - Post Launch Research | Email | Snap Apex, Noar |
| 5065 | SNAP2644116 | | Tran Ex. 28 | Family Center - Debrief/Brainstorm Post-QBR Feedback | Email | Snap Apex, Noar |
| 5066 | SNAP1198989 | SNAP1199000 | Tran Ex. 31 | Family Center - US 13-17 Engagement | PDF | Snap Apex, Noar |
| 5067 | SNAP1293661 | SNAP1293687 | Zicafoose Ex. 2 | What is Snapchat? | Powerpoint | Snap Apex, Spiegel |
| 5068 | SNAP3133152 | SNAP3133153 | Zicafoose Ex. 3 | Sales Messaging | PDF | Snap Apex, Noar, Telzer |
| 5069 | SNAP4927942 | SNAP4928006 | Zicafoose Ex. 4 | /Ads Manager Updates - June Refresh | Powerpoint | Snap Apex, Noar |
| 5070 | SNAP0845381 | SNAP0845445 | Zicafoose Ex. 5 | Snapchat Ads + Audience 101 Refresher | Powerpoint | Snap Apex, Christakis, Noar |
| 5071 | SNAP1869405 | SNAP1869408 | Zicafoose Ex. 6 | Advertising Week 2020 – Revenue Comms Plan | PDF | Snap Apex, Noar, Telzer |
| 5072 | SNAP1944733 | SNAP1944734 | Zicafoose Ex. 7 | Sharing: sweetgreen age targeting case study | Email | Snap Apex, Noar, Telzer |
| 5073 | SNAP3009403 | SNAP3009406 | Zicafoose Ex. 8 | US 13-24 Male & Female Lens Ad Load Reduction Launch | Email | Snap Apex, Spiegel |
| 5074 | N/A | N/A | Zicafoose Ex. 9 | How to Reach the Right People on Snapchat | Webpage | Snap Apex, Spiegel |
| 5075 | N/A | N/A | Zicafoose Ex. 10 | How to Market to Gen Z | Webpage | Snap Apex, Spiegel |
| 5076 | N/A | N/A | Zicafoose Ex. 11 | Premium Content Approved Stats | Webpage | Snap Apex, Spiegel |
| 5077 | N/A | N/A | Zicafoose Ex. 13 | Photo of School Vibes Lens by Snapchat | Webpage | Snap Apex, Spiegel |
| 5078 | N/A | N/A | Zicafoose Ex. 14 | Photo of School Style Lens | Webpage | Snap Apex, Spiegel |
| 5079 | SNAP4237962 | SNAP4238028 | Zicafoose Ex. 16 | Google + MFG + Snap Year in Review 2022 | PDF | Snap Apex, Noar |
| 5080 | SNAP6195802 | SNAP6195813 | Mozhgani Ex. 2 | Quip - H1'20 Transparency Report | PDF | Snap Apex, Spiegel |
| 5081 | SNAP4440076 | SNAP4440118 | Mozhgani Ex. 3 | Snap H1'20 Transparency Report | PDF | Snap Apex, Spiegel |
| 5082 | SNAP0000286 | SNAP0000289 | Mozhgani Ex. 6 | Transparency Report  January 1, 2019 – June 30, 2019 | PDF | Snap Apex, Spiegel |
| 5083 | SNAP0000359 | SNAP0000368 | Mozhgani Ex. 8 | Transparency Report January 1, 2023 – June 30, 2023 | PDF | Snap Apex, Spiegel |
| 5084 | SNAP2136567 | SNAP2136569 | Mozhgani Ex. 9 | Transparency Report Web Rqmnts | Email | Snap Apex, Spiegel |
| 5085 | SNAP2202202 | SNAP2202204 | Mozhgani Ex 11 | Personal messages Juliet Shen and Nima Mozhgani | Messages | Snap Apex, Spiegel |
| 5086 | | | | Intentionally Omitted | | |
| 5087 | META3047MDL-004-00480435 | META3047MDL-004-00480436 | Voss Ex. 2 | Sell Prep - Jeremy Voss [Monday 1/22 at 3:30] | Email | Snap Apex, Voss |
| 5088 | SNAP4300943 | SNAP3400959 | Voss Ex. 3 | Chat & Snap Engagement Ideas Q4 2023 | PDF | Snap Apex, Boyle |
| 5089 | SNAP2368967 | SNAP2368973 | Voss Ex. 4 | User Research - New Users March 20, 2018 | PDF | Snap Apex, Hammerstrom |
| 5090 | SNAP2866040 | SNAP2866046 | Voss Ex. 5 | Potential Rise in Misreported Age US 13-17 | PDF | Snap Apex, Spiegel |
| 5091 | SNAP3121196 | SNAP3121225 | Voss Ex. 6 | User Personas - AD BT AG - 16 Jun 16 | PDF | Snap Apex, Christakis, Noar, Sellis |
| 5092 | SNAP3126923 | SNAP3126935 | Voss Ex. 7 | US Snapchat Power Users Study May 17_Final | PDF | Snap Apex, Brody |
| 5093 | N/A | N/A | Voss Ex. 10 | | YouTube Video | Snap Apex, Sellis |
| 5094 | SNAP1319070 | SNAP1319072 | Voss Ex. 11 | 6 June 2018 - BBC Panorama - Addictive Technology | Docx | Snap Apex, Spiegel |
| 5095 | SNAP6759368 | SNAP6759370 | Voss Ex. 12 | Re: Snapstreak Distribution First Look | Email | Snap Apex, Christakis, Gray, Telzer |
| 5096 | SNAP3808780 | SNAP3808813 | Voss Ex. 15 | 2019_07 Streaks Research | Powerpoint | Snap Apex, Christakis, Telzer, Tran |
| 5097 | SNAP7141013 | SNAP7141016 | Voss Ex. 18 | Snapchats between Voss and Siegel | PDF | Snap Apex, Telzer, Chandler, Christakis |
| 5098 | SNAP5473633 | SNAP5473653 | Voss Ex. 19 | Pets: Early Thoughts | PDF | Snap Apex, Christakis, Telzer |
| 5099 | SNAP1242891 | SNAP1242893 | Voss Ex. 21 | Direct Message David Boyle, Jeremy Voss, and Josh Siegel - 2023-08-24 | HTML | Snap Apex, Telzer, Christakis |
| 5100 | SNAP0755754 | SNAP0755764 | N/A | MoffettNathanson  | Snap_Focus_Group_Part_II | PDF | Snap Apex, Christakis |
| 5101 | SNAP0685612 | SNAP0685619 | N/A | User States &  Engagement | Powerpoint | Snap Apex, Spiegel |
| 5102 | SNAP4770488 | SNAP4770499 | N/A | Feb Board Communications and Marketing Update | PDF | Snap Apex, Spiegel |
| 5103 | SNAP0057194 | SNAP0057221 | N/A | Qualitative Research 2018 | PDF | Snap Apex, Spiegel |
| 5104 | SNAP3527804 | SNAP3527810 | N/A | Personal messages David Boyle and Jeremy Voss - 2022-12-01 | Messages | Snap Apex, Spiegel, Boyle |
| 5105 | SNAP1560335 | SNAP1560338 | N/A | Spotlight SSP Notes | PDF | Snap Apex, Spiegel |
| 5106 | SNAP6892823 | SNAP6892828 | N/A | AB Test: REG_DEFAULT_BDAY_TO_EIGHTEEN | PDF | Snap Apex, Spiegel |
| 5107 | SNAP1556755 | SNAP1556758 | Snap-Tupper-5 | Spotlight Snaps that are likely to come from a minor's account | Email | Snap Apex, Spiegel |
| 5108 | SNAP5023296 | SNAP5023303 | N/A | Behavioral, Emotional, Mood as High Engagement Signals for Client-Server Model | PDF | Snap Apex, Noar |
| 5109 | SNAP0649519 | SNAP0649523 | N/A | Request | Email | Snap Apex, Christakis, Telzer |
| 5110 | SNAP6168910 | SNAP6168914 | Snap-Sundaram-6 | Visual Face Analysis | PDF | Snap Apex |
| 5111 | SNAP4536549 | | N/A | Safety Product Roadmap | Excel | Snap Apex, Spiegel |
| 5112 | SNAP6310534 | SNAP6310557 | N/A | Showing the Number of Favorites on Spotlight Snaps | Email | Snap Apex, Spiegel |
| 5113 | SNAP6117619 | SNAP6117621 | Snap-Sundaram-9 | Quip titled: " [Brainstorm] Push notification on User Score milestones" | PDF | Snap Apex, Noar |
| 5114 | SNAP3160903 | SNAP3160913 | Schraedly-11 | Snapchat Streaks: How Adolescents Metagame Gamification in Social Media | PDF | Snap Apex, Lembke |
| 5115 | SNAP3804506 | SNAP3804508 | N/A | User States &  Engagement | Powerpoint | Snap Apex, Spiegel |
| 5116 | SNAP1443652 | SNAP1443660 | N/A | Friend-Graph Embedding for Quick Add Ranking | PDF | Snap Apex, Spiegel |
| 5117 | SNAP5314165 | SNAP5314175 | N/A | Quick Add Ranking by Close Friend Score | PDF | Snap Apex, Spiegel |
| 5118 | SNAP0000137 | SNAP0000154 | | 09. SNAP - Demystifying the Snapchat Generation June 2020 (CONFIDENTIAL).pdf | Pdf | Snap Apex/Expert |
| 5119 | SNAP0002545 | SNAP0002550 | | [FINAL] SAB Pre-Brief_ Family Center.pdf | Pdf | Snap Apex, Tim Estes, Jacqueline Beauchere |
| 5120 | SNAP0005514 | SNAP0005530 | | [jeb private] 9_25 Platform Integrity & Community Operations Strategy 2021.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5121 | SNAP0006256 | SNAP0006260 | | Email: Unplugged Modes for Streaks | Email | Snap Apex, Dimitri Christakis, Jennifer Stout, Jeremy Voss |
| 5122 | | | | Intentionally Omitted | | |
| 5123 | SNAP0009074 | SNAP0009075 | | Fwd: Takeaways from the Hearings in the House and Senate today | Email | Snap Apex, Arvind Narayanan, Jacqueline Beauchere |
| 5124 | SNAP0013004 | SNAP0013019 | | Corp Comms Messaging Guidance - Nov 2021.docx | Pdf | Snap Apex, Arvind Narayanan, Jacqueline Beauchere |
| 5125 | SNAP0015921 | SNAP0015932 | | Re: [H2'22 TR]: Major data spikes | Email | Snap Apex, Arvind Narayanan, Jacqueline Beauchere |
| 5126 | SNAP0016437 | SNAP0016439 | | Re: [publicpolicy] Axios: Snapchat makes its content guidelines public | Email | Snap Apex, Arvind Narayanan, Jacqueline Beauchere |
| 5127 | SNAP0016440 | SNAP0016441 | | Fwd: [publicpolicy] Axios: Snapchat makes its content guidelines public | Email | Snap Apex, Arvind Narayanan, Jacqueline Beauchere |
| 5128 | SNAP0016581 | SNAP0016585 | | [publicpolicy] Re: Axios: Snapchat makes its content guidelines public | Email | Snap Apex, Arvind Narayanan, Jacqueline Beauchere |
| 5129 | SNAP0016586 | SNAP0016588 | | [publicpolicy] Re: Axios: Snapchat makes its content guidelines public | Email | Snap Apex, Arvind Narayanan, Jacqueline Beauchere |
| 5130 | SNAP0016589 | SNAP0016590 | | [publicpolicy] Re: Axios: Snapchat makes its content guidelines public | Email | Snap Apex, Arvind Narayanan, Jacqueline Beauchere |
| 5131 | SNAP0016591 | SNAP0016592 | | [publicpolicy] Re: Axios: Snapchat makes its content guidelines public | Email | Snap Apex, Arvind Narayanan, Jacqueline Beauchere |
| 5132 | SNAP0018696 | SNAP0018699 | | Re: [Launch] Remove Suggestive and NCV content for Family Center Enabled in DF FY and Subs | Email | Snap Apex, Arvind Narayanan, Jacqueline Beauchere |
| 5133 | SNAP0019076 | SNAP0019081 | | [FINAL] SAB Pre-Brief_ Family Center.docx | Pdf | Snap Apex, Tim Estes, Jacqueline Beauchere |
| 5134 | | | | Intentionally Omitted | | |
| 5135 | SNAP0019128 | SNAP0019150 | | Snap Parent Perceptions Research July 2023 | Presentation | Snap Apex, Dimitri Christakis, Jacqueline Beauchere, Jennifer Stout, Nona Yadeagar |
| 5136 | SNAP0024045 | SNAP0024146 | | The Snapchat Report Enterprise | Pdf | Snap Apex, John Chandler, Evan Spiegel |
| 5137 | SNAP0031913 | SNAP0031924 | | Re: UPDATED: Coverage Report - Introducing Snap Map | Email | Snap Apex, Tim Estes |
| 5138 | SNAP0051727 | SNAP0051727 | | train.csv | Text | Snap Apex, Arvind Narayanan |

| | Beg Bates | End Bates | Dep Ex | Description | Type | Custodian |
|---|---|---|---|---|---|---|
| 5139 | SNAP0078233 | SNAP0078243 | | NYT DC - Evan Speaking .docx | Pdf | Snap Apex/Expert, Evan Spiegel |
| 5140 | SNAP0094503 | SNAP0094506 | | 2018 - 2019 Self Evaluation.docx | Pdf | Snap Apex, Tim Estes |
| 5141 | SNAP0098412 | SNAP0098414 | | Working Doc - Safety Strategy.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5142 | SNAP0098654 | SNAP0098658 | | Snapchat_iOS 13 PushKit Notifications submission 9-5-2019.pdf | Pdf | Snap Apex, Tim Estes |
| 5143 | | | | Intentionally Omitted | | |
| 5144 | SNAP0141363 | SNAP0141368 | | Re: [For T&S Leads Review] T&S Process by Automation Deletion Reason | Email | Snap Apex, Arvind Narayanan |
| 5145 | SNAP0141369 | SNAP0141373 | | Re: [For T&S Leads Review] T&S Process by Automation Deletion Reason | Email | Snap Apex, Arvind Narayanan |
| 5146 | | | | Intentionally Omitted | | |
| 5147 | | | | Intentionally Omitted | | |
| 5148 | | | | Intentionally Omitted | | |
| 5149 | | | | Intentionally Omitted | | |
| 5150 | SNAP0224369 | SNAP0224431 | Snap-Weissinger-13; Narayanan-34 | Discovery Ranking Deep Dive | Presentation | Snap Apex/Expert, Michael Weissinger |
| 5151 | SNAP0231603 | SNAP0231620 | | Snap x Cassandra Qualitative Young Adult Advisory Focus Group Recaps .docx | Pdf | Snap Apex, Tim Estes, Morgan Hammerstrom |
| 5152 | SNAP0265413 | SNAP0265413 | | Removing Suggesti... - do you know why? wa... | Email | Snap Apex, Arvind Narayanan |
| 5153 | SNAP0271788 | SNAP0271791 | Snap-Yadegar-8 | Snap_ P&G pres.pptx | Presentation | Snap Apex, Arvind Narayanan, Nona Yadegar |
| 5154 | SNAP0326725 | SNAP0326730 | | Re: Launch Notes: Drugs v4 Classifier | Email | Snap Apex, Arvind Narayanan |
| 5155 | SNAP0334208 | SNAP0334214 | | Ask Evan July 13 - Product & Growth Questions.docx | Pdf | Snap Apex, Arvind Narayanan, Morgan Hammerstrom |
| 5156 | SNAP0348494 | SNAP0348497 | | Re: [Launch] Spotlight Moderation Auto-Approval Model | Email | Snap Apex, Arvind Narayanan |
| 5157 | SNAP0350180 | SNAP0350183 | | Re: [Vendor Guidance Needed] Scammer/Sextortion Accounts for Zendesk | Email | Snap Apex, Tim Estes |
| 5158 | SNAP0390119 | SNAP0390142 | | For Distro_ Global Regulatory Snapshot.pptx | Presentation | Snap Apex, John Chandler |
| 5159 | SNAP0404262 | SNAP0404318 | | Healthy Interactions Research Report_021723.pdf | Pdf | Snap Apex/Expert, Morgan Hammerstrom |
| 5160 | SNAP0461752 | SNAP0461752 | | Screenshot 2023-07-18 at 1.39.02 PM.png | Pdf | Snap Apex, Arvind Narayanan |
| 5161 | SNAP0464752 | SNAP0464777 | | User Exploration in Lens.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5162 | SNAP0466909 | SNAP0466911 | | Re: Response to your session today @ Product All-Hands | Email | Snap Apex, Arvind Narayanan |
| 5163 | SNAP0467577 | SNAP0467580 | | Friend Story Reactions and Replies - Proposed Product Principles | Internal | Snap Apex, Dimitri Christakis, Morgan Harmmerstrom |
| 5164 | SNAP0474149 | SNAP0474175 | | Content Engineering Monthly Updates.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5165 | SNAP0640337 | SNAP0640342 | Snap-Siegel-12 | [May '17] Snapchat Power Users Study Topline Report.docx | Pdf | Snap Apex/Expert, Josh Siegel |
| 5166 | SNAP0640776 | SNAP0640777 | | IC Email.docx | Pdf | Snap Apex, Dimitri Christakis, Morgan Hammerstrom |
| 5167 | SNAP0652599 | SNAP0652600 | | Snapchat Power Users Study | Internal | Snap Apex, Dimitri Christakis |
| 5168 | SNAP0750312 | SNAP0750335 | | Workstream 1. Understanding the User [Draft].docx | Pdf | Snap Apex, Arvind Narayanan, Evan Spiegel |
| 5169 | SNAP0755817 | SNAP0755826 | | SNAPCHAT RESEARCH (1).pdf | Pdf | Snap Apex, Seth Noar |
| 5170 | SNAP0757877 | SNAP0757879 | Snap-Siegel-21 | Re: Error rate/margin of our user's ages | Email | Snap Apex, John Chandler, John Siegel |
| 5171 | SNAP0857671 | SNAP0857671 | | Email: Suicide threat escalation | Email | Snap Apex, Dimitri Christakis, Nona Yadegar |
| 5172 | SNAP0867965 | SNAP0867965 | | I lost a streak | Email | Snap Apex, Tim Estes, Evan Spiegel |
| 5173 | SNAP0901527 | SNAP0901550 | | Feed Suggestiveness.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5174 | SNAP0927167 | SNAP0927171 | | Letter to Partners October 2019.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5175 | SNAP0927309 | SNAP0927322 | | Re: Urgent help needed: Discover feed | Email | Snap Apex, Arvind Narayanan |
| 5176 | SNAP0939251 | SNAP0939263 | | [S8] Problem Statement deck.docx | Pdf | Snap Apex, Tim Estes |
| 5177 | SNAP0970567 | SNAP0970578 | | Re: Worth a read -- Eugene Wei blog on TikTok | Email | Snap Apex, Arvind Narayanan |
| 5178 | SNAP1068641 | SNAP1068679 | | Happening Now.pptx | Presentation | Snap Apex, Arvind Narayanan |
| 5179 | SNAP1086844 | SNAP1086851 | | What should we optimize for in Spotlight_ _ 08_05_2021 .pptx | Presentation | Snap Apex, Arvind Narayanan |
| 5180 | SNAP1098525 | SNAP1098532 | | Consumption and creation post-Cheetah.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5181 | SNAP1117208 | SNAP1117208 | | permanently locked account HELP | Email | Snap Apex, Tim Estes, Seth Noar, Evan Spiegel |
| 5182 | SNAP1140524 | SNAP1140529 | | Policy Violation Prevalence.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5183 | SNAP1145380 | SNAP1145382 | | Prep Doc_ NSW Anti-Bullying Forum_May2022.docx | Pdf | Snap Apex, Tim Estes |
| 5184 | SNAP1150462 | SNAP1150465 | | Re: May 23: Account Reporting Rollou | Email | Snap Apex, Arvind Narayanan |
| 5185 | SNAP1158040 | SNAP1158047 | | [publicpolicy] Re: [Launch] Use Hive Scores to Prohibit Abusive Mentions on Discover | Email | Snap Apex, Arvind Narayanan, Nona Yadegar |
| 5186 | SNAP1191113 | SNAP1191122 | | [WIP] Handling Sensitive and Suggestive (S_S) Content on Discover.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5187 | SNAP1197331 | SNAP1197331 | | Q&A with Evan (Responses) | Spreadsheet | Snap Apex, Dimitri Christakis |
| 5188 | SNAP1235306 | SNAP1235315 | | Adult Content Public Stories Proactive Detection  .docx | Pdf | Snap Apex, Arvind Narayanan |
| 5189 | SNAP1251784 | SNAP1251785 | | Email: Streaks Research | Email | Snap Apex, Dimitri Christakis, Jennifer Stout |
| 5190 | SNAP1257256 | SNAP1257280 | | [Oct 27 2023] US growth product sprint update.docx | Pdf | Snap Apex, Tim Estes, Evan Spiegel |
| 5191 | SNAP1269739 | SNAP1269756 | | Minos - A System Supporting Spam & Abuse Verdicts.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5192 | SNAP1282068 | SNAP1282163 | | Hearing Transcript_ US Senate Judiciary Committee Hearing on _Big Tech and the Online Child Sexual Exploitation Crisis_.docx | Pdf | Snap Apex, Tim Estes |
| 5193 | SNAP1289601 | SNAP1289860 | | Master Evan Appearance Doc 2013-Jan 2020 .docx | Pdf | Snap Apex/Expert, Evan Spiegel |
| 5194 | SNAP1319718 | SNAP1319719 | | NO - Corporate - NRK.no _ Streaks and addiction - 180322.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5195 | SNAP1339954 | SNAP1339956 | | Hard questions - SPS.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5196 | SNAP1374546 | SNAP1374560 | | Retention Model Result Analysis.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5197 | SNAP1415121 | SNAP1415142 | | Snap Engagement Report — 2021-02-26.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5198 | SNAP1724479 | SNAP1724486 | | Re: [Launch] Use Hive Scores to Prohibit Abusive Mentions on Discover | Email | Snap Apex, Arvind Narayanan |
| 5199 | SNAP1739135 | SNAP1739150 | | Happening Now ML Ranking.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5200 | SNAP1768432 | SNAP1768433 | | Pausing SuperFeed Development (email draft).docx | Pdf | Snap Apex, Arvind Narayanan |
| 5201 | SNAP1837692 | SNAP1837693 | Snap-Osborne-13 | Personal messages Abby Tran and Alex Osborne - 2022-12-02 | Internal | Snap Apex, Dimitri Christakis |
| 5202 | SNAP1838156 | SNAP1838156 | | Help | Email | Snap Apex, Tim Estes, Evan Spiegel |
| 5203 | SNAP1924968 | SNAP1925025 | | Content Product Values | Presentation | Snap Apex, Dimitri Christakis |
| 5204 | SNAP1974307 | SNAP1974317 | | Core Growth Launch Updates (6/9/2023) | Email | Snap Apex, Tim Estes |
| 5205 | SNAP2046022 | SNAP2046044 | | Spotlight Creator Success Ranking Plan.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5206 | SNAP2058230 | SNAP2058234 | | Growth Notification ML __ Technical Strategy 2024 Summary.docx | Pdf | Snap Apex, Tim Estes, Evan Spiegel |
| 5207 | SNAP2058257 | SNAP2058281 | | Diversified and Responsible Monetization - April 2023.docx | Pdf | Snap Apex, John Chandler |
| 5208 | SNAP2071682 | SNAP2071682 | | Personal messages Abby Tran and Nima Mozhgani - 2023-11-29 (UTC).html | Pdf | Snap Apex, Tim Estes |
| 5209 | | | | Intentionally Omitted | | |
| 5210 | SNAP2157628 | SNAP2157651 | | Spotlight Personalization Roadmap - 0526.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5211 | SNAP2157733 | SNAP2157750 | | Spotlight Personalization Roadmap - 0601.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5212 | SNAP2192468 | SNAP2192483 | | Utilization of Excess Review Capacity.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5213 | SNAP6396698 | SNAP6396700 | | Reuters - Age Verification (re-produced version of SNAP2294924) | Internal | Snap Apex, Dimitri Christakis, Jennifer Stout, Nona Yadegar |

| 5214 | SNAP2345620 | SNAP2345622 | | Team email draft 01_30.docx | Pdf | Snap Apex, Tim Estes |
|---|---|---|---|---|---|---|
| 5215 | SNAP2367438 | SNAP2367441 | Snap-Siegel-23 | Email: 13-17 dau | Email | Snap Apex, Dimitri Christakis, Jeremy Voss |
| 5216 | SNAP2372970 | SNAP2372974 | Snap-Siegel-37 | Email: User Research Readout - 10 HS / College Students | Email | Snap Apex, Dimitri Christakis |
| 5217 | SNAP2382505 | SNAP2382505 | | Personal Age Inference Notes | Internal | Snap Apex, Dimitri Christakis |
| 5218 | SNAP2390628 | SNAP2390668 | | 190422_600pm_EW_ProjectCup_InvestorDeck.pdf | Pdf | Snap Apex, John Chandler |
| 5219 | SNAP2394300 | SNAP2394320 | | DRAFT_ Content Strategy 2020 (6_18).docx | Pdf | Snap Apex, Arvind Narayanan |
| 5220 | SNAP2581635 | SNAP2581636 | | Re: metrics for our progress with personalization | Email | Snap Apex, Arvind Narayanan |
| 5221 | SNAP2581637 | SNAP2581638 | | Re: metrics for our progress with personalization | Email | Snap Apex, Arvind Narayanan |
| 5222 | SNAP2687640 | SNAP2687642 | | Personal messages with Juliet Shen - 2022-06-14 (UTC).html | Pdf | Snap Apex, Arvind Narayanan |
| 5223 | SNAP2780140 | SNAP2780142 | | Re: Presentation shared with you: "Spotlight Examples" | Email | Snap Apex, Arvind Narayanan |
| 5224 | SNAP2812798 | SNAP2812823 | | For Bobby's Review _ SPS Keynote Draft.docx | Pdf | Snap Apex, Tim Estes |
| 5225 | SNAP2830175 | SNAP2830208 | | Monetizable Growth Trends - Aug. 2022.docx | Pdf | Snap Apex, John Chandler |
| 5226 | SNAP2857789 | SNAP2857822 | | Stories Ranking 101.pptx | Presentation | Snap Apex/Expert |
| 5227 | SNAP2929821 | SNAP2929822 | | Age Assurance Test Cases.docx | Pdf | Snap Apex, Alex Osborne |
| 5228 | SNAP2986191 | SNAP2986392 | | [Q3 2023] US Growth Sprint .docx | Pdf | Snap Apex, Tim Estes |
| 5229 | SNAP2987900 | SNAP2987902 | Snap-Weissinger-17 | Jan 3, 2024 _ DE CSAT Feedback Sync.docx | Pdf | Snap Apex, Arvind Narayanan, Michael Weissinger |
| 5230 | SNAP3002416 | SNAP3002453 | | Spotlight Content Continuous Exploration - Exploration V3.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5231 | SNAP3019516 | SNAP3019566 | | Product Team, All Hands - Jan 18th, 2024.pptx | Presentation | Snap Apex, Arvind Narayanan |
| 5232 | SNAP3074582 | SNAP3074591 | | Jan 2024 Ranking DS Newsletter.pdf | Pdf | Snap Apex, Arvind Narayanan |
| 5233 | SNAP3100704 | SNAP3100833 | | GARM Vol 6 final draft.pptx | Presentation | Snap Apex, John Chandler |
| 5234 | SNAP3107293 | SNAP3107305 | | How Spotlight Personalization Works.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5235 | SNAP3129214 | SNAP3129218 | Snap-Siegel-24 | Email: Growth Engineering 10.15/10.16 Update | Email | Snap Apex, Dimitri Christakis |
| 5236 | SNAP3159360 | SNAP3159388 | Snap-Schraedly-21 | Monetization Strategy – 2019.docx | Pdf | Snap Apex, Arvind Narayanan, Lauryl Scraedly |
| 5237 | SNAP3286213 | SNAP3286215 | Snap-Tupper-15 | Broadcast UGC pre-read.docx | Pdf | Snap Apex, Arvind Narayanan, Althea Tupper |
| 5238 | SNAP7431598 | SNAP7431602 | | Re: Additional intel -- WaPo story on sexualized content (re-produced version of SNAP3528080) | Email | Snap Apex, Arvind Narayanan |
| 5239 | SNAP3578884 | SNAP3579040 | | 2021_04_ Power Users Research.pptx | Presentation | Snap Apex, Arvind Narayanan |
| 5240 | SNAP3666384 | SNAP3666409 | | User Interest Exploration in Spotlight.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5241 | SNAP3803049 | SNAP3803095 | | 20190619_ProteinxSnapchat_FullReport_FINAL.pdf | Pdf | Snap Apex, Eva Telzer |
| 5242 | SNAP3828188 | SNAP3828198 | | FATE-GCN-Snapchat.pdf | Pdf | Snap Apex, Arvind Narayanan |
| 5243 | SNAP4227244 | SNAP4227246 | Snap-Weissinger-10 | Email: Spotlight Always on Badge | Email | Snap Apex/Expert, Michael Weissinger |
| 5244 | SNAP4235758 | SNAP4235767 | | 2023_02_ Topline Restore Research.docx | Pdf | Snap Apex, Tim Estes |
| 5245 | SNAP4279961 | SNAP4279971 | | Mass Snapping <> Stories | Internal | Snap Apex, Dimitri Christakis, Abby Tran |
| 5246 | SNAP4284126 | SNAP4284131 | Snap-Boyd-8; Istook-13; Estes-44 | [FINAL] SAB Pre-Brief_ Family Center.docx | Pdf | Snap Apex, Brooke Istook, Nathan Boyd |
| 5247 | SNAP4298052 | SNAP4298065 | | Content Time Well Spent Update.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5248 | SNAP4350328 | SNAP4350416 | | SAB In-Person Convening MASTER DECK_June2023.pptx | Presentation | Snap Apex, Tim Estes |
| 5249 | SNAP4405768 | SNAP4405841 | | Growth Business Review 013120.pptx | Presentation | Snap Apex, John Chandler |
| 5250 | SNAP4410752 | SNAP4410796 | | May 2020 Audit Committee Materials Combined .pdf | Pdf | Snap Apex, John Chandler |
| 5251 | SNAP4470313 | SNAP4470372 | Snap-Yadegar-16 | Content SSP 2021 (comment-only).docx | Pdf | Snap Apex, Arvind Narayanan, Nona Yadegar |
| 5252 | SNAP4522509 | SNAP4522515 | | 6. Spotlight Update.pdf | Pdf | Snap Apex, Arvind Narayanan |
| 5253 | SNAP4525411 | SNAP4525430 | | 20210626 - Virtues in ML [WIP].docx | Pdf | Snap Apex, Arvind Narayanan |
| 5254 | SNAP4525431 | SNAP4525450 | | 20210626 - Virtues in ML [WIP].docx | Pdf | Snap Apex, Arvind Narayanan |
| 5255 | SNAP4548912 | SNAP4548918 | | How are we going to show more Snappy content in Spotlight_ .docx | Pdf | Snap Apex, Arvind Narayanan |
| 5256 | SNAP4637142 | SNAP4637167 | | Spotlight QPR_ Q1 2023.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5257 | SNAP4782836 | SNAP4782853 | | Content Moderation_ Spotlight Age-Gating.html | Pdf | Snap Apex, Arvind Narayanan |
| 5258 | SNAP4783191 | SNAP4783201 | Snap-Boniakowski-7 | Evolving Streaks and Best Friend Features | Internal | Snap Apex, Dimitri Christakis |
| 5259 | SNAP4783246 | SNAP4783256 | | [DRAFT] Evolving Streaks and Best Friend Features-- messaging_outreach plan.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5260 | SNAP4793947 | SNAP4793988 | Snap-Tupper-39 | Prevalence Measurement.pptx | Presentation | Snap Apex, Althea Tupper |
| 5261 | SNAP4794189 | SNAP4794200 | | [A_C Priv] T&S Moderation - Detection, Enforcement, Automation, Appeal and Governance.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5262 | SNAP4794955 | SNAP4794972 | | Project Abacus ? - Scalable Integrity Framework.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5263 | SNAP4801249 | SNAP4801286 | | Spotlight Content Continuous Exploration - Exploration V3.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5264 | SNAP4833802 | SNAP4833825 | | February Deck (Jan numbers).pptx | Presentation | Snap Apex/Expert |
| 5265 | SNAP4887378 | SNAP4887383 | | Brand Safety at Snap.docx | Pdf | Snap Apex, John Chandler |
| 5266 | SNAP5195476 | SNAP5195503 | | Sextortion Investigation Zendesk Ticket #226610475.docx | Pdf | Snap Apex, Tim Estes |
| 5267 | SNAP5353390 | SNAP5353408 | | Behavioral Insights in Ads Manager.html | Pdf | Snap Apex, Arvind Narayanan |
| 5268 | SNAP5490201 | SNAP5490209 | | Account lock out for under age birthday test [v1].html | Pdf | Snap Apex, Tim Estes |
| 5269 | SNAP5499098 | SNAP5499127 | | User States and Engagement.html | Pdf | Snap Apex, Arvind Narayanan |
| 5270 | SNAP5553072 | SNAP5553073 | | Qualitative Exploratory Topline | Email | Snap Apex, Seth Noar |
| 5271 | SNAP5690043 | SNAP5690045 | | Channel #spotlight-feedback - 2021-08-06 (UTC).html | Pdf | Snap Apex, Arvind Narayanan |
| 5272 | SNAP6014524 | SNAP6014531 | | 2024 SSP - Core Growth Machine Learning.docx | Pdf | Snap Apex, Tim Estes |
| 5273 | SNAP6163825 | SNAP6163858 | | Premium Content Formats - Sprint Homepage.html | Pdf | Snap Apex, Arvind Naryanan |
| 5274 | SNAP6163859 | SNAP6163939 | | Snapchat Trendera Report.pdf | Pdf | Snap Apex, Arvind Narayanan |
| 5275 | SNAP6367640 | SNAP6367643 | | Text-based Emotion Analysis.html | Pdf | Snap Apex, Arvind Narayanan |
| 5276 | SNAP6399042 | SNAP6399043 | | UK Age Verification Experience Update | Internal | Snap Apex, Dimitri Christakis, Jacqueline Beauchere, Jennifer Stout, Nona Yadeagar |
| 5277 | SNAP6403619 | SNAP6403630 | | Snap _ AR Research Strategy.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5278 | SNAP6827402 | SNAP6827415 | | Re: Sextortion Metrics | Email | Snap Apex, Tim Estes |
| 5279 | SNAP6892633 | SNAP6892658 | | Discover Content Moderation at Snap.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5280 | SNAP6895672 | SNAP6895678 | | Re: Product Engineering Priorities | Email | Snap Apex, Arvind Narayanan |
| 5281 | SNAP6994557 | SNAP6994578 | | Spotlight Overview & Anti-Abuse Coordination Doc.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5282 | SNAP7138431 | SNAP7138433 | | David Levenson YE2020.pdf | Pdf | Snap Apex, Tim Estes |
| 5283 | SNAP7140925 | SNAP7140925 | | Evan chat | Internal | Snap Apex, Dimitri Christakis, Jeremy Voss, Dimitri Christakis |
| 5284 | SNAP7148843 | SNAP7148854 | | 2023 EOY Newsletter | Internal | Snap Apex, Dimitri Christakis |
| 5285 | SNAP7301586 | SNAP7301950 | | [CONFIDENTIAL] Snap DSA Report - Risk Asssessment Results and Mitigations 2023.pdf | Pdf | Snap Apex, Arvind Narayanan, Tim Estes |
| 5286 | SNAP7307554 | SNAP7307558 | | Monetization PM Training.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5287 | SNAP7311162 | SNAP7311162 | | Product Design Reference Material.docx | Pdf | Snap Apex, Arvind Narayanan |
| 5288 | SNAP7347297 | SNAP7347371 | | 2023_Q1_ Social Media - Perception Research.pptx | Presentation | Snap Apex, Tim Estes |
| 5289 | SNAP0255654 | SNAP0255654 | Voss Ex. 20 | Direct Msg. David Boyle, Jeremy Voss, at 2 others - 2021-09-08 | PDF | Snap Apex, Christakis, Telzer |
| 5290 | GOOG-3047MDL-01772992 | GOOG-3047MDL-01772992 | | Newt: Admin Feedback on Proposed YouTube Settings | PPT | YouTube Apex Beser, James |
| 5291 | GOOG-3047MDL-02112592 | GOOG-3047MDL-02112592 | | YouTube Learning | PPT | YouTube Apex Goodrow, Cristos Kurtz, Katie |
| 5292 | GOOG-3047MDL-02136718 | GOOG-3047MDL-02136720 | | Email - Re: Landed: Player for Education! | PDF | YouTube Apex Goodrow, Cristos Kurtz, Katie |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5293 | N/A | N/A | Small Weikert 30(b)(6) Deposition 5/9/24 Ex. 3 | Notes for 30(b)(6) Deposition (Corporate Structure) Raquel Small Weikert | PDF | YouTube Apex Jain, Adi |
| 5294 | GOOG-3047MDL-00011934 | GOOG-3047MDL-00011936 | Small Weikert 30(b)(6) Deposition 5/9/24 Ex. 7 McMeans 30(b)(6) Deposition 6/26/24 Ex. 3 | YouTube TnS Data Overview | PDF | YouTube Apex |
| 5295 | N/A | N/A | Lopez 30(b)(6) Deposition 5/24/24 Ex. 2 | Lopez 30(b)(6) Deposition Ex. 2 - Binder for 30(b)(6) Deposition (ESI) | PDF | YouTube Apex Jain, Adi |
| 5296 | N/A | N/A | McMeans 30(b)(6) Deposition 6/26/24 Ex. 1 | Deposition materials binder for Ian McMeans, 30(b)(6) for Google, LLC, and YouTube, LLC, dated 6/26/2024 | PDF | YouTube Apex Jain, Adi |
| 5297 | GOOG-3047MDL-00118599 | GOOG-3047MDL-00118599 | Ramnath Deposition 11/19/24 Ex. 7 Beser Deposition 4/2/25 Ex. 27 | YT Kids Quality North Star Roadmap | PPT | YouTube Apex Beser, James Turner, Erin |
| 5298 | GOOG-3047MDL-00125531 | GOOG-3047MDL-00125535 | Ramnath Deposition 11/19/24 Ex. 8 Beser Deposition 4/2/25 Ex. 29 | Tween Quality - Wellbeing Notes | PDF | YouTube Apex Turner, Erin Beser, James |
| 5299 | GOOG-3047MDL-02423151 | GOOG-3047MDL-02423168 | Ramnath Deposition 11/19/24 Ex. 9 Beser Deposition 4/2/25 Ex. 30 | Follow-up on Tween/Teens Wellbeing | PDF | YouTube Apex Beser, James |
| 5300 | GOOG-3047MDL-01623240 | GOOG-3047MDL-01623242 | Ramnath Deposition 11/19/24 Ex. 13 Beser Deposition 4/2/25 Ex. 54 | Fwd: Guardian: of 5 most popular forms of social media only YouTube has a positive impact on young people's mental health | PDF | YouTube Apex Beser, James |
| 5301 | GOOG-3047MDL-01427223 | GOOG-3047MDL-01427223 | Ramnath Deposition 11/19/24 Ex. 17 Goodrow Deposition 2/19/25 Ex. 5 | A Call to Minimize Distraction & Respect Users' Attention | PPT | YouTube Apex Goodrow, Cristos Beser, James Mohan, Neal Leavitt, Jonathan |
| 5302 | N/A | N/A | Leavitt Deposition 12/05/24 Ex. 1 | LinkedIn profile for Jonathan Leavitt | PDF | YouTube Apex Jain, Adi |
| 5303 | GOOG-3047MDL-01250672 | GOOG-3047MDL-01250687 | Leavitt Deposition 12/05/24 Ex. 2 | TODOs, YouTube Stories: Responsible Growth | PDF | YouTube Apex Leavitt, Johnathan |
| 5304 | GOOG-3047MDL-01241014 | GOOG-3047MDL-01241014 | Leavitt Deposition 12/05/24 Ex. 3 | Super 8, Unifying and Expanding the Watch System for YouTube | PPT | YouTube Apex Leavitt, Johnathan |
| 5305 | GOOG-3047MDL-01247025 | GOOG-3047MDL-01247025 | Leavitt Deposition 12/05/24 Ex. 4 | YouTube Advisory Council, August 20, 2018 | PPT | YouTube Apex Leavitt, Johnathan |
| 5306 | GOOG-3047MDL-01247209 | GOOG-3047MDL-01247209 | Leavitt Deposition 12/05/24 Ex. 5 | Path to 100M Story DAVs | PPT | YouTube Apex Leavitt, Johnathan |
| 5307 | GOOG-3047MDL-01266470 | GOOG-3047MDL-01266490 | Leavitt Deposition 12/05/24 Ex. 6 | 2022 2-Pager: Shorts (Creator + Viewer) | PDF | YouTube Apex Beser, James Leavitt, Jonathan |
| 5308 | GOOG-3047MDL-01280461 | GOOG-3047MDL-01280461 | Leavitt Deposition 12/05/24 Ex. 7 | Capped Shorts VWT, Nov 2022 | PPT | YouTube Apex Leavitt, Jonathan Beser, James |
| 5309 | GOOG-3047MDL-01288827 | GOOG-3047MDL-01288832 | Leavitt Deposition 12/05/24 Ex. 8 | Re: Follow-Up on VWT Cap Discussion in Shorts Stats | PDF | YouTube Apex Leavitt, Jonathan |
| 5310 | GOOG-3047MDL-00799590 | GOOG-3047MDL-00799590 | Leavitt Deposition 12/05/24 Ex. 9 | Intro Shorts-First for Teen or New Users | PPT | YouTube Apex Beser, James Leavitt, Jonathan Turner, Erin Chandler, John |
| 5311 | GOOG-3047MDL-00807297 | GOOG-3047MDL-00807297 | Leavitt Deposition 12/05/24 Ex. 10 | Make Shorts Fast-Paced | PPT | YouTube Apex Beser, James Leavitt, Jonathan |
| 5312 | N/A | N/A | Leavitt Deposition 12/05/24 Ex. 12 | Leavitt Deposition Ex. 12 - On YouTube's Digital Playground, an Open Gate for Pedophiles | PDF | YouTube Apex Jain, Adi |
| 5313 | GOOG-3047MDL-00233489 | GOOG-3047MDL-00233503 | Leavitt Deposition 12/05/24 Ex. 13 | MFK Shorts Memo | PDF | YouTube Apex Beser, James Kasavana, Tanaya Leavitt, Jonathan Turner, Erin |
| 5314 | GOOG-3047MDL-00655121 | GOOG-3047MDL-00655129 | Leavitt Deposition 12/05/24 Ex. 14 | Shorts User Feedback Digest | PDF | YouTube Apex Leavitt, Jonathan |
| 5315 | GOOG-3047MDL-00854334 | GOOG-3047MDL-00854362 | Leavitt Deposition 12/05/24 Ex. 15 | YouTube Youth: Q2-Q3 '23 Top User Issues (TUIs) | PDF | YouTube Apex Beser, James Kasavana, Tanaya Leavitt, Jonathan Turner, Erin |
| 5316 | N/A | N/A | Leavitt Deposition 12/05/24 Ex. 16 | Amended Notice of In-Person Videotaped Deposition of Jonathan Leavitt | PDF | YouTube Apex Jain, Adi |
| 5317 | GOOG-3047MDL-00224480 | GOOG-3047MDL-00224480 | Leavitt Deposition 12/05/24 Ex. 18 | YouTube Shorts: Abuse Review, November 2019 | PPT | YouTube Apex Beser, James Leavitt, Jonathan |
| 5318 | GOOG-3047MDL-01373290 | GOOG-3047MDL-01373290 | Leavitt Deposition 12/05/24 Ex. 21 | Teen Workstream Q1 2023 Update, Pulse | PPT | YouTube Apex Beser, James Goodrow, Cristos Leavitt, Jonathan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5319 | GOOG-3047MDL-00865565 | GOOG-3047MDL-00865565 | Leavitt Deposition 12/05/24 Ex. 22 | Teen Responsibility, Problem Deep Dives | PPT | YouTube Apex Beser, James Jain, Adi Turner, Erin Leavitt, Jonathan |
| 5320 | GOOG-3047MDL-00797172 | GOOG-3047MDL-00797273 | Leavitt Deposition 12/05/24 Ex. 23 | Teen Well-being Metric Mission: Fun, Responsible, Useful | PDF | YouTube Apex Beser, James Turner, Erin Leavitt, Jonathan |
| 5321 | GOOG-3047MDL-01415528 | GOOG-3047MDL-01415528 | Leavitt Deposition 12/05/24 Ex. 24 | Subscription Power Users | PPT | YouTube Apex Leavitt, Jonathan Goodrow, Cristos |
| 5322 | GOOG-3047MDL-01275968 | GOOG-3047MDL-01275974 | Leavitt Deposition 12/05/24 Ex. 17a Leavitt Deposition App (PDF) 12/05/24 Ex. 17b | Re: Digital Wellbeing: Bedtime & Take a Break Reminder Across the Main App (PDF) | PDF | YouTube Apex Leavitt, Jonathan Beser, James Iyengar, Raj Turner, Erin |
| 5323 | GOOG-3047MDL-00898168 | GOOG-3047MDL-00898168 | Echt Deposition 12/10/24 Ex. 15 | YouTube Well-being Vision, Double Rainbow PowerPoint | PPT | YouTube Apex Beser, James Goodrow, Cristos Mohan, Neal Kim, Woojin Turner, Erin Kasavana,. Tanaya Iyengar, Raj Watson, Reid Christakis, Dimitri Turner, Erin |
| 5324 | | | | Intentionally Omitted | | |
| 5325 | | | | Intentionally Omitted | | |
| 5326 | | | | Intentionally Omitted | | |
| 5327 | | | | Intentionally Omitted | | |
| 5328 | GOOG-3047MDL-01537907 | GOOG-3047MDL-01537916 | Stovezky Deposition 12/11/24 Ex. 5 | Mental Health/Wellbeing Literature Review | PDF | YouTube Apex Beser, James Kasavana, Tanaya |
| 5329 | GOOG-3047MDL-00129909 | GOOG-3047MDL-00129910 | Stovezky Deposition 12/11/24 Ex. 6 | Kids Are Exposed to More Media Than Ever Before | PDF | YouTube Apex Beser, James Turner, Erin |
| 5330 | GOOG-3047MDL-01091634 | GOOG-3047MDL-01091634 | Stovezky Deposition 12/11/24 Ex. 7 | Mental Health Update, 05/13/2020 | PPT | YouTube Apex Beser, James Turner, Erin Iyengar, Raj Goodrow, Cristos Leavitt, Jonathan |
| 5331 | GOOG-3047MDL-00786200 | GOOG-3047MDL-00786200 | Stovezky Deposition 12/11/24 Ex. 9 | YT PM Monthly Slides | PPT | YouTube Apex Beser, James Turner, Erin Goodrow, Cristos Woojin, Kim |
| 5332 | GOOG-3047MDL-01538749 | GOOG-3047MDL-01538749 | Stovezky Deposition 12/11/24 Ex. 11 | E-mail, 6/22/2022, To: Sharon Stovezky, et al., From: [L.W.], Subject: Youth Compliance Head Count Ask - What Does Partial Mean? | PDF | YouTube Apex Beser, James |
| 5333 | | | | Intentionally Omitted | | |
| 5334 | GOOG-3047MDL-00861633 | GOOG-3047MDL-00861645 | Stovezky Deposition 12/11/24 Ex. 14 | YouTube Trust & Safety: Dangerous Weight Loss Behaviors | PDF | YouTube Apex Turner, Erin |
| 5335 | GOOG-3047MDL-00798577 | GOOG-3047MDL-00798583 | Stovezky Deposition 12/11/24 Ex. 15 Beser Deposition 4/2/25 Ex. 32 | YouTube Health SSH & ED Home Recs Analysis | PDF | YouTube Apex Beser, James Turner, Erin Goodrow, Cristos Leavitt, Jonathan |
| 5336 | GOOG-3047MDL-00222537 | GOOG-3047MDL-00222598 | Stovezky Deposition 12/11/24 Ex. 17 | Responsible Ranking, May 22, 2019 | PDF | YouTube Apex Beser, James Turner, Erin Mohan, Neal Leavitt, Jonathan |
| 5337 | GOOG-3047MDL-01551238 | GOOG-3047MDL-01551240 | Stovezky Deposition 12/11/24 Ex. 18 | 6/29/2023 Chat between Sharon Stovezky and Erin Turner | PDF | YouTube Apex Turner, Erin |
| 5338 | GOOG-3047MDL-01567290 | GOOG-3047MDL-01567294 | Stovezky Deposition 12/11/24 Ex. 19 | Overview, Key Points from Report Based on Summary | PDF | YouTube Apex Turner, Erin |
| 5339 | | | | Intentionally Omitted | | |
| 5340 | | | | Inentionally Omitted | | |
| 5341 | GOOG-3047MDL-00716468 | GOOG-3047MDL-00716468 | Ostergaard Deposition 1/15/25 Ex. 5 Jain 30(b)(6) Deposition 3/21/25 Ex. 4 | Presentation: Roomba Policy Review: Underage Accounts | PPT | YouTube Apex Beser, James |
| 5342 | GOOG-3047MDL-01262144 | GOOG-3047MDL-01262144 | Ostergaard Deposition 1/15/25 Ex. 8 | Presentation: Athena on Shorts Decision Summary August 2021 [H.B] | PPT | YouTube Apex Beser, James Christakis, Dimitri Goodrow, Cristos Leavitt, Jonathan |
| 5343 | GOOG-3047MDL-02387631 | GOOG-3047MDL-02387633 | Ostergaard Deposition 1/15/25 Ex. 6 | E-mail - Subject: [Action Required] Please review Channels for Underage Accounts | PDF | YouTube Apex Ostergaard, Katharina Beser, James Saffell, Tom Goodrow, Cristos Jain, Adi |
| 5344 | N/A | N/A | Turner Deposition 1/22/25 Ex. 1 | Notice of In-Person Deposition of Erin Turner | PDF | YouTube Apex Jain, Adi |
| 5345 | GOOG-3047MDL-05713718 | GOOG-3047MDL-05713720 | Turner Deposition 1/22/25 Ex. 2 | LinkedIn Profile of Erin Turner | PDF | YouTube Apex Turner, Erin |
| 5346 | N/A | N/A | Turner Deposition 1/22/25 Ex. 3 | Turner Deposition Ex. 3 - Advertisement printout entitled, "WILDFIRE + GOOGLE, Google Acquires Wildfire, Will Now Sell Facebook And Twitter Marketing" | PDF | YouTube Apex Jain, Adi |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5347 | GOOG-3047MDL-02480437 | GOOG-3047MDL-02480441 | Turner Deposition 1/22/25 Ex. 5 | Email from [V.C.] to [D.D.] re: Digital Wellbeing: Bedtime & Take a Break Reminder across the MainApp | PDF | YouTube Apex Turner, Erin Watson, Reid Beser, James Iyengar, Raj Leavitt, Jonathan |
| 5348 | GOOG-3047MDL-02470130 | GOOG-3047MDL-02470131 | Turner Deposition 1/22/25 Ex. 6 | Email from [A.] to Erin Turner subject Campaign Review (Nitrate Campaigns) bit updated for [Launch 4135869] [YTK] Kids - Seasonal Acquisition - Main App Mobile/ Desktop HPP - SI / All Users - Multi-Geo - Q1 2022 | PDF | YouTube Apex Turner, Erin |
| 5349 | GOOG-3047MDL-00231969 | GOOG-3047MDL-00232115 | Turner Deposition 1/22/25 Ex. 8 Kasavana Deposition 1/28/25 Ex. 6 | YouTube slide deck entitled, "Stop funding low quality made-for-kids content, PULSE Jan. 11, 2021 (follow up to Oct. 12, 2020 PULSE" | PDF | YouTube Apex Beser, James Kasavana, Tanaya Turner, Erin |
| 5350 | GOOG-3047MDL-00226187 | GOOG-3047MDL-00226187 | Turner Deposition 1/22/25 Ex. 9 | Kids & Family: 2020 Global Commercial Plan PPT | PPT | YouTube Apex Beser, James Fischer-Colbrie, Matt Turner, Erin |
| 5351 | GOOG-3047MDL-02490539 | GOOG-3047MDL-02490540 | Turner Deposition 1/22/25 Ex. 10 | Email [Just Us] Re: privileged: KOF pov on teen biggest protection needs | PDF | YouTube Apex Turner, Erin |
| 5352 | GOOG-3047MDL-00665175 | GOOG-3047MDL-00665175 | Turner Deposition 1/22/25 Ex. 12 | YouTube EDU Domain Knowledge- EDU Team | PPT | YouTube Apex Beser, James Jain, Adi Kasavana, Tanaya Leavitt, Jonathan Turner, Erin |
| 5353 | GOOG-3047MDL-04582334 | GOOG-3047MDL-04582334 | | 5-8 YO Feature Sprint | PPT | YouTube Apex Iyengar, Raj |
| 5354 | GOOG-3047MDL-01779825 | GOOG-3047MDL-01779825 | Turner Deposition 1/22/25 Ex. 15 | Teens 2024 Annual Target Proposal | PPT | YouTube Apex Beser, James Turner, Erin |
| 5355 | GOOG-3047MDL-01809958 | GOOG-3047MDL-01809958 | Turner Deposition 1/22/25 Ex. 16 | Tween & Teen Content Quality Principles | PPT | YouTube Apex Beser, James Kasavana, Tanaya Turner, Erin |
| 5356 | GOOG-3047MDL-02509749 | GOOG-3047MDL-02509751 | Turner Deposition 1/22/25 Ex. 17 | Outline of [L.] promo | PDF | YouTube Apex Turner, Erin |
| 5357 | N/A | N/A | Kasavana Deposition 1/28/25 Ex. 1 | Amended Notice of In-Person Videotaped Deposition of Tanaya Kasavana | PDF | YouTube Apex Jain, Adi |
| 5358 | N/A | N/A | Kasavana Deposition 1/28/25 Ex. 2 | LinkedIn profile for Tanaya Kasavana | PDF | YouTube Apex Jain, Adi |
| 5359 | N/A | N/A | Kasavana Deposition 1/28/25 Ex. 4 | Defendants YouTube, LLC and Google LLC's Initial Disclosures | PDF | YouTube Apex Jain, Adi |
| 5360 | GOOG-3047MDL-02603564 | GOOG-3047MDL-02603564 | Kasavana Deposition 1/28/25 Ex. 5 | Slide deck "YT Kids: Brand Crises Response Marketing Playbook," April 2019 | PPT | YouTube Apex Kasavana, Tanaya |
| 5361 | GOOG-3047MDL-00117952 | GOOG-3047MDL-00117952 | Kasavana Deposition 1/28/25 Ex. 7 | Slide deck "YouTube Kids Marketing Update | Leads Offsite | May 2018 | PPT | YouTube Apex Kasavana, Tanaya |
| 5362 | GOOG-3047MDL-00118093 | GOOG-3047MDL-00118094 | Kasavana Deposition 1/28/25 Ex. 9 | E-mail string re Families and tech research deck | PDF | YouTube Apex Kasavana, Tanaya |
| 5363 | GOOG-3047MDL-00136856 | GOOG-3047MDL-00136931 | Kasavana Deposition 1/28/25 Ex. 11 | Common Sense - 2019 The Common Sense Census: Media Use by Tweens and Teens" | PDF | YouTube Apex Kasavana, Tanaya |
| 5364 | GOOG-3047MDL-01778711 | GOOG-3047MDL-01778930 | Kasavana Deposition 1/28/25 Ex. 12 | Project Johnny Overview May 2023 | PDF | YouTube Apex Beser, James Kasavana, Tanaya Turner, Erin Goodrow, Cristos |
| 5365 | GOOG-3047MDL-05299682 | GOOG-3047MDL-05299693 | Wu Paulus Deposition 1/29/25 Ex. 7 | Letter from Raja Krishnamoorthi, Chairman, Subcommittee on Economic and Consumer Policy to Susan Wojcicki | PDF | YouTube Apex Beser, James Mohan, Neal |
| 5366 | GOOG-3047MDL-03012769 | GOOG-3047MDL-03012780 | Wu Paulus Deposition 1/29/25 Ex. 8 | Letter from House Committee on Oversight and Reform on YTK, PR COMMS DOC | PDF | YouTube Apex Beser, James Wu Paulus, Alice |
| 5367 | GOOG-3047MDL-04918901 | GOOG-3047MDL-04918915 | Wu Paulus Deposition 1/29/25 Ex. 9 | RE: Response to Subcommittee's Letter Dated April 6, 2021. - Requests 2, 3, 4, and 6 | PDF | YouTube Apex Beser, James |
| 5368 | | | | Inentionally Omitted | | |
| 5369 | GOOG-3047MDL-04503607 | GOOG-3047MDL-04503736 | Halprin Deposition 2/11/25 Ex. 3 | Report of Systemic Risk Assessments | PDF | YouTube Apex Hebda, John Beser, James Goodrow, Cristos Turner, Erin |
| 5370 | GOOG-3047MDL-01024325 | GOOG-3047MDL-01024332 | Halprin Deposition 2/11/25 Ex. 4 | [LGTM requested by August 11] Full Systemic Risk Assessment Report | PDF | YouTube Apex Hebda, John |
| 5371 | GOOG-3047MDL-00554231 | GOOG-3047MDL-00554231 | Halprin Deposition 2/11/25 Ex. 5 | YT-Flows Escalations Guide | PPT | YouTube Apex |
| 5372 | | | | Intentionally Omitted | | |
| 5373 | | | | Intentionally Omitted | | |
| 5374 | N/A | N/A | Goodrow Deposition 2/19/25 Ex. 1 | Notice of In-Person Videotaped Deposition of Cristos Goodrow | PDF | YouTube Apex Jain, Adi |
| 5375 | N/A | N/A | Goodrow Deposition 2/19/25 Ex. 2 | LinkedIn profile for Cristos Goodrow | PDF | YouTube Apex Jain, Adi |
| 5376 | GOOG-3047MDL-01994110 | GOOG-3047MDL-01994113 | Goodrow Deposition 2/19/25 Ex. 3 | e-mail correspondence, dated 3/9/2011, subject: Slides and Notes: Discovery Offsite | PDF | YouTube Apex Goodrow, Cristos |
| 5377 | GOOG-3047MDL-02011489 | GOOG-3047MDL-02011492 | Goodrow Deposition 2/19/25 Ex. 4 | e-mail correspondence, dated 3/22/2016, subject: Notification Policy | PDF | YouTube Apex Goodrow, Cristos |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5378 | GOOG-3047MDL-02034241 | GOOG-3047MDL-02034241 | Goodrow Deposition 2/19/25 Ex. 7 | Slide deck entitled "Digital Wellness Overview - YouTube Autoplay" | PPT | YouTube Apex Goodrow, Cristos Iyengar, Raj Hebda, John Beser, James Kasavana, Tanaya Kim, Woojin Watson, Reid |
| 5379 | GOOG-3047MDL-02001804 | GOOG-3047MDL-02001811 | Goodrow Deposition 2/19/25 Ex. 8 | Document entitled "Home Screen and Discovery (Ian, Cristos, [S.])" | PDF | YouTube Apex Christakis, Dimitri Goodrow, Cristos |
| 5380 | GOOG-3047MDL-02001475 | GOOG-3047MDL-02001483 | Goodrow Deposition 2/19/25 Ex. 9 | e-mail correspondence, dated 3/18/2014, subject: View-counting Discussion | PDF | YouTube Apex Goodrow, Cristos |
| 5381 | GOOG-3047MDL-02022984 | GOOG-3047MDL-02022984 | Goodrow Deposition 2/19/25 Ex. 10 | e-mail correspondence, dated 8/18/2017, subject: Crazy thought re WT | PDF | YouTube Apex Goodrow, Cristos |
| 5382 | GOOG-3047MDL-02007339 | GOOG-3047MDL-02007343 | Goodrow Deposition 2/19/25 Ex. 11 | e-mail correspondence, dated 4/14/2015, subject: who can educate me on recommendations | PDF | YouTube Apex Goodrow, Cristos |
| 5383 | GOOG-3047MDL-04269559 | GOOG-3047MDL-04269662 | Goodrow Deposition 2/19/25 Ex. 12 | 2019 Strategy Offsite Two Pagers | PDF | YouTube Apex Beser, James Goodrow, Cristos Mohan, Neal |
| 5384 | GOOG-3047MDL-02185032 | GOOG-3047MDL-02185109 | Goodrow Deposition 2/19/25 Ex. 13 | Document entitled "Thoughts on YouTube Discovery" | PDF | YouTube Apex Goodrow, Cristos |
| 5385 | GOOG-3047MDL-05263576 | GOOG-3047MDL-05263576 | Goodrow Deposition 2/19/25 Ex. 14 | Susan's Preso for GBLC | PPT | YouTube Apex Mohan, Neal Goodrow, Cristos |
| 5386 | GOOG-3047MDL-02024598 | GOOG-3047MDL-02024600 | Goodrow Deposition 2/19/25 Ex. 16 Narayanan Expert Deposition Ex. 39 | E-mail from Cristos Woojin subject Re: Growing YouTube Time/Watch Time Responsibly | PDF | YouTube Apex Goodrow, Cristos Narayanan, Arvind |
| 5387 | GOOG-3047MDL-02036500 | GOOG-3047MDL-02036511 | Goodrow Deposition 2/19/25 Ex. 18 | Document entitled "Responsible Recommendations" | PDF | YouTube Apex Goodrow, Cristos |
| 5388 | GOOG-3047MDL-00250702 | GOOG-3047MDL-00251032 | Goodrow Deposition 2/19/25 Ex. 20 | Slide deck entitled "Pulse & YTPR Biz Staff" | PDF | YouTube Apex Goodrow, Cristos Kasavana, Tanaya Turner, Erin Mohan, Neal Beser, James |
| 5389 | GOOG-3047MDL-01994331 | GOOG-3047MDL-01994331 | Goodrow Deposition 2/19/25 Ex. 22 | e-mail correspondence, dated 5/18/2011, subject: The Filter Bubble notes (cristos@google.com) | PDF | YouTube Apex Goodrow, Cristos Narayanan, Arvind |
| 5390 | GOOG-3047MDL-02104885 | GOOG-3047MDL-02104890 | Goodrow Deposition 2/19/25 Ex. 23 | Document entitled "Thoughts on The Filter Bubble by [E.P.]" | PDF | YouTube Apex Goodrow, Cristos Narayanan, Arvind |
| 5391 | GOOG-3047MDL-01078823 | GOOG-3047MDL-01078827 | Goodrow Deposition 2/19/25 Ex. 24 | e-mail correspondence, dated 12/15/2017, subject: 4b Hours | PDF | YouTube Apex Goodrow, Cristos |
| 5392 | GOOG-3047MDL-02029361 | GOOG-3047MDL-02029361 | Goodrow Deposition 2/19/25 Ex. 26 | YouTube deck slide entitled "Polarization Pulse Review," dated 3/5/2018 | PPT | YouTube Apex Goodrow, Cristos Mohan, Neal |
| 5393 | Compilation | Compilation | Goodrow Deposition 2/19/25 Ex. 27 | Personnel File of Cristos Goodrow | PDF | YouTube Apex Goodrow, Cristos |
| 5394 | GOOG-3047MDL-00223583 | GOOG-3047MDL-00223583 | Gilbert Deposition 2/20/25 Ex. 5 | Autonav Default state, May 2019 | PPT | YouTube Apex Christakis, Dimitri Goodrow, Cristos Beser, James |
| 5395 | GOOG-3047MDL-00896709 | GOOG-3047MDL-00896825 | Gilbert Deposition 2/20/25 Ex. 11 | 2020 Strategy Offsite Two Pagers | PDF | YouTube Apex Goodrow, Cristos Kim, Woojin Watson, Reid Mohan, Neal |
| 5396 | GOOG-3047MDL-02147893 | GOOG-3047MDL-02147893 | Goodrow Deposition 2/20/25 Ex. 28 | Slide deck entitled "Teen tech bans" | PPT | YouTube Apex Goodrow, Cristos Beser, James |
| 5397 | GOOG-3047MDL-02016184 | GOOG-3047MDL-02016184 | Goodrow Deposition 2/20/25 Ex. 29 | Slide deck entitled "YouTube Main App" Deep dive with Neal and Matthew | PPT | Beser, James Mohan, Neal Kurtz, Katie Christakis, Dimitri Goodrow, Cristos Turner, Erin Watson, Reid Hebda, John |
| 5398 | GOOG-3047MDL-02009802 | GOOG-3047MDL-02009802 | Goodrow Deposition 2/20/25 Ex. 30 Niedermeyer 30(b)(6) Deposition 4/16/25 Ex. 5 | E-mail from [M.B] to Cristos Goodrow re Re: Stuff we're doing in DAV Growth | PDF | YouTube Apex Estes, Tim Goodrow, Cristos |
| 5399 | GOOG-3047MDL-02026373 | GOOG-3047MDL-02026374 | Goodrow Deposition 2/20/25 Ex. 31 | E-mail from [M.B.] subject Re:Snacking / increasing visit use cases | PDF | YouTube Apex Goodrow, Cristos |
| 5400 | GOOG-3047MDL-02022090 | GOOG-3047MDL-02022093 | Goodrow Deposition 2/20/25 Ex. 33 | E-mail from Cristos Goodrow subject Re: RSPH study on Social Networks impact on well-being | PDF | YouTube Apex Goodrow, Cristos |
| 5401 | GOOG-3047MDL-02025665 | GOOG-3047MDL-02025666 | Goodrow Deposition 2/20/25 Ex. 34 | Email with Cristos Goodrow, [N.K.], [M.B.], [A.B.], and [J.W.] Re: getting ahead of tech addiction (1/26/2018) | PDF | YouTube Apex Goodrow, Cristos |
| 5402 | GOOG-3047MDL-02025745 | GOOG-3047MDL-02025746 | Goodrow Deposition 2/20/25 Ex. 35 | Email between [M.B], Cristos Goodrow, [J.W.], [A.B.], and [N.K.] Re: Binge (2/5/2018) | PDF | YouTube Apex Goodrow, Cristos |
| 5403 | GOOG-3047MDL-02029253 | GOOG-3047MDL-02029254 | Goodrow Deposition 2/20/25 Ex. 36 | e-mail correspondence, dated 9/4/2018, subject: social science research: two-pager proposal | PDF | YouTube Apex Goodrow, Cristos |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5404 | GOOG-3047MDL-05380433 | GOOG-3047MDL-05380433 | Goodrow Deposition 2/20/25 Ex. 39 | YouTube deck slides entitled "Filter status," dated 12/2016 | PPT | YouTube Apex Goodrow, Cristos |
| 5405 | GOOG-3047MDL-02013534 | GOOG-3047MDL-02013534 | Goodrow Deposition 2/20/25 Ex. 42 | Deck slide entitled "DAV growth update" | PPT | YouTube Apex Goodrow, Cristos |
| 5406 | GOOG-3047MDL-02115397 | GOOG-3047MDL-02115411 | Goodrow Deposition 2/20/25 Ex. 43 | YouTube slide deck entitled "Shorts Viewer Notifications PRD" | PDF | YouTube Apex Goodrow, Cristos Watson, Reid Leavitt, Jonathan |
| 5407 | GOOG-3047MDL-02060554 | GOOG-3047MDL-02060554 | Goodrow Deposition 2/20/25 Ex. 44 | YouTube slide deck entitled "Understanding our YT Users (2011-2014), June 2015" | PPT | YouTube Apex Goodrow, Cristos Leavitt, Jonathan Hebda, John Kim, Woojin |
| 5408 | GOOG-3047MDL-01077996 | GOOG-3047MDL-01077996 | Goodrow Deposition 2/20/25 Ex. 45 | Slide deck entitled "DAV Cohort Analysis" | PPT | YouTube Apex Goodrow, Cristos |
| 5409 | GOOG-3047MDL-02114067 | GOOG-3047MDL-02114067 | Goodrow Deposition 2/20/25 Ex. 46 | YouTube slide deck entitled "Growth 2022 Update: YT Stats" | PPT | YouTube Apex Goodrow, Cristos Hebda, John Kim, Woojin |
| 5410 | GOOG-3047MDL-00853535 | GOOG-3047MDL-00853539 | Goodrow Deposition 2/20/25 Ex. 47 | YouTube School Access and HTTPS | PDF | YouTube Apex Jain, Adi Kasavana, Tanaya Turner, Erin Goodrow, Cristos Beser, James Iyengar, Raj Mohan, Neal Leavitt, Jonathan |
| 5411 | GOOG-3047MDL-04186789 | GOOG-3047MDL-04186791 | Graham Deposition 3/5/25 Ex. 17 | Re: Efficacy for Health Features | PDF | YouTube Apex Beser, James |
| 5412 | GOOG-3047MDL-04347047 | GOOG-3047MDL-04347056 | Graham Deposition 3/5/25 Ex. 19 | Document titled "H1 YT Biz Team Meeting Dory Brief - 02.14.24" | PDF | YouTube Apex Graham, Garth Goodrow, Cristos |
| 5413 | N/A | N/A | Fischer-Colbrie Deposition 3/7/25 Ex. 1 | Notice of In-Person Videotaped Deposition of Matt Fischer-Colbrie | PDF | YouTube Apex Jain, Adi |
| 5414 | GOOG-3047MDL-05717229 | GOOG-3047MDL-05717231 | Fischer-Colbrie Deposition 3/7/25 Ex. 2 | LinkedIn page for Matt Fischer-Colbrie | PDF | YouTube Apex Fischer-Colbrie, Matt |
| 5415 | GOOG-3047MDL-04082184 | GOOG-3047MDL-04082184 | Fischer-Colbrie Deposition 3/7/25 Ex. 3 | YouTube Kids Monetization Product Review | PPT | YouTube Apex Fischer-Colbrie, Matt Beser, James |
| 5416 | GOOG-3047MDL-04086647 | GOOG-3047MDL-04086647 | Fischer-Colbrie Deposition 3/7/25 Ex. 4 | YTK Monetization, June 12, 2017 | PPT | YouTube Apex Fischer-Colbrie, Matt Beser, James |
| 5417 | GOOG-3047MDL-00830880 | GOOG-3047MDL-00830883 | Fischer-Colbrie Deposition 3/7/25 Ex. 5 | E-mail, 4/19/2022, To: [M.N.], From: Matt Fischer-Colbrie, Subject: Re: (FYI) Parental Leave | PDF | YouTube Apex Fischer-Colbrie, Matt |
| 5418 | GOOG-3047MDL-04118305 | GOOG-3047MDL-04118305 | Fischer-Colbrie Deposition 3/7/25 Ex. 6 | YouTube EDU Domain Knowledge, June 2012 | PPT | YouTube Apex Fischer-Colbrie, Matt Beser, James Jain, Adi Kasavana, Tanaya Leavitt, Jonathan Turner, Erin Iyengar, Raj Hebda, John Watson, Reid Mohan, Neal |
| 5419 | GOOG-3047MDL-04094269 | GOOG-3047MDL-04094275 | Fischer-Colbrie Deposition 3/7/25 Ex. 7 | E-mail, 10/15/2021, To: 1Heather Cristman, From: Matt Fischer-Colbrie, Subject: Re: [Launched]: 1st Phase of Kids Quality in YPP (Project Piggy Bank) | PDF | YouTube Apex Fischer-Colbrie, Matt |
| 5420 | GOOG-3047MDL-04121086 | GOOG-3047MDL-04121117 | Fischer-Colbrie Deposition 3/7/25 Ex. 8 | What's Changing | PDF | YouTube Apex Fischer-Colbrie, Matt Beser, James Kasavana, Tanaya Turner, Erin Goodrow, Cristos Kim, Woojin |
| 5421 | GOOG-3047MDL-03034611 | GOOG-3047MDL-03034612 | Fischer-Colbrie Deposition 3/7/25 Ex. 9 | E-mail, 1/6/2022, To: [I.K.] Et al., From: Matt Fischer-Colbrie, Subject: Re: Agenda: North Star Next Steps | PDF | YouTube Apex Fischer-Colbrie, Matt |
| 5422 | GOOG-3047MDL-03041565 | GOOG-3047MDL-03041567 | Fischer-Colbrie Deposition 3/7/25 Ex. 10 | E-mail, 11/7/2023, To: [C.H.], From: Matt Fischer-Colbrie, Subject: Re: Social Media + Child Safety | PDF | YouTube Apex Fischer-Colbrie, Matt |
| 5423 | GOOG-3047MDL-05717232 | GOOG-3047MDL-05717233 | Kim Deposition 3/11/25 Ex. 1 | LinkedIn Profile; Woojin Kim | PDF | YouTube Apex Kim, Woojin |
| 5424 | N/A | N/A | Kim Deposition 3/11/25 Ex. 2 | Google LLC and YouTube LLC'S Responses and Objections to MDL Personal Injury and Local Government Plaintiffs' First Set of Interrogatories dated 8/9/2024 | PDF | YouTube Apex Jain, Adi |
| 5425 | GOOG-3047MDL-04623287 | GOOG-3047MDL-04623288 | Kim Deposition 3/11/25 Ex. 3 | Calibration Notes for Woojin 1H 2019 Cycle | PDF | YouTube Apex Kim, Woojin |
| 5426 | GOOG-3047MDL-01533676 | GOOG-3047MDL-01533686 | Kim Deposition 3/11/25 Ex. 4 | PR Comms Doc, Wired Recommendations Story - [J.] and Woojin | PDF | YouTube Apex Mohan, Neal Kim, Woojin Goodrow, Cristos |
| 5427 | GOOG-3047MDL-00785670 | GOOG-3047MDL-00785672 | Kim Deposition 3/11/25 Ex. 7 | E-mail(s) re: Pulse [4/23]: Digital Wellbeing Notes | PDF | YouTube Apex Beser, James Hebda, John Kim, Woojin Watson, Reid Mohan, Neal Goodrow, Cristos |
| 5428 | GOOG-3047MDL-00080313 | GOOG-3047MDL-00080322 | Kim Deposition 3/11/25 Ex. 8 | Blog Post, Tools to take charge of your digital wellbeing | PDF | YouTube Apex Watson, Reid Kim, Woojin Goodrow, Cristos Beser, James |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5429 | GOOG-3047MDL-04686764 | GOOG-3047MDL-04686768 | Kim Deposition 3/11/25 Ex. 10 | YouTube + Mental Health: Overview and Strategy Summit | PDF | YouTube Apex Kim, Woojin Mohan, Neal |
| 5430 | GOOG-3047MDL-04715769 | GOOG-3047MDL-04715769 | Kim Deposition 3/11/25 Ex. 12 Watson Deposition 3/12/25 Ex. 40 | Pulse Teen Responsibility Northstar Principles & H2 Roadmap | PPT | YouTube Apex Turner, Erin Watson, Reid |
| 5431 | GOOG-3047MDL-04626757 | GOOG-3047MDL-04626757 | Kim Deposition 3/11/25 Ex. 16 Roberts 30(b)(6) Meta Deposition Ex. 33 | autonav Default State Presentation | PPT | YouTube Apex/Expert Estes, Tim Kim, Woojin |
| 5432 | GOOG-3047MDL-04652560 | GOOG-3047MDL-04652595 | Kim Deposition 3/11/25 Ex. 17 Roberts 30(b)(6) Meta Deposition Ex. 34 | Autoplay Off by Default YTPR | PDF | YouTube Apex Kim, Woojin Goodrow, Cristos |
| 5433 | GOOG-3047MDL-01754931 | GOOG-3047MDL-01754936 | Kim Deposition 3/11/25 Ex. 19 | Google Chat Transcript, Kim Woojin and James Beser | PDF | YouTube Apex Beser, James |
| 5434 | N/A | N/A | Watson Deposition 3/12/25 Ex. 1 | NOTICE OF IN-PERSON VIDEOTAPED DEPOSITION OF REID WATSON | PDF | YouTube Apex Jain, Adi |
| 5435 | GOOG-3047MDL-05721996 | GOOG-3047MDL-05721996 | Watson Deposition 3/12/25 Ex. 2 | Curriculum Vitae, Reid Watson | PDF | YouTube Apex Watson, Reid |
| 5436 | GOOG-3047MDL-05189986 | GOOG-3047MDL-05189991 | Watson Deposition 3/12/25 Ex. 3 | reidw@ Fall 2018 perf packet | PDF | YouTube Apex Watson, Reid |
| 5437 | GOOG-3047MDL-03856990 | GOOG-3047MDL-03856991 | Watson Deposition 3/12/25 Ex. 5 | Re: Digital Wellbeing OKR | PDF | YouTube Apex Watson, Reid |
| 5438 | GOOG-3047MDL-05236806 | GOOG-3047MDL-05236806 | Watson Deposition 3/12/25 Ex. 6 | YouTube CoreX TUIs | PPT | YouTube Apex Watson, Reid |
| 5439 | GOOG-3047MDL-05662617.ECM | GOOG-3047MDL-05662752.ECM | Watson Deposition 3/12/25 Ex. 7 | YouTube Top Use issues (TUIs) & Feedback themes | PDF | YouTube Apex Watson, Reid |
| 5440 | GOOG-3047MDL-05190031 | GOOG-3047MDL-05190040 | Watson Deposition 3/12/25 Ex. 9 Ben-Yair Deposition 3/20/25 Ex. 26 | Digital Wellbeing Two Pager Draft | PDF | YouTube Apex Watson, Reid |
| 5441 | GOOG-3047MDL-05657884.ECM | GOOG-3047MDL-05657884.ECM | Watson Deposition 3/12/25 Ex. 10 | Digital Wellbeing 2019 Roadmap | PPT | YouTube Apex Watson, Reid |
| 5442 | GOOG-3047MDL-05231915 | GOOG-3047MDL-05231915 | Watson Deposition 3/12/25 Ex. 12 | YouTube Wellbeing Vision | PPT | YouTube Apex Beser, James Goodrow, Cristos Mohan, Neal Kim, Woojin Turner, Erin Kasavana,. Tanaya Iyengar, Raj Watson Reid |
| 5443 | GOOG-3047MDL-05205004 | GOOG-3047MDL-05205004 | Watson Deposition 3/12/25 Ex. 13 | YouTube Digital Wellness Update | PPT | YouTube Apex Hebda, John Watson, Reid |
| 5444 | GOOG-3047MDL-05189977 | GOOG-3047MDL-05189977 | Watson Deposition 3/12/25 Ex. 14 | Digital Wellbeing Update | PPT | YouTube Apex Watson, Reid Mohan, Neal Kasavana, Tanaya Iyengar, Raj Hebda, John |
| 5445 | GOOG-3047MDL-03859174 | GOOG-3047MDL-03859180 | Watson Deposition 3/12/25 Ex. 16 | H2 YT & Digital Wellbeing | PDF | YouTube Apex Watson, Reid |
| 5446 | GOOG-3047MDL-05252405 | GOOG-3047MDL-05252405 | Watson Deposition 3/12/25 Ex. 17 | Teen Responsibility Identifying the p0 problems | PPT | YouTube Apex Watson, Reid Beser, James |
| 5447 | GOOG-3047MDL-03855761 | GOOG-3047MDL-03855761 | Watson Deposition 3/12/25 Ex. 18 | YouTube Main App, Deep dive with Neal and Matthew | PPT | YouTube Apex Beser, James Mohan, Neal Kurtz, Katie Christakis, Dimitri Goodrow, Cristos Turner, Erin Watson, Reid Hebda, John |
| 5448 | GOOG-3047MDL-03862232 | GOOG-3047MDL-03862232 | Watson Deposition 3/12/25 Ex. 19 | Email from [C.L.] | PDF | YouTube Apex Watson, Reid |
| 5449 | GOOG-3047MDL-00804080 | GOOG-3047MDL-00804100 | Watson Deposition 3/12/25 Ex. 20 | Shorts Wellbeing Experience | PDF | YouTube Apex Beser, James Kasavana, Tanaya Leavitt, Jonathan Turner, Erin Watson, Reid |
| 5450 | GOOG-3047MDL-02424452 | GOOG-3047MDL-02424456 | Watson Deposition 3/12/25 Ex. 22 | Re: [Q2 eng resourcing] Wellbeing features for shorts and VOD | PDF | YouTube Apex Watson, Reid |
| 5451 | GOOG-3047MDL-02602604 | GOOG-3047MDL-02602612 | Watson Deposition 3/12/25 Ex. 24 | Email Re: Timely help requested: DCMS prep | PDF | YouTube Apex Kasavana, Tanaya Watson, Reid |
| 5452 | GOOG-3047MDL-03858070 | GOOG-3047MDL-03858071 | Watson Deposition 3/12/25 Ex. 25 | Re: YouTube take a break feature stats? | PDF | YouTube Apex Watson, Reid |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5453 | GOOG-3047MDL-03858671 | GOOG-3047MDL-03858671 | Watson Deposition 3/12/25 Ex. 27 | Digital Wellness Overview - YT Autoplay | PPT | YouTube Apex Watson, Reid Beser, James Kasavana, Tanaya Goodrow, Cristos Iyengar, Raj Hebda, John Kim, Woojin |
| 5454 | GOOG-3047MDL-05212150 | GOOG-3047MDL-05212185 | Watson Deposition 3/12/25 Ex. 29 | Autoplay off by default YTPR | PDF | YouTube Apex Watson, Reid Kim, Woojin |
| 5455 | GOOG-3047MDL-05220851 | GOOG-3047MDL-05220851 | Watson Deposition 3/12/25 Ex. 30 | YT Main App Autoplay | PPT | YouTube Apex Watson, Reid Beser, James Leavitt, Jonathan Turner, Erin Goodrow, Cristos Kim, Woojin |
| 5456 | GOOG-3047MDL-01864482 | GOOG-3047MDL-01864491 | Watson Deposition 3/12/25 Ex. 32 | [FYI] Agenda Posted for FTC Dark Patterns Workshop | PDF | YouTube Apex Beser, James Iyengar, Raj Kasavana, Tanaya Watson, Reid |
| 5457 | GOOG-3047MDL-02149794 | GOOG-3047MDL-02149794 | Watson Deposition 3/12/25 Ex. 34 | Like & Dislike Pulse Review | PPT | YouTube Apex Goodrow, Cristos Watson, Reid |
| 5458 | N/A | N/A | Watson Deposition 3/12/25 Ex. 35 | Watson Deposition Ex. 35 - STIPULATED ORDER FOR PERMANENT INJUNCTION AND CIVIL PENALTY JUDGMENT | PDF | YouTube Apex Jain, Adi |
| 5459 | GOOG-3047MDL-01641627 | GOOG-3047MDL-01641627 | Watson Deposition 3/12/25 Ex. 36 | Crosswalk overview | PPT | YouTube Apex Beser, James Watson, Reid Fischer-Colbrie, Matt |
| 5460 | GOOG-3047MDL-01857952 | GOOG-3047MDL-01857952 | Watson Deposition 3/12/25 Ex. 37 | Kick-off: Developing a Crosswalk Narrative | PPT | YouTube Apex Beser, James Kasavana, Tanaya Fischer-Colbrie, Matt Watson, Reid |
| 5461 | GOOG-3047MDL-05191620 | GOOG-3047MDL-05191637 | Watson Deposition 3/12/25 Ex. 38 | Crosswalk GCAS Briefing | PDF | YouTube Apex Beser, James Kasavana, Tanaya Watson, Reid Iyengar, Raj |
| 5462 | GOOG-3047MDL-05197752 | GOOG-3047MDL-05197767 | Watson Deposition 3/12/25 Ex. 39 | Reid Watson - 2020 Q1 - Feedback - Perf | PDF | YouTube Apex Watson, Reid |
| 5463 | GOOG-3047MDL-05256588 | GOOG-3047MDL-05256588 | Watson Deposition 3/12/25 Ex. 41 | Project Drift | PPT | YouTube Apex Watson, Reid |
| 5464 | GOOG-3047MDL-05204517 | GOOG-3047MDL-05204519 | Watson Deposition 3/12/25 Ex. 42 | Shorts & Project Pelican | PDF | YouTube Apex Watson, Reid |
| 5465 | GOOG-3047MDL-05229379 | GOOG-3047MDL-05229423 | Watson Deposition 3/12/25 Ex. 43 | California AADC review | PDF | YouTube Apex Watson, Reid |
| 5466 | N/A | N/A | Watson Deposition 3/12/25 Ex. 20a | Watson Deposition Ex. 20a - txt version of Shorts Wellbeing Experience | PDF | YouTube Apex Jain, Adi |
| 5467 | N/A | N/A | Iyengar Deposition 3/13/25 Ex. 1 | NOTICE OF IN-PERSON VIDEOTAPED DEPOSITION OF RAJ IYENGAR | PDF | Iyengar, Raj |
| 5468 | N/A | N/A | Iyengar 30(b)(6) Deposition 3/13/25 Ex. 1 | Iyengar 30(b)(6) Deposition Ex. 1 - Summary of Google Account Types for Youth Users | PDF | Iyengar, Raj |
| 5469 | GOOG-3047MDL-05722002 | GOOG-3047MDL-05722007 | Iyengar Deposition 3/13/25 Ex. 2 | LinkedIn of Raj Iyengar | PDF | YouTube Apex |
| 5470 | GOOG-3047MDL-04569435 | GOOG-3047MDL-04569474 | Iyengar Deposition 3/13/25 Ex. 3 | Raj Iyengar: Promo Packet for L7 (Sr. PM) | PDF | YouTube Apex Iyengar, Raj |
| 5471 | GOOG-3047MDL-03506846 | GOOG-3047MDL-03506853 | Iyengar Deposition 3/13/25 Ex. 4 | Teen State, Supervision & Reliability Code Purple | PDF | YouTube Apex Beser, James Iyengar, Raj |
| 5472 | GOOG-3047MDL-03499027 | GOOG-3047MDL-03499171 | Iyengar Deposition 3/13/25 Ex. 5 | Teen Responsibility Plan 2023+ (Working Deck) | PDF | YouTube Apex Beser, James Iyengar, Raj |
| 5473 | N/A | N/A | Iyengar Deposition 3/13/25 Ex. 7 | Iyengar Deposition Ex. 7 - txt version of Teen Wellbeing Features for Overuse | PDF | YouTube Apex Iyengar, Raj |
| 5474 | GOOG-3047MDL-03504706 | GOOG-3047MDL-03504711 | Iyengar Deposition 3/13/25 Ex. 8 | YouTube Kids Shorts Experience Strategy | PDF | YouTube Apex Iyengar, Raj Beser, James Turner, Erin |
| 5475 | GOOG-3047MDL-05658332.ECM | GOOG-3047MDL-05658334.ECM | Iyengar Deposition 3/13/25 Ex. 9 | Options for Autoplay in YT Kids | PDF | YouTube Apex Beser, James Watson, Reid Iyengar, Raj |
| 5476 | | | | Intentionally Omitted | | |
| 5477 | GOOG-3047MDL-05721997 | GOOG-3047MDL-05722001 | Niedermeyer Deposition 3/13/25 Ex. 2 | LinkedIn profile of Caitlin Niedermeyer | PDF | YouTube Apex |
| 5478 | GOOG-3047MDL-00823989 | GOOG-3047MDL-00823989 | Niedermeyer Deposition 3/13/25 Ex. 3 | Chat from [S.H.] and [A.M.] dated 1/2/2024 | PDF | YouTube Apex |
| 5479 | GOOG-3047MDL-01968228 | GOOG-3047MDL-01968230 | Niedermeyer Deposition 3/13/25 Ex. 4 | Re: [FYI] Common Sense research on Teen smartphone usage releasing next week | PDF | YouTube Apex Beser, James Iyengar, Raj Kasavana, Tanaya Turner, Erin |
| 5480 | GOOG-3047MDL-04973896 | GOOG-3047MDL-04973896 | Niedermeyer Deposition 3/13/25 Ex. 5 | USER FEEDBACK TRACKER - DISCOVERY LAUNCHES & EXPERIMENTS | Excel | YouTube Apex Mohan, Neal |
| 5481 | | | | Intentionally Omitted | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5482 | GOOG-3047MDL-00990007 | GOOG-3047MDL-00990009 | Niedermeyer Deposition 3/13/25 Ex. 7 | Re: How to throw up video | PDF | YouTube Apex Narayanan, Arvind |
| 5483 | GOOG-3047MDL-04926458 | GOOG-3047MDL-04926461 | Niedermeyer Deposition 3/13/25 Ex. 8 | PRODUCT-FOCUSED NOTES FROM E&C & UK HEARING | PDF | YouTube Apex Beser, James Kasavana, Tanaya Turner, Erin Goodrow, Cristos Kim, Woojin Watson, Reid |
| 5484 | | | | Intentionally Omitted | | |
| 5485 | GOOG-3047MDL-01707652 | GOOG-3047MDL-01707657 | Niedermeyer Deposition 3/13/25 Ex. 10 | Re: UK Online Safety Bill hearing - Followup Os [Autoplay Data] | PDF | YouTube Apex Beser, James Iyengar, Raj Watson, Reid Hebda, John |
| 5486 | GOOG-3047MDL-04980617 | GOOG-3047MDL-04980619 | Niedermeyer Deposition 3/13/25 Ex. 11 | ANV - Responses to NYC Mayor Office | PDF | YouTube Apex |
| 5487 | GOOG-3047MDL-04922012 | GOOG-3047MDL-04922012 | Niedermeyer Deposition 3/13/25 Ex. 12 | Safety & Quality Updates for Kids & Families | PPT | YouTube Apex Christakis, Dimitri Goodrow, Cristos |
| 5488 | GOOG-3047MDL-05712453 | GOOG-3047MDL-05712520 | Niedermeyer Deposition 3/13/25 Ex. 13 | SOCIAL MEDIA INQUIRY - RACHEL CHEAT SHEET | PDF | YouTube Apex |
| 5489 | GOOG-3047MDL-05723189 | GOOG-3047MDL-05723190 | Hebda Deposition 3/19/25 Ex. 1 | LinkedIn profile; John Hebda | PDF | YouTube Apex Hebda, John |
| 5490 | GOOG-3047MDL-00853534 | GOOG-3047MDL-00853534 | Hebda 30(b)(6) Deposition 3/19/25 Ex. 1 | 2024 Annual OKR Planning Overview | PPT | YouTube Apex Hebda, John Jain, Adi Kasavana, Tanaya Leavitt, Jonathan Turner, Erin Goodrow, Cristos |
| 5491 | GOOG-3047MDL-01642077 | GOOG-3047MDL-01642087 | Hebda Deposition 3/19/25 Ex. 2 | Email re "The Time Well Spent Debate is Over" | PDF | YouTube Apex Beser, James Watson, Reid Hebda, John |
| 5492 | GOOG-3047MDL-03365343 | GOOG-3047MDL-03365349 | Hebda Deposition 3/19/25 Ex. 3 | Re: Logs analysis of overuse - Reid to the rescue! | PDF | YouTube Apex Hebda, John Watson, Reid |
| 5493 | GOOG-3047MDL-04455633 | GOOG-3047MDL-04455634 | Hebda Deposition 3/19/25 Ex. 4 | Re: Engagement by demo | PDF | YouTube Apex Hebda, John |
| 5494 | GOOG-3047MDL-04476005 | GOOG-3047MDL-04476005 | Hebda Deposition 3/19/25 Ex. 5 | 2022 YT Regulatory HC Needs | PPT | YouTube Apex Hebda, John |
| 5495 | GOOG-3047MDL-04482024 | GOOG-3047MDL-04482026 | Hebda Deposition 3/19/25 Ex. 6 | Re: 2022 Compliance HC OKRs for Youth teams | PDF | YouTube Apex Hebda, John Beser, James Goodrow, Cristos Mohan, Neal Kim, Woojin |
| 5496 | N/A | N/A | Hebda Deposition 3/19/25 Ex. 7 | Hebda Deposition Ex. 7 - Thumb drive with Excel file of 2018 YT OKRs | Excel | YouTube Apex Jain, Adi |
| 5497 | GOOG-3047MDL-04480761 | GOOG-3047MDL-04480762 | Hebda Deposition 3/19/25 Ex. 8 | Fwd: Youth Trust & Regulatory Readiness Monthly - Age Assurance | PDF | YouTube Apex Hebda, John |
| 5498 | GOOG-3047MDL-03368466 | GOOG-3047MDL-03368475 | Hebda Deposition 3/19/25 Ex. 9 | Re: YouTube Kids Content Claims | PDF | YouTube Apex Hebda, John |
| 5499 | GOOG-3047MDL-04467292 | GOOG-3047MDL-04467294 | Hebda Deposition 3/19/25 Ex. 10 | Re: [Data Request] Q3 YouTube Stats | PDF | YouTube Apex Hebda, John |
| 5500 | GOOG-3047MDL-04493638 | GOOG-3047MDL-04493638 | Hebda Deposition 3/19/25 Ex. 11 | YT Stats Weekly - April 7, 2023 | PPT | YouTube Apex Hebda, John |
| 5501 | GOOG-3047MDL-04468289 | GOOG-3047MDL-04468289 | Hebda Deposition 3/19/25 Ex. 12 | Re: Kids Stats: 12/2 @ 9am PT | PDF | YouTube Apex Hebda, John |
| 5502 | GOOG-3047MDL-03381299 | GOOG-3047MDL-03381299 | Hebda Deposition 3/19/25 Ex. 14 | Email Re Fwd: YT Leads OKR Review / Feedback | PDF | YouTube Apex Hebda, John Kim, Woojin Goodrow, Cristos |
| 5503 | GOOG-3047MDL-04490837 | GOOG-3047MDL-04490838 | Hebda Deposition 3/19/25 Ex. 15 | Fwd: YouTube Strategy and AADC | PDF | YouTube Apex Hebda, John |
| 5504 | GOOG-3047MDL-01746702 | GOOG-3047MDL-01746706 | Hebda Deposition 3/19/25 Ex. 16 | Re: [Review Requested] Youth: Google Level OKR | PDF | YouTube Apex Beser, James Hebda, John Kim, Woojin |
| 5505 | GOOG-3047MDL-04491450 | GOOG-3047MDL-04491450 | Hebda Deposition 3/19/25 Ex. 17 | Team YouTube, Connecting YouTube to the Community, 2021 | PPT | YouTube Apex Hebda, John |
| 5506 | | | | Intentionally Omitted | | |
| 5507 | | | | Intentionally Omitted | | |
| 5508 | | | | Intentionally Omitted | | |
| 5509 | GOOG-3047MDL-05424115 | GOOG-3047MDL-05424116 | Ben-Yair Deposition 3/20/25 Ex. 4 | Re: List of projects to talk through, meetings, mailing lists | PDF | YouTube Apex |
| 5510 | | | | Intentionally Omitted | | |
| 5511 | | | | Intentionally Omitted | | |
| 5512 | | | | Intentionally Omitted | | |
| 5513 | GOOG-3047MDL-02001487 | GOOG-3047MDL-02001493 | Ben-Yair Deposition 3/20/25 Ex. 8 | Email from [J.R.] to YT staff re [Ytstaff] Marketing Bi-Weekly Update with document slipsheet | PDF | YouTube Apex Goodrow, Cristos Mohan, Neal |
| 5514 | GOOG-3047MDL-01604450 | GOOG-3047MDL-01604451 | Ben-Yair Deposition 3/20/25 Ex. 9 | Pegasus: Features, Content, Monetization doc | PDF | YouTube Apex Beser, James |
| 5515 | GOOG-3047MDL-04010256 | GOOG-3047MDL-04010256 | Ben-Yair Deposition 3/20/25 Ex. 10 | Pegasus: Features, Content, Monetization presentation | PPT | YouTube Apex Beser, James |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5516 | GOOG-3047MDL-02005374 | GOOG-3047MDL-02005375 | Ben-Yair Deposition 3/20/25 Ex. 11 | Email from [R.K.] to YT Leads re Wrap-up for week ending 01.16.15 with document slipsheet | PDF | | YouTube Apex Goodrow, Cristos Mohan, Neal |
| 5517 | GOOG-3047MDL-05445099 | GOOG-3047MDL-05445106 | Ben-Yair Deposition 3/20/25 Ex. 13 | TGIF QUESTIONS (UNICORN -9_11) | PDF | | YouTube Apex Mohan, Neal |
| 5518 | GOOG-3047MDL-03932511 | GOOG-3047MDL-03932511 | Ben-Yair Deposition 3/20/25 Ex. 14 | "Google, Generation Media, How to get the most out of Google, YouTube & YouTube Kids in 2017" | PDF | | YouTube Apex Beser, James |
| 5519 | | | | Intentionally Omitted | | | |
| 5520 | | | | Intentionally Omitted | | | |
| 5521 | GOOG-3047MDL-05445858 | GOOG-3047MDL-05445861 | Ben-Yair Deposition 3/20/25 Ex. 17 | YouTube edu opportunities in 2016 | PDF | | YouTube Apex Kurtz, Katie |
| 5522 | GOOG-3047MDL-05474000 | GOOG-3047MDL-05474000 | Ben-Yair Deposition 3/20/25 Ex. 18 | Teens & Video Sharing | PPT | | YouTube Apex Leavitt, Jonathan |
| 5523 | | | | Intentionally Omitted | | | |
| 5524 | GOOG-3047MDL-05451146 | GOOG-3047MDL-05451146 | Ben-Yair Deposition 3/20/25 Ex. 20 | Reactr 2017 | PPT | | YouTube Apex Watson, Reid |
| 5525 | GOOG-3047MDL-05446752 | GOOG-3047MDL-05446754 | Ben-Yair Deposition 3/20/25 Ex. 21 | Re: Next steps: Quiet hours impact on Reactr | PDF | | YouTube Apex |
| 5526 | GOOG-3047MDL-05456745 | GOOG-3047MDL-05456796 | Ben-Yair Deposition 3/20/25 Ex. 23 | YouTube Kids Stats Feb 24, 2021 | PDF | | YouTube Apex Goodrow, Cristos |
| 5527 | GOOG-3047MDL-05429639 | GOOG-3047MDL-05429641 | Ben-Yair Deposition 3/20/25 Ex. 24 | Re: Nytimes on kids & tech | PDF | | YouTube Apex |
| 5528 | GOOG-3047MDL-05438672 | GOOG-3047MDL-05438673 | Ben-Yair Deposition 3/20/25 Ex. 25 | Re: NYT blog post on screen addiction | PDF | | YouTube Apex Iyengar, Raj |
| 5529 | GOOG-3047MDL-05472480 | GOOG-3047MDL-05472480 | Ben-Yair Deposition 3/20/25 Ex. 27 | Meet Gen Z - an overview | PPT | | YouTube Apex |
| 5530 | GOOG-3047MDL-05725117 | GOOG-3047MDL-05725118 | Jain 30(b)(6) Deposition 3/21/25 Ex. 2 | Jain 30(b)(6) Deposition Ex. 2 - LinkedIn profile | PDF | | YouTube Apex Jain, Adi |
| 5531 | GOOG-3047MDL-01653710 | GOOG-3047MDL-01653713 | Jain 30(b)(6) Deposition 3/21/25 Ex. 3 Beser Deposition 4/2/25 Ex. 52 | Briefing doc: PDPO SC meeting on Age Unknown | PDF | | YouTube Apex Beser, James |
| 5532 | | | | Intentionally Omitted | | | |
| 5533 | N/A | N/A | Saphir Deposition 3/25/25 Ex. 2 | SFGate article "YouTube's effort to get people to watch longer" | PDF | | YouTube Apex Jain, Adi |
| 5534 | GOOG-3047MDL-02006603 | GOOG-3047MDL-02006608 | Saphir Deposition 3/25/25 Ex. 3 | BEN TRANSITION PLAN | PDF | | YouTube Apex Goodrow, Cristos |
| 5535 | GOOG-3047MDL-02006761 | GOOG-3047MDL-02006767 | Saphir Deposition 3/25/25 Ex. 4 | Email From Saphir Re: siloing for watch history | PDF | | YouTube Apex Goodrow, Cristos |
| 5536 | GOOG-3047MDL-01098414 | GOOG-3047MDL-01098414 | Saphir Deposition 3/25/25 Ex. 6 | YouTube Kids - Identity Engineering Review | PPT | | YouTube Apex |
| 5537 | GOOG-3047MDL-03550745 | GOOG-3047MDL-03550745 | Saphir Deposition 3/25/25 Ex. 7 | S&D Update YTPR | PPT | | YouTube Apex Mohan, Neal |
| 5538 | GOOG-3047MDL-05193504 | GOOG-3047MDL-05193504 | Saphir Deposition 3/25/25 Ex. 8 | Crosswalk for YouTube TV comments | PDF | | YouTube Apex Watson, Reid |
| 5539 | | | | Intentionally Omitted | | | |
| 5540 | GOOG-3047MDL-03777247 | GOOG-3047MDL-03777249 | Saphir Deposition 3/25/25 Ex. 12 | Re: YouTube Visitor AADC wipeout | PDF | | YouTube Apex |
| 5541 | | | | Intentionally Omitted | | | |
| 5542 | GOOG-3047MDL-01539544 | GOOG-3047MDL-01539546 | Saphir Deposition 3/25/25 Ex. 14 | CoreX-PR: Teen Wellbeing (Content in Volume) meeting invite | PDF | | YouTube Apex Goodrow, Cristos Woojin, Kim Beser, James Turner, Erin |
| 5543 | GOOG-3047MDL-01474783 | GOOG-3047MDL-01474783 | Saphir Deposition 3/25/25 Ex. 15 | Watch Next Playbook | PPT | | YouTube Apex Watson, Reid Hebda, John Kim, Woojin Goodrow, Cristos |
| 5544 | GOOG-3047MDL-03782332 | GOOG-3047MDL-03782340 | Saphir Deposition 3/25/25 Ex. 16 | notes: ytls day 1 | PDF | | YouTube Apex |
| 5545 | GOOG-3047MDL-03781377 | GOOG-3047MDL-03781413 | Saphir Deposition 3/25/25 Ex. 17 | Chat from 2/9/2023 | PDF | | YouTube Apex |
| 5546 | GOOG-3047MDL-05536177.ECM | GOOG-3047MDL-05536193.ECM | Saphir Deposition 3/25/25 Ex. 18 | YouTube Second Party Integration Summary | PDF | | YouTube Apex |
| 5547 | GOOG-3047MDL-03784569 | GOOG-3047MDL-03784571 | Saphir Deposition 3/25/25 Ex. 19 | Re: YouTube Profile Data Service: P13n Use of Birthday information? | PDF | | YouTube Apex |
| 5548 | GOOG-3047MDL-04151539 | GOOG-3047MDL-04151540 | Saphir Deposition 3/25/25 Ex. 20 | Email Re: (Landed) AADC Age inference model improvements with YT signals | PDF | | YouTube Apex Saffell, Tom Mohan, Neal |
| 5549 | GOOG-3047MDL-00009463 | GOOG-3047MDL-00009472 | Saphir Deposition 3/25/25 Ex. 21 | YouTube accounts and identity overview, Edited: 2023-12-06 | PDF | | YouTube Apex Goodrow, Cristos |
| 5550 | GOOG-3047MDL-03767483 | GOOG-3047MDL-03767485 | Saphir Deposition 3/25/25 Ex. 22 | Re: User model for kids | PDF | | YouTube Apex |
| 5551 | GOOG-3047MDL-02946819 | GOOG-3047MDL-02946833 | Saphir Deposition 3/25/25 Ex. 23 | Early steer on reuse of DMA for AADC | PDF | | YouTube Apex Beser, James |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5552 | GOOG-3047MDL-05090900 | GOOG-3047MDL-05090900 | Saphir Deposition 3/25/25 Ex. 24 | notes: corex leads | PDF | YouTube Apex |
| 5553 | GOOG-3047MDL-05091144 | GOOG-3047MDL-05091146 | Saphir Deposition 3/25/25 Ex. 25 | Attorney Client Privileged - Inference Model Assessment comments | PDF | YouTube Apex |
| 5554 | GOOG-3047MDL-01157591 | GOOG-3047MDL-01157591 | Saphir Deposition 3/25/25 Ex. 26 | [ACP] AUTOPLAY EXPLICIT CHOICE - LAUNCH REVIEW SLIDES | PPT | YouTube Apex Goodrow, Cristos Beser, James Leavitt, Jonathan |
| 5555 | GOOG-3047MDL-03786080 | GOOG-3047MDL-03786083 | Saphir Deposition 3/25/25 Ex. 27 | Chat from 9/14/23 | PDF | YouTube Apex Goodrow, Cristos |
| 5556 | GOOG-3047MDL-03791466 | GOOG-3047MDL-03791484 | Saphir Deposition 3/25/25 Ex. 29 | YT P13n Control & Transparency Strategy (2024) | PDF | YouTube Apex Beser, James |
| 5557 | GOOG-3047MDL-02583997 | GOOG-3047MDL-02583997 | Harding Deposition 3/25/25 Ex. 15 | Guide Offsite Presentation Outline | PDF | YouTube Apex Goodrow, Cristos |
| 5558 | GOOG-3047MDL-01080875 | GOOG-3047MDL-01080878 | Kurtz 30(b)(6) Deposition 3/28/25 Ex. 43 | Re: LAUNCHED: YouTube Sessions3 data with Location Context | PDF | YouTube Apex Kurtz, Katie |
| 5559 | GOOG-3047MDL-02635009 | GOOG-3047MDL-02635009 | Kurtz 30(b)(6) Deposition 3/28/25 Ex. 49 | Marketing Update: YT/Google Back-to-school | PPT | YouTube Apex Kurtz, Katie Kasavana, Tanaya |
| 5560 | GOOG-3047MDL-01954229 | GOOG-3047MDL-01954231 | Kurtz 30(b)(6) Deposition 3/28/25 Ex. 67 | YT Learning Newsletter | PDF | YouTube Apex Kurtz, Katie Beser, James Kim, Woojin Turner, Erin Iyengar, Raj |
| 5561 | N/A | N/A | Kurtz 30(b)(6) Deposition 3/28/25 Ex. 97 | Kurtz 30(b)(6) Deposition Ex. 97 - Notice of Deposition | PDF | YouTube Apex Jain, Adi |
| 5562 | N/A | N/A | Kurtz 30(b)(6) Deposition 3/28/25 Ex. 98 | Kurtz 30(b)(6) Deposition Ex. 98 - Agreed Topics for 30(b)(6) Deposition | PDF | YouTube Apex Jain, Adi |
| 5563 | N/A | N/A | Saffell 30(b)(6) Deposition 4/1/24 Ex. 2 | Saffell 30(b)(6) Deposition Ex. 2 - 30(b)(6) Topics | PDF | YouTube Apex Jain, Adi |
| 5564 | N/A | N/A | Beser Deposition 4/2/25 Ex. 1 | Notice of Deposition for James Beser | PDF | YouTube Apex Jain, Adi |
| 5565 | GOOG-3047MDL-05725505 | GOOG-3047MDL-05725507 | Beser Deposition 4/2/25 Ex. 2 | LinkedIn profile; Beser | PDF | YouTube Apex Beser, James |
| 5566 | GOOG-3047MDL-01696006 | GOOG-3047MDL-01696007 | Beser Deposition 4/2/25 Ex. 3 | Chat from James Beser re SupeX War Room dated 3/18/2021 | PDF | YouTube Apex Beser, James |
| 5567 | GOOG-3047MDL-00788582 | GOOG-3047MDL-00788631 | Beser Deposition 4/2/25 Ex. 4 | Responsibility Team Meeting Notes | PDF | YouTube Apex Beser, James Leavitt, Jonathan Turner, Erin |
| 5568 | GOOG-3047MDL-01635471 | GOOG-3047MDL-01635477 | Beser Deposition 4/2/25 Ex. 5 | E-mail re Common Sense & tech execs address digital addictions, etc., | PDF | YouTube Apex Beser, James |
| 5569 | GOOG-3047MDL-01858552 | GOOG-3047MDL-01858552 | Beser Deposition 4/2/25 Ex. 6 | E-mail re Tristan Harris Event | PDF | YouTube Apex Beser, James |
| 5570 | GOOG-3047MDL-00632407 | GOOG-3047MDL-00632408 | Beser Deposition 4/2/25 Ex. 7 Beser Deposition 4/2/25 Ex. 59 | E-mail re Timely - upcoming focus group on watch next | PDF | YouTube Apex Beser, James Kasavana, Tanay |
| 5571 | GOOG-3047MDL-01607608 | GOOG-3047MDL-01607609 | Beser Deposition 4/2/25 Ex. 10 | Re: Yt kids sponsors | PDF | YouTube Apex Beser, James |
| 5572 | GOOG-3047MDL-00218846 | GOOG-3047MDL-00218847 | Beser Deposition 4/2/25 Ex. 11 | Email from [F.C.] Re: Would like to have option to disable Autoplay on YT Kids | PDF | YouTube Apex Beser, James |
| 5573 | GOOG-3047MDL-01633382 | GOOG-3047MDL-01633382 | Beser Deposition 4/2/25 Ex. 12 | Quality Family Content | PPT | YouTube Apex Beser, James |
| 5574 | GOOG-3047MDL-01635790 | GOOG-3047MDL-01635790 | Beser Deposition 4/2/25 Ex. 13 | Trust & Safety Marketing Plan 2018 | PPT | YouTube Apex Beser, James |
| 5575 | GOOG-3047MDL-04452068 | GOOG-3047MDL-04452074 | Beser Deposition 4/2/25 Ex. 14 | Kids & Learning - Strategy Summary 2015 | PDF | YouTube Apex Beser, James |
| 5576 | Compilation | Compilation | Beser Deposition 4/2/25 Ex. 16 | Personnel File of James Beser | PDF | YouTube Apex Goodrow, Cristos |
| 5577 | GOOG-3047MDL-01604781 | GOOG-3047MDL-01604781 | Beser Deposition 4/2/25 Ex. 17 | Pegasus V0 Launch Update | PPT | YouTube Apex Beser, James |
| 5578 | GOOG-3047MDL-01627707 | GOOG-3047MDL-01627707 | Beser Deposition 4/2/25 Ex. 18 | YouTube Global Claims Council Approvals 2017 comments | PDF | YouTube Apex Beser, James |
| 5579 | GOOG-3047MDL-01684240 | GOOG-3047MDL-01684241 | Beser Deposition 4/2/25 Ex. 19 | YTKids: Kids Ranking in 2019 | PDF | YouTube Apex Beser, James |
| 5580 | GOOG-3047MDL-01635585 | GOOG-3047MDL-01635585 | Beser Deposition 4/2/25 Ex. 20 | YT Kids Roadmap | PPT | YouTube Apex Beser, James |
| 5581 | GOOG-3047MDL-01730766 | GOOG-3047MDL-01730766 | Beser Deposition 4/2/25 Ex. 21 | WatchNext Prescorer Launch Impact on FT | PPT | YouTube Apex Beser, James Kasavana, Tanaya Turner, Erin |
| 5582 | GOOG-3047MDL-01174096 | GOOG-3047MDL-01174096 | Beser Deposition 4/2/25 Ex. 22 | Chat log between [S.A.] and [J.K.] | PDF | YouTube Apex Beser, James Iyengar, Raj |
| 5583 | GOOG-3047MDL-00000280 | GOOG-3047MDL-00000283 | Beser Deposition 4/2/25 Ex. 24 | "A new choice for parents of tweens and teens on YouTube" blog post | PDF | YouTube Apex Beser, James Christakis, Dimitri Goodrow, Cristos |
| 5584 | GOOG-3047MDL-00971294 | GOOG-3047MDL-00971296 | Beser Deposition 4/2/25 Ex. 25 | Getting parents into the right state for SupeX | PDF | YouTube Apex Beser, James |
| 5585 | GOOG-3047MDL-00789178 | GOOG-3047MDL-00789182 | Beser Deposition 4/2/25 Ex. 26 | Chats between James Beser and [G.K.] | PDF | YouTube Apex Beser, James |
| 5586 | GOOG-3047MDL-00285812 | GOOG-3047MDL-00285812 | Beser Deposition 4/2/25 Ex. 28 | MFK monetization policy change proposal in YPP PPT | PPT | YouTube Apex Beser, James Kasavana, Tanaya Turner, Erin |
| 5587 | GOOG-3047MDL-01780075 | GOOG-3047MDL-01780075 | Beser Deposition 4/2/25 Ex. 33 | E-mail re Privileged: Morning Musings | PDF | YouTube Apex Beser, James Iyengar, Raj Turner, Erin |
| 5588 | GOOG-3047MDL-01783181 | GOOG-3047MDL-01783185 | Beser Deposition 4/2/25 Ex. 34 | Reactr post mortem for YT 2022 planning | PDF | YouTube Apex Beser, James |

| 5589 | GOOG-3047MDL-00630024 | GOOG-3047MDL-00630042 | Beser Deposition 4/2/25 Ex. 35 | Social Summit Memo | PDF | YouTube Apex Beser, James Jain, Adi Turner, Erin |
|---|---|---|---|---|---|---|
| 5590 | Compilation | Compilation | Beser Deposition 4/2/25 Ex. 39 | Beser Deposition Ex. 39 - Performance reviews for James Beser | PDF | YouTube Apex Goodrow, Cristos |
| 5591 | N/A | N/A | Beser Deposition 4/2/25 Ex. 41 | Beser Deposition Ex. 41 - Giving parents more choice with School time | PDF | YouTube Apex Jain, Adi |
| 5592 | GOOG-3047MDL-01804303 | GOOG-3047MDL-01804305 | Beser Deposition 4/2/25 Ex. 42 | RE: [DUMBLEDORE-DOGFOOD-DISCUSS] FR: APP GROUPING FOR TIME ACCOUNTING | PDF | YouTube Apex Beser, James |
| 5593 | GOOG-3047MDL-01804655 | GOOG-3047MDL-01804655 | Beser Deposition 4/2/25 Ex. 44 | Re: Issue with bedtime and bonus time | PDF | YouTube Apex Beser, James |
| 5594 | GOOG-3047MDL-01805840 | GOOG-3047MDL-01805842 | Beser Deposition 4/2/25 Ex. 45 | RE: APP SPECIFIC CONTROLS FOR KIDS DURING THE DAY | PDF | YouTube Apex Beser, James |
| 5595 | GOOG-3047MDL-01641974 | GOOG-3047MDL-01641976 | Beser Deposition 4/2/25 Ex. 46 | [YouTube-team-notes] LAUNCHED: YouTube Sessions3 data with Location Context | PDF | YouTube Apex Beser, James Hebda, John |
| 5596 | GOOG-3047MDL-01690721 | GOOG-3047MDL-01690721 | Beser Deposition 4/2/25 Ex. 48 | Project Tween Onsite | PPT | YouTube Apex Beser, James Kasavana, Tanaya |
| 5597 | GOOG-3047MDL-01725085 | GOOG-3047MDL-01725091 | Beser Deposition 4/2/25 Ex. 49 | IPS mid-year assessment | PDF | YouTube Apex Beser, James Jain, Adi |
| 5598 | GOOG-3047MDL-01759492 | GOOG-3047MDL-01759541 | Beser Deposition 4/2/25 Ex. 50 | Chat b/w Beser and [N.J.] | PDF | YouTube Apex Beser, James |
| 5599 | GOOG-3047MDL-01607593 | GOOG-3047MDL-01607595 | Beser Deposition 4/2/25 Ex. 53 | Re: nitrate promos for red | PDF | YouTube Apex Beser, James |
| 5600 | GOOG-3047MDL-01858904 | GOOG-3047MDL-01858904 | Beser Deposition 4/2/25 Ex. 55 | Digital Wellness Overview - YT Autoplay | PPT | YouTube Apex Beser, James Kasavana, Tanaya |
| 5601 | GOOG-3047MDL-00220295 | GOOG-3047MDL-00220299 | Beser Deposition 4/2/25 Ex. 56 | E-mail from [B.M.] Re: Digital Wellbeing Visioning - Research snapshot | PDF | YouTube Apex Beser, James |
| 5602 | GOOG-3047MDL-00411255 | GOOG-3047MDL-00411255 | Beser Deposition 4/2/25 Ex. 58 | Slide deck Digital well-being and kids: unintentional use | PPT | YouTube Apex Beser, James Kim, Woojin Iyengar, Raj |
| 5603 | GOOG-3047MDL-01767014 | GOOG-3047MDL-01767014 | Beser Deposition 4/2/25 Ex. 63 | Digital Wellbeing Primer | PPT | YouTube Apex Beser, James Kasavana, Tanaya Turner, Erin Iyengar, Raj Kim, Woojin |
| 5604 | GOOG-3047MDL-01590533 | GOOG-3047MDL-01590548 | Beser Deposition 4/2/25 Ex. 64 | Memo: Teen Wellbeing Features for Overuse | PDF | YouTube Apex Beser, James Kim, Woojin Kasavana, Tanaya Turner, Erin |
| 5605 | GOOG-3047MDL-02938010 | GOOG-3047MDL-02938010 | Beser Deposition 4/2/25 Ex. 67 Barrett Deposition 7/17/25 Ex. 6 | Review of Teen gFeedback on Shorts | PPT | YouTube Apex Beser, James Leavitt, Jonathan |
| 5606 | GOOG-3047MDL-02328077 | GOOG-3047MDL-02328088 | Beser Deposition 4/2/25 Ex. 68 | Document re Add option to disable YouTube shorts (Digital well-being) | PDF | YouTube Apex Beser, James Leavitt, Jonathan |
| 5607 | GOOG-3047MDL-00661826 | GOOG-3047MDL-00661836 | Beser Deposition 4/2/25 Ex. 69 | Shorts: A new north star metric? | PDF | YouTube Apex Beser, James Leavitt, Jonathan Turner, Erin |
| 5608 | GOOG-3047MDL-01785937 | GOOG-3047MDL-01785937 | Beser Deposition 4/2/25 Ex. 70 | Project Drift | PPT | YouTube Apex Beser, James |
| 5609 | GOOG-3047MDL-00000258 | GOOG-3047MDL-00000261 | Beser 30(b)(6) Deposition 4/9/25 Ex. 3 Mohan Deposition 4/24/24 Ex. 9 | "Continued support for teen wellbeing and mental health on YouTube," James Beser, Nov 2, 2023 | PDF | YouTube Apex Beser, James Mohan, Neal Estes, Tim |
| 5610 | GOOG-3047MDL-05713335 | GOOG-3047MDL-05713337 | Beser 30(b)(6) Deposition 4/9/25 Ex. 4 Mohan Deposition 4/24/24 Ex. 11 | YouTube Official Blog post - Expanding our support for teens wellbeing on YouTube across Europe | PDF | YouTube Apex Beser, James Mohan, Neal Estes, Tim |
| 5611 | N/A | N/A | Beser 30(b)(6) Deposition 4/9/25 Ex. 5 | Investing to protect teen wellbeing | PDF | YouTube Apex Jain, Adi |
| 5612 | GOOG-3047MDL-02165032 | GOOG-3047MDL-02165041 | Niedermeyer 30(b)(6) Deposition 4/16/25 Ex. 1 | Thoughts on YouTube discovery | PDF | YouTube Apex Goodrow, Cristos |
| 5613 | GOOG-3047MDL-04813572 | GOOG-3047MDL-04813572 | Niedermeyer 30(b)(6) Deposition 4/16/25 Ex. 6 | Digital Well-Being: Teen Insights, Double Rainbow, A Vision of Digital Wellbeing at YouTube | PPT | YouTube Apex Beser, James Goodrow, Cristos Mohan, Neal Kim, Woojin Turner, Erin Kasavana, Tanaya Iyengar, Raj Watson, Reid |
| 5614 | N/A | N/A | Mohan Deposition 4/24/24 Ex. 1 | Neal Mohan LinkedIn profile | PDF | YouTube Apex Jain, Adi |
| 5615 | GOOG-3047MDL-04763904 | GOOG-3047MDL-04763907 | Mohan Deposition 4/24/24 Ex. 2 | E-mail from [L.M.] to Neal Mohan Re: EU regs follow-up | PDF | YouTube Apex Mohan, Neal Beser, James Hebda, John |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5616 | GOOG-3047MDL-00390420 | GOOG-3047MDL-00390422 | Mohan Deposition 4/24/24 Ex. 3 | "YouTube's principled approach for children and teenagers," Neal Mohan | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Kim, Woojin<br>Turner, Erin<br>Kurtz, Katie |
| 5617 | GOOG-3047MDL-05866298 | GOOG-3047MDL-05866299 | Mohan Deposition 4/24/24 Ex. 4 | E-mail(s) from [P.I.] to Caitlin Niedermeyer re Fwd: YouTube RFI Ref.Ares2023 7607582-09112023- Copy of final submission | PDF | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Hebda, John |
| 5618 | GOOG-3047MDL-04982012 | GOOG-3047MDL-04982071 | Mohan Deposition 4/24/24 Ex. 5 | Google Ireland Limited's response to the European Commission's RFI in relation to YouTube, 14 December 2023, | PDF | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Hebda, John |
| 5619 | N/A | N/A | Mohan Deposition 4/24/24 Ex. 10 Kim Deposition 3/11/25 Ex. 20 | "From the YouTube CEO: Our big bets for 2025," Neal Mohan | PDF | YouTube Apex<br>Jain, Adi |
| 5620 | GOOG-3047MDL-02743585 | GOOG-3047MDL-02743586 | Mohan Deposition 4/24/24 Ex. 13 | E-mail(s), [B.M.] to Natalie Genini Re: Digital Wellbeing 2-Pager | PDF | YouTube Apex<br>Beser, James<br>Kim, Woojin<br>Watson, Reid<br>Mohan, Neal |
| 5621 | GOOG-3047MDL-05285375 | GOOG-3047MDL-05285379 | Mohan Deposition 4/24/24 Ex. 14 | "Digital Wellbeing," [B.M.], et al., | PDF | YouTube Apex<br>Beser, James<br>Kim, Woojin<br>Watson, Reid<br>Mohan, Neal |
| 5622 | GOOG-3047MDL-01723786 | GOOG-3047MDL-01723787 | | Re: data on the impact of 'losing teens' on YT | PDF | YouTube Apex<br>Beser, James |
| 5623 | GOOG-3047MDL-00784510 | GOOG-3047MDL-00784655 | | 2017 Strategy Offsite Two Pagers | PDF | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal<br>Beser, James<br>Kim, Woojin<br>Watson, Reid<br>Hebda, John |
| 5624 | GOOG-3047MDL-00222908 | GOOG-3047MDL-00223002 | | 2018 Strategy Offsite Two Pagers | PDF | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal<br>Beser, James<br>Kim, Woojin<br>Watson, Reid<br>Hebda, John |
| 5625 | GOOG-3047MDL-05281248 | GOOG-3047MDL-05281333 | | 2018 Strategy Offsite Two Pagers | PDF | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal<br>Beser, James<br>Kim, Woojin<br>Watson, Reid<br>Hebda, John |
| 5626 | GOOG-3047MDL-05294389 | GOOG-3047MDL-05294499 | | 2021 YouTube Strategy Summit Two Pagers | PDF | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal<br>Beser, James<br>Kim, Woojin<br>Watson, Reid<br>Hebda, John |
| 5627 | GOOG-3047MDL-04269880 | GOOG-3047MDL-04270030 | | 2022 YouTube Strategy Summit Two Pagers | PDF | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal<br>Beser, James<br>Kim, Woojin<br>Watson, Reid<br>Hebda, John |
| 5628 | GOOG-3047MDL-04270031 | GOOG-3047MDL-04270175 | | 2023 YouTube Strategy Summit Two Pagers | PDF | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal<br>Beser, James<br>Kim, Woojin<br>Watson, Reid<br>Hebda, John |
| 5629 | GOOG-3047MDL-04269718 | GOOG-3047MDL-04269819 | | 2024 YouTube Strategy Summit Two Pagers | PDF | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal<br>Beser, James<br>Kim, Woojin<br>Watson, Reid<br>Hebda, John |
| 5630 | GOOG-3047MDL-00000262 | GOOG-3047MDL-00000264 | | "An updated approach to eating disorder-related content" blog post | PDF | YouTube Apex<br>Beser, James<br>Turner, Erin |
| 5631 | GOOG-3047MDL-05958550 | GOOG-3047MDL-05958568 | | YT Break Watch Reminder | PDF | YouTube Apex<br>Beser, James |
| 5632 | GOOG-3047MDL-01134786 | GOOG-3047MDL-01134786 | | -20 min Exec- Double Rainbow Vision | PPT | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin<br>Turner, Erin<br>Kasavana,. Tanaya<br>Iyengar, Raj<br>Watson, Reid |

| 5633 | GOOG-3047MDL-02497299 | GOOG-3047MDL-02497299 | | -45 min Exec- Double Rainbow Vision | PPT | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin<br>Turner, Erin<br>Kasavana, Tanaya<br>Iyengar, Raj<br>Watson, Reid |
| 5634 | GOOG-3047MDL-04768801 | GOOG-3047MDL-04768801 | | Double Rainbow Wellbeing Recap with Neal | PPT | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin<br>Turner, Erin<br>Kasavana,. Tanaya<br>Iyengar, Raj<br>Watson, Reid |
| 5635 | GOOG-3047MDL-01975295 | GOOG-3047MDL-01975295 | | [Mega] YT Wellbeing Vision | PPT | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin<br>Turner, Erin<br>Kasavana, Tanaya<br>Iyengar, Raj<br>Watson, Reid |
| 5636 | GOOG-3047MDL-02119037 | GOOG-3047MDL-02119038 | Goodrow Deposition 2/20/25 Ex. 38 | Document entitled "DWB Reminders on Desktop [DRAFT], August 2021" | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5637 | GOOG-3047MDL-01998165 | GOOG-3047MDL-01998165 | | YouTube All Hands PPT | PPT | YouTube Apex<br>Goodrow, Cristos<br>Beser, James |
| 5638 | GOOG-3047MDL-00280156 | GOOG-3047MDL-00280156 | | Kids are Digital Natives, Generation Z Slide deck | PPT | YouTube Apex<br>Goodrow, Cristos<br>Beser, James |
| 5639 | GOOG-3047MDL-00376775 | GOOG-3047MDL-00376782 | | BR TWEENS Paulo + Sarah Interview | PDF | YouTube Apex<br>Goodrow, Cristos<br>Beser, James |
| 5640 | GOOG-3047MDL-00998327 | GOOG-3047MDL-00998327 | | Pulse Review - Live Monetization, November 2020 PPT | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5641 | GOOG-3047MDL-01335884 | GOOG-3047MDL-01335884 | Chandler Expert Deposition Ex. 24 | Teen Workstream Q1 2023 Update, Pulse, Mar 16, 2023 | PPT | YouTube Apex<br>Goodrow, Cristos<br>Beser, James<br>Kasavana, Tanaya<br>Turner, Erin<br>Leavitt, Jonathan |
| 5642 | GOOG-3047MDL-01639182 | GOOG-3047MDL-01639187 | | Age Screen Exploration | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos |
| 5643 | GOOG-3047MDL-04585554 | GOOG-3047MDL-04585564 | | Age Assurance - YT GAPP Backgrounder (11-2023) | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj |
| 5644 | GOOG-3047MDL-04455682 | GOOG-3047MDL-04455682 | | YouTube Time & Visits Breakdown by Demographics | PPT | YouTube Apex<br>Hebda, John<br>Goodrow, Cristos |
| 5645 | GOOG-3047MDL-05867609 | GOOG-3047MDL-05867609 | | Privileged & Confidential_ Age Assurance [June 3, 2024] PPT | PPT | YouTube Apex<br>Beser, James<br>Mohan, Neal |
| 5646 | GOOG-3047MDL-01997307 | GOOG-3047MDL-01997307 | | Viewers All Hands PPT | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5647 | GOOG-3047MDL-02206388 | GOOG-3047MDL-02206393 | | Email from [J.W.] Subject Re: BBC Child Interrupting Analysis | PDF | YouTube Apex<br>Goodrow, Cristos<br>Kim, Woojin<br>Mohan, Neal |
| 5648 | GOOG-3047MDL-01762818 | GOOG-3047MDL-01762818 | | Email Re: Comment on Teens about cYTT (11/3/2023) | PDF | YouTube Apex<br>Goodrow, Cristos<br>Beser, James |
| 5649 | GOOG-3047MDL-01777805 | GOOG-3047MDL-01777805 | | Email re DSA Controls | PDF | YouTube Apex<br>Goodrow, Cristos<br>Beser, James<br>Hebda, John<br>Kim, Woojin |
| 5650 | GOOG-3047MDL-02007738 | GOOG-3047MDL-02007747 | | Email of Cristos approving article about YouTube's Efforts to Make YT More addicting (5/20/15) | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5651 | GOOG-3047MDL-02030944 | GOOG-3047MDL-02030945 | | Re: Syncing up on top Main App OKR | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5652 | GOOG-3047MDL-02036387 | GOOG-3047MDL-02036390 | | YouTube + Mental Health Overview for Strategy Summit (10/16/29) | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5653 | GOOG-3047MDL-02083942 | GOOG-3047MDL-02083985 | | June 24, 2020 Chat with Goodrow, Harding, and [S.] re: Need to Compete with YouTube | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5654 | GOOG-3047MDL-02088450 | GOOG-3047MDL-02088451 | | Responsibility for Kids/Youth when Kids moved into core experiences | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5655 | GOOG-3047MDL-02100986 | GOOG-3047MDL-02100994 | | (Draft) Youth Overall: Solving for Gen Z (DATE) | PDF | YouTube Apex<br>Goodrow, Cristos<br>Beser, James |
| 5656 | GOOG-3047MDL-02111200 | GOOG-3047MDL-02111203 | | Capped WT Decision Notes (5/17/2022) | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5657 | GOOG-3047MDL-02125472 | GOOG-3047MDL-02125472 | | DAU Growth and Capped YTT, Oct 2022 | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5658 | GOOG-3047MDL-02142229 | GOOG-3047MDL-02142234 | | Cristos Goodrow and kmdeleon chat dated 9/12/23 | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5659 | GOOG-3047MDL-02163656 | GOOG-3047MDL-02163658 | | Feedback on Controls Trix (2/19/24) | PDF | YouTube Apex<br>Goodrow, Cristos<br>Beser, James |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5660 | GOOG-3047MDL-02187566 | GOOG-3047MDL-02187566 | | Parent Segmentation Refresh | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5661 | GOOG-3047MDL-05713207 | GOOG-3047MDL-05713207 | | Goodrow compensation data | Excel | YouTube Apex<br>Goodrow, Cristos |
| 5662 | GOOG-3047MDL-06019296.C | GOOG-3047MDL-06019357.C | | Age Assurance Roll-Out in the US (11/27/24) | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Saffell, Tom |
| 5663 | GOOG-3047MDL-06071674.C | GOOG-3047MDL-06071825.C | Goodrow Deposition 2/20/25 Ex. 41 Watson Deposition 3/12/25 Ex. 31 Beser Deposition 4/2/25 Ex. 61 | Autoplay/DPC Feedback YTPR, 2022-03-21 (3/21/22) | PDF | YouTube Apex<br>Goodrow, Cristos<br>Beser, James<br>Watson, Reid<br>Mohan, Neal<br>Kim, Woojin |
| 5664 | GOOG-3047MDL-06337338.R | GOOG-3047MDL-06337416.R | | Weekly Youth Leads (WK, CG, NK, MH) Meeting Notes (8/10/22) | PDF | YouTube Apex<br>Goodrow, Cristos<br>Beser, James<br>Kim, Woojin |
| 5665 | GOOG-3047MDL-05713209 | GOOG-3047MDL-05713209 | | Salary & Compensation Spreadsheet | Excel | YouTube Apex<br>Beser, James |
| 5666 | GOOG-3047MDL-02794557.C | GOOG-3047MDL-02794566.C | Wu Paulus Deposition 1/29/25 Ex. 16 | Question re metadata / minors | PDF | YouTube Apex<br>Beser, James<br>Kim, Woojin<br>Mohan, Neal |
| 5667 | N/A | N/A | | "Social Media and Youth Mental Health" The U.S. Surgeon General's Advisory | PDF | YouTube Apex<br>Jain, Adi |
| 5668 | GOOG-3047MDL-01700469 | GOOG-3047MDL-01700471 | | Autoplay Toggle in YTK | PDF | YouTube Apex<br>Beser, James<br>Kim, Woojin<br>Goodrow, Cristos |
| 5669 | GOOG-3047MDL-04579493 | GOOG-3047MDL-04579493 | | Youth Creation and Teen Supervision Slide deck | PPT | YouTube Apex<br>Beser, James<br>Iyengar, Raj<br>Kim, Woojin |
| 5670 | GOOG-3047MDL-05974855 | GOOG-3047MDL-05974892 | | K&I Age Assurance Proposal Follow Up | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Saffell, Tom |
| 5671 | GOOG-3047MDL-00002002 | GOOG-3047MDL-00002011 | | Terms of Service from 12/31/2008 | PDF | YouTube Apex<br>Beser, James<br>Cristos, Goodrow<br>Mohan, Neal<br>Kim, Woojin |
| 5672 | GOOG-3047MDL-00002012 | GOOG-3047MDL-00002021 | | Terms of Service from 2/6/2009 | PDF | YouTube Apex<br>Beser, James<br>Cristos, Goodrow<br>Mohan, Neal<br>Kim, Woojin |
| 5673 | GOOG-3047MDL-00002022 | GOOG-3047MDL-00002031 | | Terms of Service from 10/23/2009 | PDF | YouTube Apex<br>Beser, James<br>Cristos, Goodrow<br>Mohan, Neal<br>Kim, Woojin |
| 5674 | GOOG-3047MDL-00002032 | GOOG-3047MDL-00002040 | | Terms of Service from 6/14/2010 | PDF | YouTube Apex<br>Beser, James<br>Cristos, Goodrow<br>Mohan, Neal<br>Kim, Woojin |
| 5675 | GOOG-3047MDL-00002041 | GOOG-3047MDL-00002049 | | Terms of Service from 3/5/2012 | PDF | YouTube Apex<br>Beser, James<br>Cristos, Goodrow<br>Mohan, Neal<br>Kim, Woojin |
| 5676 | GOOG-3047MDL-00002050 | GOOG-3047MDL-00002058 | | Terms of Service from 1/6/2014 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |
| 5677 | GOOG-3047MDL-00002059 | GOOG-3047MDL-00002067 | | Terms of Service from 4/30/2015 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |
| 5678 | GOOG-3047MDL-00002116 | GOOG-3047MDL-00002122 | | Terms of Service from 12/8/2015 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |
| 5679 | GOOG-3047MDL-00002123 | GOOG-3047MDL-00002129 | | Terms of Service from 5/25/2018 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |
| 5680 | GOOG-3047MDL-00002151 | GOOG-3047MDL-00002160 | | Terms of Service from 12/10/2019 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |

| 5681 | GOOG-3047MDL-00002168 | GOOG-3047MDL-00002173 | | Terms of Service from 5/8/2015 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |
|---|---|---|---|---|---|---|
| 5682 | GOOG-3047MDL-00002174 | GOOG-3047MDL-00002179 | | Terms of Service from 6/29/2015 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |
| 5683 | GOOG-3047MDL-00002180 | GOOG-3047MDL-00002185 | | Terms of Service from 11/18/2015 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |
| 5684 | GOOG-3047MDL-00003152 | GOOG-3047MDL-00003162 | | Terms of Service from 3/17/2021 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |
| 5685 | GOOG-3047MDL-00003163 | GOOG-3047MDL-00003173 | | Terms of Service from 11/18/2020 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |
| 5686 | GOOG-3047MDL-00003174 | GOOG-3047MDL-00003184 | | Terms of Service from 12/15/2023 | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Kim, Woojin |
| 5687 | GOOG-3047MDL-00671604 | GOOG-3047MDL-00671635 | | 2020 Vision for Mobile Video PPT | PDF | YouTube Apex |
| 5688 | GOOG-3047MDL-01604798 | GOOG-3047MDL-01604798 | | Kids Deep Dive 11/20 PPT | PPT | YouTube Apex<br>Beser, James<br>Goodrow, Cristos |
| 5689 | GOOG-3047MDL-01751480 | GOOG-3047MDL-01751481 | | Chat Between Beser and Wai Re: Privileged: EMCO update on Shorts Wellbeing Breaks and VIBE | PDF | YouTube Apex<br>Beser, James<br>Leavitt, Jonathan |
| 5690 | GOOG-3047MDL-03303713 | GOOG-3047MDL-03303713 | | Google Health: Synthesis of Mental Health UXR at Google | PPT | YouTube Apex |
| 5691 | GOOG-3047MDL-04457555 | GOOG-3047MDL-04457560 | | Email Re: [Action Needed] XPA OKR Scoring Digital Wellbeing | PDF | YouTube Apex<br>Beser, James<br>Watson, Reid<br>Hebda, John<br>Mohan, Neal |
| 5692 | GOOG-3047MDL-05025310 | GOOG-3047MDL-05025314 | | Getting Started Letter: Welcome [W.]! | PDF | YouTube Apex<br>Beser, James<br>Kim, Woojin |
| 5693 | GOOG-3047MDL-03359281 | GOOG-3047MDL-03359302 | | Age assurance workstream details and RASCI | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Saffell, Tom<br>Jain, Adi |
| 5694 | GOOG-3047MDL-05053396 | GOOG-3047MDL-05053396 | | Privileged and Confidential: Kids at Google | PPT | YouTube Apex<br>Beser, James<br>Kim, Woojin |
| 5695 | GOOG-3047MDL-00402820 | GOOG-3047MDL-00402820 | | Families & Tech: Insights Lab POV | PPT | YouTube Apex<br>Beser, James<br>Kim, Woojin |
| 5696 | GOOG-3047MDL-00414697 | GOOG-3047MDL-00414705 | | SupeX Insights 2021 | PDF | YouTube Apex<br>Beser, James<br>Kim, Woojin |
| 5697 | | | | Intentionally Omitted | | |
| 5698 | GOOG-3047MDL-00223698 | GOOG-3047MDL-00223698 | | 2019 Q2 YT Ops Review | PPT | YouTube Apex<br>Beser, James<br>Hebda, John |
| 5699 | GOOG-3047MDL-04441419 | GOOG-3047MDL-04441423 | | Email Re: YT Kids transforming into (a) get unblocked in schools, (b) have kids content as part of channels 100+ | PDF | YouTube Apex |
| 5700 | GOOG-3047MDL-00646316 | GOOG-3047MDL-00646316 | | Privileged: Teen Tech Ban Pulse | PPT | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya |
| 5701 | GOOG-3047MDL-02501314 | GOOG-3047MDL-02501320 | | FR17-YT Walkthrough - 10.19 | PDF | YouTube Apex<br>Turner, Erin |
| 5702 | GOOG-3047MDL-01371725 | GOOG-3047MDL-01371752 | | PRD- Reducing VARs for Youth Proposal | PDF | YouTube Apex<br>Beser, James<br>Leavitt, Jonathan |
| 5703 | GOOG-3047MDL-05011434 | GOOG-3047MDL-05011434 | | Display Advertising and the GDN PPT | PPT | YouTube Apex |
| 5704 | GOOG-3047MDL-05975715 | GOOG-3047MDL-05975731 | | YouTube Age Assurance Primer | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Saffell, Tom<br>Jain, Adi |
| 5705 | N/A | N/A | | Report of Systemic Risk Assessments 2025 | PDF | YouTube Apex<br>Jain, Adi |
| 5706 | N/A | N/A | | Report of Systemic Risk Assessments 2024 | PDF | YouTube Apex<br>Jain, Adi |
| 5707 | N/A | N/A | | Report of Systemic Risk Assessments | PDF | YouTube Apex<br>Jain, Adi |
| 5708 | N/A | N/A | | 2025 Google Ireland Limited DSA Audit Report | PDF | YouTube Apex<br>Jain, Adi |

| 5709 | N/A | N/A | | 2024 Google Ireland Limited DSA Audit Report | PDF | YouTube Apex<br>Jain, Adi |
|---|---|---|---|---|---|---|
| 5710 | GOOG-3047MDL-01977358 | GOOG-3047MDL-01977365 | | DSA Youth Controls Review Docx | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Hebda, John<br>Turner, Erin |
| 5711 | GOOG-3047MDL-04500803 | GOOG-3047MDL-04500862 | | Google Ireland Limited Response to RFI REF | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Hebda, John<br>Turner, Erin |
| 5712 | GOOG-3047MDL-04971879 | GOOG-3047MDL-04971893 | | Email FWD: RFI DSA to YT | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Hebda, John<br>Turner, Erin |
| 5713 | GOOG-3047MDL-00687451 | GOOG-3047MDL-00687451 | | CTV Watchtime Trends | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5714 | GOOG-3047MDL-01024112 | GOOG-3047MDL-01024122 | | DSA Systemic Risk Assessment Scores | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Hebda, John<br>Turner, Erin |
| 5715 | GOOG-3047MDL-00551466 | GOOG-3047MDL-00551466 | | DSA Systemic Risk Assessment: YT Risk Statement Scores PPT | PPT | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Hebda, John<br>Turner, Erin |
| 5716 | GOOG-3047MDL-03984439 | GOOG-3047MDL-03984439 | | Trust and Compliance Council PPT | PPT | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Hebda, John<br>Turner, Erin |
| 5717 | GOOG-3047MDL-01749873 | GOOG-3047MDL-01749873 | | Email Re: Privileged-YouTube DSA Systemic Risk Assessment Scores | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Hebda, John<br>Turner, Erin |
| 5718 | GOOG-3047MDL-00547397 | GOOG-3047MDL-00547397 | | DSA Systemic Risk Assessment: Initial Scoring June 2023 PPT | PPT | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Hebda, John<br>Turner, Erin |
| 5719 | GOOG-3047MDL-02353370 | GOOG-3047MDL-02353429 | | DSA Systemic Risk Assessment: Initial Scoring May 2023 PPT | PDF | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Hebda, John<br>Turner, Erin |
| 5720 | GOOG-3047MDL-05723172 | GOOG-3047MDL-05723172 | | 2015 Account Creation Video | Video | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |
| 5721 | GOOG-3047MDL-05723177 | GOOG-3047MDL-05723177 | | 2016 Account Creation Video | Video | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |
| 5722 | GOOG-3047MDL-05723182 | GOOG-3047MDL-05723182 | | 2017 Account Creation Video | Video | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |
| 5723 | GOOG-3047MDL-05723169 | GOOG-3047MDL-05723169 | | 2018 Account Creation Video | Video | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |
| 5724 | GOOG-3047MDL-05723170 | GOOG-3047MDL-05723170 | | 2019 Account Creation Video | Video | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |
| 5725 | GOOG-3047MDL-05723174 | GOOG-3047MDL-05723174 | | 2020 Account Creation Video | Video | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |

| | | | | | |
|---|---|---|---|---|---|
| 5726 | GOOG-3047MDL-05723173 | GOOG-3047MDL-05723173 | | 2021 Account Creation Video | Video | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |
| 5727 | GOOG-3047MDL-05723175 | GOOG-3047MDL-05723175 | | 2022 Account Creation Video | Video | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |
| 5728 | GOOG-3047MDL-05723186 | GOOG-3047MDL-05723186 | | 2023 Account Creation Video | Video | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |
| 5729 | GOOG-3047MDL-05723183 | GOOG-3047MDL-05723183 | | 2024 Account Creation Video | Video | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |
| 5730 | N/A | N/A | | 7/2/2024 Letter re Written Responses on 30(b)(6) ESI Topics | PDF | YouTube Apex<br>Jain, Adi |
| 5731 | N/A | N/A | | 4/24/2025 Written Responses on 30(b)(6) Topics | PDF | YouTube Apex<br>Jain, Adi |
| 5732 | N/A | N/A | | 5/9/2025 Amended Written Responses on 30(b)(6) Topics | PDF | YouTube Apex<br>Jain, Adi |
| 5733 | GOOG-3047MDL-03225604 | GOOG-3047MDL-03225604 | | YTK Slides_Walmart.pptx | PPT | YouTube Apex<br>Beser, James<br>Goodrow, Cristos<br>Mohan, Neal<br>Fischer-Colbrie, Matt |
| 5734 | GOOG-3047MDL-01996931 | GOOG-3047MDL-01996938 | | Viewer Big Rocks – Group 4 | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5735 | GOOG-3047MDL-00799879 | GOOG-3047MDL-00799883 | | Focus Mode - 1 Pager | PDF | YouTube Apex<br>Beser, James<br>Turner, Erin<br>Iyengar, Raj<br>Watson, Reid |
| 5736 | GOOG-3047MDL-02142935 | GOOG-3047MDL-02142935 | | S&D Summit 2016 - Research Summit - Search & Discovery Summit | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5737 | GOOG-3047MDL-00002231 | GOOG-3047MDL-00002361 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Hebda, John |
| 5738 | GOOG-3047MDL-00002931 | GOOG-3047MDL-00003028 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Hebda, John |
| 5739 | GOOG-3047MDL-00002826 | GOOG-3047MDL-00002930 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Hebda, John |
| 5740 | GOOG-3047MDL-00002721 | GOOG-3047MDL-00002817 | | US Securities and Exchange Commission Form 10-K Annual Report | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Hebda, John |
| 5741 | GOOG-3047MDL-04769947 | GOOG-3047MDL-04769947 | | Shorts Business Case Refresh June 22, 2022 | PPT | YouTube Apex<br>Mohan, Neal<br>Hebda, John<br>Kim, Woojin<br>Tuner, Erin<br>Watson, Reid<br>Fischer-Colbrie, Matt |
| 5742 | GOOG-3047MDL-03595253 | GOOG-3047MDL-03595253 | | Making YouTube a Daily Habit for Gen Z | PPT | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya<br>Watson, Reid |
| 5743 | GOOG-3047MDL-03800663 | GOOG-3047MDL-03800670 | | Experiment design for measuring causal impact of effects | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5744 | GOOG-3047MDL-05363444 | GOOG-3047MDL-05363444 | | Live video effects UX Q2 2024 | PPT | YouTube Apex<br>Mohan, Neal |
| 5745 | GOOG-3047MDL-00001142 | GOOG-3047MDL-00001146 | | Alcohol_Advertising_Policies_Help | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Saffell, Tom<br>Kim, Woojin |
| 5746 | GOOG-3047MDL-05713295 | GOOG-3047MDL-05713297 | | A_collaborative_approach_to_teen_supervision_on_YouTube___YouTube_Blog.pdf | PDF | YouTube Apex<br>James Beser<br>Mohan, Neal<br>Goodrow, Cristos<br>Iyengar, Raj<br>Jain, Adi<br>Kim, Woojin |
| 5747 | GOOG-3047MDL-05996023 | GOOG-3047MDL-05996024 | | Google Chat Log Between [J.B.] (GAPP) and Katie Kurtz 8/17/23 | PDF | YouTube Apex<br>Kurtz, Katie |
| 5748 | GOOG-3047MDL-05996300 | GOOG-3047MDL-05996305 | | Email Subject: Re: [Timely] Dory questions for tomorrow's TGIF | PDF | YouTube Apex<br>Kurtz, Katie<br>Beser, James |
| 5749 | GOOG-3047MDL-05990214 | GOOG-3047MDL-05990222 | | YT, Google Classroom colaboration.docx | PDF | YouTube Apex<br>Kurtz, Katie<br>Mohan, Neal |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5750 | GOOG-3047MDL-05993500 | GOOG-3047MDL-05993500 | | Introducing VidCon to the Shorter Side of YouTube | PPT | YouTube Apex<br>Kurtz, Katie |
| 5751 | GOOG-3047MDL-02159930 | GOOG-3047MDL-02159930 | | [LEGACY] YouTube EDU Domain Product Review | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5752 | GOOG-3047MDL-01098128 | GOOG-3047MDL-01098128 | | YT-Google Classroom collaboration opportunities | PPT | YouTube Apex<br>Beser, James |
| 5753 | GOOG-3047MDL-00085588 | GOOG-3047MDL-00085588 | | Kids & Family Research Strategy 2023 PA Priorities | PPT | YouTube Apex<br>Kurtz, Katie<br>Beser, James |
| 5754 | GOOG-3047MDL-01636343 | GOOG-3047MDL-01636345 | | 2.27.18 [HYPERLINK…] for CSM meeting with Google for Education | PDF | YouTube Apex<br>Beser, James<br>Kurtz, Katie |
| 5755 | GOOG-3047MDL-05869163 | GOOG-3047MDL-05869163 | | Launched on Shorts Home Shelf | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Turner, Erin<br>Kim, Woojin |
| 5756 | GOOG-3047MDL-05869166 | GOOG-3047MDL-05869166 | | Launched on Shorts Infinite Playback | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Turner, Erin<br>Kim, Woojin |
| 5757 | GOOG-3047MDL-04746338 | GOOG-3047MDL-04746386 | | Age Assurance Overview PPT | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Goodrow, Cristos<br>Saffell, Tom |
| 5758 | GOOG-3047MDL-01635429 | GOOG-3047MDL-01635429 | | Email Re: Tech Addiction | PDF | YouTube Apex<br>Beser, James |
| 5759 | GOOG-3047MDL-05272463 | GOOG-3047MDL-05272463 | | Email Re: common sense media | PDF | YouTube Apex<br>Mohan, Neal |
| 5760 | GOOG-3047MDL-01635796 | GOOG-3047MDL-01635796 | | Email: Re: Facebook Funded Most of the Experts Who Vetted Messenger Kids | PDF | YouTube Apex<br>Beser, James |
| 5761 | GOOG-3047MDL-01660246 | GOOG-3047MDL-01660248 | | Email: Fwd: Plan for tomorrow | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal |
| 5762 | GOOG-3047MDL-02338860 | GOOG-3047MDL-02338860 | | YouTube Kids: 2019 Parent Edu Campaign Report | PPT | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya |
| 5763 | GOOG-3047MDL-03488587 | GOOG-3047MDL-03488587 | | [Exec Deck] YouTube x Washington Post Partnership 2023 - June 2023 | PPT | YouTube Apex<br>Iyengar, Raj |
| 5764 | GOOG-3047MDL-04067976 | GOOG-3047MDL-04067983 | | [INTERNAL] WaPo Article #3 – Teen Wellbeing_Draft2_11.8.docx | PDF | YouTube Apex<br>Kasavana, Tanaya |
| 5765 | GOOG-3047MDL-02339172 | GOOG-3047MDL-02339182 | | 2021.02.17 - YT Kids & Family Campaign GTM Brief .docx | PDF | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya |
| 5766 | GOOG-3047MDL-05288094 | GOOG-3047MDL-05288094 | | Copy of Weekly XWalk Updates.pptx | PPT | YouTube Apex<br>Mohan, Neal |
| 5767 | GOOG-3047MDL-01044112 | GOOG-3047MDL-01044222 | | Project Strider: A Vision for Young Creators on YouTube | PDF | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya<br>Turner, Erin<br>Leavitt, Jonathan |
| 5768 | GOOG-3047MDL-03276073 | GOOG-3047MDL-03276076 | | [J.S.]_Common Sense Media Brief, August 2023 | PDF | YouTube Apex<br>Mohan, Neal |
| 5769 | GOOG-3047MDL-06327427.R | GOOG-3047MDL-06327485.R | | Owl Organizing Group Notes | PDF | YouTube Apex<br>Turner, Erin<br>Beser, James |
| 5770 | GOOG-3047MDL-01727176 | GOOG-3047MDL-01727176 | | YouTube Kids: Global Insights 2018-2020 | PPT | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya<br>Turner, Erin |
| 5771 | GOOG-3047MDL-01621535 | GOOG-3047MDL-01621543 | | EMAIL to Susan and these folks<br>To: me, [R.], [S.], [N.], Cristos, Neal, [N.], [J.], Susan, [C.]<br>Subject: Recommend Keeping Restricted Mode | PDF | YouTube Apex<br>Beser, James |
| 5772 | GOOG-3047MDL-01995506 | GOOG-3047MDL-01995511 | | YouTube Discovery Q1 2012 OKRs.docx | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5773 | GOOG-3047MDL-02004287 | GOOG-3047MDL-02004287 | | Q3 and Annual 2014 YouTube OKRs.xlsx | Excel | YouTube Apex<br>Goodrow, Cristos<br>Hebda, John |
| 5774 | GOOG-3047MDL-02010554 | GOOG-3047MDL-02010554 | | [Archive] 2015 YouTube Team OKRs (go_yt2015okrs).xlsx | Excel | YouTube Apex<br>Goodrow, Cristos<br>Hebda, John<br>Leavitt, Jonathan<br>Turner, Erin |
| 5775 | GOOG-3047MDL-02096639 | GOOG-3047MDL-02096639 | | 2016 YouTube Team OKRs (go-ytokrs) | Excel | YouTube Apex<br>Goodrow, Cristos<br>Hebda, John<br>Beser, James<br>Leavitt, Jonathan<br>Turner, Erin |
| 5776 | GOOG-3047MDL-02096637 | GOOG-3047MDL-02096637 | | 2017 YouTube OKRs [Q4].pptx | PPT | YouTube Apex<br>Goodrow, Cristos<br>Hebda, John<br>Beser, James<br>Leavitt, Jonathan<br>Turner, Erin<br>Fischer-Colbrie, Matt<br>Iyengar, Raj |
| 5777 | GOOG-3047MDL-00415339 | GOOG-3047MDL-00415339 | | 2018 YT_OKRs_(go_yt_okrs) | Excel | YouTube Apex<br>Hebda, John<br>Goodrow, Cristos<br>Beser, James<br>Kasavana, Tanaya<br>Leavitt, Jonathan<br>Turner, Erin |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5778 | GOOG-3047MDL-02096804 | GOOG-3047MDL-02096804 | | OKR Slides @ Q4 2019 YouTube All Hands .pptx | PPT | YouTube Apex<br>Goodrow, Cristos<br>Hebda, John<br>Mohan, Neal |
| 5779 | GOOG-3047MDL-06063653.C | GOOG-3047MDL-06063653.C | | 2020 OKRs (go_ytokrs-2020) | Excel | YouTube Apex<br>Goodrow, Cristos |
| 5780 | GOOG-3047MDL-00267188 | GOOG-3047MDL-00267188 | | 2021 OKRs (go_ytokrs-team-2021).xlsx | Excel | YouTube Apex<br>Beser, James<br>Jain, Adi<br>Turner, Erin<br>Goodrow, Cristos<br>Mohan, Neal<br>Hebda, John<br>Leavitt, Jonathan |
| 5781 | GOOG-3047MDL-00267187 | GOOG-3047MDL-00267187 | | 2022 OKRs (go-ytokrs-team-2022) | Excel | YouTube Apex<br>Jain, Adi<br>Kasavana, Tanaya<br>Turner, Erin |
| 5782 | GOOG-3047MDL-04269080 | GOOG-3047MDL-04269080 | | 2023 YouTube OKRs (go_ytokrs-2023) | PPT | YouTube Apex<br>Goodrow, Cristos<br>Jain, Adi<br>Kasavana, Tanaya<br>Leavitt, Jonathan<br>Turner, Erin<br>Fischer-Colbrie, Matt<br>Hebda, John<br>Kim, Woojin<br>Watson, Reid |
| 5783 | GOOG-3047MDL-02183275 | GOOG-3047MDL-02183346 | | 2024 YouTube Leads Top OKRs (go_ytokrs-leads) | PDF | YouTube Apex<br>Goodrow, Cristos<br>Hebda, John |
| 5784 | GOOG-3047MDL-02101016 | GOOG-3047MDL-02101016 | | Proxies for CoreX (go_ytcorexstatslatest).pptx | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5785 | GOOG-3047MDL-00217793 | GOOG-3047MDL-00217793 | | YouTube Accounts & User Identities | PPT | YouTube Apex<br>Beser, James |
| 5786 | GOOG-3047MDL-02019333 | GOOG-3047MDL-02019333 | | 2016 YT Stats - 2016-02-26 | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5787 | GOOG-3047MDL-02088524 | GOOG-3047MDL-02088524 | | CoreX YouTube Ops Review - Q2 2020 | PPT | YouTube Apex<br>Goodrow, Cristos<br>Hebda, John |
| 5788 | GOOG-3047MDL-02939634 | GOOG-3047MDL-02939634 | | Watch & Monetization OKRs Planning .xlsx | Excel | YouTube Apex<br>Goodrow, Cristos |
| 5789 | GOOG-3047MDL-02327344 | GOOG-3047MDL-02327344 | | Social Media Impact to Tween Teen Mental Health | PPT | YouTube Apex<br>Beser, James |
| 5790 | GOOG-3047MDL-01156433 | GOOG-3047MDL-01156433 | | [Pulse] Evolving Likes + Dislikes on YouTube. | PPT | YouTube Apex<br>Mohan, Neal<br>Hebda, John<br>Watson, Reid |
| 5791 | GOOG-3047MDL-03535221 | GOOG-3047MDL-03535221 | | Bambo Comments Analysis | PPT | YouTube Apex<br>Beser, James<br>Jain, Adi |
| 5792 | GOOG-3047MDL-05214670 | GOOG-3047MDL-05214670 | | 2021 Sprint Lightning Talks. | PPT | YouTube Apex<br>Watson, Reid |
| 5793 | GOOG-3047MDL-01968635 | GOOG-3047MDL-01968635 | | 2023 Teen Growth Retrospective | PPT | YouTube Apex<br>Beser, James<br>Turner, Erin |
| 5794 | GOOG-3047MDL-03704131 | GOOG-3047MDL-03704131 | | Why Users opt out of YT Notifications (2021 Notifications Summit) | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5795 | GOOG-3047MDL-04456196 | GOOG-3047MDL-04456198 | | Email from John Hebda Re: [yt-main-app-staff] Re: Launched: YouTube Digital Wellbeing Features at Google I/O | PDF | YouTube Apex<br>Hebda, John<br>Watson, Reid |
| 5796 | GOOG-3047MDL-03526606 | GOOG-3047MDL-03526626 | | [Project Drift] Modernized Bedtime Reminders PRD | PDF | YouTube Apex<br>Beser, James<br>Iyengar, Raj |
| 5797 | GOOG-3047MDL-03706722 | GOOG-3047MDL-03706722 | | GaNT/Digital Wellbeing Framework Research Process & Collaboration | PPT | YouTube Apex |
| 5798 | N/A | N/A | | YouTube's Responses to RFA Set 1 dated 3/24/25 | PDF | YouTube Apex<br>Jain, Adi |
| 5799 | N/A | N/A | | YouTube's Responses to Interrogatory Set 2 (Interrogatory No. 2) dated 3/21/25 | PDF | YouTube Apex<br>Jain, Adi |
| 5800 | N/A | N/A | | YouTube's Responses to Interrogatory Set 2 (Interrogatory Nos. 3-4) dated 3/3/25 | PDF | YouTube Apex<br>Jain, Adi |
| 5801 | N/A | N/A | | YouTube's Responses to Interrogatory Set 3 dated 2/24/25 | PDF | YouTube Apex<br>Jain, Adi |
| 5802 | N/A | N/A | | YouTube's Responses to Interrogatory Set 4 dated 3/24/25 | PDF | YouTube Apex<br>Jain, Adi |
| 5803 | N/A | N/A | | YouTube's 30(b)(6) Written Responses (Topic Nos. 11-14, 17(a), 17(e)-(h), 20-23, 29(a), 30) dated 2/12/24 | PDF | YouTube Apex<br>Jain, Adi |
| 5804 | N/A | N/A | | YouTube's 30(b)(6) Written Responses (Topic Nos. II.1, II.2, V.1, V.2, III.5, IV.7.a-c, IV.7.e, IV.10, VI.2, VII.3) dated 5/9/25 | PDF | YouTube Apex<br>Jain, Adi |
| 5805 | GOOG-3047MDL-00117617 | GOOG-3047MDL-00117617 | | Bambo Classifiers | PPT | YouTube Apex<br>Beser, James<br>Jain, Adi |
| 5806 | GOOG-3047MDL-00125988 | GOOG-3047MDL-00125991 | | Email Re: [Unicorn-Discuss] Re: What is your child's Chrome and YouTube History? | PDF | YouTube Apex<br>Beser, James |
| 5807 | GOOG-3047MDL-00173457 | GOOG-3047MDL-00173458 | | Re: Restricting YouTube time across all devices | PDF | YouTube Apex<br>Beser, James |
| 5808 | GOOG-3047MDL-00212056 | GOOG-3047MDL-00212058 | | Re: [Unicorn-Discuss] Device usage not counted in Family Link | PDF | YouTube Apex<br>Beser, James |
| 5809 | GOOG-3047MDL-00220773 | GOOG-3047MDL-00220783 | Harding Deposition 3/25/25 Ex. 17 | March 2018 YA_C Privileged_ Q&A YouTube_TGIF Presentation.docxouTube TGIF Presentation | PDF | YouTube Apex<br>Narayanan, Arvind<br>Beser, James<br>Turner, Erin<br>Goodrow, Cristos<br>Iyengar, Raj<br>Kim, Woojin |
| 5810 | GOOG-3047MDL-00246776 | GOOG-3047MDL-00246776 | | Pulse: Predators and child safety | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5811 | GOOG-3047MDL-00402817 | GOOG-3047MDL-00402817 | | Discover Spotlight on GenZ Users | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5812 | GOOG-3047MDL-00408442 | GOOG-3047MDL-00408442 | | Digital well-being: Key Insights | PPT | Goodrow, Cristos |
| 5813 | GOOG-3047MDL-00622250 | GOOG-3047MDL-00622296 | | Private Channels/Sharing-Pre-Pulse TnS alignment | PDF | YouTube Apex<br>Jain, Adi<br>Mohan, Neal |

| | | | | | |
|---|---|---|---|---|---|
| 5814 | GOOG-3047MDL-02188458 | GOOG-3047MDL-02188458 | | Understanding cYTT & Baselines for Women | PPT | YouTube Apex<br>Goodrow, Cristos<br>Hebda, John<br>Mohan, Neal |
| 5815 | GOOG-3047MDL-00780619 | GOOG-3047MDL-00780631 | | YouTube Shorts: Fast-Paced Feeds | PDF | YouTube Apex<br>Beser, James<br>Jain, Adi<br>Leavitt, Jonathan<br>Turner, Erin |
| 5816 | GOOG-3047MDL-00803402 | GOOG-3047MDL-00803402 | | October teen responsibility launches on<br>Shorts | PPT | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya<br>Turner, Erin<br>Goodrow, Cristos<br>Kim, Woojin<br>Leavitt, Jonathan |
| 5817 | GOOG-3047MDL-01080868 | GOOG-3047MDL-01080871 | | Email Re: LAUNCHED: YouTube Sessions3 data with Location Context | PDF | YouTube Apex<br>Beser, James<br>Hebda, John<br>Kim, Woojin<br>Watson, Reid |
| 5818 | GOOG-3047MDL-01127377 | GOOG-3047MDL-01127400 | | YouTube Logs: 2022 + Roadmap | PDF | YouTube Apex |
| 5819 | GOOG-3047MDL-01371645 | GOOG-3047MDL-01371645 | | Privileged-Teen Responsibility PPT | PPT | YouTube Apex<br>Christakis, Dimitri<br>Goodrow, Cristos<br>Beser, James<br>Kasavana, Tanaya<br>Turner, Erin<br>Leavitt, Jonathan |
| 5820 | GOOG-3047MDL-01412811 | GOOG-3047MDL-01412943 | | Child Safety and Shorts | PDF | YouTube Apex<br>Beser, James<br>Leavitt, Jonathan |
| 5821 | GOOG-3047MDL-01552207 | GOOG-3047MDL-01552210 | | Status: DRAFT<br>Privileged: Personalized "Raise" options for Teen Wellbeing Memo | PDF | YouTube Apex<br>Beser, James<br>Turner, Erin |
| 5822 | GOOG-3047MDL-01618939 | GOOG-3047MDL-01618939 | | Edu Chat | PDF | YouTube Apex<br>Beser, James |
| 5823 | GOOG-3047MDL-01685389 | GOOG-3047MDL-01685394 | | Fwd: [Parents] Asking for better parental controls on school-issued chromebooks | PDF | YouTube Apex<br>Beser, James |
| 5824 | GOOG-3047MDL-01699976 | GOOG-3047MDL-01699978 | | Email Re: Privileged: Autoplay / AADC implications | PDF | YouTube Apex<br>Beser, James<br>Watson, Reid<br>Saffell, Tom<br>Mohan, Neal |
| 5825 | GOOG-3047MDL-01743570 | GOOG-3047MDL-01743571 | | Email: Re: Utah Sync- Option 3 Review Notes | PDF | YouTube Apex<br>Beser, James |
| 5826 | GOOG-3047MDL-01873564 | GOOG-3047MDL-01873566 | | Email Re: [Research Results] Youth Policy Principles Headlines Testing | PDF | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya |
| 5827 | GOOG-3047MDL-01963802 | GOOG-3047MDL-01963804 | | Email Fwd: Upcoming research release | PDF | YouTube Apex<br>Beser, James<br>Turner, Erin |
| 5828 | GOOG-3047MDL-01987080 | GOOG-3047MDL-01987080 | | Ads Leadership Summit 2012 | PPT | YouTube Apex<br>Beser, James<br>Fischer-Colbrie, Matt |
| 5829 | GOOG-3047MDL-02085246 | GOOG-3047MDL-02085444 | | Pulse: Required Sign in 2020 | PDF | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal |
| 5830 | GOOG-3047MDL-02089371 | GOOG-3047MDL-02089373 | | Getting parents into the right state for SupeX | PDF | YouTube Apex<br>Goodrow, Cristos<br>Beser, James |
| 5831 | GOOG-3047MDL-02165964 | GOOG-3047MDL-02165964 | | [ACP] PfEdu Escalation.pptx | PPT | YouTube Apex<br>Goodrow, Cristos<br>Kurtz, Katie<br>Watson, Reid<br>Mohan, Neal |
| 5832 | GOOG-3047MDL-02209826 | GOOG-3047MDL-02209827 | | Email Re: [T.H.] on YouTube | PDF | YouTube Apex<br>Goodrow, Cristos<br>Kim, Woojin |
| 5833 | GOOG-3047MDL-02493577 | GOOG-3047MDL-02493579 | | Comment Thread to Teen Responsibility PPT | PDF | YouTube Apex<br>Beser, James<br>Turner, Erin |
| 5834 | GOOG-3047MDL-02499068 | GOOG-3047MDL-02499078 | | Chat from [C.F.] to Group | PDF | YouTube Apex<br>Turner, Erin |
| 5835 | GOOG-3047MDL-02633279 | GOOG-3047MDL-02633285 | | Email Re: BHM video | PDF | YouTube Apex<br>Kasavana, Tanaya |
| 5836 | GOOG-3047MDL-02644425 | GOOG-3047MDL-02644433 | | Email Fwd: Mental Health | PDF | YouTube Apex<br>Kasavana, Tanaya |
| 5837 | GOOG-3047MDL-02657969 | GOOG-3047MDL-02657969 | | YouTube Player for Education "PfEdu" Marketing overview | PPT | YouTube Apex<br>Kasavana, Tanaya<br>Kurtz, Katie<br>Mohan, Neal |
| 5838 | GOOG-3047MDL-02686054 | GOOG-3047MDL-02686055 | | Email Re: Share request for "[EXTERNAL] How To Reach Gen Z with Marketing" | PDF | YouTube Apex<br>Beser, James |
| 5839 | GOOG-3047MDL-02721900 | GOOG-3047MDL-02721904 | | Sunshine Executive Summary-WIP move to new doc | PDF | YouTube Apex |
| 5840 | GOOG-3047MDL-03014322 | GOOG-3047MDL-03014324 | | Email Re: House Energy and Commerce Hearings | PDF | YouTube Apex |
| 5841 | GOOG-3047MDL-03183366 | GOOG-3047MDL-03183397 | | Memo: Project Johnny feasibility study -Try to Exempt YT | PDF | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya<br>Turner, Erin<br>Goodrow, Cristos |
| 5842 | GOOG-3047MDL-03247844 | GOOG-3047MDL-03247845 | | Common Sense Meeting Brief | PDF | YouTube Apex<br>Kasavana, Tanaya |
| 5843 | GOOG-3047MDL-03305969 | GOOG-3047MDL-03305969 | | Watch Next Recommendations: Down the rabbit hole | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5844 | GOOG-3047MDL-03355583 | GOOG-3047MDL-03355597 | | Modular Age Verification Flow | PDF | YouTube Apex<br>Beser, James<br>Mohan, Neal<br>Saffell, Tom |

| | | | | | |
|---|---|---|---|---|---|
| 5845 | GOOG-3047MDL-02159931 | GOOG-3047MDL-02159949 | | YT Embeds - Web - Domain for "Player for Learning" - Design Doc | PDF | YouTube Apex<br>Goodrow, Cristos<br>Kurtz, Katie<br>Jain, Adi<br>Kasavana, Tanaya<br>Turner, Erin |
| 5846 | GOOG-3047MDL-03765037 | GOOG-3047MDL-03765043 | | Email Re: [Yt-discovery] Re: The Verge: "How YouTube Perfected the Feed" | PDF | YouTube Apex<br>Narayanan, Arvind<br>Kim, Woojin |
| 5847 | GOOG-3047MDL-04028787 | GOOG-3047MDL-04028799 | | Email Re: Comment about YouTube videos with minors and comments enabled | PDF | YouTube Apex<br>Beser, James |
| 5848 | GOOG-3047MDL-04049638 | GOOG-3047MDL-04049673 | | Notes from Ivy Choi on policy goals | PDF | YouTube Apex |
| 5849 | GOOG-3047MDL-04143654 | GOOG-3047MDL-04143654 | | Enabling Read-Only Comments Powerpoint | PPT | YouTube Apex<br>Beser, James<br>Watson, Reid<br>Kasavana, Tanaya<br>Turner, Erin<br>Kim, Woojin |
| 5850 | GOOG-3047MDL-04310272 | GOOG-3047MDL-04310278 | | AC PRIVILEGED & CONFIDENTIAL/NTK: YT Personalization Research Brief | PDF | YouTube Apex<br>Kasavana, Tanaya |
| 5851 | GOOG-3047MDL-04406496 | GOOG-3047MDL-04406508 | | [A/C Privileged] Comments for Discovery Vision 2024+ | PDF | YouTube Apex |
| 5852 | GOOG-3047MDL-04479725 | GOOG-3047MDL-04479728 | | Data/claims supporting our creator advocacy initiatives | PDF | YouTube Apex<br>Hebda, John |
| 5853 | GOOG-3047MDL-04496183 | GOOG-3047MDL-04496185 | | Talking Points Re Systemic Risk Assessment | PDF | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Hebda, John |
| 5854 | | | | Intentionally Omitted | | |
| 5855 | GOOG-3047MDL-04574480 | GOOG-3047MDL-04574492 | | Title: Principles of Tween Wellbeing | PDF | YouTube Apex<br>Beser, James<br>Iyengar, Raj |
| 5856 | GOOG-3047MDL-04597079 | GOOG-3047MDL-04597084 | | Chat re: Bullying | PDF | YouTube Apex<br>Jain, Adi |
| 5857 | GOOG-3047MDL-04683749 | GOOG-3047MDL-04683749 | | Comparison on responsibility efforts for Youth Feb 2022 | PPT | YouTube Apex<br>Beser, James<br>Kim, Woojin |
| 5858 | GOOG-3047MDL-04756529 | | | Subject: YouTube shorts and addiction | PDF | YouTube Apex<br>Mohan, Neal |
| 5859 | GOOG-3047MDL-04759270 | GOOG-3047MDL-04759271 | | Email Re: Background for GV today | PDF | YouTube Apex<br>Mohan, Neal |
| 5860 | GOOG-3047MDL-04776858 | GOOG-3047MDL-04776858 | | Financial impact estimates: US AADC options | PPT | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Saffell, Tom |
| 5861 | GOOG-3047MDL-04779115 | GOOG-3047MDL-04779116 | | Subject: YouTube shorts addiction - HELP | PDF | YouTube Apex<br>Mohan, Neal |
| 5862 | GOOG-3047MDL-04786390 | GOOG-3047MDL-04786390 | | Pulse: Teen Responsibility northstar principles & H2 roadmap | PPT | YouTube Apex<br>Mohan, Neal<br>Beser, James |
| 5863 | GOOG-3047MDL-04789540 | GOOG-3047MDL-04789569 | | Teen Growth Fact Pack 2024 2-pager | PDF | YouTube Apex<br>Mohan, Neal<br>Beser, James |
| 5864 | GOOG-3047MDL-04805860 | GOOG-3047MDL-04805860 | | Digital Wellbeing: Interviews with professionals, academics & industry experts | PPT | YouTube Apex<br>Estes, Tim<br>Watson, Reid |
| 5865 | GOOG-3047MDL-04950667 | GOOG-3047MDL-04950686 | | Chats from [J.D.] | PDF | YouTube Apex |
| 5866 | GOOG-3047MDL-05183741 | GOOG-3047MDL-05183767 | | Email Fwd: WaPo: How creators became an economic juggernaut and the new American Dream | PDF | YouTube Apex<br>Beser, James |
| 5867 | GOOG-3047MDL-05204037 | GOOG-3047MDL-05204037 | | Briefing on Recent Age Assurance | PDF | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Saffell, Tom |
| 5868 | GOOG-3047MDL-05211807 | GOOG-3047MDL-05211808 | | XFN Q1 AADC fast follow requests | PDF | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Saffell, Tom |
| 5869 | GOOG-3047MDL-05227806 | GOOG-3047MDL-05227806 | | Digital Wellbeing Ideas Oct 2019 go_digitalwellbeing2020.pptx | PPT | YouTube Apex<br>Watson, Reid<br>Iyengar, Raj |
| 5870 | GOOG-3047MDL-05263731 | GOOG-3047MDL-05263731 | | Notifications Review PPT | PPT | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal |
| 5871 | GOOG-3047MDL-05445420 | GOOG-3047MDL-05445420 | | [PRW] Comments + Community Intel Update Q317 | PPT | YouTube Apex |
| 5872 | GOOG-3047MDL-05627149.ECM | GOOG-3047MDL-05627156.ECM | | Internal Chat Group on Cyberbullying | PDF | YouTube Apex<br>Turner, Erin<br>Jain, Adi |
| 5873 | GOOG-3047MDL-05694420 | GOOG-3047MDL-05694421 | | Email Re: Google and age-verification | PDF | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Saffell, Tom |
| 5874 | GOOG-3047MDL-05711561 | GOOG-3047MDL-05711573 | | DRAFT Teen Viewer Wellbeing and Safety 2-pager | PDF | YouTube Apex<br>Beser, James<br>Iyengar, Raj |
| 5875 | GOOG-3047MDL-05840880 | GOOG-3047MDL-05840969 | | Google Child Rights Impact Assessment | PDF | YouTube Apex<br>Beser, James<br>Turner, Erin |
| 5876 | GOOG-3047MDL-05867999 | GOOG-3047MDL-05867999_038 | | Age Assurance Global Velocity | PDF | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Saffell, Tom |
| 5877 | GOOG-3047MDL-05994573 | GOOG-3047MDL-05994574 | | Email - Fwd: [Marketing Overview] Pulse on Learning pre-announcements plan 8/16 | PDF | YouTube Apex<br>Kurtz, Katie |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5878 | GOOG-3047MDL-06280835.C | GOOG-3047MDL-06280843.C | | Project Johnny Intro Memo | PDF | YouTube Apex<br>Goodrow, Cristsos<br>Beser, James<br>Turner, Erin<br>Watson, Reid<br>Iyengar, Raj<br>Kim, Woojin |
| 5879 | GOOG-3047MDL-06335234.R | GOOG-3047MDL-06335386.R | | Autoplay / DPC feedback YTPR, 2022-03-21 | PDF | YouTube Apex<br>Goodrow, Cristos<br>Mohan, Neal<br>Beser, James |
| 5880 | GOOG-3047MDL-06342612.R | GOOG-3047MDL-06342667.R | | AADC Pulse Review | PDF | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Saffell, Tom |
| 5881 | GOOG-3047MDL-00000048 | GOOG-3047MDL-00000050 | | More parental controls available in YouTube Kids starting today | PDF | YouTube Apex<br>Christakis, Dimitri<br>Goodrow, Cristos<br>Beser, James |
| 5882 | GOOG-3047MDL-00000053 | GOOG-3047MDL-00000057 | | Giving_you_more_control_over_your_Homepage_and_Up_Next_videos.pdf | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5883 | GOOG-3047MDL-00000116 | GOOG-3047MDL-00000121 | | Digital_Wellbeing_tools___Google.pdf | PDF | Estes, Tim<br>Watson, Reid<br>Beser, James |
| 5884 | GOOG-3047MDL-00000182 | GOOG-3047MDL-00000188 | | On_YouTube's_recommendation_system.pdf | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5885 | GOOG-3047MDL-00000194 | GOOG-3047MDL-00000194 | | Take_a_break_reminder___Android___YouTube_Help.pdf | PDF | YouTube Apex<br>Estes, Tim<br>Watson, Reid<br>Beser, James |
| 5886 | GOOG-3047MDL-00000368 | GOOG-3047MDL-00000368 | | Set_a_bedtime_reminder___Android___YouTube_Help.pdf | PDF | YouTube Apex<br>Estes, Tim<br>Watson, Reid |
| 5887 | GOOG-3047MDL-00000922 | GOOG-3047MDL-00000931 | | Building a more responsible platform over the years | PDF | YouTube Apex<br>Christakis, Dimitri<br>Goodrow, Cristos |
| 5888 | GOOG-3047MDL-00004933 | GOOG-3047MDL-00004935 | | Autoplay_videos___YouTube_Help(1).pdf | PDF | YouTube Apex<br>Goodrow, Cristos<br>Kim, Woojin<br>Beser, James |
| 5889 | GOOG-3047MDL-00005115 | GOOG-3047MDL-00005117 | | Manage_your_recommendations___search_results___Computer___YouTube_Help.pdf | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5890 | GOOG-3047MDL-00015303 | GOOG-3047MDL-00015303 | | YT_Search_Trending_Shelf.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Beser, James |
| 5891 | GOOG-3047MDL-00015317 | GOOG-3047MDL-00015317 | | YouTube_Augur.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5892 | GOOG-3047MDL-00036918 | GOOG-3047MDL-00036918 | | Content_exploration_onsite.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5893 | GOOG-3047MDL-00080597 | GOOG-3047MDL-00080601 | | Email: Parent Panel article on YTK update | PDF | YouTube Apex<br>Christakis, Dimitri<br>Goodrow, Cristos<br>Beser, James |
| 5894 | GOOG-3047MDL-00134476 | GOOG-3047MDL-00134476 | | YTG - Shorts Metrics Brief Overviews.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Beser, James<br>Jain, Adi<br>Kasavana, Tanaya<br>Turner, Erin<br>Leavitt, Jonathan |
| 5895 | GOOG-3047MDL-00157413 | GOOG-3047MDL-00157413 | | Private Social Sharing & RIsk.pptx | PPT | YouTube Apex<br>Telzer, Eva<br>Beser, James<br>Jain, Adi |
| 5896 | GOOG-3047MDL-00163545 | GOOG-3047MDL-00163552 | | Launch doc_ Talos v4 model upgrade.docx | PDF | YouTube Apex<br>Narayanan, Arvind<br>Beser, James<br>Leavitt, Jonathan |
| 5897 | GOOG-3047MDL-00163730 | GOOG-3047MDL-00163734 | | Whistle for Bambo Shorts Filtering.docx | PDF | YouTube Apex<br>Narayanan, Arvind<br>Beser, James<br>Leavitt, Jonathan |
| 5898 | GOOG-3047MDL-00187874 | GOOG-3047MDL-00187874 | | Should Google be Cool_ _ Cultural Context Report from Insights Lab.pptx | PPT | YouTube Apex<br>Telzer, Eva<br>Beser, James |
| 5899 | GOOG-3047MDL-00194568 | GOOG-3047MDL-00194568 | | Autoplay Product Review 1_16.pptx | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5900 | GOOG-3047MDL-00196930 | GOOG-3047MDL-00196948 | | Interviews_ p@K for detection classifier development.docx | PDF | YouTube Apex<br>Narayanan, Arvind<br>Jain, Adi |
| 5901 | GOOG-3047MDL-00204482 | GOOG-3047MDL-00204482 | | UXR Findings_ Getting to Know Gen Z, Qual (go_genz-content-consumption) - March 2021.pptx | PPT | YouTube Apex<br>Estes, Tim<br>Beser, James |
| 5902 | GOOG-3047MDL-00223584 | GOOG-3047MDL-00223584 | | Email: YouTubeKidsUnplayableVideos_WatchService | PDF | YouTube Apex<br>Christakis, Dimitri<br>Goodrow, Cristos |
| 5903 | GOOG-3047MDL-00224058 | GOOG-3047MDL-00224058 | Chandler Deposition Ex. 26 | [PRIVILEGED & CONFIDENTIAL] YouTube Advisory Council - Dec 9-19 FINAL (as presented, w appx).pptx | PPT | YouTube Apex<br>Chandler, John<br>Beser, James |
| 5904 | GOOG-3047MDL-00225346 | GOOG-3047MDL-00225346 | | Roomba Weekly - July 23 (go_roomba-weekly).pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Beser, James |
| 5905 | GOOG-3047MDL-00252682 | GOOG-3047MDL-00252682 | | 2020-11-12 TnS Stats.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Hebda, John |
| 5906 | GOOG-3047MDL-00275948 | GOOG-3047MDL-00276387 | | Q2'23 & Q3'23 JPM XPS Archive.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Jain, Adi |

| 5907 | GOOG-3047MDL-00402142 | GOOG-3047MDL-00402258 | | ADR_2023_24_EN.pdf | PDF | YouTube Apex Chandler, John Beser, James |
| 5908 | GOOG-3047MDL-00421333 | GOOG-3047MDL-00421349 | | Fan_Engagement_Distribution_Eng_Roadmap_(2022_2023).docx | PDF | YouTube Apex Narayanan, Arvind |
| 5909 | GOOG-3047MDL-00488901 | GOOG-3047MDL-00488908 | | Email: Rye risks for the week (5/18) | PDF | YouTube Apex Christakis, Dimitri Goodrow, Cristos |
| 5910 | GOOG-3047MDL-00606168 | GOOG-3047MDL-00606344 | | 2023 YouTube Strategy Summit Two Pagers (Attorney-Client Privileged & Confidential).docx | PDF | Beser, James Jain, Adi Kasavana, Tanaya Leavitt, Jonathan Turner, Erin |
| 5911 | GOOG-3047MDL-00653889 | GOOG-3047MDL-00653889 | | ML Quality Stats 2021-08-27 [Privileged and Confidential] (go_ytmlqualitystatslatest).pptx | PPT | YouTube Apex Narayanan, Arvind Goodrow, Cristos Leavitt, Jonathan |
| 5912 | GOOG-3047MDL-00656423 | GOOG-3047MDL-00656423 | | ML Quality Stats 2022-04-04 [Privileged and Confidential] (go_ytmlqualitystatslatest).pptx | PPT | YouTube Apex Narayanan, Arvind Goodrow, Cristos Leavit, Jonathan |
| 5913 | GOOG-3047MDL-00786788 | GOOG-3047MDL-00786788 | | (Attorney-Client Privileged) Classifier Description and Usage in S&D (go_kapla-xray-scores-description).xlsx | Excel | YouTube Apex Narayanan, Arvind Beser, James Leavitt, Jonathan |
| 5914 | GOOG-3047MDL-00786882 | GOOG-3047MDL-00786882 | | YTPR S&D Update Q1 2018 (go_yt-sd-q1ytpr).pptx | PPT | YouTube Apex Narayanan, Arvind Beser, James |
| 5915 | GOOG-3047MDL-00990320 | GOOG-3047MDL-00990320 | | 2021 PM Highlights - Working Doc.xlsx | Excel | YouTube Apex Narayanan, Arvind Beser, James |
| 5916 | GOOG-3047MDL-00991644 | GOOG-3047MDL-00991647 | | PRIVILEGED_ Review of Radical Filter Bubbles_ Social Media Personalisation Algorithms and Extremist Content.docx | PDF | YouTube Apex Narayanan, Arvind Goodrow, Cristos |
| 5917 | GOOG-3047MDL-01029324 | GOOG-3047MDL-01029447 | | 2024 YouTube Strategy Summit Two Pagers (Attorney-Client Privileged & Confidential).docx | PDF | YouTube Apex Chandler, John Goodrow, Christos Kim, Woojin Mohan, Neal Hebda, John |
| 5918 | GOOG-3047MDL-01062790 | GOOG-3047MDL-01062790 | | Notifications Review.pptx | PPT | YouTube Apex Mohan, Neal |
| 5919 | GOOG-3047MDL-01117543 | GOOG-3047MDL-01117543 | | ML Quality Stats 2022-08-22 [Privileged and Confidential] (go_ytmlqualitystatslatest).pptx | PPT | YouTube Apex Narayanan, Arvind Goodrow, Cristos Leavitt, Jonathan |
| 5920 | GOOG-3047MDL-01142456 | GOOG-3047MDL-01142467 | | Multi-Funnel Shorts Viewer Interest Exploration System.docx | PDF | YouTube Apex Narayanan, Arvind Goodrow, Cristos Mohan, Neal Kim, Woojin Leavitt, Jonathan |
| 5921 | GOOG-3047MDL-01143194 | GOOG-3047MDL-01143194 | | ML Quality Stats 2023-04-06 [Privileged and Confidential] (go_ytmlqualitystatslatest).pptx | PPT | YouTube Apex Narayanan, Arvind Leavitt, Jonathan |
| 5922 | GOOG-3047MDL-01171537 | GOOG-3047MDL-01171563 | | Into the Mainstream Influencer Marketing in Society 2020 Report.pdf | PDF | YouTube Apex Chandler, John |
| 5923 | GOOG-3047MDL-01195859 | GOOG-3047MDL-01195863 | | Top Concerns | PDF | YouTube Apex Christakis, Dimitri Goodrow, Cristos Beser, James Kasavana, Tanaya |
| 5924 | GOOG-3047MDL-01208976 | GOOG-3047MDL-01209120 | | Privileged_ Teen responsibility plan 2023+ (working deck).pptx | PPT | YouTube Apex Estes, Tim Beser, James Jain, Adi Kasavana, Tanaya Turner, Erin Leavitt, Jonathan |
| 5925 | GOOG-3047MDL-01210396 | GOOG-3047MDL-01210396 | | Teens Quality Overview - Open Session_ Check-in [Privileged].pptx | PPT | YouTube Apex Narayanan, Arvind Leavitt, Jonathan Beser, James |
| 5926 | GOOG-3047MDL-01211597 | GOOG-3047MDL-01211597 | | [CoreX PR 6_12] Teen Content Growth - H1 Update & H2 Early Plans (Privileged).pptx | PPT | YouTube Apex Narayanan, Arvind Beser, James Leavitt, Jonathan |
| 5927 | GOOG-3047MDL-01608918 | GOOG-3047MDL-01608918 | | OLD_Bridging the Gap.pptx | PPT | YouTube Apex Goodrow, Cristos Beser, James |
| 5928 | GOOG-3047MDL-01625570 | GOOG-3047MDL-01625574 | | YouTube Kids Launch TGIF/YTF | PDF | YouTube Apex Christakis, Dimitri Goodrow, Cristos Beser, James |
| 5929 | GOOG-3047MDL-01677214 | GOOG-3047MDL-01677221 | | Kids and Families Advisory Committee Meeting 4_10-11_2019- Notes [A_C Privileged and Confidential].docx | PDF | YouTube Apex Narayanan, Arvind Beser, James |
| 5930 | GOOG-3047MDL-01692374 | GOOG-3047MDL-01692374 | | Recommendations Review Feb 2018 (go_ytrecsreview).pptx | PPT | YouTube Apex Narayanan, Arvind Beser, James |
| 5931 | GOOG-3047MDL-01693424 | GOOG-3047MDL-01693462 | | YouTube Access for Edu and Unicorn (SupeX) Accounts | PDF | YouTube Apex Christakis, Dimitri Goodrow, Cristos Beser, James Kasavana, Tanaya Turner, Erin |
| 5932 | GOOG-3047MDL-01719787 | GOOG-3047MDL-01719787 | | The Psychology of Teens | PPT | YouTube Apex Christakis, Dimitri Goodrow, Cristos Beser, James Kasavana, Tanaya |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5933 | GOOG-3047MDL-01767094 | GOOG-3047MDL-01767094 | | Teen Strategy 2023 _ CoreX PR _ Feb 1, 2023 [Privileged and Confidential].pptx | PPT | YouTube Apex<br>Chandler, John<br>Turner, Erin<br>Kasavana, Tanaya<br>Turner, Erin |
| 5934 | GOOG-3047MDL-01773257 | GOOG-3047MDL-01773257 | | Youth _ 2023 Project Sneak Peek ????.pptx | PPT | YouTube Apex<br>Estes, Tim<br>Beser, James |
| 5935 | GOOG-3047MDL-01919498 | GOOG-3047MDL-01919505 | | Privileged_ Teens Responsibility 2024 YT-wide OKR memo.docx | PDF | YouTube Apex<br>Narayanan, Arvind<br>Beser, James<br>Jain, Adi<br>Turner, Erin<br>Iyengar, Raj<br>Kim, Woojin<br>Goodrow, Cristos<br>Hebda, John |
| 5936 | GOOG-3047MDL-01995330 | GOOG-3047MDL-01995349 | | Watch Time Comm Doc.docx | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5937 | GOOG-3047MDL-01996778 | GOOG-3047MDL-01996778 | | YouTube and Kids - Final (Nov 2012).pptx | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5938 | GOOG-3047MDL-02002933 | GOOG-3047MDL-02002942 | | Re: Tutitu Phone - Concerning Trend in Suggested Videos | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5939 | GOOG-3047MDL-02012102 | GOOG-3047MDL-02012105 | | Re: [Yt-discovery] Re: Launched: Project Yellow 2.0 - removing trashy videos on Home | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5940 | GOOG-3047MDL-02025747 | GOOG-3047MDL-02025749 | | Re: Tech Addiction | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5941 | GOOG-3047MDL-02027137 | GOOG-3047MDL-02027142 | | Age Screen Exploration | PDF | YouTube Apex<br>Christakis, Dimitri<br>Goodrow, Cristos |
| 5942 | GOOG-3047MDL-02032550 | GOOG-3047MDL-02032607 | | ATTORNEY CLIENT PRIVILEGED AND CONFIDENTIAL - Project Magna Update 04-05-19.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5943 | GOOG-3047MDL-02034838 | GOOG-3047MDL-02034838 | | Recs3 Infra Summit 2018.pptx | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5944 | GOOG-3047MDL-02084518 | GOOG-3047MDL-02084518 | | Viewer Brand Risky - Discovery Roadmap.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5945 | GOOG-3047MDL-02089881 | GOOG-3047MDL-02089881 | | Recommendations Review Feb 2018 (go_ytrecsreview).pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5946 | GOOG-3047MDL-02090255 | GOOG-3047MDL-02090257 | | Re: gun suppressor on my youtube home page ... | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos<br>Mohan, Neal |
| 5947 | GOOG-3047MDL-02101279 | GOOG-3047MDL-02101279 | | Susan Preso 11_4_2021.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5948 | GOOG-3047MDL-02135806 | GOOG-3047MDL-02135820 | | Platformizing Watch Next Experience.docx | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5949 | GOOG-3047MDL-02175527 | GOOG-3047MDL-02175537 | | How to CoreX (go_how2corex).docx | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5950 | GOOG-3047MDL-02187567 | GOOG-3047MDL-02187726 | | YouTube ML Quality Stats Forum Notes (go_yt-mlstats-notes).docx | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5951 | GOOG-3047MDL-02206418 | GOOG-3047MDL-02206426 | | Re: Potential issue - AFP inquiry re: YouTube recommendations | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos<br>Kim, Woojin |
| 5952 | GOOG-3047MDL-02216466 | GOOG-3047MDL-02216499 | | [Webranking-leads] [Expt-results] Re: [Quality-approvals] SRP: WebAnswers, Refinements, Explore FastTrack Launch Report: Increase parity with suggest of Superroot clients of Scuti Shield | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5953 | GOOG-3047MDL-02254489 | GOOG-3047MDL-02254643 | | Evangelist Case Studies Notes _ Narrative Builder (go_evangelistcasestudiesnotes).docx | PDF | YouTube Apex<br>Chandler, John |
| 5954 | GOOG-3047MDL-02298684 | GOOG-3047MDL-02298684 | | Behavioural Architects_ Google Play Gaming deck_SUMMARY.pptx | PPT | YouTube Apex<br>Narayanan, Arvind |
| 5955 | GOOG-3047MDL-02432112 | GOOG-3047MDL-02432112 | | [jyoti Version] Privileged_ Teen responsibility plan 2023+ (working deck).pptx | PPT | YouTube Apex<br>Estes, Tim |
| 5956 | GOOG-3047MDL-02460639 | GOOG-3047MDL-02460639 | | Q4 Business All Hands 11.4.14.pptx | PPT | YouTube Apex<br>Turner, Erin |
| 5957 | GOOG-3047MDL-02482551 | GOOG-3047MDL-02482551 | | Homepage Diversity Overview 2020.pptx | PPT | YouTube Apex<br>Narayanan, Arvind |
| 5958 | GOOG-3047MDL-02496896 | GOOG-3047MDL-02496900 | Chandler Expert Deposition Ex. 25 | Re: Teen Newsletter + cross-CoreX Youth impact summary for Q4 | PDF | YouTube Apex<br>Chandler, John |
| 5959 | GOOG-3047MDL-02717914 | GOOG-3047MDL-02717917 | | Re: [growth 2 pager] How should we balance focus on maintaining Core vs. non-Core growth? | PDF | YouTube Apex<br>Narayanan, Arvind |
| 5960 | GOOG-3047MDL-02719635 | GOOG-3047MDL-02719644 | | FreshStats VWT for YTNotifications.docx | PDF | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5961 | GOOG-3047MDL-02765858 | GOOG-3047MDL-02765870 | | Re: Fwd2: Awful Honda ad placement on YouTube | PDF | YouTube Apex<br>Narayanan, Arvind |
| 5962 | GOOG-3047MDL-02850450 | GOOG-3047MDL-02850450 | | [A_C Privileged] YT Youth Wellbeing - PNI.pptx | PPT | YouTube Apex<br>Beser, James<br>Turner, Erin<br>Goodrow, Cristos<br>Reid Watson<br>Woojin Kim<br>Narayanan, Arvind |
| 5963 | GOOG-3047MDL-02952872 | GOOG-3047MDL-02952872 | | User Exploration in Recs.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5964 | GOOG-3047MDL-03014621 | GOOG-3047MDL-03014623 | | Re: comms guidance re: dislikes | PDF | YouTube Apex<br>Estes, Tim |
| 5965 | GOOG-3047MDL-03133836 | GOOG-3047MDL-03133836 | | YAAAS - Camera Effects & Transparency.pptx | PPT | YouTube Apex<br>Estes, Tim<br>Iyengar, Raj |
| 5966 | GOOG-3047MDL-03326417 | GOOG-3047MDL-03326435 | | Teens & Responsibility @ YT.docx | PDF | YouTube Apex<br>Beser, James<br>Turner, Erin |

| 5967 | GOOG-3047MDL-03333522 | GOOG-3047MDL-03333526 | | Adding FT Features to YouTube Main WN Ranker Model Record.docx | PDF | YouTube Apex<br>Goodrow, Cristos |
| 5968 | GOOG-3047MDL-03359949 | GOOG-3047MDL-03359952 | | Re: [HOT] Need feedback on 2011 Company OKR | PDF | YouTube Apex<br>Narayanan, Arvind |
| 5969 | GOOG-3047MDL-03385518 | GOOG-3047MDL-03385523 | | Teen Growth Deep Dive Outline (go_ytstats-teen-growth-outline).docx | PDF | YouTube Apex<br>Estes, Tim<br>Hebda, John<br>Beser, James<br>Iyengar, Raj |
| 5970 | GOOG-3047MDL-03508520 | GOOG-3047MDL-03508520 | | Youth Contextualization - 2022 Q1 Check In (Privileged & Confidential).pptx | PPT | YouTube Apex<br>Iyengar, Raj<br>Beser, James<br>Leavitt, Jonathan<br>Turner, Erin |
| 5971 | GOOG-3047MDL-03524164 | GOOG-3047MDL-03524379 | | [A_C PRIVILIGED] Responsible Teen Participation.pptx | PDF | YouTube Apex<br>Iyengar, Raj |
| 5972 | GOOG-3047MDL-03626463 | GOOG-3047MDL-03626463 | | [Google Marketing Review] Youth Principles GTM Plan_August 2023.pptx | PPT | YouTube Apex<br>Kasavana, Tanaya |
| 5973 | GOOG-3047MDL-03647589 | GOOG-3047MDL-03647589 | | [07_19_22] Discovery at DSS.pptx | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5974 | GOOG-3047MDL-03764677 | GOOG-3047MDL-03764685 | | Infrastructure subteam meeting notes (old).docx | PDF | YouTube Apex<br>Narayanan, Arvind |
| 5975 | GOOG-3047MDL-03773425 | GOOG-3047MDL-03773437 | | L6 Staff Eng Packet (grimaldi@ 2018Q3).docx | PDF | YouTube Apex<br>Narayanan, Arvind |
| 5976 | GOOG-3047MDL-03899193 | GOOG-3047MDL-03899193 | | YouTube Homepage Ranking - 2022 Discovery Noogler Mini Orientation.pptx | PPT | YouTube Apex<br>Goodrow, Cristos<br>Narayanan, Arvind |
| 5977 | GOOG-3047MDL-04084028 | GOOG-3047MDL-04084034 | | YouTube Kids_ Sales Narrative 3.0 (App Rebrand).docx | PDF | YouTube Apex<br>Chandler, John |
| 5978 | GOOG-3047MDL-04263874 | GOOG-3047MDL-04263874 | | Watch Next Overview.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5979 | GOOG-3047MDL-04268572 | GOOG-3047MDL-04268572 | | A New Design Ethics to Respect User's Attention.pptx | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5980 | GOOG-3047MDL-04269081 | GOOG-3047MDL-04269147 | | AC PRIV_ YT-No-History-TCSC-deck.pptx | PPT | YouTube Apex<br>Narayanan, Arvind<br>Goodrow, Cristos |
| 5981 | GOOG-3047MDL-04269820 | GOOG-3047MDL-04269879 | | Loose_Docs_2___DOC001.pdf | PDF | YouTube Apex<br>Chandler, John<br>Goodrow, Cristos |
| 5982 | GOOG-3047MDL-04366467 | GOOG-3047MDL-04366483 | | Youth Creation Strategy 2-Pager | PDF | YouTube Apex<br>Christakis, Dimitri<br>Goodrow, Cristos |
| 5983 | GOOG-3047MDL-04786487 | GOOG-3047MDL-04786610 | | 2024 YouTube Strategy Summit Two Pagers (Attorney-Client Privileged & Confidential).docx | PDF | YouTube Apex<br>Chandler, John<br>Mohan, Neal |
| 5984 | GOOG-3047MDL-04848897 | GOOG-3047MDL-04848897 | | Tween Creation_ Developing Research.pptx | PPT | YouTube Apex<br>Telzer, Eva |
| 5985 | GOOG-3047MDL-04918852 | GOOG-3047MDL-04918852 | Cingel Expert Deposition Ex.5 | Lit Review_ Viewer Well-Being.pptx | PPT | YouTube Apex<br>Goodrow, Cristos |
| 5986 | GOOG-3047MDL-05658767.ECM | GOOG-3047MDL-05658767.ECM | | Core Insights Immersion for Kate's leads June 2021_Final.pptx | PPT | YouTube Apex<br>Chandler, John<br>Watson, Reid |
| 5987 | GOOG-3047MDL-05705191 | GOOG-3047MDL-05705401 | | Research Report for Google: Digital Wellbeing of Families | PDF | YouTube Apex<br>Christakis, Dimitri<br>Goodrow, Cristos |
| 5988 | GOOG-3047MDL-05705953 | GOOG-3047MDL-05705953 | | Project_Audubon_Overview_(go_project_audubon_overview).docx | PDF | YouTube Apex<br>Estes, Tim |
| 5989 | N/A | N/A | | A YouTube blog post titled "Extending our Built-In Protections to More Teens on YouTube." | PDF | YouTube Apex<br>Jain, Adi |
| 5990 | GOOG-3047MDL-06340816.R | GOOG-3047MDL-06340832.R | | SchoolTube: School Authenticated YouTube Experiences for Youth | PDF | YouTube Apex<br>Beser, James<br>Kurtz, Katie |
| 5991 | GOOG-3047MDL-06257444.C | GOOG-3047MDL-06257577.C | | Document entitled "Upcoming Agenda Items" dated 1/25/2023 | PDF | YouTube Apex<br>Goodrow, Cristos<br>Watson, Reid |
| 5992 | GOOG-3047MDL-06173404.C | GOOG-3047MDL-06173476.C | | Teen reach efforts overview | PDF | YouTube Apex<br>Mohan, Neal<br>Hebda, John |
| 5993 | GOOG-3047MDL-03454448 | GOOG-3047MDL-03454448 | | SPEC 40 DRAFT - YOUTUBE 6(B) - OCTOBER PRODUCTION | PDF | YouTube Apex<br>Watson, Reid<br>Iyengar, Raj |
| 5994 | GOOG-3047MDL-03774636 | GOOG-3047MDL-03774637 | | Re: Incident Report: AADC Issue I Minor Access to Age-Restricted Content - incidentflow/tickets/rjax2wakka | PDF | YouTube Apex<br>Watson, Reid |
| 5995 | GOOG-3047MDL-05818112 | GOOG-3047MDL-05818132 | | ICO OPTIONS FOR CONTENT P13N | PDF | YouTube Apex<br>Fischer-Colbrie, Matt |
| 5996 | GOOG-3047MDL-05299656 | GOOG-3047MDL-05299667 | | GAPP Planning Doc | PDF | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya<br>Mohan, Neal |
| 5997 | GOOG-3047MDL-04500108 | GOOG-3047MDL-04500120 | | YT RFI Letter from EU to Google Ireland | PDF | YouTube Apex<br>Mohan, Neal<br>Beser, James<br>Hebda, John |
| 5998 | GOOG-3047MDL-00800789 | GOOG-3047MDL-00800793 | | [Exploration] Classifying ED(Eating Disorder)_SSH (Suicide_Self Harm) Content on YT.docx | PDF | YouTube Apex<br>Narayanan, Arvind<br>Beser, James<br>Turner, Erin<br>Goodrow, Cristos<br>Iyengar, Raj<br>Leavitt, Jonathan |
| 5999 | GOOG-3047MDL-01287601 | GOOG-3047MDL-01287601 | | [Privileged] Teen Responsibility on Shorts 2023.pptx | PPT | YouTube Apex<br>Estes, Tim<br>Beser, James<br>Leavitt, Jonathan |
| 6000 | GOOG-3047MDL-05772211 | GOOG-3047MDL-05772270 | | Google Ireland Limited's response to the European Commission's RFI in relation to YouTube | PDF | YouTube Apex<br>Hebda, John<br>Beser, James |
| 6001 | Compilation | Compilation | | Personnel File of Katie Kurtz | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6002 | Compilation | Compilation | | Personnel File of Neal Mohan | PDF | YouTube Apex<br>Goodrow, Cristos |

| # | Beg Bates | End Bates | | Description | Type | Witness |
|---|---|---|---|---|---|---|
| 6003 | GOOG-3047MDL-03545013 | | | Google Workspace for Education - Empower educators with tools to transform education | PPT | YouTube Apex Neal Mohan Katie Kurtz |
| 6004 | GOOG-3047MDL-05291973 | GOOG-3047MDL-05291974 | | Subject: Privileged and Confidential - YT / Classroom Update | PDF | YouTube Apex Neal Mohan Katie Kurtz |
| 6005 | GOOG-3047MDL-05011292 | | | Edusumer 2024 | PPT | YouTube Apex Neal Mohan Katie Kurtz |
| 6006 | TIKTOK3047MDL-002-00091798 | TIKTOK3047MDL-002-00091805 | | Document entitled "Screen Time Management One Pager," dated 7/6/2022 | Pdf | Cristina Crimmins Jordan Furlong Wenjia Zhu |
| 6007 | SNAP7341442 | SNAP7341450 | | Memorandum, 11/6/2023, To: Snap, Inc., From: Breakwater Strategy, Re: Social Media & Teen Mental Health Research Landscape | Pdf | Apex, Evan Spiegel |
| 6008 | SNAP0009825 | SNAP0009844 | | Email thread, 12/22/2021, to: Jennifer Stout, From: Nona Yadegar | Email | Apex/Expert |
| 6009 | SNAP1188538 | SNAP1188539 | | Document entitled "Direct message David Boyle, Ding Zhou and 4 others - 2022-11-29 (UTC)" | Pdf | Apex/Expert |
| 6010 | SNAP6424511 | SNAP6424514 | | Email thread, 10/19/2019, To: Radhika Kakkar, CC: Agatha Baldwin, et al., From: Jonathan Rodriguez, Subject: Re: Request | Email | Apex/Expert |
| 6011 | TIKTOK3047MDL-118-LARK-06076591 | TIKTOK3047MDL-118-LARK-06076606 | | Chat thread headed "Issue Group News Alerts," dated 12/20/2022 | Pdf | Apex/Expert Matthew Tenenbaum Julie De Baillencourt |
| 6012 | GOOG-3047MDL-02442044 | GOOG-3047MDL-02442044 | | Slide deck entitled "Digital Wellbeing: Parent perspectives, Parent challenges" | PowerPoint | Apex/Expert, Raj Iyengar |
| 6013 | GOOG-3047MDL-04648797 | GOOG-3047MDL-04648797 | | Slides entitled "Predatory Behaviors and how YT enables this and "Bad actors continue to evade detection" | PowerPoint | Apex/Expert, Kim Woojin |
| 6014 | TIKTOK3047MDL-002-00122122 | TIKTOK3047MDL-002-00122130 | | Document entitled "[Literature review] The impacts of social media and "ideal body" content on body image and eating behaviors," last updated November 2020 | Pdf | Apex/Expert |
| 6015 | TIKTOK3047MDL-078-LARK-01710792 | TIKTOK3047MDL-078-LARK-01710792 | | Slide deck entitled "WHAT DO WE KNOW ABOUT EFFECTIVE INTERVENTIONS FOR ADOLESCENTS?" | PowerPoint | Apex/Expert Jordan Furlong |
| 6016 | TIKTOK3047MDL-005-00325851 | TIKTOK3047MDL-005-00325872 | | Document entitled "TikTok for Good 2021 Business Plan & Vision" | Pdf | Apex/Expert Jordan Furlong |
| 6017 | TIKTOK3047MDL-036-LARK-00173301 | TIKTOK3047MDL-036-LARK-00173306 | | Document entitled "Filters & Effects: advice from EU/US GR/PR" | Pdf | Apex/Expert Jordan Furlong |
| 6018 | META3047MDL-163-00045441 | META3047MDL-163-00045570 | | Slide deck by Shayli Jimenez entitled, "DRAFT Teen Fundamentals," dated May 2020 | Pdf | Mark Zuckerberg |
| 6019 | META3047MDL-136-00009474 | META3047MDL-136-00009596 | | Slide deck by Shayli Jimenez entitled, "Teen Fundamentals," dated May 2020 | Pdf | Shayli Jimenez |
| 6020 | GOOG-3047MDL-05381642 | GOOG-3047MDL-05381642 | | Slide deck entitled "Autonav Default state," dated May 2019 | PowerPoint | YouTube Apex Mohan, Neal Beser, James Goodrow, Cristos Hebda, John Watson, Reid |
| 6021 | N/A | N/A | | Michelle Achterberg et al., *Longitudinal associations between social media use, mental well-being and structural brain development across adolescence*, 54 Dev. Cognitive Neurosci. 101088 (2022), https://doi.org/10.1016/j.dcn.2022.101088 | PDF | Experts |
| 6022 | N/A | N/A | | ACM Code of Ethics and Professional Conduct, Association for Computing Machinery (2018), https://www.acm.org/code-of-ethics | PDF | Colin Gray |
| 6023 | N/A | N/A | | Hunt Allcott et al., *The Welfare Effects of Social Media*, 110(3) Am. Econ. Rev. 629 (2020), https://doi.org/10.1257/aer.20190658 | PDF | Jean Twenge Dimitri Christakis Brooke Istook |
| 6024 | N/A | N/A | | Hunt Allcott et al., *The Effect of Deactivating Facebook and Instagram on Users' Emotional State* (Nat'l Bureau of Econ. Rsch., Working Paper No. 33697, 2025) https://doi.org/10.3386/w33697 | PDF | Dimitri Christakis Brooke Istook |
| 6025 | N/A | N/A | | Ejuchegahi Anthony Angwaomaodoko, *The impact of social media on youth education and well-being*, 10(4) Path of Science 1010 (2024), https://doi.org/10.22178/pos.103-8 | PDF | Brian Osborne |
| 6026 | N/A | N/A | | Bruce D. Baker, Learning Policy Inst., School Finance Series: How Money Matters for Schools (2017) | PDF | Brian Osborne |
| 6027 | N/A | N/A | | Ine Beyens et al., *Social Media Use and Adolescents' Well-Being: Developing a Typology of Person-Specific Effect Patterns*, 51(6) Commc'n Rsch. 691-716 (2024), https://doi.org/10.1177/00936502211038196 | PDF | Experts |
| 6028 | N/A | N/A | | Rubina C. Bonfanti et al., *The association between social comparison in social media, body image concerns and eating disorder symptoms* (2025). 52 Body Image 101841, https://doi.org/10.1016/j.bodyim.2024.101841 | PDF | Experts |
| 6029 | N/A | N/A | | Tobias Böttger & Klaus Zierer, *To ban or not to ban? A rapid review on the impact of smartphone bans in schools on social well-being and academic performance*, 14(8) Educ Scis. 906 (2024), https://doi.org/10.3390/educsci14080906 | PDF | Brian Osborne |
| 6030 | N/A | N/A | | Noel T. Brewer & Seth M. Noar et al., *Effect of Pictorial Cigarette Pack Warnings on Changes in Smoking Behavior: A Randomized Clinical Trial*, 176(7) JAMA Internal Med. 905 (2016), https://doi.org/10.1001/jamainternmed.2016.2621 | PDF | Seth Noar |
| 6031 | N/A | N/A | | Bridgland, V. M., Jones, P. J., & Bellet, B. W. (2024). A meta-analysis of the efficacy of trigger warnings, content warnings, and content notes. Clinical Psychological Science, 12(4), 751-771. | PDF | Seth Noar |
| 6032 | N/A | N/A | | Kaitlyn Burnell & Eva H. Telzer et al., *Smartphone Engagement During School Hours Among US Youth*, 8(8) JAMA Network Open e2523991 (2025), https://doi.org/10.1001/jamanetworkopen.2025.23991 | PDF | Experts |
| 6033 | N/A | N/A | | U.S. Dep't of Health & Hum. Serv's, Ctr. Disease Control & Prevention, Youth Risk Behavior Survey Data Summary & Trends Report: 2011–2021 (2023), https://www.cdc.gov/healthyyouth/data/yrbs/pdf/YRBS_Data-Summary-Trends_Report2023_508.pdf | PDF | Brian Osborne |
| 6034 | N/A | N/A | | Justin Cheng et al., Proceedings of the 2019 CHI conference on human factors in computing systems, *Understanding perceptions of problematic Facebook use: When people experience negative life impact and a lack of control* (May 4-9, 2019), https://doi.org/10.1145/3290605.3300429. | PDF | Dimitri Christakis Arvind Narayanan |
| 6035 | N/A | N/A | | Chien Chou et al., *A Review of the Research on Internet Addiction*, 17(4) Educ. Psych. Rev. 363 (2005), https://doi.org/10.1007/s10648-005-8138-1 | PDF | Experts |

| 6036 | N/A | N/A | | Dimitri A. Christakis et al., *Research Letter: Adolescent Smartphone Use During School Hours* , 179(4) JAMA pediatrics 475–478 (2025), https://doi.org/10.1001/jamapediatrics.2024.6627 | PDF | Sharon Hoover<br>Dimitri Christakis |
| 6037 | N/A | N/A | | Jonathan Chu et al., *Screen time and suicidal behaviors among U.S. children 9–11 years old: A prospective cohort study* , 169 Preventive Med 107452 (2023), https://doi.org/10.1016/j.ypmed.2023.107452 | PDF | Jean Twenge |
| 6038 | N/A | N/A | | Simon Clarke & Tom O'Donoghue, *Educational leadership and context: A rendering of an inseparable relationship. British journal of educational studies* , 65(2) Brit. J. Educ. Stud. 167 (2017) | PDF | Brian Osborne |
| 6039 | N/A | N/A | | Sarah M. Coyne et al., *Does time spent using social media impact mental health?: An eight year longitudinal study* 104 Comps. Hum. Behavior 106160 (2020), https://doi.org/10.1016/j.chb.2019.106160 | PDF | Jean Twenge |
| 6040 | N/A | N/A | | Sarah M. Coyne et al., *Analysis of Social Media Use, Mental Health, and Gender Identity Among US Youths* , 6(7) JAMA Network Open e2324389 (2023), doi:10.1001/jamanetworkopen.2023.24389 | PDF | Experts |
| 6041 | N/A | N/A | | Christopher G. Davis & Gary S. Goldfield, *Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial* , 14(1) Psych. Popular Media 1 (2025), https://doi.org/10.1037/ppm0000536 | PDF | Dimitri Christakis<br>Anna Lembke<br>Jean Twenge |
| 6042 | N/A | N/A | | Oscar Dayus, *PS4's 5.0 Update Revealed, Here's What It Does* , Gamespot (Aug. 18, 2017), https://www.gamespot.com/articles/ps4s-50-update-revealed-heres-what-it-does/1100-6452596/ | PDF | Tim Estes |
| 6043 | N/A | N/A | | Artemisa R. Dores et al., *The effects of social feedback through the "like" feature on brain activity: a systematic review* , 13(1) Healthcare 39 (2025) | PDF | Dimitri Christakis |
| 6044 | N/A | N/A | | Luisa Fasi et al., *Social media use in adolescents with and without mental health conditions,* Nature Hum. Behav. (2025), https://doi.org/10.1038/s41562-025-02134-4 | PDF | Anna Lembke |
| 6045 | N/A | N/A | | Luisa Fassi et al., *Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples: A Systematic Review and Meta-Analysis* ,*178(8)* JAMA Pediatrics 814 (2024), https://doi.org/10.1001/jamapediatrics.2024.2078 | PDF | John Chandler<br>Brooke Istook<br>Dimitri Christakis |
| 6046 | N/A | N/A | | Michelle Faverio, Monica Anderson and Eugenie Park, Pew Rsch. Ctr., Teens, Social Media and Mental Health (2025), https://www.pewresearch.org/wp-content/uploads/sites/20/2025/04/PI_2025.04.22_teens-social-media-mental-health_REPORT.pdf | PDF | John Chandler<br>Brooke Istook |
| 6047 | N/A | N/A | | Michelle Faverio & Olivia Sidoti, Pew Rsch. Ctr.,Teens, Social Media and Technology 2024, https://www.pewresearch.org/wp-content/uploads/sites/20/2024/12/PI_2024.12.12_Teens-Social-Media-Tech_REPORT.pdf | PDF | Dimitri Christakis |
| 6048 | N/A | N/A | | Daniel Fehring et al., *Changes in prefrontal hemodynamics and mood states during screen use: a functional near-infrared spectroscopy study* , 15(1) Sci. Rep. 28181, https://doi.org/10.1038/s41598-025-09360-w | PDF | Experts |
| 6049 | N/A | N/A | | Jessica S. Flannery, Eva H. Telzer, et al., *Developmental changes in brain function linked with addiction-like social media use two years later* , 19(1) Soc. Cognitive & Affective Neurosci. Nsae008 (2024), https://doi.org/10.1093/scan/nsae008 | PDF | Experts |
| 6050 | N/A | N/A | | Colin M. Gray et al., *An Ontology of Dark Patterns: Foundations, Definitions, and a Structure for Transdisciplinary Action, Ass'n Comput. Mach.,* in Proceedings of the 2024 CHI Conference on Human Factors in Computing Systems (May 11-16, 2024), https://doi.org/10.1145/3613904.3642436 | PDF | Colin Gray |
| 6051 | N/A | N/A | | Melissa G. Hunt et al., *No more FOMO: Limiting social media decreases loneliness and depression,* 37(10) J. Soc. & Clinical Psych 751–768 (2018), https://doi.org/10.1521/jscp.2018.37.10.751 | PDF | Jean Twenge |
| 6052 | N/A | N/A | | InformIT, Networking Your Xbox (May 3, 2012), available at https://web.archive.org/web/20250422233808/https://www.informit.com/articles/article.aspx?p=1834696 | PDF | Tim Estes |
| 6053 | N/A | N/A | | Instagram, Giving Young People a Safer, More Private Experience (July 27, 2021), https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience | PDF | Tim Estes |
| 6054 | N/A | N/A | | Yvonne Kelly et al., *Social Media Use and Adolescent Mental Health: Findings From the UK Millennium Cohort Study* 6 EClinicalMedicine 59 (2018), https://doi.org/10.1016/j.eclinm.2018.12.005 | PDF | Jean Twenge |
| 6055 | N/A | N/A | | Katherine M. Keyes, R*ecent increases in depressive symptoms among US adolescents: trends from 1991 to 2018* , 54 Soc. Psychiatry & Psychiatric Epidemiology 987 (2019), https://doi.org/10.1007/s00127-019-01697-8 | PDF | Jean Twenge |
| 6056 | N/A | N/A | | Abderrahman M. Khalaf et al., *The Impact of Social Media on the Mental Health of Adolescents and Young Adults: A Systematic Review* , 15(8) Cureus e42990 (2023), https://doi.org/10.7759/cureus.42990 | PDF | Anna Lembke |
| 6057 | N/A | N/A | | Mariska Kleemans et al., *Picture perfect: The direct effect of manipulated instagram photos on body image in adolescent girls,* 21(1) Media Psych. 93 (2016), https://doi.org/10.1080/15213269.2016.1257392 | PDF | Dimitri Christakis<br>John Chandler<br>Brooke Istook |
| 6058 | N/A | N/A | | Adam D.I. Kramer et al., *Experimental evidence of massive-scale emotional contagion through social networks* , 111(24) PNAS 8788–8790 (2014), https://doi.org/10.1073/pnas.1320040111 | PDF | Dimitri Christakis |
| 6059 | N/A | N/A | | Noah Kreski et al., *Social Media Use and Depressive Symptoms Among United States Adolescents. The Journal of adolescent health : official publication of the Society for Adolescent Medicine* , 68(3) J. Adolescent Health 572–579 (2021), https://doi.org/10.1016/j.jadohealth.2020.07.006 | PDF | Jean Twenge |
| 6060 | N/A | N/A | | Mingli Liu et al., *Time Spent on Social Media and Risk of Depression in Adolescents: A Dose-Response Meta-Analysis* , 19(9) Int'l J. Env't Rsch. & Pub. Health 5164 (2022), https://doi.org/10.3390/ijerph19095164 | PDF | Dimitri Christakis<br>Anna Lembke<br>Jean Twenge |
| 6061 | N/A | N/A | | Annalise G. Mabe et al., *Do you "like" my photo? Facebook use maintains eating disorder risk* , *47* (5) Int'l J. Eating Disorders 516 (2014), https://doi.org/10.1002/eat.22254 | PDF | Dimitri Christakis |
| 6062 | N/A | N/A | | Maria T. Maza, Eva H. Telzer et al., *Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development* , 177(2) JAMA pediatrics 160–167 (2023), https://doi.org/10.1001/jamapediatrics.2022.4924 | PDF | Experts |
| 6063 | N/A | N/A | | Meta, Our approach to explaining ranking (Dec. 31, 2023), https://transparency.meta.com/features/explaining-ranking/ | PDF | Tim Estes |
| 6064 | N/A | N/A | | Meta, How Technology detects Violations (Oct. 18, 2023), https://transparency.meta.com/enforcement/detecting-violations/technology-detects-violations/ | PDF | Tim Estes |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6065 | N/A | N/A | | Thomas Mildner et al., *About Engaging and Governing Strategies: A Thematic Analysis of Dark Patterns in Social Networking Services*, Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, https://doi.org/10.1145/3544548.3580695 | PDF | Colin Gray |
| 6066 | N/A | N/A | | Alberto Monge Roffarello et al., *Defining and identifying attention capture deceptive designs in digital interfaces*, Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems. CHI '23: CHI Conference on Human Factors in Computing Systems, Hamburg Germany. https://doi.org/10.1145/3544548.3580729 | PDF | Colin Gray |
| 6067 | N/A | N/A | | Vivek H. Murthy, *Surgeon General: Why I'm Calling for a Warning Label on Social Media Platforms*, N.Y. Times (June 17, 2024), https://www.nytimes.com/2024/06/17/opinion/social-media-health-warning.html | PDF | Seth Noar |
| 6068 | N/A | N/A | | Jason M. Nagata, Stuart B. Murray, et al., *Screen Time and obsessive-compulsive disorder among children 9–10 years old: A prospective cohort study*, 72(3) J. Adolescent Health 390 (2023), https://doi.org/10.1016/j.jadohealth.2022.10.023 | PDF | Experts |
| 6069 | N/A | N/A | | Jason M. Nagata, Stuart B. Murray, et al., *Contemporary screen time modalities among children 9–10 years old and binge -eating disorder at one -year follow -up: A prospective cohort study*, 54(5) Int'l J. Eating Disorders 887 (2021), https://doi.org/10.1002/eat.23489 | PDF | Dimitri Christakis |
| 6070 | N/A | N/A | | Jason M. Nagata et al.,*Social Media Use and Depressive Symptoms During Early Adolescence, 8(5)* JAMA Network Open e2511704 (2025), https://doi.org/10.1001/jamanetworkopen.2025.11704 | PDF | Anna Lembke |
| 6071 | N/A | N/A | | Jason M. Nagata et al., *Research Letter: Social Media Use Trajectories and Cognitive Performance in Adolescents*, 334(21) J. Am. Med. Ass'n 1948 (2025), https://doi.org/10.1001/jama.2025.16613 | PDF | John Chandler<br>Dimitri Chritakis<br>Brooke Istook |
| 6072 | N/A | N/A | | Nat'l Educ. Ass'n, *Impact of Social Media and Personal Devices on Mental Health* (Aug. 12, 2024), https://www.nea.org/resource-library/impact-social-media-and-personal-devices-mental-health | PDF | Sharon Hoover |
| 6073 | N/A | N/A | | NBC News, *It's about time! Xbox 360 lets parents set limits* NBC News (Nov. 7, 2007), https://www.nbcnews.com/id/wbna21672476 | PDF | Tim Estes |
| 6074 | N/A | N/A | | Jacqueline Nesi et al., *Digital media-related precursors to psychiatric hospitalization among youth*, 310 J. Affective Disorders 235 (2022), 10.1016/j.jad.2022.05.013 | PDF | Dimitri Christakis |
| 6075 | N/A | N/A | | Lan Nguyen et al., *Feeds, feelings, and focus: A systematic review and meta-analysis examining the cognitive and mental health correlates of short-form video use,* 151(9) Psych. Bull. 1125 (2025), https://doi.org/10.1037/bul0000498 | PDF | Anna Lembke |
| 6076 | N/A | N/A | | Samson Nivins et al., *Digital Media, Genetics, and Risk for ADHD Symptoms in Children: A Longitudinal Study*, 2(1) Pediatrics Open Science 1 (2026), https://doi.org/10.1542/pedsos.2025-000922 | PDF | Sharon Hoover |
| 6077 | N/A | N/A | | U.S. Dep't Health Hum. Servs., U.S. Surgeon Gen., Social Media and Youth Mental Health: The U.S. Surgeon General's Advisory (2023). | PDF | Dimitri Christakis |
| 6078 | N/A | N/A | | Brian A. Primack et al., *Temporal associations between social media use and depression*, 60(2) Am. J. Prev. Med. 179 (2021), doi:10.1016/j.amepre.2020.09.014. | PDF | Anna Lembke |
| 6079 | N/A | N/A | | Jenny Radesky & Megan Moreno, *How Social Media Can Affect Your Child's Mental Health*, HealthyChildren.org. (July 18, 2022), https://www.healthychildren.org/English/family-life/media/pages/how-social-media-can-affect-your-childs-mental-health.aspx | PDF | Experts |
| 6080 | N/A | N/A | | Jenny S. Radesky et al., Common Sense Media, Constant Companion: A Week in the Life of a Young Person's Smartphone Use (2023), https://www.commonsensemedia.org/sites/default/files/research/repor t/2023-cs-smartphone-research-report_final-for-web.pdf | PDF | Dimitri Christakis<br>Sharon Hoover |
| 6081 | N/A | N/A | | Kira E. Riehm et al., *Associations between Time Spent Using Social Media and Internalizing and Externalizing Problems among US Youth*, 76(12) JAMA Psych. 1266 (2019), https://doi.org/10.1001/jamapsychiatry.2019.2325 | PDF | Dimitri Christakis<br>Jean Twenge<br>John Chandler<br>Brooke Istook |
| 6082 | N/A | N/A | | Lorena Sánchez Chamorro, Carine Lallemand, & Collin M. Gray, *"My Mother Told Me These Things are Always Fake" - Understanding Teenagers' Experiences with Manipulative Designs, in* Proceedings of the 2024 ACM Designing Interactive Systems Conference at 1469–1482 (2024), https://doi.org/10.1145/3643834.3660704 | PDF | Colin Gray |
| 6083 | N/A | N/A | | Alexa Sander, *Google Workspace for Education: A Guide for K-12 Schools*, Managed Methods (Feb. 20, 2025), https://managedmethods.com/blog/g-suite-for-education/ | PDF | Tim Estes |
| 6084 | N/A | N/A | | Jesper Schmidt-Persson et al., *Screen Media Use and Mental Health of Children and Adolescents: A Secondary Analysis of a Randomized Clinical Trial*, 7(7) JAMA Network Open e2419881 (2024), https://doi.org/10.1001/jamanetworkopen.2024.19881 | PDF | Jean Twenge |
| 6085 | N/A | N/A | | Lauren E. Sherman et al., *The Power of the* Like *in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media*, 27 (7) Psych. Sci. 1027 (2016), https://doi.org/10.1177/0956797616645673 | PDF | Anna Lembke<br>Dimitri Christakis<br>Brooke Istook |
| 6086 | N/A | N/A | | Teun Siebers et al., *Social media and distraction: An experience sampling study among adolescents*, 25(3) Media Psych. 343–366 (2022), https://doi.org/10.1080/15213269.2021.1959350 | PDF | Sharon Hoover |
| 6087 | N/A | N/A | | Hayeon Song et al., *Does Facebook make you lonely?: A meta analysis*, 36 Comps. In Hum. Behav. 446 (2014), https://doi.org/10.1016/j.chb.2014.04.011 | PDF | Experts |
| 6088 | N/A | N/A | | Conghui Su, *Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area,* 237 NeuroImage 118136 (2021), https://doi.org/10.1016/j.neuroimage.2021.118136 | PDF | Dimitri Christakis |
| 6089 | N/A | N/A | | Lauren B. Taylor & Drew P. Cingel, *Predicting the use of YouTube and content exposure among 10-12-year-old children: Dispositional, developmental, and social factors*, 12(1) Psych. Popular Media 20 (2021), https://doi.org/10.1037/ppm0000368. | PDF | Experts |
| 6090 | N/A | N/A | | Ofil Turel et al., *Examination of neural systems sub-serving Facebook "addiction"*, 115(3) Psych. Rpts 675 (2014), https://doi.org/10.2466/18.PR0.115c31z8 | PDF | Experts |
| 6091 | N/A | N/A | | Jean M. Twenge, *Why increases in adolescent depression may be linked to the technological environment. Current opinion in psychology*, 32 Current Op. Psych. 89 (2020), https://doi.org/10.1016/j.copsyc.2019.06.036 | PDF | Jean Twenge |
| 6092 | N/A | N/A | | Jean M. Twenge & Eric Farley, *Not all screen time is created equal: associations with mental health vary by activity and gender*, 56(2) Soc. Psychiatry & Psychiatric Epidemeology 207 (2020), https://doi.org/10.1007/s00127-020-01906-9 | PDF | Jean Twenge |

| # | | | | Description | Format | Party |
|---|---|---|---|---|---|---|
| 6093 | N/A | N/A | | Jean M. Twenge & Gabrielle N. Martin, *Gender differences in associations between digital media use and psychological well-being: Evidence from three large datasets* , 79 J. Adolescent 91 (2020), https://doi.org/10.1016/j.adolescence.2019.12.018 | PDF | Jean Twenge |
| 6094 | N/A | N/A | | Jean M. Twenge et al., *Age, period, and cohort trends in mood disorder indicators and suicide-related outcomes in a nationally representative dataset, 2005-2017* , 128(8) J. Abnormal Psych. 185 (2019), http://dx.doi.org/10.1037/abn0000410 | PDF | Jean Twenge |
| 6095 | N/A | N/A | | Jean M. Twenge et al., *Decreases in psychological well-being among American adolescents after 2012 and links to screen time during the rise of smartphone technology* , 18(6) Emotion 765 (2018), https://doi.org/10.1037/emo0000403 | PDF | Jean Twenge<br>John Chandler<br>Brooke Istook |
| 6096 | N/A | N/A | | Patti M. Valkenburg et al., How to assess variation in the association between social media use and well-being: A reply to Johannes, Masur, Vuorre, & Przybylski, *PsyArXiv.* (2021) (Preprint Manuscript). | PDF | Experts |
| 6097 | N/A | N/A | | Van der Wal, A., Beyens, I., Janssen, L. H. C., & Valkenburg, P. M., Social media use leads to negative mental health outcomes for most adolescents (2025), Preprint manuscript, PsyArXiv. | PDF | Jean Twenge |
| 6098 | N/A | N/A | | Michael S. Wogalter, *Technology will revolutionize warnings* , In Proceedings of the Solutions in Safety through Technology Symposium, 2006, Scottsdale, AZ (2006) | PDF | Seth Noar |
| 6100 | N/A | N/A | | Yunyu Xiao et al., *Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths,* 6(2) *JAMA e2255466,* https://doi.org/10.1001/jama.2025.7829 | PDF | Anna Lembke |
| 6101 | N/A | N/A | | Tingting Yan, *Mobile phone short video use negatively impacts attention functions: an EEG study* , 18 Frontiers Hum. Neurosci. 1383913 (2024), https://doi.org/10.3389/fnhum.2024.138391 | PDF | Experts |
| 6102 | N/A | N/A | | Juan Zhang et al., *The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis* , 12 Frontiers Psych. 641919 (2021), https://doi.org/10.3389/fpsyg.2021.641919 | PDF | Dimitri Christakis |
| 6103 | N/A | N/A | | Lisa K. Mundy et al., *Social networking and symptoms of depression and anxiety in early adolescence* , 38(5) Depression & Anxiety 563 (2021), https://doi.org/10.1002/da.23117 | PDF | John Chandler |
| 6104 | N/A | N/A | | Maartje Boer et al., *Adolescents' Intense and Problematic Social Media Use and Their Well-Being in 29 Countries* , 66 J. Adolescent Health S89–S99 (2020), https://doi.org/10.1016/j.jadohealth.2020.02.014 | PDF | Experts |
| 6105 | N/A | N/A | | Luca Braghieri et al., *Social media and mental health* , 112(11) Am. Econ. Rev. 3660-3693 (2022), https://doi.org/10.1257/aer.20211218 | PDF | Dimitri Christakis |
| 6106 | N/A | N/A | | Simone Cunningham et al., *Social Media and Depression Symptoms: a Meta-Analysis* , 49 Rsch. Child & Adolescent Psychopathology 241 (2021), https://doi.org/10.1007/s10802-020-00715-7 | PDF | Dimitri Christakis |
| 6107 | N/A | N/A | | Jacqueline Nesi et al., *Social media use and self-injurious thoughts and behaviors: A systematic review and meta-analysis* , 87 Clinical Psych. Rev. 102038 (2021), https://doi.org/10.1016/j.cpr.2021.102038 | PDF | Dimitri Christakis |
| 6108 | N/A | N/A | | Claudia Goldin & Laurence F. Katz, *Transitions: Career and Family Life Cycles of the Educational Elite* , 98(2) Am. Econ. Rev 1 (2008), http://www.aeaweb.org/articles.php?doi=10.1257/aer.98.2.xx | PDF | Experts |
| 6109 | N/A | N/A | | Jinxin Zhou, et al., *The Influence of Digital Addiction on Adolescents' Subjective Well-being: A Meta-analysis* . Frontiers in Psychology, 17, 1776619. | PDF | Anna Lembke |
| 6110 | N/A | N/A | | Ran Barzilay, et al., *Smartphone Ownership, Age of Smartphone Acquisition, and Health Outcomes in Early Adolescence* . Pediatrics, 157(1), e2025072941. https://doi.org/10.1542/peds.2025-072941 | PDF | Anna Lembke |
| 6111 | N/A | N/A | | Ward Final Data Analysis | xlsx | Bryce Ward |
| 6112 | BREATHITT00433049 | BREATHITT00433049 | | Required Info | PDF | Howard, Kera |
| 6113 | META3047MDL-034-00150172 | META3047MDL-034-00150172 | | Bad Science Rebuttals Mixed-Methods Study | PDF | Meta Apex |
| 6114 | Meta-Crenshaw-8 | | Meta-Crenshaw-8 | CSN 7 - Well-being Research Update 2022-09 | PowerPoint | Meta Apex , Liza Crenshaw |
| 6115 | Meta-Birnbaum-1 | | Meta-Birnbaum-1 | Notice of Deposition | PDF | Meta Apex |
| 6116 | Meta-Birnbaum-2 | | Meta-Birnbaum-2 | Responses and Objections to the Notice of Videotaped Deposition of Defendant's Retained Expert Lawrence Birnbaum and Request for Production of Documents | PDF | Meta Apex |
| 6117 | Meta-Birnbaum-3 | | Meta-Birnbaum-3 | Invoices to Covington & Burling from Larry Birnbaum, PhD | PDF | Meta Apex |
| 6118 | Meta-Birnbaum-4 | | Meta-Birnbaum-4 | Affirmative Expert Report of Larry Birnbaum | PDF | Meta Apex |
| 6119 | Meta-Birnbaum-5 | | Meta-Birnbaum-5 | Rebuttal Expert Report of Larry Birnbaum | PDF | Meta Apex |
| 6120 | Meta-Birnbaum-6 | | Meta-Birnbaum-6 | Expert Report of Lawrence Birnbaum as to State AG Plaintiffs | PDF | Meta Apex |
| 6121 | Meta-Birnbaum-7 | | Meta-Birnbaum-7 | Expert Report of Lawrence Birnbaum as to Personal Injury and School District Plaintiffs | PDF | Meta Apex |
| 6122 | Meta-Birnbaum-8 | | Meta-Birnbaum-8 | Exhibit A, Curriculum Vitae, Expert Report of Lawrence Birnbaum | PDF | Meta Apex |
| 6123 | Meta-Birnbaum-9 | | Meta-Birnbaum-9 | Exhibit B, Materials Considered, Expert Report of Lawrence Birnbaum | PDF | Meta Apex |
| 6124 | Meta-Birnbaum-10 | | Meta-Birnbaum-10 | Additional Materials Considered | PDF | Meta Apex |
| 6125 | Meta-Birnbaum-11 | | Meta-Birnbaum-11 | Source Code Document | PDF | Meta Apex, Mark Zuckerberg |
| 6126 | Meta-Birnbaum-12 | | Meta-Birnbaum-12 | Instagram "Explore Growth: Frequent-but-Light Users" document META3047MDL-034-00250958 | PDF | Meta Apex |
| 6127 | Meta-Birnbaum-13 | | Meta-Birnbaum-13 | "What Makes Teens Tick?" META3047MDL-020-00340672 | PDF | Meta Apex, Shayli Jimenez |
| 6128 | Meta-Birnbaum-14 | | Meta-Birnbaum-14 | "The Hook Model" META3047MDL-020-00342155 | PDF | Meta Apex/Expert, Shayli Jimenez |
| 6129 | Meta-Birnbaum-15 | | Meta-Birnbaum-15 | 9/10/2020 Message from Ebo Dawson-Andoh META3047MDL-020-00342152 | PDF | Meta Apex/Expert, Shayli Jimenez |
| 6130 | Meta-Birnbaum-16 | | Meta-Birnbaum-16 | Variability Demonstrative | PDF | Meta Apex |
| 6131 | Meta-Birnbaum-17 | | Meta-Birnbaum-17 | 3/27/23 Message from Thomas Wang META3047MDL-065-00338817 | PDF | Meta Apex |
| 6132 | Meta-Birnbaum-18 | | Meta-Birnbaum-18 | User Value Demonstrative | PDF | Meta Apex |
| 6133 | Meta-Birnbaum-19 | | Meta-Birnbaum-19 | "User-Engagement vs. User-Value" META3047MDL-020-00575591 | PDF | Meta Apex |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6134 | Meta-Birnbaum-20 | | Meta-Birnbaum-20 | "Problematic Use On-Platform Measurement, Concentration survey results for IG" META3047MDL-074-00027496 | PDF | Meta Apex, Elena Davis |
| 6135 | Meta-Birnbaum-21 | | Meta-Birnbaum-21 | "Facebook Goal Map Metrics Glossary, H2 2024" META3047MDL-208-00053646 | PDF | Meta Apex |
| 6136 | Meta-Birnbaum-22 | | Meta-Birnbaum-22 | 8/11/23 Message from Ronan Bradley META3047MDL-065-00337077 | PDF | Meta Apex |
| 6137 | Meta-Birnbaum-23 | | Meta-Birnbaum-23 | Wiki "Tier O" Document META3047MDL-208-00057539 | PDF | Meta Apex |
| 6138 | Meta-Birnbaum-24 | | Meta-Birnbaum-24 | "Adam Mosseri 2022 H2" META3047MDL-047-01210347 | PDF | Meta Apex, Adam Mosseri |
| 6139 | Meta-Birnbaum-25 | | Meta-Birnbaum-25 | "Instagram Notifications Goals and Guardrails: Sept 2022 Review with IG Analytics Leads" (META3047MDL-050-00243905) | PDF | Meta Apex, Darius Kilstein |
| 6140 | Meta-Birnbaum-26 | | Meta-Birnbaum-26 | "2022H2 Facebook Goals and Expectation" (META3047MDL-037-00068841) | PDF | Meta Apex |
| 6141 | Meta-Birnbaum-27 | | Meta-Birnbaum-27 | "Listwise Generator and Evaluator for Reranking and Blending Optimization on FBR" (META3047MDL-208-00051296) | PDF | Meta Apex |
| 6142 | Meta-Birnbaum-28 | | Meta-Birnbaum-28 | "Feed & Stories Ranking 101" (META3047MDL-208-00057228) | PDF | Meta Apex |
| 6143 | Meta-Birnbaum-29 | | Meta-Birnbaum-29 | "Draft Memo / Horizontal Findings on IG Competitors from Teen Research 02-26-2020" (META3047MDL-019-00020438) | PDF | Meta Apex, Shayli Jimenez |
| 6144 | Meta-Birnbaum-30 | | Meta-Birnbaum-30 | "How does implicit feedback differ from explicit feedback in recommendations?" | PDF | Meta Apex |
| 6145 | Meta-Birnbaum-31 | | Meta-Birnbaum-31 | "[WIP] IG Well-being & Integrity Personalization" (META3047MDL-034-00219342) | PDF | Meta Apex, Charles Sismondo |
| 6146 | Meta-Birnbaum-32 | | Meta-Birnbaum-32 | "Recommendations Weekly #5" (META3047MDL-136-00014765) | PDF | Meta Apex, Kristin Hendrix |
| 6147 | Meta-Birnbaum-33 | | Meta-Birnbaum-33 | "Ranking and Value Model Deep Dive" (META3047MDL-152-00038477) | PDF | Meta Apex, Adam Mosseri, Mark Zuckerberg |
| 6148 | Meta-Birnbaum-34 | | Meta-Birnbaum-34 | 7/13/23 Message from Adam Feldman (META3047MDL-022-00019381) | PDF | Meta Apex, Kristin Hendrix |
| 6149 | Meta-Birnbaum-35 | | Meta-Birnbaum-35 | List of specific directories | PDF | Meta Apex |
| 6150 | Meta-Birnbaum-36 | | Meta-Birnbaum-36 | Video clip "META3047MDL-SC_001-0000003 | Video | Meta Apex |
| 6151 | Meta-Birnbaum-37 | | Meta-Birnbaum-37 | Video clip, Bates  META3047MDL-SC_001-00000009 | Video | Meta Apex |
| 6152 | Meta-Birnbaum-38 | | Meta-Birnbaum-38 | PowerPoint - Variability Demonstrative META3047MDL-SC-001-00000009 | PowerPoint | Meta Apex |
| 6153 | Meta-Birnbaum-39 | | Meta-Birnbaum-39 | PowerPoint - User Value Demonstrative, Bates META3047MDL-SC-001-00000007 | PowerPoint | Meta Apex |
| 6154 | N/A | N/A | | Deposition transcript of Arturo Bejar taken 04/07/25, 04/08/25, 04/09/25 and 12/11/25. | PDF | Arturo Bejar |
| 6155 | N/A | N/A | | Deposition transcript of Brian Boland taken 04/25/25. | PDF | Brian Boland |
| 6156 | N/A | N/A | | Deposition transcript of  Robert Chen taken 03/25/25. | PDF | Robert Chen |
| 6157 | N/A | N/A | | Deposition transcript of Vaishnavi Jayakumar taken 01/30/25, 01/31/25, and 03/06/25. | PDF | Vaishnavi Jayakumar |
| 6158 | N/A | N/A | | Deposition transcript of Shayli Jimenez taken 02/11/25 and 02/12/25. | PDF | Shayli Jimenez |
| 6159 | N/A | N/A | | Deposition transcript of Alison Lee taken 02/06/25. | PDF | Alison Lee |
| 6160 | N/A | N/A | | Deposition transcript of Lotte Rubaek taken 04/01/25. | PDF | Lotte Rubaek |
| 6161 | N/A | N/A | | Deposition transcript of Jason Sattizahn taken on 12/08/25. | PDF | Jason Sattizahn |
| 6162 | N/A | N/A | | Deposition transcript of Josh Simons taken on 04/01/25. | PDF | Josh Simons |
| 6163 | N/A | N/A | | Deposition transcript of George Volichenko taken on 12/16/24. | PDF | George Volichenko |
| 6164 | N/A | N/A | | Deposition transcript of Mark Zuckerberg taken on 03/27/25 and 03/28/25. | PDF | Mark Zuckerberg |
| 6165 | N/A | N/A | | Deposition transcript of Adam Mosseri taken on 03/17/25 and 03/18/25. | PDF | Adam Mosseri |
| 6166 | N/A | N/A | | Deposition transcript of Paul Alexander Dow taken on 11/07/25 and 11/08/25. | PDF | Paul Alexander Dow |
| 6167 | N/A | N/A | | Deposition transcript of Diego Castaneda taken on 10/22/24 and 10/23/24. | PDF | Diego Castaneda |
| 6168 | N/A | N/A | | Deposition transcript of Liza Crenshaw taken on 03/05/25 and 03/06/25. | PDF | Liza Crenshaw |
| 6169 | N/A | N/A | | Deposition transcript of Elena Davis taken on 03/05/25 and 03/06/25. | PDF | Elena Davis |
| 6170 | N/A | N/A | | Deposition transcript of Dayna Geldwert taken on 05/08/25. | PDF | Dayna Geldwert |
| 6171 | N/A | N/A | | Deposition transcript of Darius Kilstein taken 12/17/24 and 12/18/24. | PDF | Darius Kilstein |
| 6172 | N/A | N/A | | Deposition transcript of Yoav Shapira | PDF | Yoav Shapira |
| 6173 | N/A | N/A | | Deposition transcript of Charles Sismondo taken on 10/16/24 and 10/17/24. | PDF | Charles Sismondo |
| 6174 | N/A | N/A | | Deposition transcript of Natalie Troxel taken on 03/11/25. | PDF | Natalie Troxel |
| 6175 | N/A | N/A | | Deposition transcript of Thomas Wynter taken on 03/11/25. | PDF | Thomas Wynter |
| 6176 | N/A | N/A | | Deposition transcript of Monika Bickert taken on 05/01/25, 05/02/25, and 05/21/25. | PDF | Monika Bickert |
| 6177 | N/A | N/A | | Deposition transcript of Kang-Xing Jin taken on 10/24/24 and 10/25/24. | PDF | Kang-Xing Jin |
| 6178 | N/A | N/A | | Deposition transcript of Margaret Gould Stewart taken on 10/21/24. | PDF | Margaraet Gould Stewart |
| 6179 | N/A | N/A | | Deposition transcript of Aza Raskin taken on 03/17/25. | PDF | Aza Raskin |
| 6180 | N/A | N/A | | Deposition transcript of Miki Rothschild taken on 01/21/25 and 01/22/25. | PDF | Miki Rothschild |
| 6181 | N/A | N/A | | Deposition transcript of Ravi Sinha taken on 12/05/24 and 12/06/24. | PDF | Ravi Sinha |
| 6182 | N/A | N/A | | Deposition transcript of Kristin Hendrix taken on 01/22/25, 01/23/25, and 07/11/25. | PDF | Kristin Hendrix |
| 6183 | N/A | N/A | | Deposition transcript of Karina Newton taken on 02/27/25 and 02/28/25. | PDF | Karina Newton |
| 6184 | N/A | N/A | | Deposition transcript of Pratiti Raychoudhury taken on 12/12/24 and 12/13/24. | PDF | Pratiti Raychoudhury |
| 6185 | N/A | N/A | | Deposition transcript of Guy Rosen taken on 02/19/25 and 02/20/25. | PDF | Guy Rosen |
| 6186 | N/A | N/A | | Deposition transcript of Alex Schultz taken on 02/27/25 and 02/28/25. | PDF | Alex Schultz |
| 6187 | N/A | N/A | | European Commission: Joint Research Centre, Beullens, K., Bozzola, E., Cataldo, I., Hale, L., Kent, M., Montag, C., Nivins, S., O'reilly, M., Rubæk, L., Schiøtz Thorud, H.-M., Sterpenich, V. and Vandenbosch, L., Minors' health and social media: an interdisciplinary scientific perspective, Manolios, S., Sala, A., Sundorph, E., Chaudron, S. and Gomez, E. editor(s), Publications Office of the European Union, Luxembourg, 2025, https://data.europa.eu/doi/10.2760/3795891, JRC141090. | PDF | Lotte Rubaek |
| 6188 | N/A | N/A | | Curriculum Vitae of Lotte Rubaek as of April 16, 2026 | PDF | Lotte Rubaek |
| 6189 | N/A | N/A | | Meta's "Safety Center" Website screengrab - Suicide Prevention - Expert Engagement | PDF | Lotte Rubaek |
| 6190 | META3047MDL-047-00851995 | META3047MDL-047-00851995 | | Email re: Expert in Denmark SSI | PDF | Lotte Rubaek; Meta Apex |
| 6191 | META3047MDL-047-00848417 | META3047MDL-047-00848421 | | Email re: Adding Danish/Norwegian partner to the SSI Expert Advisory Committee | PDF | Lotte Rubaek; Meta Apex |
| 6192 | META3047MDL-111-00444257 | META3047MDL-111-00444283 | | Email re: FW: [FYI] A few brief notes from today's interview on SSI with the national broadcaster - DR | PDF | Lotte Rubaek; Meta Apex |
| 6193 | META3047MDL-074-00026342 | META3047MDL-074-00026346 | | The Guardian Inquiry on Danish SSI Expert | PDF | Lotte Rubaek; Meta Apex |

| | | | Description | Type | Names |
|---|---|---|---|---|---|
| 6194 | META3047MDL-047-01092640 | META3047MDL-047-01092641 | Message Summary Sayed Otaru and Gilda Charles re: Lotte Rubaek 3/19/2024 | PDF | Sayed Otaru, Lotte Rubaek |
| 6195 | META3047MDL-278-00051874 | META3047MDL-278-00051876 | Email Re: Re: [FLAGGING] Guardian article on SSI advisor resignation + criticism 3/16/2024 | PDF | Lotte Rubaek; Meta Apex |
| 6196 | META3047MDL-278-00040564 | META3047MDL-278-00040571 | 01_Brand2_H1H2CheckIn_2021.pdf | PDF | Meta Apex, Nick Clegg |
| 6197 | META3047MDL-281-00001003 | META3047MDL-281-00001023 | Project M GTM Comms July 1.pdf | PDF | Meta Apex, Nick Clegg |
| 6198 | META3047MDL-294-00063694 | META3047MDL-294-00063694 | -A-C Priv- Project M- Media & Measurement _1Mi_q8a_gt_ZeykbbkwP0aP4BWk024vGZWBlqaZP5_t8.pptx | PowerPoint | Meta Apex |
| 6199 | META3047MDL-014-00404682 | META3047MDL-014-00404691 | Fw: [COMMS REVIEW] 2.12 – All Hands Scripts, Slides and Comms Plan. | Email | Meta Apex, Mark Zuckerberg |
| 6200 | META3047MDL-044-00104674 | META3047MDL-044-00104836 | Guadagno Dissertation Mindfulness and Valued Living.pdf | PDF | Meta Apex |
| 6201 | META3047MDL-034-00118399 | META3047MDL-034-00118499 | IG Growth Notifications Q4 2019 Roadmap | PDF | Meta Apex, Kristin Hendrix, Darius Kilstein, Shayli Jimenez, Karina Newton, Charles Sismondo, Adam Mosseri |
| 6202 | META3047MDL-034-00007388 | META3047MDL-034-00007409 | 2021 Safety Team Budget Requests Final Leadership Approved | PDF | Meta Apex, Antigone Davis |
| 6203 | META3047MDL-034-00060565 | META3047MDL-034-00060604 | [Signals & Insights Platform] Instagram Well-being H2 2021, Strategy & Roadmap | PDF | Meta Apex, Yoav Shapira |
| 6204 | META3047MDL-072-00136042 | META3047MDL-072-00136047 | Narratives Leadership Sync_Sep 22 Pre-Read.pdf | PDF | Meta Apex |
| 6205 | META3047MDL-277-00004135 | META3047MDL-277-00004135 | Message summary [{"otherUserFbId":null,"threadFbId":2862507190527145}] | Email | Meta Apex, Nick Clegg |
| 6206 | META3047MDL-003-00188786 | META3047MDL-003-00188789 | Re: This one was different - WSJ follow up | Email | Meta Apex, Pratiti Raychoudhury, Alex Schultz |
| 6207 | META3047MDL-003-00187281 | META3047MDL-003-00187284 | FW: Notes from Leads [8.25.2021] | Email | Meta Apex |
| 6208 | META3047MDL-003-00190503 | META3047MDL-003-00190588 | CONNECT/META COVERAGE REPORT 10.29.2021 | PDF | Meta Apex, Nick Clegg, Adam Mosseri, Alex Schultz, Mark Zuckerberg |
| 6209 | META3047MDL-050-00350910 | META3047MDL-050-00350910 | Updates & Approvals Q4 2021.pdf | PDF | Meta Apex, Nick Clegg |
| 6210 | | | | | |
| 6211 | META3047MDL-047-00715873 | META3047MDL-047-00715873 | Re: >>>Live Safety campaign | Email | George Volichenko |
| 6212 | META3047MDL-294-00182231 | META3047MDL-294-00182236 | Re: [a/c priv] Identitiy Integity CIPCO U13 War Room July 22 - July 28 | PDF | Sayed Otaru |
| 6213 | META3047MDL-003-00051197 | META3047MDL-003-00051200 | Re: recap of Smart Defaults / reachability as we discuss Private by Default | Email | Sayed Otaru, Darius Kilstein, Karina Newton |
| 6214 | META3047MDL-020-00272973 | META3047MDL-020-00272973 | Message Summary | Email | Sayed Otaru |
| 6215 | META3047MDL-003-00045560 | META3047MDL-003-00045563 | Re: Data narrative to support Well-being 2021H1 Prioritization | Email | Sayed Otaru, Miki Rothschild, Yoav Shapira, Diego Castaneda |
| 6216 | META3047MDL-072-01178102 | META3047MDL-072-01178103 | Message Summary | Email | Sayed Otaru |
| 6217 | META3047MDL-003-00183382 | META3047MDL-003-00183384 | Re: Well-being Pillar Review | PDF | Sayed Otaru, Miki Rothschild, Yoav Shapira |
| 6218 | META3047MDL-047-00925295 | META3047MDL-047-00925296 | Message Summary | Email | Sayed Otaru |
| 6219 | META3047MDL-019-00094148 | META3047MDL-019-00094148 | "Bad Experiences" Measurement | PowerPoint | Sayed Otaru, Diego Castaneda, Miki Rothschild |
| 6220 | META3047MDL-003-00074058 | META3047MDL-003-00074061 | Re: Recap and Notes: Guy/Naomi Mental Health Review | Email | Sayed Otaru, Miki Rothschild |
| 6221 | META3047MDL-014-00352121 | META3047MDL-014-00352125 | Sayed Ottaro: 2020H2 PSC | PDF | Sayed Otaru, Miki Rothschild |
| 6222 | META3047MDL-003-00029989 | META3047MDL-003-00030011 | CIPCO Child Safety_IGWB Overview.pdf | PDF | Sayed Otaru, Miki Rothschild, Yoav Shapira |
| 6223 | META3047MDL-047-00925242 | META3047MDL-047-00925242 | Message Summary | Email | Sayed Otaru |
| 6224 | META3047MDL-014-00352799 | META3047MDL-014-00352802 | Re: Youth Family Data Circle - State of Youth Intergrity | Email | Sayed Otaru, Miki Rothschild |
| 6225 | META3047MDL-031-00253790 | META3047MDL-031-00253793 | Sayed 2021Q1 Mid-Cycle.pdf | PDF | Sayed Otaru, Miki Rothschild |
| 6226 | META3047MDL-047-00923762 | META3047MDL-047-00923763 | Message Summary | Email | Sayed Otaru |
| 6227 | META3047MDL-003-00032021 | META3047MDL-003-00032026 | Re: An update on IG Child Safety gaps and dependencies | Email | Sayed Otaru, Miki Rothschild, Guy Rosen |
| 6228 | META3047MDL-239-00005935 | META3047MDL-239-00005936 | Message Summary | Email | Sayed Otaru |
| 6229 | META3047MDL-065-00410203 | META3047MDL-065-00410207 | My Self Review H1 2021 | PDF | Sayed Otaru |
| 6230 | META3047MDL-003-00077131 | META3047MDL-003-00077133 | Re: 2 Upcoming Initiatives: Age collection for SDS and IFD Review with Adam | Email | Sayed Otaru, Miki Rothschild, Yoav Shapira |
| 6231 | META3047MDL-003-00078292 | META3047MDL-003-00078293 | Message Summary | Email | Sayed Otaru |
| 6232 | META3047MDL-003-00078376 | META3047MDL-003-00078381 | Re: Sensitive Content Controls and Safe Search | Email | Sayed Otaru, Miki Rothschild |
| 6233 | META3047MDL-003-00078465 | META3047MDL-003-00078467 | [Recap] Well-being Pillar September 2021 Review - Safety | Email | Sayed Otaru, Miki Rothschild, Yoav Shapira |
| 6234 | META3047MDL-003-00170120 | META3047MDL-003-00170121 | Re: Policy violating prevalence analysis for IG Teens | Email | Sayed Otaru, Miki Rothschild, Yoav Shapira |
| 6235 | META3047MDL-031-00252333 | META3047MDL-031-00252335 | Message Summary | Email | Sayed Otaru, Miki Rothschild, Yoav Shapira |
| 6236 | META3047MDL-003-00080164 | META3047MDL-003-00080166 | Re: Shifting more people from Teen Safety to work on Safe Discovery | Email | Sayed Otaru, Miki Rothschild |
| 6237 | META3047MDL-047-00925543 | META3047MDL-047-00925544 | Message Summary | Email | Sayed Otaru |
| 6238 | META3047MDL-065-00409915 | META3047MDL-065-00409920 | Sayed Otaru IGPM Self Review - Jan 2022 | PDF | Sayed Otaru |
| 6239 | META3047MDL-014-00357168 | META3047MDL-014-00357171 | Sayed -- 2021H2 PSC Summary.pdf | PDF | Sayed Otaru, Miki Rothschild |
| 6240 | META3047MDL-040-00258969 | META3047MDL-040-00258969 | Message Summary | Email | George Volichenko |
| 6241 | META3047MDL-014-00001467 | META3047MDL-014-00001467 | Message Summary | Email | George Volichenko |
| 6242 | META3047MDL-014-00001545 | META3047MDL-014-00001545 | Message Summary | Email | George Volichenko |
| 6243 | META3047MDL-163-00048327 | META3047MDL-163-00048327 | 3.4.21 IGWB Review- Age Modeling Overview | PowerPoint | Sayed Otaru |
| 6244 | META3047MDL-014-00001865 | META3047MDL-014-00001868 | Re: [tasks] T123021519: [Stat Review] Alt Topic Nudge Test Data for Youth Announcement | Email | George Volichenko, Liza Crenshaw |
| 6245 | META3047MDL-040-00199696 | META3047MDL-040-00199696 | New Comment on [Mental Well-being] Instagram Well-being H2 2022 Strategy & Roadmap A/C Priv | Email | George Volichenko |
| 6246 | META3047MDL-020-00099512 | META3047MDL-020-00099512 | Problematic Use Issue Prioritization | XLSX | George Volichenko |
| 6247 | META3047MDL-047-01003303 | META3047MDL-047-01003309 | MidCycle Feedback-George Volichenko-H1_22 | PDF | George Volichenko |
| 6248 | META3047MDL-014-00002192 | META3047MDL-014-00002193 | Message Summary | Email | George Volichenko |
| 6249 | META3047MDL-014-00002184 | META3047MDL-014-00002188 | Message Summary | Email | George Volichenko |
| 6250 | META3047MDL-014-00002230 | META3047MDL-014-00002230 | Message Summary | Email | George Volichenko, Liza Crenshaw |
| 6251 | META3047MDL-014-00002245 | META3047MDL-014-00002248 | [7/21] IG Mental Well-being Strategy Review | Email | George Volichenko |
| 6252 | META3047MDL-020-00099722 | META3047MDL-020-00099722 | Message Summary | Email | George Volichenko |
| 6253 | META3047MDL-014-00002565 | META3047MDL-014-00002566 | Message Summary | Email | George Volichenko |
| 6254 | META3047MDL-040-00213350 | META3047MDL-040-00213352 | [IG Mental Well-being FYI] Explore Not Interested First Test Results | Email | George Volichenko |
| 6255 | META3047MDL-047-00979507 | META3047MDL-047-00979508 | Message Summary | Email | George Volichenko |
| 6256 | META3047MDL-020-00655436 | META3047MDL-020-00655448 | Re: ESG test of an Instagram account | Email | Sayed Otaru, Karina Newton |
| 6257 | META3047MDL-014-00325855 | META3047MDL-014-00325858 | Re: Red team | Email | Sayed Otaru, Adam Mosseri |
| 6258 | META3047MDL-034-00497980 | META3047MDL-034-00497985 | IG Youth Well-being Assurance Audit Phase 1 - Scope.pdf | PDF | Sayed Otaru, Monika Bickert, Nick Clegg |
| 6259 | META3047MDL-014-00002812 | META3047MDL-014-00002812 | Message Summary | Email | George Volichenko |
| 6260 | META3047MDL-014-00044982 | META3047MDL-014-00044984 | [IG Mental Well-being Working Group] Decline in our Meaningful Adoption metric | Email | George Volichenko |
| 6261 | META3047MDL-047-01170067 | META3047MDL-047-01170068 | IG Mental Well-being XFN | PDF | George Volichenko |
| 6262 | META3047MDL-014-00002930 | META3047MDL-014-00002934 | Message Summary | Email | George Volichenko |
| 6263 | META3047MDL-014-00002925 | META3047MDL-014-00002927 | Message Summary | Email | George Volichenko, Liza Crenshaw |
| 6264 | META3047MDL-047-01028555 | META3047MDL-047-01028560 | Copy of Sayed Otaru IGPM Self Review - Jan 2022 | PDF | Sayed Otaru |
| 6265 | META3047MDL-047-00979678 | META3047MDL-047-00979678 | Message Summary | Email | George Volichenko |
| 6266 | META3047MDL-014-00003317 | META3047MDL-014-00003321 | Message Summary | Email | George Volichenko, Liza Crenshaw |
| 6267 | META3047MDL-040-00200415 | META3047MDL-040-00200415 | Message Summary | Email | George Volichenko, Liza Crenshaw |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6268 | META3047MDL-047-01170167 | META3047MDL-047-01170167 | | IG Mental Well-being [Archived] | PDF | George Volichenko |
| 6269 | META3047MDL-047-01028408 | META3047MDL-047-01028419 | | IGPM Self-Review Template | PDF | Sayed Otaru |
| 6270 | META3047MDL-044-00074873 | META3047MDL-044-00074878 | | Re: [Launch Decision; Input Requested by 1/13 EOD] Quiet Mode Test Results & Launch Plan 1/19 | PDF | George Volichenko |
| 6271 | META3047MDL-050-00107652 | META3047MDL-050-00107658 | | Fw: [Launch Decision; Input Requested by 1/13 EOD] Quiet Mode Test Results & Launch Plan 1/19 | Email | George Volichenko |
| 6272 | META3047MDL-034-00504271 | META3047MDL-034-00504281 | | Re: [Launch Decision; Input Requested by 1/13 EOD] Quiet Mode Test Results & Launch Plan 1/19 | Email | Sayed Otaru, Liza Crenshaw |
| 6273 | META3047MDL-020-00178507 | META3047MDL-020-00178507 | | YWB Parent Event 2023 | PowerPoint | George Volichenko, Liza Crenshaw |
| 6274 | META3047MDL-050-00107527 | META3047MDL-050-00107538 | | Re: [Launch Decision; Input Requested by 1/13 EOD] Quiet Mode Test Results & Launch Plan 1/19 | Email | Sayed Otaru |
| 6275 | META3047MDL-050-00107659 | META3047MDL-050-00107673 | | Fwd: [Launch Decision; Input Requested by 1/13 EOD] Quiet Mode Test Results & Launch Plan 1/19 | Email | George Volichenko |
| 6276 | META3047MDL-278-00026576 | META3047MDL-278-00026577 | | Fw: [A/C Priv] Industry Practices Framework | PDF | Sayed Otaru |
| 6277 | META3047MDL-020-00697803 | META3047MDL-020-00697803 | | Message Summary | Email | Sayed Otaru |
| 6278 | META3047MDL-210-00002947 | META3047MDL-210-00002951 | | Re: [A/C Priv] [Heads up] Helpful Comments Proposal at upcoming ISDM | PDF | Sayed Otaru |
| 6279 | META3047MDL-047-00077064 | META3047MDL-047-00077064 | | 336595363_586359186771241_5919490873714727246_n.png | PDF | Sayed Otaru |
| 6280 | META3047MDL-203-00385766 | META3047MDL-203-00385767 | | Reminder: Stu Alexander posted in Instagram Well-being Feedback | Email | Sayed Otaru |
| 6281 | META3047MDL-277-00003657 | META3047MDL-277-00003657 | | Message Summary | PDF | Sayed Otaru |
| 6282 | META3047MDL-046-00379589 | META3047MDL-046-00379589 | | Document shared with you: "Tik-tok & Reels - Links to Self-Harm and suicide" | Email | Sayed Otaru |
| 6283 | META3047MDL-040-00651670 | META3047MDL-040-00651670 | | Message Summary | Email | Sayed Otaru, Kristin Hendrix |
| 6284 | META3047MDL-046-00378620 | META3047MDL-046-00378623 | | Re: [Input Requested] IG P0 Goal Revisit: Teen Late Night Time Spent | Email | Sayed Otaru |
| 6285 | META3047MDL-047-00925185 | META3047MDL-047-00925186 | | Message Summary | Email | Sayed Otaru |
| 6286 | META3047MDL-047-01170056 | META3047MDL-047-01170057 | | IG Mental Well-being XFN | PDF | Sayed Otaru |
| 6287 | META3047MDL-277-00008364 | META3047MDL-277-00008404 | | IG Mental Well-being H2-23 YIP & Defaults Strategy | PDF | Sayed Otaru, Kristin Hendrix |
| 6288 | META3047MDL-111-00374901 | META3047MDL-111-00374914 | | Mars Meta IG ED meeting briefing doc | PDF | Sayed Otaru |
| 6289 | META3047MDL-050-00143974 | META3047MDL-050-00143978 | | Message Summary | PDF | Sayed Otaru, Liza Crenshaw |
| 6290 | META3047MDL-047-00923895 | META3047MDL-047-00923897 | | Message Summary | Email | Sayed Otaru |
| 6291 | META3047MDL-205-00001431 | META3047MDL-205-00001437 | | Re: Heads up on a coming story - A/C Priv | Email | Sayed Otaru |
| 6292 | META3047MDL-046-00379954 | META3047MDL-046-00379954 | | Message Summary | Email | Sayed Otaru |
| 6293 | META3047MDL-047-00101734 | META3047MDL-047-00101735 | | Message Summary | Email | Sayed Otaru |
| 6294 | META3047MDL-278-00049300 | META3047MDL-278-00049301 | | Message Summary | PDF | Sayed Otaru |
| 6295 | META3047MDL-111-00374845 | META3047MDL-111-00374863 | | Morgan Copy of IG 2023 - IGWB H2 Planning | PDF | Sayed Otaru |
| 6296 | META3047MDL-034-00214722 | META3047MDL-034-00214723 | | Re: [Pre-Read] PU Youth Industry Practices & Defaults Strategy 6/1 | Email | Sayed Otaru, Liza Crenshaw, Elena Davis |
| 6297 | META3047MDL-072-00277829 | META3047MDL-072-00277833 | | FW: Mars Inc<>Meta Call | Email | Sayed Otaru |
| 6298 | META3047MDL-040-00201441 | META3047MDL-040-00201442 | | Message Summary | Email | Sayed Otaru |
| 6299 | META3047MDL-034-00145641 | META3047MDL-034-00145641 | | A-C Priv- Raw Notes w Stu | PDF | Sayed Otaru |
| 6300 | META3047MDL-065-00408012 | META3047MDL-065-00408015 | | Tik-tok & Reels - Links to Self-Harm and Suicide | PDF | Sayed Otaru |
| 6301 | META3047MDL-047-00924139 | META3047MDL-047-00924139 | | Message Summary | Email | Sayed Otaru |
| 6302 | META3047MDL-047-00923912 | META3047MDL-047-00923912 | | Message Summary | Email | Sayed Otaru |
| 6303 | META3047MDL-040-00198586 | META3047MDL-040-00198588 | | Re: [Approval Requested] Quiet Mode Global Expansion Launch | Email | Sayed Otaru |
| 6304 | META3047MDL-040-00198034 | META3047MDL-040-00198037 | | Re: [Input Requested] IGD Take a Break QP - Final Iteration | Email | George Volichenko |
| 6305 | META3047MDL-047-00978208 | META3047MDL-047-00978208 | | Message Summary | Email | Sayed Otaru |
| 6306 | META3047MDL-047-00077382 | META3047MDL-047-00077383 | | Message Summary | Email | George Volichenko, Sayed Otaru |
| 6307 | META3047MDL-047-01170720 | META3047MDL-047-01170720 | | Youth Well-being Foundations Core Team | PDF | George Volichenko |
| 6308 | META3047MDL-072-00049260 | META3047MDL-072-00049262 | | Re: [A/C Priv] Notes/Next Steps: Managing Teen Late Night Problematic Use | PDF | George Volichenko |
| 6309 | META3047MDL-239-00002392 | META3047MDL-239-00002394 | | Re: [A/C Priv] Notes/Next Steps: Managing Teen Late Night Problematic Use | PDF | George Volichenko |
| 6310 | META3047MDL-047-00919926 | META3047MDL-047-00919927 | | Gargi Apte mentioned you in a comment in Gargi / Sayed 1:1 | Email | Sayed Otaru |
| 6311 | META3047MDL-294-00121230 | META3047MDL-294-00121234 | | Re: [Feedback Requested] IG YIP: Bedtime Reminders Email Review | PDF | Sayed Otaru |
| 6312 | META3047MDL-074-00079631 | META3047MDL-074-00079631 | | Presentation shared with you: "Mental Well-being: Managing Teen Late Night Problematic Use [Ac/Priv]" | Email | Sayed Otaru |
| 6313 | META3047MDL-040-00200717 | META3047MDL-040-00200717 | | Message Summary | Email | Sayed Otaru |
| 6314 | META3047MDL-278-00026588 | META3047MDL-278-00026589 | | Re: [Pre-Read; 8/17] Beyond IP for PU: App Limiting Strategy <A/C Priv> | PDF | George Volichenko |
| 6315 | META3047MDL-046-00101919 | META3047MDL-046-00101920 | | Message Summary | Email | Sayed Otaru |
| 6316 | META3047MDL-130-00000768 | META3047MDL-130-00000810 | | Fw: [a/c priv] Child safety task force update - August 28, 2023 | Email | Sayed Otaru |
| 6317 | META3047MDL-034-00165117 | META3047MDL-034-00165118 | | Message Summary | Email | Sayed Otaru |
| 6318 | META3047MDL-047-00925466 | META3047MDL-047-00925466 | | Message Summary | Email | Sayed Otaru |
| 6319 | META3047MDL-034-00165147 | META3047MDL-034-00165148 | | Message Summary | Email | Sayed Otaru |
| 6320 | META3047MDL-065-00352993 | META3047MDL-065-00352994 | | Message Summary | Email | Sayed Otaru |
| 6321 | META3047MDL-047-00058552 | META3047MDL-047-00058575 | | Communities H2 2023 - Product Priorities | PDF | Sayed Otaru, Darius Kilstein, Kristin Hendrix |
| 6322 | META3047MDL-278-00050810 | META3047MDL-278-00050811 | | A-C Priv - Words-Phrases for Internal Info | PDF | Sayed Otaru |
| 6323 | META3047MDL-034-00136153 | META3047MDL-034-00136163 | | IGTS-Remove Minors from being surfaced | PDF | Sayed Otaru, Adam Mosseri, Miki Rothschild |
| 6324 | META3047MDL-047-00924709 | META3047MDL-047-00924711 | | Message Summary | Email | Sayed Otaru |
| 6325 | META3047MDL-047-00172777 | META3047MDL-047-00172779 | | Message Summary | Email | Sayed Otaru, Darius Kilstein |
| 6326 | META3047MDL-072-01177347 | META3047MDL-072-01177351 | | Message Summary | Email | Sayed Otaru |
| 6327 | META3047MDL-111-00010833 | META3047MDL-111-00010834 | | Message Summary | PDF | Sayed Otaru |
| 6328 | META3047MDL-111-00010720 | META3047MDL-111-00010721 | | Message Summary | Email | Sayed Otaru |
| 6329 | META3047MDL-247-00000530 | META3047MDL-247-00000542 | | Decision_-Adult-Minor-Recommendations | PDF | Sayed Otaru |
| 6330 | META3047MDL-210-00002943 | META3047MDL-210-00002946 | | Re: Heads up on potential decision: Adult-Minor Recommendations (A/C Priv) | PDF | Sayed Otaru |
| 6331 | META3047MDL-286-00009116 | META3047MDL-286-00009119 | | Re: Heads up on potential decision: Adult-Minor Recommendations (A/C Priv) | PDF | Sayed Otaru |
| 6332 | META3047MDL-273-00001870 | META3047MDL-273-00001887 | | Copy of Decision- Adult-Minor Recommendations | PDF | Sayed Otaru |
| 6333 | META3047MDL-065-00353021 | META3047MDL-065-00353021 | | Message Summary | Email | Sayed Otaru |
| 6334 | META3047MDL-287-00009423 | META3047MDL-287-00009425 | | Message Summary | PDF | Sayed Otaru |
| 6335 | META3047MDL-111-00010733 | META3047MDL-111-00010734 | | Message Summary | Email | Sayed Otaru |
| 6336 | META3047MDL-111-00010817 | META3047MDL-111-00010818 | | Message Summary | Email | Sayed Otaru |
| 6337 | META3047MDL-111-00010835 | META3047MDL-111-00010837 | | Message Summary | Email | Sayed Otaru |
| 6338 | META3047MDL-262-00000099 | META3047MDL-262-00000099 | | Message Summary | Email | Sayed Otaru |
| 6339 | META3047MDL-040-00235413 | META3047MDL-040-00235414 | | Message Summary | Email | Sayed Otaru |
| 6340 | META3047MDL-046-00115142 | META3047MDL-046-00115142 | | Message Summary | Email | Sayed Otaru |
| 6341 | META3047MDL-072-01177733 | META3047MDL-072-01177735 | | Message Summary | Email | Sayed Otaru |
| 6342 | META3047MDL-047-00924324 | META3047MDL-047-00924324 | | Message Summary | Email | Sayed Otaru |
| 6343 | META3047MDL-111-00335928 | META3047MDL-111-00335929 | | Decision:Adult_M...-Pointing out for extreme clarity,this... | Email | Sayed Otaru |
| 6344 | META3047MDL-111-00335934 | META3047MDL-111-00335935 | | Decision:Adult_M...-Pointing out for extreme clarity,this... | Email | Sayed Otaru |
| 6345 | META3047MDL-111-00337356 | META3047MDL-111-00337357 | | Message Summary | Email | Sayed Otaru |
| 6346 | META3047MDL-111-00335961 | META3047MDL-111-00335963 | | Decision:Adult_M...-Pointing out for extreme clarity,this... | Email | Sayed Otaru |
| 6347 | META3047MDL-287-00009401 | META3047MDL-287-00009402 | | Message Summary | PDF | Sayed Otaru |
| 6348 | META3047MDL-047-00142802 | META3047MDL-047-00142803 | | Message Summary | Email | Sayed Otaru |
| 6349 | META3047MDL-278-00049352 | META3047MDL-278-00049353 | | Message Summary | PDF | Sayed Otaru |
| 6350 | META3047MDL-034-00181185 | META3047MDL-034-00181185 | | Message Summary | Email | Sayed Otaru |
| 6351 | META3047MDL-072-01293356 | META3047MDL-072-01293360 | | Message Summary | Email | Sayed Otaru |
| 6352 | META3047MDL-111-00403618 | META3047MDL-111-00403618 | | 370197562_1325980651366647_84 | PDF | Sayed Otaru |
| 6353 | META3047MDL-034-00270880 | META3047MDL-034-00270880 | | Message Summary | Email | Sayed Otaru |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6354 | META3047MDL-046-00422861 | META3047MDL-046-00422861 | | Message Summary | Email | Sayed Otaru |
| 6355 | META3047MDL-050-00247829 | META3047MDL-050-00247829 | | Message Summary | Email | Sayed Otaru |
| 6356 | META3047MDL-065-00437482 | META3047MDL-065-00437484 | | Message Summary | Email | Sayed Otaru |
| 6357 | META3047MDL-294-00135676 | META3047MDL-294-00135677 | | Message Summary | Email | Sayed Otaru |
| 6358 | META3047MDL-072-01293015 | META3047MDL-072-01293016 | | Message Summary | Email | Sayed Otaru, Darius Kilstein |
| 6359 | META3047MDL-294-00135681 | META3047MDL-294-00135681 | | Message Summary | Email | Sayed Otaru |
| 6360 | META3047MDL-278-00051272 | META3047MDL-278-00051273 | | Re:A/C Priv - Resolution of Adult-Minor Recs Escalation | PDF | Sayed Otaru |
| 6361 | META3047MDL-294-00135678 | META3047MDL-294-00135679 | | Message Summary | PDF | Sayed Otaru |
| 6362 | META3047MDL-111-00403590 | META3047MDL-111-00403591 | | Message Summary | Email | Sayed Otaru |
| 6363 | META3047MDL-040-00399807 | META3047MDL-040-00399813 | | [IGWB Email Review][Mental Well-being] H1 2022 Goal Methodology Update V2.pdf | PDF | Sayed Otaru |
| 6364 | META3047MDL-047-01091846 | META3047MDL-047-01091846 | | Message Summary | Email | Sayed Otaru |
| 6365 | META3047MDL-111-00403821 | META3047MDL-111-00403823 | | Message Summary | Email | Sayed Otaru |
| 6366 | META3047MDL-111-00188462 | META3047MDL-111-00188462 | | IG Mental Well-being- H1-24 Default | PowerPoint | Sayed Otaru |
| 6367 | META3047MDL-035-00005017 | META3047MDL-035-00005017 | | Pre-Read - IG Mental Well-being - Late Night Use | PowerPoint | Sayed Otaru, Adam Mosseri, Karina Newton, Miki Rothschild |
| 6368 | META3047MDL-050-00256056 | META3047MDL-050-00256056 | | Message Summary | Email | Sayed Otaru, Guy Rosen |
| 6369 | META3047MDL-050-00256057 | META3047MDL-050-00256057 | | 419466114_377159788275740_4100945146656811373_n.jpg | PDF | Sayed Otaru, Guy Rosen |
| 6370 | META3047MDL-072-01292797 | META3047MDL-072-01292802 | | Message Summary | Email | Sayed Otaru |
| 6371 | META3047MDL-111-00403624 | META3047MDL-111-00403629 | | Message Summary | Email | Sayed Otaru |
| 6372 | META3047MDL-050-00068211 | META3047MDL-050-00068219 | | Late Night Use Review Notes | PDF | George Volichenko |
| 6373 | META3047MDL-287-00010527 | META3047MDL-287-00010529 | | Message Summary | PDF | Sayed Otaru |
| 6374 | META3047MDL-065-00437115 | META3047MDL-065-00437131 | | Re: Why is Instagram Search More Harmful than Google Search? | Email | Sayed Otaru |
| 6375 | META3047MDL-146-00003713 | META3047MDL-146-00003751 | | Teen Unwanted Contact with Adult Strangers | PDF | Sayed Otaru |
| 6376 | META3047MDL-205-00013867 | META3047MDL-205-00013868 | | [A/C Priv][IG Leads Review] Recommending Minor Content | Email | Sayed Otaru |
| 6377 | META3047MDL-239-00006971 | META3047MDL-239-00006973 | | (A/C Priv) Re: IG Teen Safety Priority: Using Age in Recommendations to Adults - Meeting Notes | PDF | Sayed Otaru |
| 6378 | META3047MDL-273-00001906 | META3047MDL-273-00001909 | | [A/C Priv][IG Comments] Introducing better default protections for... | Email | Sayed Otaru |
| 6379 | META3047MDL-294-00148403 | META3047MDL-294-00148406 | | Fw: [A/C Priv] Stated, Predicted, and AV Tool Age Signal Usage on IG - Current Principles and Usage Overview | Email | Sayed Otaru |
| 6380 | META3047MDL-146-00031996 | META3047MDL-146-00031997 | | Message Summary | Email | Sayed Otaru |
| 6381 | META3047MDL-129-00008420 | META3047MDL-129-00008421 | | Message Summary | Email | Sayed Otaru |
| 6382 | META3047MDL-277-00007431 | META3047MDL-277-00007435 | | Re: Upcoming Teen Accounts Decision - a/c priv | Email | Sayed Otaru |
| 6383 | META3047MDL-146-00018123 | META3047MDL-146-00018135 | | Re: Project Nido: funding and efficiency levers | Email | Sayed Otaru |
| 6384 | META3047MDL-129-00009259 | META3047MDL-129-00009259 | | 452335471_7816955891736594_566084243702566797_n.png | PDF | Sayed Otaru |
| 6385 | META3047MDL-294-00148486 | META3047MDL-294-00148487 | | Fw: Messaging Insights Decision Review | PDF | Sayed Otaru |
| 6386 | META3047MDL-294-00149717 | META3047MDL-294-00149719 | | Message Summary | PDF | Sayed Otaru |
| 6387 | META3047MDL-112-00002508 | META3047MDL-112-00002509 | | Message Summary | PDF | Sayed Otaru, Kristin Hendrix, Adam Mosseri, Miki Rothschild |
| 6388 | META3047MDL-294-00148461 | META3047MDL-294-00148465 | | Re: Nido HPM September 6th | PDF | Sayed Otaru |
| 6389 | META3047MDL-294-00148467 | META3047MDL-294-00148483 | | Fw: Nido In-product Awareness Review (A/C Priv) | Email | Sayed Otaru |
| 6390 | META3047MDL-146-00030671 | META3047MDL-146-00030674 | | Message Summary | PDF | Sayed Otaru |
| 6391 | META3047MDL-294-00148416 | META3047MDL-294-00148419 | | Fw: PREREAD: Youth Integrity Review: Limiting FB/IG Teen>Adult Recommendations | Email | Sayed Otaru |
| 6392 | META3047MDL-146-00031228 | META3047MDL-146-00031230 | | Message Summary | PDF | Sayed Otaru |
| 6393 | META3047MDL-146-00034948 | META3047MDL-146-00034948 | | http://www.facebook.com/1193365851778279 | PDF | Sayed Otaru |
| 6394 | META3047MDL-129-00007857 | META3047MDL-129-00007857 | | Message Summary | Email | Sayed Otaru |
| 6395 | META3047MDL-146-00031104 | META3047MDL-146-00031104 | | Message Summary | Email | Sayed Otaru |
| 6396 | META3047MDL-112-00053356 | META3047MDL-112-00053373 | | Daily Limit Impact on New Teen Engagement | PDF | Sayed Otaru, Liza Crenshaw, Adam Mosseri, Kristin Hendrix, Miki Rothschild |
| 6397 | META3047MDL-146-00054962 | META3047MDL-146-00054963 | | Sayed Otaru Review - June 2024 | PDF | Sayed Otaru |
| 6398 | META3047MDL-146-00053817 | META3047MDL-146-00053823 | | Youth Interactions - IG Youth Protection Monthly Check-in / October 2024 | PDF | Sayed Otaru |
| 6399 | META3047MDL-277-00008420 | META3047MDL-277-00008438 | | Teen Accounts Predicted Age Plan | PDF | Sayed Otaru, Miki Rothschild |
| 6400 | META3047MDL-004-00029617 | META3047MDL-004-00029617 | | Re: UK op-ed from Monika | Email | Monika Bickert |
| 6401 | META3047MDL-014-00093472 | META3047MDL-014-00093472 | | Fwd: SF Chron re: self-harm | Email | Monika Bickert |
| 6402 | META3047MDL-014-00108264 | META3047MDL-014-00108264 | | Message Summary | Email | Monika Bickert |
| 6403 | META3047MDL-014-00166515 | META3047MDL-014-00166515 | | Re: Reporting flow broken | Email | Monika Bickert |
| 6404 | META3047MDL-014-00166524 | META3047MDL-014-00166524 | | Re: Reporting flow broken | Email | Monika Bickert |
| 6405 | META3047MDL-014-00185162 | META3047MDL-014-00185162 | | Re: Underage IG acct tough to report | Email | Monika Bickert |
| 6406 | META3047MDL-037-00005009 | META3047MDL-037-00005009 | | Re: ig teen research topline | Email | Monika Bickert |
| 6407 | META3047MDL-072-00000753 | META3047MDL-072-00000754 | | 1973_392900564091898.pdf | PDF | Monika Bickert |
| 6408 | META3047MDL-072-00007467 | META3047MDL-072-00007467 | | 6.1 board deck v2.pptx | PowerPoint | Monika Bickert |
| 6409 | META3047MDL-072-00388347 | META3047MDL-072-00388347 | | FW: user notification | Email | Monika Bickert |
| 6410 | META3047MDL-074-00033390 | META3047MDL-074-00033390 | | CXFN Notes 3.17.15.docx | PDF | Monika Bickert |
| 6411 | META3047MDL-111-00103057 | META3047MDL-111-00103057 | | CXFN Notes 1.20.15. V2.docx | PDF | Monika Bickert |
| 6412 | META3047MDL-186-00004967 | META3047MDL-186-00004967 | | 0420_172537159460861.pdf | PDF | Monika Bickert |
| 6413 | META3047MDL-281-00000054 | META3047MDL-281-00000054 | | PLEASE READ - close hold - a/c privileged | PDF | Monika Bickert |
| 6414 | META3047MDL-284-00025011 | META3047MDL-284-00025011 | | Re: For Dispatches tomorrow - FW: Lines on U-13 users | PDF | Monika Bickert |
| 6415 | META3047MDL-294-00167818 | META3047MDL-294-00167818 | | Re: Feedback -- FYI: New reporting flows and auto-closing reports | Email | Monika Bickert |
| 6416 | n/a | n/a | | Meta Proxy statement 2019 | PDF | Monika Bickert |
| 6417 | n/a | n/a | | Meta Proxy statement 2020 | PDF | Monika Bickert |
| 6418 | n/a | n/a | | Meta Proxy statement 2021 | PDF | Monika Bickert |
| 6419 | n/a | n/a | | Meta Proxy statement 2022 | PDF | Monika Bickert |
| 6420 | META3047MDL-004-00000315 | META3047MDL-004-00000317 | | 2016 11 07 Email from Naomi Gleit to Guy Rosen Re: FYI: Teen Growth!! | Email | Meta Apex |
| 6421 | META3047MDL-047-01210347 | META3047MDL-047-01210348 | | Adam Mosseri 2022 H2 | PDF | Adam Mosseri |
| 6422 | META3047MDL-020-00575591 | META3047MDL-020-00575599 | | 2109-09-20/DRAFT: User-Engagement vs User-Value | PDF | Meta Apex |
| 6423 | META3047MDL-003-00161686 | META3047MDL-003-00161686 | | 2021 01 27 Email from Max Eulenstein to Adam Mosseri RE: Max/Adam Month 1:1 Follow-up | Email | Adam Mosseri |
| 6424 | META3047MDL-046-00328644 | META3047MDL-046-00328645 | | 2023 10 24 Email from Anya Drabkin to Tom Wynter Re: Message summary | Email | Adam Mosseri, Tom Wynter, Anya Drabkin |
| 6425 | META3047MDL-020-00575591 | META3047MDL-020-00575599 | | 2109-09-20/DRAFT: User-Engagement vs User-Value | PDF | Meta Apex |
| 6426 | META3047MDL-242-00000064 | META3047MDL-242-00000108 | | Reset. Evaluation of Instagram's Processes for Risks to Minors | PDF | Meta Apex |
| 6427 | n/a | n/a | | #StatusOfMind Social media and young people's mental health and wellbeing | PDF | Meta Apex |
| 6428 | n/a | n/a | | Surgeon General's Advisory (2023) Social Media and Youth Mental Health | PDF | Meta Apex |
| 6429 | META3047MDL-014-00301435 | META3047MDL-014-00301436 | | 2021 10 05 Email from Kyle Andrews to Laura Kiken et al RE Message summary | Email | Adam Mosseri, Alison Lee, Diego Castaneda |
| 6430 | n/a | n/a | | Byers Market Podcast: Instagram's Adam Mosseri. Full transcript, MSNCB. https://www.msnbc.com/podcast/transcript-instagram-s-adam-mosseri-n1158106 | PDF | Adam Mosseri |
| 6431 | n/a | n/a | | Hearing before the Subcommittee on Consumer Protection, Product Safety and Data Security of the Committee on Commerce, Science and Transportation United States Senate One Hundred Seventeenth Congress First Session | PDF | Meta Apex, Adam Mosseri |
| 6432 | n/a | n/a | | Horwitz (2023) Instagram Connects Vast Pedophile Network. Wall Street Journal (June 7, 2023) | PDF | Meta Apex |
| 6433 | n/a | n/a | | Instagram (2021) Continuing to Make Instagram Safer for the Youngest Members of Our Community | PDF | Meta Apex, Adam Mosseri, Diego Castaneda |

| # | Beg Bates | End Bates | Exhibit | Description | Format | Apex/Witness |
|---|---|---|---|---|---|---|
| 6434 | n/a | n/a | | Mosseri A. Raising the Standard for Protecting Teens and Supporting Parent Online. Instagram. 2021 Dec. 07 | PDF | Meta Apex, Adam Mosseri, Elena Davis, Diego Castaneda, Arturo Bejar |
| 6435 | n/a | n/a | | U.S. Senate Committee on the Judiciary Subcommittee on Crime and Counterterrorism "A Time for Truth: Oversight of Meta's Foreign Relations and Representations to the United States Congress" Questions for the Record for Sarah Wynn-Williams Submitted April 16, 2025. Questions From Senator Cory A. Booker. | PDF | Meta Apex, Adam Mosseri |
| 6436 | META3047MDL-003-00121724 | META3047MDL-003-00121725 | | 2020 10 29 Email from Wendy Gross to Sam Parker et al RE: Message Summary | Email | Meta Apex; Casteneda |
| 6437 | META3047MDL-035-00002989 | META3047MDL-035-00002989 | | November 2021 Youth Update Meta – REDACTED | PDF | Mosseri; Meta Apex |
| 6438 | META3047MDL-044-00171345 | META3047MDL-044-00171371 | | Time & control Crystine Gray UX Research | PDF | Meta Apex |
| 6439 | META3047MDL-003-00094571 | META3047MDL-003-00094591 | | Negative Experiences Survey presentation - October 2019 | PDF | Meta Apex |
| 6440 | META3047MDL-136-00009474 | META3047MDL-136-00009596 | | Teen Fundamentals Shayli Jimenez Teen Ecosystem IG Growth UXR May 2020, Hello thank you everyone for joining today. | PDF | Shayli Jimenez |
| 6441 | META3047MDL-003-00128069 | META3047MDL-003-00128069 | | 2021 06 25 Email from Justin Cheng to Stanley Brode et al Re: Message summary | Email | Meta Apex |
| 6442 | META3047MDL-003-00130863 | META3047MDL-003-00130863 | | 2021 09 20 Email from Kyle Andrews to Lori Malahy Re: Message summary | Email | Meta Apex |
| 6443 | META3047MDL-003-00161686 | META3047MDL-003-00161686 | | 2021 01 27 Email from Max Eulenstein to Adam Mosseri RE: Max/Adam Month 1:1 Follow-up | Email | Mosseri |
| 6444 | META3047MDL-003-00145472 | META3047MDL-003-00145474 | | 2019 04 16 Email from Adam Mosseri to Susan Li et al Re: Background on Well-Being Contingency HC Ask | Email | Mosseri; Meta Apex |
| 6445 | META3047MDL-019-00064740 | META3047MDL-019-00064782 | | Community Deep Dive July 2019 | Email | Meta Apex |
| 6446 | META3047MDL-034-00217506 | META3047MDL-034-00217507 | | 2020 08 27 Email from Justin Cheng to Kyle Andrews et al Re: Message summary | Email | Meta Apex |
| 6447 | META3047MDL-035-00005132 | META3047MDL-035-00005146 | | Instagram Appearance Comparison Decision - | PDF | Meta Apex; Mosseri |
| 6448 | META3047MDL-037-00068841 | META3047MDL-037-00068907 | | Meaningful Usage Strategy Approach Next Steps | PDF | Meta Apex; Mosseri |
| 6449 | META3047MDL-040-00031943 | META3047MDL-040-00031944 | | 2019 09 19 Email from Jimmy Raimo to Eden Litt Re: Message summary | Email | Meta Apex |
| 6450 | META3047MDL-040-00403179 | META3047MDL-040-00403180 | | 2022 10 21 Email from Meta via Workplace to Elena Davis Re: Prathish Prakash tagged you in Central Well Being Data and Understand Group | Email | Elena Davis |
| 6451 | META3047MDL-047-00058006 | META3047MDL-047-00058006 | | DEPRECATED: Facebook's Impact on Well-Being: A Deactivation Study {Pilot] | PowerPoint | Meta Apex |
| 6452 | META3047MDL-047-00069689 | META3047MDL-047-00069697 | | Behavioral Targeting | PDF | Elena Davis |
| 6453 | META3047MDL-047-01030576 | META3047MDL-047-01030576 | | How Engagement Signals Often Fail to Identify Valuable Sensitive Content Matt Motyl FB App Integrity October 2021 | PowerPoint | Meta Apex |
| 6454 | META3047MDL-047-01167629 | META3047MDL-047-01167748 | | Central Well-Being Goals of the product audit | PDF | Mosseri; Meta Apex |
| 6455 | META3047MDL-050-00313322 | META3047MDL-050-00313327 | | 2017 12 14 Email from David Ginsberg to Eden Litt et al Re: Message summary | Email | Meta Apex |
| 6456 | META3047MDL-056-00002578 | META3047MDL-056-00002598 | | IG IIC Prevalence Analysis - a/c priv | PDF | Mosseri; Meta Apex |
| 6457 | META3047MDL-143-00000002 | META3047MDL-143-00000096 | | SSI Data | PDF | Castaneda; Lee |
| 6458 | META3047MDL-172-00000240 | META3047MDL-172-00000249 | | Mental Health: A Quick Overview Shruti Bhutada November 13, 2019 | PDF | Meta Apex |
| 6459 | META3047MDL-208-00058146 | META3047MDL-208-00058146 | | Integrity Guardrail Agreements | PDF | Meta Apex |
| 6460 | META3047MDL-242-00000064 | META3047MDL-242-00000108 | | Reset. Evaluation of Instagram's Processes for Risks to Minors | PDF | Meta Apex |
| 6461 | META3047MDL-004-00025358 | META3047MDL-004-00025367 | | Well being 10x: Sheryl Review | PDF | Meta Apex |
| 6462 | META3047MDL-014-00301435 | META3047MDL-014-00301436 | | Message Summary | Email | Meta Apex, Alison Lee |
| 6463 | META3047MDL-065-00471129 | META3047MDL-065-00471130 | | Message Summary | Email | Meta Apex, Alison Lee |
| 6464 | META3047MDL-074-00158942 | META3047MDL-074-00158950 | | SSCM Reels Teen Experiences (Interviews) WIP - Ipsos Copy | PDF | Meta Apex, Alison Lee |
| 6465 | | | Meta-Lee-4 | Emerging reels integrity challenges | PDF | Meta Apex, Alison Lee |
| 6466 | META3047MDL-072-00717468 | META3047MDL-072-00717468 | Meta-Lee-5 | Reels Integrity: Sizing the Challenges Alison Lee, Rong Liu | PowerPoint | Lee |
| 6467 | NMAG-SM-0830985 | NMAG-SM-0830999 | Meta-Sattizahn-70 | RL UXR: Guidance for Researchers on Sensitive and Attorney-Client Privileged Research | PDF | Meta Apex, Jason Sattizahn |
| 6468 | | | Meta-Sattizahn-71 | Best Practices for Sensitive Research and A/C Privilege Reality Labs UXR | PDF | Meta Apex, Jason Sattizahn |
| 6469 | PLTF EX-04256_001 | PLTF EX-04256_003 | PLTF EX-04256 | Mark Zuckerberg - I wanted to share a note I wrote to… | PDF | Meta Apex, Jason Sattizahn |
| 6470 | TIKTOK3047MDL-100-04311328 | TIKTOK3047MDL-100-04311328 | | Withheld for privilege | PDF | Subject to Apex Stipulation |
| 6471 | SNAP0008934 | SNAP0009002 | Stout Ex. 5 | Senate Commerce Committee Hearing Transcript | | Stout, Cingel, Noar |
| 6472 | SNAP1285001 | SNAP1285079 | Jackson Ex. 13 | Senate Judiciary Committee Questions for the Record for Mr. Evan Spiegel CEO and Co-Founder of Snap, Inc Submitted February 28, 2024 | PDF | Stout, Christakis, Goldfield, Murray, Telzer |
| 6473 | SNAP4872110 | SNAP4872111 | Shen Ex. 4 | Safety PM Transition | | Shen |
| 6474 | SNAP6110229 | SNAP6110233 | Voss-23; Spiegel-25; Brody- | Short Message Report - Brody | Messages | Voss, Spiegel, Brody |
| 6475 | SNAP0237215 | SNAP0237219 | Beauchere Ex. 8 | 2021 Trust and Safety Partnerships Update | PDF | Beauchere, Stout |
| 6476 | SNAP1281651 | SNAP1281671 | Hammerstrom Ex. 3 | Growing North American DAU Together | PDF | Snap Apex |
| 6477 | SNAP4651091 | SNAP4651091 | Hammerstrom Ex. 7 | Morgan 2023 Impact Doc | PDF | Snap Apex |
| 6478 | P-SNAP-Notice-0033 | | Osborne Ex. 10 | Wall Street Journal Article | Instagram Connects Vast Pedophile Network | PDF | Snap Apex |
| 6479 | SNAP0448980 | SNAP0448989 | Osborne Ex. 11 | Direct Message Osborne and others | Messages | Snap Apex |
| 6480 | SNAP1837692 | SNAP1837693 | Osborne Ex. 12 | Personal Messages Abby Tran and Alex Osborne | Messages | Snap Apex |
| 6481 | SNAP7508031 | SNAP7508042 | N/A | PDNA Backlog Reduction Automations | PDF | Snap Apex |
| 6482 | SNAP7504090 | SNAP7504099 | N/A | Private channel #pie-csam-eng - 2023-02-02 | Messages | Snap Apex |
| 6483 | SNAP4350938 | SNAP4350945 | | Safety Update: Q1'24 Board Meeting [draft] | PDF | Snap Apex |
| 6484 | SNAP0024875 | SNAP0024875 | | In-App Reporting Flow Diagram | PDF | Snap Apex |
| 6485 | SNAP0024873 | SNAP0024873 | | Safety Center Video Proposal | PDF | Snap Apex |
| 6486 | SNAP1290580 | SNAP1290585 | | NCMEC Roundtable | PDF | Snap Apex |
| 6487 | GOOG-3047MDL-04806273 | GOOG-3047MDL-04806273 | | Combining Quantative & Qualitative Research to Measure Product Impact | PPT | YouTube Apex Goodrow, Cristos Kurtz, Katie |
| 6488 | N/A | N/A | | "Letter from Susan: Our 2022 Priorities" YouTube Blog post dated 1/25/22 | PDF | YouTube Apex Mohan, Neal |
| 6489 | GOOG-3047MDL-05966945 | GOOG-3047MDL-05966947 | | "Giving kids and teens a safer experience online" The Keyword post dated 8/10/2021 | PDF | YouTube Apex Mohan, Neal Beser, James Barrett, Conner |
| 6490 | GOOG-3047MDL-03861295 | GOOG-3047MDL-03861295 | | "Why do users need to discover multiple videos?" | PPT | YouTube ApexYouTube Apex Watson, Reid Goodrow, Cristos |
| 6491 | GOOG-3047MDL-02440208 | GOOG-3047MDL-02440208 | | FR to remove short videos_YouTube shorts _ 13-17 (A_C Privileged) .xlsx | Excel | Mohan, NealYouTube Apex Mohan, Neal Beser, James Barrett, Conner |
| 6492 | N/A | N/A | | "Letter from Susan: Our 2022 Priorities" YouTube Blog post dated 1/25/22 | PDF | YouTube Apex Barrett, Conner |
| 6493 | GOOG-3047MDL-05997412 | GOOG-3047MDL-05997412 | | Final_Listnr_Search___Addiction.xlsx | Excel | YouTube Apex Barrett, Conner |
| 6494 | GOOG-3047MDL-02896878 | GOOG-3047MDL-02896878 | | YT Kids Android & iOS - gFeedback - 1_1_22-6_30_22 .xlsx | Excel | YouTube Apex Barrett, Conner |
| 6495 | GOOG-3047MDL-05997416 | GOOG-3047MDL-05997416 | | Final_Listnr_Search___Body_Dysmorphia.xlsx | Excel | YouTube Apex Barrett, Conner |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6496 | GOOG-3047MDL-05960976 | GOOG-3047MDL-05960976 | | mv_social_Sample_Results.xlsx | Excel | YouTube Apex<br>Beser, James<br>Barrett, Conner |
| 6497 | GOOG-3047MDL-05733243 | GOOG-3047MDL-05733256 | | Teen Responsibility Features _ Strategy Memo [Privileged and Confidential].docx | PDF | YouTube Apex<br>Barrett, Conner |
| 6498 | GOOG-3047MDL-02931138 | GOOG-3047MDL-02931140 | | Google Chat with @mcclanathan and Barrett | PDF | YouTube Apex<br>Barrett, Conner |
| 6499 | GOOG-3047MDL-04007342 | GOOG-3047MDL-04007342 | | YT Product Activation Learning & Development PPT | PPT | YouTube Apex<br>Barrett, Conner |
| 6500 | GOOG-3047MDL-00809552 | GOOG-3047MDL-00809552 | | YouTube Youth:<br>Q2-Q3 '23 Top User Issues (TUIs) | PPT | YouTube Apex<br>Beser, James<br>Kasavana, Tanaya<br>Leavitt, Jonathan<br>Turner, Erin<br>Barrett, Conner |
| 6501 | GOOG-3047MDL-02938010 | GOOG-3047MDL-02938010 | | Review of Teen gFeedback on Shorts [A_C Privileged].pptx | PPT | YouTube Apex<br>Barrett, Conner |
| 6502 | GOOG-3047MDL-02889060 | GOOG-3047MDL-02889060 | | [Pulse] feedbackneutron_2022_05_06_14_07_00.xlsx | Excel | YouTube Apex<br>Connor Barrett |
| 6503 | GOOG-3047MDL-02033553 | GOOG-3047MDL-02033553 | | (April) Kids and CR1 | PPT | YouTube Apex<br>Goodrow, Cristos |
| 6504 | GOOG-3047MDL-02086418 | GOOG-3047MDL-02086462 | | 2020 YouTube Infra Offsite Two Pagers.docx | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6505 | GOOG-3047MDL-02105384 | GOOG-3047MDL-02105389 | | EDU + YT Supervision Papercuts Memo | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6506 | GOOG-3047MDL-02127886 | GOOG-3047MDL-02128139 | | [ACP_NTK] YT _ Edu Team check-ins | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6507 | GOOG-3047MDL-06067763.C | GOOG-3047MDL-06067921.C | | Pulse_ YouTube and Google Workspace AADC requirements | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6508 | GOOG-3047MDL-02154381 | GOOG-3047MDL-02154387 | | YouTube/Workspace/EDU PfEdu Rollback Options | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6509 | GOOG-3047MDL-02148563 | GOOG-3047MDL-02148563 | | Player for Learning Deep Dive Responsible Growth Roadmap | PPT | YouTube Apex<br>Goodrow, Cristos |
| 6510 | GOOG-3047MDL-01995672 | GOOG-3047MDL-01995672 | | SSL Sync - YouTube for Schools | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6511 | GOOG-3047MDL-01995033 | GOOG-3047MDL-01995036 | | YouTube for Good Quarterly Update: Q4 2011 | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6512 | GOOG-3047MDL-02160581 | GOOG-3047MDL-02160585 | | YouTube School Access and HTTPS | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6513 | GOOG-3047MDL-02029507 | GOOG-3047MDL-02029507 | | European Users | PPT | YouTube Apex<br>Goodrow, Cristos |
| 6514 | GOOG-3047MDL-01996121 | GOOG-3047MDL-01996124 | | EDU Domain Product Review email | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6515 | GOOG-3047MDL-02093834 | GOOG-3047MDL-02093836 | | EDU Nov Report email | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6516 | GOOG-3047MDL-02145399 | GOOG-3047MDL-02145400 | | Letter from the US Senate to Neal Mohan | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6517 | GOOG-3047MDL-02114736 | GOOG-3047MDL-02114736 | | Better Retention via Better Daily Engagement | PPT | YouTube Apex<br>Goodrow, Cristos |
| 6518 | GOOG-3047MDL-02175845 | GOOG-3047MDL-02175845 | | Competitive Landscape - Shorts Update and TikTok Panel Insights | PPT | YouTube Apex<br>Goodrow, Cristos |
| 6519 | GOOG-3047MDL-02139868 | GOOG-3047MDL-02139868 | | MFK Shorts WatchNext 100% Rollout<br>[CoreX Launch Review] | PPT | YouTube Apex<br>Goodrow, Cristos |
| 6520 | GOOG-3047MDL-02159711 | GOOG-3047MDL-02159727 | | Show more Efficient videos in YTS | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6521 | GOOG-3047MDL-02098619 | GOOG-3047MDL-02098640 | | Shopping 2022 2-pager - Personalized Shopping & Shopping Home on YouTube | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6522 | GOOG-3047MDL-02022925 | GOOG-3047MDL-02022931 | | What about Facebook? | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6523 | GOOG-3047MDL-01880823 | GOOG-3047MDL-01880829 | | Disable YT Shorts | PDF | YouTube Apex<br>Beser, James |
| 6524 | GOOG-3047MDL-00650220 | GOOG-3047MDL-00650238 | | TGIF DORY BRIEF<br>-<br>HARDWARE & YOUTUBE | PDF | YouTube Apex<br>Beser, James |
| 6525 | GOOG-3047MDL-01880818 | GOOG-3047MDL-01880822 | | Disable YT Shorts | PDF | YouTube Apex<br>Beser, James |
| 6526 | GOOG-3047MDL-05709225 | GOOG-3047MDL-05709233 | | Chat between James Beser and [K.M.D.] | PDF | YouTube Apex<br>Beser, James |
| 6527 | GOOG-3047MDL-02067520 | GOOG-3047MDL-02067524 | | Email Re: thoughts on watchtime | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6528 | GOOG-3047MDL-02073420 | GOOG-3047MDL-02073420 | | [Shorts] - V1 Business Case Pulse.pptx | PPT | YouTube Apex<br>Goodrow, Cristos |
| 6529 | GOOG-3047MDL-02098666 | GOOG-3047MDL-02098666 | | [incl. YT Data] 2Q21 - YouTube Competitive Metrics 2021 | Excel | YouTube Apex<br>Goodrow, Cristos |
| 6530 | GOOG-3047MDL-01709906 | GOOG-3047MDL-01709907 | | Privileged- operationalizing teen work | PDF | YouTube Apex<br>Beser, James |
| 6531 | GOOG-3047MDL-01870175 | GOOG-3047MDL-01870180 | | Re: [TIMELY] Fwd: YouTube Shorts/Kids | PDF | YouTube Apex<br>Beser, James |
| 6532 | GOOG-3047MDL-02131834 | GOOG-3047MDL-02131838 | | Chat between Cristos Goodrow and [B.] | PDF | YouTube Apex<br>Goodrow, Cristos |
| 6533 | GOOG-3047MDL-01908250 | GOOG-3047MDL-01908251 | | [Unicorn-Discuss] Re: [dumbledore-dogfood-discuss] YouTube Shorts | PDF | YouTube Apex<br>Beser, James |
| 6534 | GOOG-3047MDL-01917882 | GOOG-3047MDL-01917882 | | Re: privileged: Notes from impromptu Youth/Shorts leads sync on teen responsibility features | PDF | YouTube Apex<br>Beser, James |
| 6535 | GOOG-3047MDL-05973645 | GOOG-3047MDL-05973647 | | Fwd: Shorts Controls Follow-Up | PDF | YouTube Apex<br>Beser, James |
| 6536 | GOOG-3047MDL-05713254 | GOOG-3047MDL-05713256 | Google-Youtube-Kim-11 | New safety and digital wellbeing options for younger people on YouTube and YouTube Kids | PDF | YouTube Apex, Woojin Kim |
| 6537 | N/A | N/A | | American Association of Addiction Medicine, Public Policy Statement: Short Definition of Addiction (2011, August 15), https://web.archive.org/web/20181007192411/https://www.asam.org/docs/default-source/public-policy-statements/1definition_of_addiction_short_4-11.pdf?sfvrsn=6e36cc2_0 | PDF | Anna Lembke |
| 6538 | N/A | N/A | | American Psychiatric Association, What is Technology Addiction? (2024), https://www.psychiatry.org/patients-families/technology-addictions-social-media-and-more/what-is-technology-addiction | PDF | Anna Lembke |
| 6539 | N/A | N/A | | American Society of Addiction Medicine (ASAM), Definition of Addiction, (2019, September 15) https://www.asam.org/docs/default-source/quality-science/asam's-2019-definition-of-addiction-(1).pdf?sfvrsn=b8b64fc2_2 | PDF | Anna Lembke |

| | | | | | | |
|---|---|---|---|---|---|---|
| **6540** | N/A | N/A | | National Academies of Sciences, Engineering, and Medicine, Social Media and Adolescent Health, Washington, DC: The National Academies Press (2024), https://doi.org/10.17226/27396 | PDF | Anna Lembke |
| **6541** | N/A | N/A | | Meyran Boniel-Nissim, et al., A focus on adolescent social media use and gaming in Europe, central Asia and Canada. Health Behaviour in School-aged Children international report from the 2021/2022 survey. Volume 6. Copenhagen: WHO Regional Office for Europe; 2024: CC BY-NC-SA 3.0 IGO (2024) | PDF | Anna Lembke |