Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| Hire Date | Business Title | nter | Department | Location / Company Code | Position St | Employee Type |
|---|---|---|---|---|---|---|
| 12/7/2015 | AV/ VC Deployme | T (Run) | IT Operations Department | 101 Facebook US | Full time | Regular |
| 12/7/2015 | East Coast Techni | T (Run) | IT Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | Benefits Specialis | Comp & Benefits | Superior People Team - TRO Department Department | 304 Facebook Singapore | Full time | Regular |
| 12/7/201 | Recruiting Project | Recruiting Technical | People Team - Recruiting Technical Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | HR Specialist | People Operations | People Operations Department Department | 203 Facebook Ireland | Full time | Regular |
| 12/7/201 | Art Director | Marketing Factory | Product Marketing Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | Recruiter | Recruiting International | People Team - Recruiting International Department | 304 Facebook Singapore | Full time | Regular |
| 12/7/201 | Copywriter | Marketing Factory | Product Marketing Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | People Operation | People Operations | People Operations Department | 203 Facebook Ireland | Full time | Regular |
| 12/7/201 | Internal Audit An | Finance (Internal Audit) | Internal Audit Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | Finance Revenue | International Finance | Finance - Revenue Department | 304 Facebook Singapore | Full time | Regular |
| 12/7/201 | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | Infrastructure Ac | Accounting and Finance | Finance - Revenue Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | Security Operatio | Site Security Allocation | Facilities Department | 119 Siculus Inc | Full time | Regular |
| 12/7/201 | Administrative A | GMS Product Marketing | GMS Product Marketing Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | Strategist, Globa | Global Vertical Marketin | Global Business Marketing Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | Application Prod | IT (Finance) | IT - Business Process Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | Product Manager | PM(Ads) | Ads - PM Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | Administrative A | GEN(InfraEng) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 12/7/201 | Head of VR Socia | ENG(Mgmt) | Core Department (Mike Schroepfer) | 101 Facebook US | Full time | Regular |
| 12/1/201 | LATAM Sales Tra | Training/Sales Enableme | Training/Sales Enablement Department | 401 Facebook Brazil | Full time | Regular |
| 11/30/201 | Operations Assis | Culinary Ops | Culinary Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Network Engine | Infra Production Networ | Infra Network Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Kitchen Manager | Culinary Ops | Culinary Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Assistant Facilitie | WhatsApp General and | Facilities Department | 141 WhatsApp Inc | Full time | Regular |
| 11/30/201 | Technical Program | GEN(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Oculus Facilities | Facilities Ops | Culinary Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Market Specialist | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 11/30/201 | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | 105 Andale Inc | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Market Specialist | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 11/30/201 | Market Specialist | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Front End Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Market Specialist | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 11/30/201 | Sales Training Co | Training/Sales Enableme | Training/Sales Enablement Department | 203 Facebook Ireland | Full time | Regular |
| 11/30/201 | Chef | Culinary Ops | Culinary Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Global Security P | Site Security Allocation | Facilities Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Market Specialist | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 11/30/201 | Global Secuity In | Physical Security - Speci | Physical Security Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Administrative A | GMS Product Marketing | GMS Product Marketing Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Front End Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | University Progra | Recruiting University | People Team - Recruiting Operations Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Administrative A | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | 207 Facebook Spain | Full time | Regular |
| 11/30/201 | Client Partner | RGN 1 UK Ireland | Global Sales- EMEA Department | 203 Facebook Ireland | Full time | Regular |
| 11/30/201 | Product Designer | DES(Mgmt) | Ads Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Sound Designer | DES(Growth) | Content Strategy Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Agent Operation | Prod Ops(Messenger) | Community Operations Department | 101 Facebook US | Full time | Fixed Term Contract |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Front End Enginee | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Data Scientist, An | DATA(Growth) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department | 203 Facebook Ireland | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | SMB Analyst | SMB | SMB Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Computer Vision | Oculus - Computer Visio | Core Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Production Engin | Infra Engineering Ops | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Research Scientis | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | 201 Facebook UK | Full time | Regular |
| 11/30/201 | Research Scientist | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |

Ex. 30 META3047MDL-098-00016127 Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 11/30/2015 | Production Engin | Infra Engineering Ops | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 74 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 75 | 11/30/201 | Front End Engine | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 76 | 11/30/201 | Product Designer | DES(Mgmt) | Growth - DES Department | | | 101 Facebook US | Full time | Regular | |
| 77 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 78 | 11/30/201 | Client Partner, So | Global Gaming | Global Gaming Department | | | 203 Facebook Ireland | Full time | Regular | |
| 79 | 11/30/201 | Research Scientis | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 80 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 81 | 11/30/201 | News Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | 203 Facebook Ireland | Full time | Regular | |
| 82 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 83 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 84 | 11/30/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | 203 Facebook Ireland | Full time | Regular | |
| 85 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 86 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 87 | 11/30/201 | Production Engin | Infra Engineering Ops | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 88 | 11/30/201 | Software Enginee | ENG(Mgmt) | People, Places, and Things Department | | | 201 Facebook UK | Full time | Regular | |
| 89 | 11/30/201 | Regional Product | AdTech - Core | AdTech - Advertiser Department | | | 201 Facebook UK | Full time | Regular | |
| 90 | 11/30/201 | Software Enginee | ENG(Mgmt) | People, Places, and Things Department | | | 201 Facebook UK | Full time | Regular | |
| 91 | 11/30/201 | Production Engin | Infra Engineering Ops | Bootcamp Department | | | 203 Facebook Ireland | Full time | Regular | |
| 92 | 11/30/201 | SMB Account Ma | SMB | SMB Department | | | 203 Facebook Ireland | Full time | Regular | |
| 93 | 11/30/201 | Sourcing Manage | Infra Production Networ | Infra Network Department | | | 101 Facebook US | Full time | Regular | |
| 94 | 11/30/201 | Solutions Engine | GMS Partnerships | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 95 | 11/30/201 | Solutions Engine | GMS Partnerships | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 96 | 11/30/201 | UX Researcher | Research(Mgmt) | Research Department | | | 101 Facebook US | Full time | Regular | |
| 97 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 98 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 99 | 11/30/201 | Production Engin | Infra Engineering Ops | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 100 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |
| 101 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |
| 102 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |
| 103 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 104 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 105 | 11/30/201 | Safety Specialist | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |
| 106 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 107 | 11/30/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | 209 Facebook Germany | Full time | Regular | |
| 108 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 109 | 11/30/201 | Product Manager | PM(Messenger) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 110 | 11/30/201 | Backbone Netwo | Infra Production Networ | Infra Network Department | | | 101 Facebook US | Full time | Regular | |
| 111 | 11/30/201 | Performance & C | Infrastructure Foundatio | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 112 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |
| 113 | 11/30/201 | Communications | Business Communicatio | Corporate Communications Department | | | 101 Facebook US | Full time | Regular | |
| 114 | 11/30/201 | Operations, Comm | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 115 | 11/30/201 | SMB Account Ma | SMB | SMB Department | | | 203 Facebook Ireland | Full time | Regular | |
| 116 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 117 | 11/30/201 | Client Partner, eC | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | 203 Facebook Ireland | Full time | Regular | |
| 118 | 11/30/201 | Senior Data Insig | SMB | SMB Department | | | 203 Facebook Ireland | Full time | Regular | |
| 119 | 11/30/201 | Business Develop | Instagram Sales | Instagram Sales Department | | | 216 Facebook Dubai | Full time | Regular | |
| 120 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 121 | 11/30/201 | Manager, Small B | SMB | SMB Department | | | 203 Facebook Ireland | Full time | Regular | |
| 122 | 11/30/201 | Specialist, Comm | Community Operations | Community Operations Department (Comm Ops) | | | 101 Facebook US | Full time | Regular | |
| 123 | 11/30/201 | Market Specialis | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 124 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 125 | 11/30/201 | Specialist, Comm | Community Operations | Community Operations Department ((Comm Ops)) | | | 101 Facebook US | Full time | Regular | |
| 126 | 11/30/201 | Client Partner - A | AdTech - Advertiser | AdTech - Advertiser Department | | | 301 Facebook Australia | Full time | Regular | |
| 127 | 11/30/201 | Specialist, Comm | Community Operations | Community Operations Department (Comm Ops) | | | 101 Facebook US | Full time | Regular | |
| 128 | 11/30/201 | Research Scientis | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 129 | 11/30/201 | Design Program M | DES(Mgmt) | Engage - Des Department | | | 101 Facebook US | Full time | Regular | |
| 130 | 11/30/201 | Client Solutions M | Global Gaming | Global Gaming Department | | | 203 Facebook Ireland | Full time | Regular | |
| 131 | 11/30/201 | Product Specialis | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 132 | 11/30/201 | Interconnection M | Infra Production Networ | Infra Network Department | | | 101 Facebook US | Full time | Regular | |
| 133 | 11/30/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | 209 Facebook Germany | Full time | Regular | |
| 134 | 11/30/201 | Strategic Partner | Media Partnerships | Platform Partnerships Department | | | 202 Facebook France | Full time | Regular | |
| 135 | 11/30/201 | Manager, Analyt | DATA(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 136 | 11/30/201 | User Experience | Research(Mgmt) | Research Department (Pratiti Raychoudhury (On Leave)) | | | 101 Facebook US | Full time | Regular | |
| 137 | 11/30/201 | Internal Product | T (GMS/PP) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 138 | 11/30/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | 101 Facebook US | Full time | Regular | |
| 139 | 11/30/201 | Data Scientist Ma | DATA(Growth) | Bootcamp Department | | | 201 Facebook UK | Full time | Regular | |
| 140 | 11/30/201 | Insights Field Par | GSS - Ads | GSS - Insights Department | | | 304 Facebook Singapore | Full time | Regular | |
| 141 | 11/30/201 | Content Strategis | Content Strategy(Engage | Content Strategy Department | | | 101 Facebook US | Full time | Regular | |
| 142 | 11/30/201 | Market Specialist | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |
| 143 | 11/30/201 | Partner Engineeri | Platform Partnerships Pa | Partner Engineering Department | | | 304 Facebook Singapore | Full time | Regular | |
| 144 | 11/30/201 | Quantitative Rese | Research(GCS) | Growth Department (Curtiss Cobb) | | | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2015 | ftware Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ftware Enginee | ENG(Mgmt) | Bootcamp Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ent Solution M | Global Sales - APAC | Global Sales - APAC Department | | Thailand - | 315 Facebook (Thailand) Limited | Full time | Regular | |
| | 11/30/201 | rporate Comm | Business Communication | Non-Technical Communications - International Department (Elisabeth Diana) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ta Engineer | Data Eng(Growth) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | MB Analyst | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ta Engineer, A | IT (Engineering) | IT Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 11/30/201 | X Researcher | Research(Mgmt) | Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | Market Dev | GMS Partnerships | GMS Partnerships Department | | Ireland | 203 Facebook UK | Full time | Regular | |
| | 11/30/201 | oduct Manager | PM(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | les Compensat | Sales Ops | Sales Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | arket Manager | Community Operations | Community Operations Department | | Ireland Supp | 203 Facebook Ireland | Full time | Regular | |
| | 11/30/201 | etwork Engine | Infra Production Network | Infra Network Department | | Network Eng | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | tenna Enginee | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | obal Security In | Physical Security - Specia | Physical Security Department | | Associate M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 11/30/201 | ftware Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | erations Plann | Community Operations | Community Operations Department | | Support Ana | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | vestigator: Safe | Security (Operations) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | chnical Partne | GMS Partnerships | GMS Partnerships Department | | Hong Kong | 302 Facebook Hong Kong Limited | Full time | Regular | |
| | 11/30/201 | arket Developm | GMS Partnerships | GMS Partnerships Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 11/30/201 | ivj Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | England - D | 203 Facebook Ireland | Full time | Regular | |
| | 11/30/201 | ta Engineering | IT (Engineering) | IT Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 11/30/201 | atform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | oduct Developm | Community Operations | Community Operations Department | | US - CA Supp | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | chnology Comm | Technology Communica | Technical Communications - Corporate Department | | Associate | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | oduct Quality A | DATA(Ads) | Marketing Science Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ontent Specialis | Community Operations | Community Operations Department | | Support Ana | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | arket Manager | Community Operations | Community Operations Department | | Ireland Supp | 203 Facebook Ireland | Full time | Regular | |
| | 11/30/201 | ftware Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ecialist, Comm | Community Operations | Community Operations Department | | Support Ana | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ont End Engine | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | X Researcher | Research(Mgmt) | Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ient Partner | Global Sales - APAC | Global Sales - APAC Department | | New Zealan | 306 Facebook New Zealand | Full time | Regular | |
| | 11/30/201 | gineering Man | ENG(Mgmt) | People, Places, and Things Department | | London | 205 Facebook UK | Full time | Regular | |
| | 11/30/201 | chnology Comm | Technology Communica | Technical Communications - Corporate Department | | Associate | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ta Center Facil | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ysical Security | Site Security Allocation | Physical Security Department | | Associate M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ecialist, Comm | Community Operations | Community Operations Department (           Comm Ops)) | | Support Ana | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ecutive Protect | Physical Security - Specia | Facilities Department | | Associate M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | annel Marketi | SMB Marketing | SMB Marketing Department (           On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | oduct Quality A | DATA(Ads) | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | oduct Core Op | GSS - Integrity | GSS – Integrity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | arty Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | oduct Support | GSS - Ads | GSS – Integrity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | Engineer | IT (HR) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ftware Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | itical Facility En | Infra Data Center Opera | Infra Data Centers Department | | Asia - ICT a | 102 Facebook Apollo Inc | Full time | Regular | |
| | 11/30/201 | ternational Tax | Finance (Tax, Treasury) | Finance - Tax Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | itical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate | 105 Andale Inc | Full time | Regular | |
| | 11/30/201 | ftware Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ftware Enginee | ENG(Mgmt) | Bootcamp Department | | Eng Manager | 107 Facebook US | Full time | Regular | |
| | 11/30/201 | orporate Comm | Business Communication | Non-Technical Communications - International Department | | Associate | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | gional Manage | GMS Partnerships | GMS Partnerships Department | | England | 201 Facebook UK | Full time | Regular | |
| | 11/30/201 | ogram Manage | GEN(Ads) | Ads - PM Department | | Associate - V | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | se Manager | Infra Data Center Opera | Infra Data Centers Department | | US - TX - Fo | 144 Winner, LLC | Full time | Regular | |
| | 11/30/201 | ftware Engine | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ommunity Man | Community Operations | Community Operations Department | | Ireland Supp | 203 Facebook Ireland | Full time | Regular | |
| | 11/30/201 | arketing Resea | Marketing Insights | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | arketing Specialist | Community Operations | Community Operations Department | | Ireland Supp | 203 Facebook Ireland | Full time | Regular | |
| | 11/30/201 | onsumer Produ | Product Marketing Gene | Product Marketing Department | | US Manager | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | oject Manager | Recruiting Operations | People Team - Recruiting Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ftware Engine | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ient Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| | 11/30/201 | ftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| | 11/30/201 | aliability Str | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ds Integrity Ass | GSS - Integrity | GSS – Integrity Department | | US - TX - Au | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ent Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina | 402 Facebook Argentina | Full time | Regular | |
| | 11/30/201 | ent Solutions M | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | mpliance Mana | Legal (FB Payments) | Legal - Litigation Department (Frank Lawrence) | | US - CA - M | 131 Facebook Payments | Full time | Regular | |
| | 11/30/201 | oduct Quality A | DATA(Ads) | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 11/30/201 | ont End Engine | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 11/30/2015 | Research(Mgmt) | Research Department | | 401 Facebook US | Full time | Regular |
| 11/30/201 | Learning & Development | Learning & Development Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | Sales Ops | Sales Ops Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | Site Security Allocation | Facilities Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | Sales Ops | Sales Ops Department | | 401 Facebook Brazil | Full time | Regular |
| 11/30/201 | ENG(Mgmt) | Bootcamp Department | | Facebook UK | Full time | Regular |
| 11/30/201 | ENG(Mgmt) | Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | Infra Data Center Opera | Infra Data Centers Department | | 144 Winner, LLC | Full time | Regular |
| 11/30/201 | GMS Product Marketing | GMS Product Marketing Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | SMB | SMB Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | International Public Poli | Public Policy Department (Sarah Wynn-Williams) | | 401 Facebook Brazil | Full time | Regular |
| 11/30/201 | Marketing Insights | bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | Site Security Allocation | Facilities Department | | 211 Pinnacle Sweden AB | Full time | Regular |
| 11/30/201 | GEN(Internet.org) | Bootcamp Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | Global Accounts | Global Accounts Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | Infrastructure Foundatio | Bootcamp Department | | 407 Facebook US | Full time | Regular |
| 11/30/201 | DES(Mgmt) | Growth - Des Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | 203 Facebook Ireland | Full time | Regular |
| 11/30/201 | Global Sales - LATAM | Global Sales - LATAM Department | | 404 Facebook Colombia | Full time | Regular |
| 11/30/201 | Legal (FB Payments) | Legal - Litigation Department (Frank Lawrence) | | 101 Facebook US | Full time | Regular |
| 11/30/201 | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | DES(Mgmt) | Ads Department | | 201 Facebook UK | Full time | Regular |
| 11/30/201 | ENG(Mgmt) | Ads Department | | 209 Facebook Germany | Full time | Fixed Term Contract |
| 11/30/201 | Community Operations | Community Operations Department | | 203 Facebook Ireland | Full time | Regular |
| 11/30/201 | ENG(Mgmt) | Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | DATA(Mgmt) | Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | AdTech - Publisher | AdTech - Publisher Department | | 101 Facebook US | Full time | Regular |
| 11/30/201 | Infrastructure Foundatio | Infra Eng Department | | 101 Facebook US | Full time | Regular |
| 11/26/201 | ENG(Mgmt) | Bootcamp Department | | 222 Facebook Israel Ltd. | Full time | Regular |
| 11/26/201 | DES(Mgmt) | Engage - Des Department | | 201 Facebook UK | Full time | Regular |
| 11/25/201 | Content Strategy(GCS) | Content Strategy Department | | 222 Facebook Israel Ltd. | Full time | Regular |
| 11/23/201 | GSS - Insights | GSS - Insights Department | | 305 Facebook India | Full time | Regular |
| 11/23/201 | Facilities Ops | Culinary Department | | 201 Facebook UK | Full time | Fixed Term Contract |
| 11/23/201 | Legal (Corporate & Com | Legal - Corporate Department | | 305 Facebook India | Full time | Regular |
| 11/23/201 | Infra Data Center Opera | Infra Data Centers Department | | 101 Facebook US | Full time | Regular |
| 11/23/201 | Global Sales - Canada | Global Sales - Canada Department | | 501 Facebook Canada | Full time | Regular |
| 11/23/201 | AdTech - Publisher | AdTech - Publisher Department | | 304 Facebook Singapore | Full time | Regular |
| 11/23/201 | International Finance | Finance - Revenue Department | | 203 Facebook Ireland | Full time | Regular |
| 11/23/201 | Global Sales - APAC | Global Sales - APAC Department | | 301 Facebook Australia | Full time | Regular |
| 11/23/201 | WhatsApp Business and | WhatsApp Department | | WhatsApp Inc | Full time | Regular |
| 11/16/201 | Accounting and Finance | Finance - Revenue Department | | 131 Facebook Payments | Full time | Regular |
| 11/16/201 | ENG(Mgmt) | Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | ENG(Mgmt) | Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | IT (Run) | IT Operations Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Oculus - Sales and Mark | Core Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Infrastructure Foundatio | Infra Foundation Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | People Operations | People Operations Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Infra Data Center Opera | Infra Data Centers Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Recruiting GMS | People Team - Recruiting GMS Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Marketing Factory | Product Marketing Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | People Operations | People Operations Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Fixed Term Contract |
| 11/16/201 | Risk Management Opera | Risk Management Operations Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | IT (Engineering) | IT - Engineering Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | ENG(Mgmt) | Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | ENG(Mgmt) | Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | People Operations | People Operations Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Global Sales - APAC | Global Sales - APAC Department | | 308 Facebook Hong Kong Limited | Full time | Regular |
| 11/16/201 | Data Eng(Growth) | Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Infrastructure Foundatio | Infra Foundation Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | ENG(Mgmt) | Bootcamp Department | | 202 Facebook France | Full time | Regular |
| 11/16/201 | ENG(Mgmt) | Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Corporate Development | Corporate Development Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Marketing Science | Marketing Science Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Security (Operations) | Legal & Security Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Global Gaming | Global Gaming Department | | 304 Facebook Singapore | Full time | Regular |
| 11/16/201 | Infrastructure Foundatio | Infra Foundation Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | GSS - Ads | GSS – Ads Department | | 304 Facebook Singapore | Full time | Regular |
| 11/16/201 | DATA(Mgmt) | Bootcamp Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | Global Gaming | Global Gaming Department | | 304 Facebook Singapore | Full time | Regular |
| 11/16/201 | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular |
| 11/16/201 | ENG(Mgmt) | Bootcamp Department | | 101 Facebook US | Full time | Regular |

| | A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 289 | 11/16/2015 | Product Support | GSS - Integrity | GSS - Integrity Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 290 | 11/16/201 | Data Scientist | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 291 | 11/16/201 | Data Scientist, An | DATA(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 292 | 11/16/201 | Head of Space Pla | Facilities Ops | Facilities Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 293 | 11/16/201 | Client Partner | Global Sales - APAC | Global Sales - APAC Department | Indonesia - | 310 Facebook Indonesia | Full time | Regular |
| 294 | 11/16/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 295 | 11/16/201 | HR Business Part | HR Business Partners | People Team - HRBP Department (HR)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 296 | 11/16/201 | Specialist, Comm | Community Operations | Community Operations Department | India - Hyd | 305 Facebook India | Full time | Regular |
| 297 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department (柔浩) ) | US - CA - M | 101 Facebook US | Full time | Regular |
| 298 | 11/16/201 | Program Manage | Sales Ops | Sales Ops Department | Canada - O | 501 Facebook Canada | Full time | Regular |
| 299 | 11/16/201 | Security Engineer | Security (DIR) | bootcamp Department | US - NC - R | 101 Facebook US | Full time | Regular |
| 300 | 11/16/201 | Data Scientist, An | DATA(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 301 | 11/16/201 | Specialist, Comm | Community Operations | Community Operations Department | India - Hyd | 305 Facebook India | Full time | Regular |
| 302 | 11/16/201 | Specialist, Ads In | GSS - Integrity | GSS - Integrity Department | India - Hyd | 305 Facebook India | Full time | Regular |
| 303 | 11/16/201 | Soft Goods Engin | Oculus - Hardware | Core Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 304 | 11/16/201 | Associate - Comm | Community Operations | Community Operations Department | India - Hyd | 305 Facebook India | Full time | Regular |
| 305 | 11/16/201 | Product Marketin | GBM Central Marketing | GBM Central Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 306 | 11/16/201 | Safety Specialist, | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 307 | 11/16/201 | Manager, Music | Media Partnerships | Media Partnerships Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 308 | 11/16/201 | Research Scientis | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 309 | 11/16/201 | Network Planner | Infra Production Network | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 310 | 11/16/201 | Front End Engine | ENG(Mgmt) | Bootcamp Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 311 | 11/16/201 | SMB Community | SMB | SMB Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 312 | 11/16/201 | SMB Analyst | SMB | SMB Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 313 | 11/16/201 | Program Manage | Emerging Business | Emerging Business Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 314 | 11/16/201 | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 315 | 11/16/201 | Partner Engineer | Growth/Operator Partne | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 316 | 11/16/201 | Data Scientist, An | DATA(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 317 | 11/16/201 | Software Enginee | ENG(Utility) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 318 | 11/16/201 | Infrastructure Pr | Infrastructure Foundatio | Business Development Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 319 | 11/16/201 | Associate Manag | Instagram (Business & C | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 320 | 11/16/201 | Recruiter, Magic S | Recruiting International | People Team - Recruiting International Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 321 | 11/16/201 | Risk & Payments | Risk Management Opera | Risk Management Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 322 | 11/16/201 | Vertical Measure | Marketing Science | Marketing Science Department | US - IL - Ch | 101 Facebook US | Full time | Regular |
| 323 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 324 | 11/16/201 | Front End Engine | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 325 | 11/16/201 | Research Assista | ENG(AI) | Core Department | France - Pa | 202 Facebook France | Full time | Fixed Term Contract |
| 326 | 11/16/201 | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 327 | 11/16/201 | Client Partner | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 328 | 11/16/201 | Consumer Comm | Technology Communica | Non-Technical Communications Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 329 | 11/16/201 | Regional Logistic | Infra Data Center Opera | Infra Data Centers Department | US - IA - Al | 119 Siculus Inc | Full time | Regular |
| 330 | 11/16/201 | Finance Associat | Finance (Corp Fin and FI | Finance and Payments Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 331 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 332 | 11/16/201 | Data Engineer | Data Eng(Growth) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 333 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 334 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 335 | 11/16/201 | Finance Manager | Finance (Corp Fin and FI | Finance and Payments Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 336 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 337 | 11/16/201 | Field Facilities Op | Facilities Ops | Facilities Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 338 | 11/16/201 | Patent Counsel | Legal (IP & Patent) | Legal - IP Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 339 | 11/16/201 | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 340 | 11/16/201 | Global Client Par | Global Accounts | Global Accounts Department | US - MI - D | 101 Facebook US | Full time | Regular |
| 341 | 11/16/201 | Electronics Engin | Infra - Connectivity Lab | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 342 | 11/16/201 | Business Develop | Business Development | Business Development Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 343 | 11/16/201 | Development Lea | Facebook Creative Shop | Facebook Creative Shop Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 344 | 11/16/201 | Creative Lead Sea | Instagram (Business & C | Intern Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 345 | 11/16/201 | Design Program M | DES(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 346 | 11/16/201 | HR Generalist | HR Business Partners | People Team - HRBP Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 347 | 11/16/201 | Data Engineer | Data Eng(Growth) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 348 | 11/16/201 | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 349 | 11/16/201 | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 350 | 11/16/201 | Media Researche | Marketing Science | Marketing Science Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 351 | 11/16/201 | Facility Operation | Infra Data Center Opera | Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 352 | 11/16/201 | Mechanical Engin | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 353 | 11/16/201 | Director, Product | PM(Engage) | Bootcamp Department (Fidji Simo) | US - CA - M | 101 Facebook US | Full time | Regular |
| 354 | 11/16/201 | Product Managem | PM(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 355 | 11/15/201 | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department | UAE - Duba | 216 Facebook Dubai | Full time | Regular |
| 356 | 11/9/201 | IP Operations Te | IT (Run) | IT Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 357 | 11/9/201 | Recruiter | Recruiting International | People Team - Recruiting International Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 358 | 11/9/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | Australia - | 301 Facebook Australia | Full time | Regular |
| 359 | 11/9/201 | Program Manage | Sales Ops | Sales Ops Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 360 | 11/9/201 | Head of Consume | Marketing Factory | Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |

Ex. 30                                                META3047MDL-098-00016127                                                Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | 11/9/2015 | | Mobile Operations | Support Engineering | Global Support Engineering Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 362 | 11/9/2015 | | Sales Manager | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 363 | 11/9/2015 | | Global Accounts M | Marketing Science | Marketing Science Department (K | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 364 | 11/9/201 | | Client Partner, De | AdTech - Publisher | AdTech - Advertiser Department ( | | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 365 | 11/9/201 | | Language Manag | Marketing(Growth) | Growth - Language Department ( | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 366 | 11/9/201 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | England - D | 203 Facebook Ireland | Full time | Regular | |
| 367 | 11/9/201 | | Client Partner | RGN 1 UK Ireland | Global Sales - EMEA Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 368 | 11/9/201 | | Account Manage | AdTech - Advertiser | AdTech - Advertiser Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 369 | 11/9/201 | | Regional Agency | Global Agency | Global Agency Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 370 | 11/9/201 | | Regional Product | AdTech - Advertiser | AdTech - Advertiser Department ( | | | Associate 20 | 201 Facebook UK | Full time | Regular | |
| 371 | 11/9/201 | | Operations and P | Sales Ops | Sales Ops Department ( | | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 372 | 11/9/201 | | Media Collier Ana | Marketing Science | Marketing Science Department | | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 373 | 11/9/201 | | MB Account Ma | SMB | SMB Department ( | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 374 | 11/9/201 | | Head of Sales DA | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 375 | 11/9/201 | | Software Enginee | Oculus - Software/SDK | Core Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 376 | 11/9/201 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | | Sweden - S | 205 Facebook Sweden | Full time | Fixed Term Contract | |
| 377 | 11/9/201 | | Operations and S | Sales Ops | Sales Ops Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 378 | 11/9/201 | | Small Business A | SMB | SMB Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 379 | 11/9/201 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 380 | 11/9/201 | | Executive Sous C | Culinary Ops | Culinary Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 381 | 11/9/201 | | HW Architect | Oculus - Product Eng. | Core Department ( | | | US - CA - S | 101 Facebook US | Full time | Regular | |
| 382 | 11/9/201 | | Manager, Softwa | ENG(Mgmt) | Bootcamp Department ( | | | Hiring Manager 10 | 101 Facebook US | Full time | Regular | |
| 383 | 11/9/201 | | Product Designer | DES(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 384 | 11/9/201 | | Product Data Inte | Community Operations | Community Operations Department ( | | | Support Analyst 10 | 101 Facebook US | Full time | Regular | |
| 385 | 11/9/201 | | Consumer Marke | Oculus - Sales and Mark | Marketing Department | | | Manager 101 | 101 Facebook US | Full time | Regular | |
| 386 | 11/9/201 | | Sales Analyst | Sales Ops | Sales Ops Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 387 | 11/9/201 | | Community Oper | Community Operations | Community Operations Department | | | Support Analyst 20 | 203 Facebook Ireland | Full time | Regular | |
| 388 | 11/9/201 | | Director, Softwar | ENG(Infra Engineering) | Infra Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 389 | 11/9/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 390 | 11/9/201 | | Marketing Manager | Community Operations | Community Operations Department ( | | | Ireland Support 20 | 203 Facebook Ireland | Full time | Regular | |
| 391 | 11/9/201 | | MB Account Ma | SMB | SMB Department ( | | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 392 | 11/9/201 | | Regional Manage | GMS Partnerships | GMS Partnerships Department ( | | | Ireland Manager 20 | 203 Facebook Ireland | Full time | Regular | |
| 393 | 11/9/201 | | Engineering Man | ENG(Utility) | People, Places, and Things Department ( | | | Hiring Manager 10 | 101 Facebook US | Full time | Regular | |
| 394 | 11/9/201 | | Regional Product | GMS Product Marketing | GMS Product Marketing Department ( | | | Associate 101 | 101 Facebook US | Full time | Regular | |
| 395 | 11/9/201 | | MB Account Ma | SMB | SMB Department ( | | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 396 | 11/9/201 | | Application Engin | IT (Finance) | Bootcamp Department （宋浩）） | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 397 | 11/9/201 | | Administrative A | Recruiting Events | People Team - Recruiting Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 398 | 11/9/201 | | Quantitative UX R | Research(Mgmt) | Research Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 399 | 11/9/201 | | Head of Video | Oculus - Product Eng. | Core Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 400 | 11/8/201 | | Facilities Manage | Facilities Ops | Facilities Department (T | | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 401 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 402 | 11/2/201 | | Diversity Program | Recruiting Operations | People Team - Recruiting Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 403 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 404 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 405 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 406 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 407 | 11/2/201 | | Executive Protect | Physical Security - Speci | Facilities Department | | | Associate 101 | 101 Facebook US | Full time | Regular | |
| 408 | 11/2/201 | | Software Engine | ENG(Mgmt) | Bootcamp Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 409 | 11/2/201 | | Research Scientis | ENG(Mgmt) | Bootcamp Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 410 | 11/2/201 | | Technical Program | GEN(Internet.org) | Growth Department | | | Specialist 101 | 101 Facebook US | Full time | Regular | |
| 411 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 412 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 413 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 414 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 415 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 416 | 11/2/201 | | Global Security A | Site Security Allocation | Facilities Department | | | Analyst 101 | 101 Facebook US | Full time | Regular | |
| 417 | 11/2/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Dep | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 418 | 11/2/201 | | Recruiter | Recruiting International | People Team - Recruitin    partment ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 419 | 11/2/201 | | Product Designer | DES(Engage) | Engage - Des Departmen | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 420 | 11/2/201 | | Product Specialis | Community Operations | Community Operations | | | Product Support 10 | 101 Facebook US | Full time | Regular | |
| 421 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 422 | 11/2/201 | | Product Designer | DES(Ads) | Ads Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 423 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 424 | 11/2/201 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | | Hiring Manager 20 | 201 Facebook UK | Full time | Regular | |
| 425 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 426 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 427 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 428 | 11/2/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 429 | 11/2/201 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | | Hiring Manager 10 | 101 Facebook US | Full time | Regular | |
| 430 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 431 | 11/2/201 | | Data Scientist, An | DATA(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 432 | 11/2/201 | | Product Manager | PM(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30                                                        META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | C | D | E | | G | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 11/2/2015 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 434 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 435 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 436 | 11/2/2015 | | Research Scientis | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 437 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 438 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 439 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 440 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 441 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 442 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 443 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 444 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 445 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 446 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 447 | 11/2/2015 | | Product Designer | DES(Instagram) | Instagram Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 448 | 11/2/2015 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | | User - CA - M | 101 Facebook US | Full time | Regular | |
| 449 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 450 | 11/2/2015 | | Research Scientis | Oculus - Research | Core Department Depar | | | Germany - | 209 Facebook Germany | Full time | Fixed Term Contract | |
| 451 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 452 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 453 | 11/2/2015 | | Content Strategis | Content Strategy(Platfor | Content Strategy Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 454 | 11/2/2015 | | Global Security M | Physical Security - Specia | Physical Security Department | | | Associate - N | 101 Facebook US | Full time | Regular | |
| 455 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 456 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 457 | 11/2/2015 | | Front End Engine | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 458 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 459 | 11/2/2015 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | | City Specialist | 101 Facebook US | Full time | Regular | |
| 460 | 11/2/2015 | | APAC Regional M | Site Security Allocation | Culinary Department | | | Manager - | 304 Facebook Singapore | Full time | Regular | |
| 461 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 462 | 11/2/2015 | | Creative Agency | Global Sales - APAC | Global Sales - APAC Department | | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 463 | 11/2/2015 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | | User - CA - M | 101 Facebook US | Full time | Regular | |
| 464 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 465 | 11/2/2015 | | Product Specialis | Community Operations | Community Operation | | | Spec - CA - M | 101 Facebook US | Full time | Regular | |
| 466 | 11/2/2015 | | Security Complia | Security (Foundation & I | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 467 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 468 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 469 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 470 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 471 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 472 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 473 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Departmen | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 474 | 11/2/2015 | | Data Center Cons | Infra Data Center Opera | Infra Data Centers Dep | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 475 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 476 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 477 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 478 | 11/2/2015 | | Technical Artist | Oculus - Research | Core Department | | | Associate - F | 101 Facebook US | Full time | Regular | |
| 479 | 11/2/2015 | | Product Designer | DES(Ads) | Ads Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 480 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 481 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 482 | 11/2/2015 | | Hardware Valida | Infrastructure Foundatio | Infra Foundation Department | | | 366 CA - M | 101 Facebook US | Full time | Regular | |
| 483 | 11/2/2015 | | Site Reliability Sp | Community Operations | Community Operations Department | (On Leave) | | Spec - CA - M | 101 Facebook US | Full time | Regular | |
| 484 | 11/2/2015 | | Head of Enterpri | GMS Partnerships | GMS Partnerships Department | | | tent Manager | 101 Facebook US | Full time | Regular | |
| 485 | 11/2/2015 | | Product Designer | DES(Engage) | Engage - Des Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 486 | 11/2/2015 | | Manager, Softwa | ENG(SGG) | Bootcamp Department | | | sing Manager | 101 Facebook US | Full time | Regular | |
| 487 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 488 | 11/2/2015 | | Product Design M | DES(Engage) | Engage - Des Department | | | Manager - M | 101 Facebook US | Full time | Regular | |
| 489 | 11/2/2015 | | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | | | Associate - No | 101 Facebook US | Full time | Regular | |
| 490 | 11/2/2015 | | UX Researcher | Research(PPT) | Research Department | | | User - NY M | 101 Facebook US | Full time | Regular | |
| 491 | 11/2/2015 | | AV/VC Deployme | IT (Run) | IT Operations Department | | | Spec - CA - M | 101 Facebook US | Full time | Regular | |
| 492 | 11/2/2015 | | Head of Creative | Facebook Creative Shop | Facebook Creative Shop Department | | | lia - Manager | 301 Facebook Australia | Full time | Regular | |
| 493 | 11/2/2015 | | Business Operati | Finance (BizOps, Paymer | Finance Department | | | Associate - M | 101 Facebook US | Full time | Regular | |
| 494 | 11/2/2015 | | Executive Protect | Physical Security - Specia | Facilities Department | | | Associate - N | 101 Facebook US | Full time | Regular | |
| 495 | 11/2/2015 | | Production Engin | Infra Engineering Ops | Bootcamp Department | | | User - CA - M | 101 Facebook US | Full time | Regular | |
| 496 | 11/2/2015 | | Threat Detection | Security (DIR) | Product and Info Security Department | | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 497 | 11/2/2015 | | Atlas Tier 2 Escal | AdTech - Advertiser | AdTech - Advertiser Department | | | Associate - S | 101 Facebook US | Full time | Regular | |
| 498 | 11/2/2015 | | Project Manager | Facilities Ops | Facilities Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 499 | 11/2/2015 | | SMB Analyst - No | SMB | SMB Department | | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 500 | 11/2/2015 | | Software Enginee | Oculus - Software/SDK | Core Experiences - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 501 | 11/2/2015 | | Director, Online O | Community Operations | Media Partnerships Department | | | Spec - Manager | 101 Facebook US | Full time | Regular | |
| 502 | 11/2/2015 | | CPG Measuremen | Marketing Science | Marketing Science Department | | | List - CA - M | 101 Facebook US | Full time | Regular | |
| 503 | 11/2/2015 | | GSS Insights Dev M | GSS - Insights | GSS - Insights Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 504 | 11/2/2015 | | Product Support S | GSS - Integrity | GSS - Integrity Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 11/2/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 506 | 11/2/2015 | | Market Operation | Instagram (Business & C | Instagram Department | | 101 Facebook US | Full time | Regular | |
| 507 | 11/2/201 | | Product Designer | DES(Engage) | Engage - Des Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 508 | 11/2/201 | | Data Engineer | IT (BI) | Bootcamp Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 509 | 11/2/201 | | Global CAFM Ma | Facilities Ops | Facilities Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 510 | 11/2/201 | | Business Develop | Business Development | Business Development Department ( | | 101 Facebook US | Full time | Regular | |
| 511 | 11/2/201 | | UX Researcher | Research(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 512 | 11/2/201 | | Mobile Growth L | AdTech - Publisher | GMS Ad Tech Department ( | | 101 Facebook US | Full time | Regular | |
| 513 | 11/2/201 | | Product Data Inte | Community Operations | Community Operations Department ( | | 101 Facebook US | Full time | Regular | |
| 514 | 11/2/201 | | Manager, Produc | Community Operations | Community Operations Department ( | | 101 Facebook US | Full time | Regular | |
| 515 | 11/2/201 | | Research Particip | Research(Mgmt) | Engage - Research Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 516 | 11/2/201 | | Application Prod | IT (Finance) | IT - Business Process Department ( | | 101 Facebook US | Full time | Regular | |
| 517 | 11/2/201 | | Accounts Payable | Accounting and Finance | Finance - Revenue Department (finance)) | | 101 Facebook US | Full time | Regular | |
| 518 | 11/2/201 | | Corporate Develo | Corporate Development | Corporate Development Department | | 101 Facebook US | Full time | Regular | |
| 519 | 11/2/201 | | Recruiter, Specia | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 520 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 521 | 11/2/201 | | Product Designer | DES(Platform) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 522 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 523 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 524 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 525 | 11/2/201 | | Software Enginee | ENG(Infra Engineering) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 526 | 11/2/201 | | Content Strategis | Content Strategy(SGG) | Content Strategy Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 527 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 528 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 529 | 11/2/201 | | General Manager | Oculus - Product Eng. | Core Department | | 101 Facebook US | Full time | Regular | |
| 530 | 11/2/201 | | Business Marketi | GBM Regional Marketin | GBM Regional Marketing Department ( | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| 531 | 11/2/201 | | Account Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 532 | 11/2/201 | | Product Manager | PM(Growth) | Bootcamp Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 533 | 11/2/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 534 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 535 | 11/2/201 | | Data Center Cabl | Infra Data Center Opera | Infra Data Centers Department ( | 64 NC - F | 105 Andale Inc | Full time | Regular | |
| 536 | 11/2/201 | | Optical DWDM E | Infrastructure Foundatio | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 537 | 11/2/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | 101 Facebook US | Full time | Regular | |
| 538 | 11/2/201 | | Marketing Mana | SMB Marketing | SMB Marketing Department (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 539 | 11/2/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 540 | 11/2/201 | | Software Enginee | ENG(Infra Engineering) | Bootcamp Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 541 | 11/2/201 | | Manager, Softwa | ENG(PPT) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 542 | 10/28/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 543 | 10/28/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 544 | 10/26/201 | | Network Security | Infra Production Networ | Infra Network Department ( | | 101 Facebook US | Full time | Regular | |
| 545 | 10/26/201 | | Systems Enginee | Infra Corp Network | Infra Network Department ( | | 101 Facebook US | Full time | Regular | |
| 546 | 10/26/201 | | Global Security O | Site Security Allocation | Facilities Department | | 101 Facebook US | Full time | Regular | |
| 547 | 10/26/201 | | BI Engineer | IT (BI) | IT - Business Intelligence Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 548 | 10/26/201 | | Community Esca | Community Operations | Community Operations Department ( | | 101 Facebook US | Full time | Regular | |
| 549 | 10/26/201 | | Global Security P | Site Security Allocation | Facilities Department | | 101 Facebook US | Full time | Regular | |
| 550 | 10/26/201 | | Manager, Strateg | Product Partnerships | Platform Partnerships Department ( | | 201 Facebook UK | Full time | Regular | |
| 551 | 10/26/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department (On Leave)) | | 101 Facebook US | Full time | Regular | |
| 552 | 10/26/201 | | Domain Name Sy | Legal (IP & Patent) | Legal - IP Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 553 | 10/26/201 | | Small Business A | SMB | SMB Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 554 | 10/26/201 | | Thermal Engineer | Infra - Connectivity Lab | Infra Foundation Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 555 | 10/26/201 | | Tech Ops Enginee | GSS - Insights | GSS - Insights Department | India-Hyd | 305 Facebook India | Full time | Regular | |
| 556 | 10/26/201 | | Insights Analyst, | SMB | SMB Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 557 | 10/26/201 | | Failure Analysis E | Infrastructure Foundatio | Infra Foundation Department ( | US CA - M | 101 Facebook US | Full time | Regular | |
| 558 | 10/26/201 | | Product Designer | DES(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 559 | 10/26/201 | | Community Disco | Instagram (Business & C | Instagram Department | | 101 Facebook US | Full time | Regular | |
| 560 | 10/26/201 | | Media Operation | Media Operations | Public Content Operations Department ( | | 101 Facebook US | Full time | Regular | |
| 561 | 10/26/201 | | Media Operation | Media Operations | Public Content Operations Department ( | | 101 Facebook US | Full time | Regular | |
| 562 | 10/26/201 | | Atlas Agency Lead | AdTech - Advertiser | AdTech - Advertiser Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 563 | 10/26/201 | | Product Manager | PM(Mgmt) | Core Department (Mike Schroepfer) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 564 | 10/26/201 | | Executive Assista | Global Sales - APAC | Global Sales - APAC Department ( | Australia | 301 Facebook Australia | Full time | Regular | |
| 565 | 10/26/201 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 566 | 10/26/201 | | Research Scientis | ENG(AI) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 567 | 10/26/201 | | Product Marketin | AdTech - Core | AdTech - Core Department ( | | 101 Facebook US | Full time | Regular | |
| 568 | 10/26/201 | | Media Operation | Media Operations | Media Operations Department ( | | 101 Facebook US | Full time | Regular | |
| 569 | 10/26/201 | | Head of Console | Global Gaming | Global Gaming Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 570 | 10/26/201 | | Country Manage | RGN 4 MEA | Global Sales - EMEA Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 571 | 10/26/201 | | Experimental Phy | Oculus - Computer Visio | Core Department ( | US CA - M | 101 Facebook US | Full time | Regular | |
| 572 | 10/26/201 | | Administrative As | GEN(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 573 | 10/26/201 | | Business Develop | Business Development | Business Development Department ( | | 101 Facebook US | Full time | Regular | |
| 574 | 10/26/201 | | SMB Analyst | SMB | SMB Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 575 | 10/26/201 | | Head of New Bus | Mobile Partner Manage | Business Development Department (  (Mobile Partnerships)) | | 101 Facebook US | Full time | Regular | |
| 576 | 10/26/201 | | Product Marketin | AdTech - Core | AdTech - Core Department ( Product Marketing)) | | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 10/26/2015 | | Specialist, Commu | Community Operations | Community Operations Department ( | | Hyd | 305 Facebook India | Full time | Regular | |
| 578 | 10/26/2015 | | Administrative As | Technology Communica | Technical Communications - Corporate Department ( | | CA 4 M | 101 Facebook US | Full time | Regular | |
| 579 | 10/26/201 | | Copywriter | Marketing Factory | Product Marketing Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 580 | 10/26/201 | | Marketing Resear | Marketing Insights | Product Marketing Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 581 | 10/26/201 | | Small Business Ac | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 582 | 10/26/201 | | Performance Ma | GBM Central Marketing | GBM Central Marketing Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 583 | 10/26/201 | | Research Particip | Research(Mgmt) | Engage - Research Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 584 | 10/26/201 | | Performance Ma | Infra Corp Network | Bootcamp Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 585 | 10/26/201 | | Market Strategist | GEN(Engage) | Engage - Data Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 586 | 10/26/201 | | Director, Comput | ENG(AI) | Ads Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 587 | 10/26/201 | | Research Scientis | ENG(AI) | Ads Department ( | | WA - S | 101 Facebook US | Full time | Regular | |
| 588 | 10/26/201 | | QA Engineering M | Oculus - Software/SDK | Core Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 589 | 10/26/201 | | Product Data Inte | Community Operations | Community Operations Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 590 | 10/22/201 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 591 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 592 | 10/19/201 | | Quality Assuranc | Site Security Allocation | Facilities Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 593 | 10/19/201 | | Quality Assuranc | Site Security Allocation | Facilities Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 594 | 10/19/201 | | Technical Project | Site Security Allocation | Facilities Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 595 | 10/19/201 | | Events Coordinat | Recruiting University | People Team - Recruiting University Department ( | | London | 201 Facebook UK | Full time | Regular | |
| 596 | 10/19/201 | | Hardware Valida | Infrastructure Foundatic | Infra Foundation Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 597 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 598 | 10/19/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 599 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 600 | 10/19/201 | | Recruiting Source | Recruiting International | People Team - Recruiting International Department | | Japan - To | 302 Facebook Japan | Full time | Regular | |
| 601 | 10/19/201 | | Technical Univer | Recruiting University | People Team - Recruitin            partment | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 602 | 10/19/201 | | Research Scientis | ENG(Mgmt) | Bootcamp Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 603 | 10/19/201 | | EMEA Regional L | Growth/Operator Partne | Business Development D | | Dubai | 216 Facebook Dubai | Full time | Regular | |
| 604 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 605 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | NY - N | 101 Facebook US | Full time | Regular | |
| 606 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 607 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | NY - N | 101 Facebook US | Full time | Regular | |
| 608 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | NY - N | 101 Facebook US | Full time | Regular | |
| 609 | 10/19/201 | | Software Enginee | ENG(Messenger) | Messenging Departmen | | CA - M | 101 Facebook US | Full time | Regular | |
| 610 | 10/19/201 | | Data Center Ope | Infra Data Center Opera | Infra Data Centers Depa | | Sweden - L | 211 Pinnacle Sweden AB | Full time | Regular | |
| 611 | 10/19/201 | | Software Enginee | ENG(Infra Engineering) | Infra Network Departm | | NY - N | 101 Facebook US | Full time | Regular | |
| 612 | 10/19/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 613 | 10/19/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | London | 201 Facebook UK | Full time | Regular | |
| 614 | 10/19/201 | | Marketing Mana | GBM Regional Marketin | GBM Regional Marketing Department | | Netherland | 210 Facebook Netherlands | Full time | Regular | |
| 615 | 10/19/201 | | Commercial Coun | Legal (Corporate & Com | Legal - Corporate Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 616 | 10/19/201 | | Market Specialist | Community Operations | Community Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 617 | 10/19/201 | | Front End Engine | ENG(Mgmt) | Bootcamp Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 618 | 10/19/201 | | Software Enginee | ENG(Instagram) | Instagram Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 619 | 10/19/201 | | Marketing Mana | SMB Marketing | SMB Marketing Department (            (On Leave)) | | CA - M | 101 Facebook US | Full time | Regular | |
| 620 | 10/19/201 | | Manager, Intellec | Risk Management Opera | Risk Management Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 621 | 10/19/201 | | Manager, Produc | Community Operations | Community Operations Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 622 | 10/19/201 | | Product Support/ | GSS - Integrity | GSS - Integrity Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 623 | 10/19/201 | | Transportation O | Facilities Ops | Facilites Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 624 | 10/19/201 | | Security Engineer | Security (DIR) | Product and Info Security Department ( | | DC - W | 101 Facebook US | Full time | Regular | |
| 625 | 10/19/201 | | Global Client Solu | Global Accounts | Global Accounts Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 626 | 10/19/201 | | Data Scientist, An | DATA(Growth) | Growth - Data Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 627 | 10/19/201 | | Outsourcing Prog | Community Operations | Community Operations Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 628 | 10/19/201 | | Recruiting Coord | Recruiting International | People Team - Recruiting Department ( | | London | 201 Facebook UK | Full time | Regular | |
| 629 | 10/19/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | NY - N | 101 Facebook US | Full time | Regular | |
| 630 | 10/19/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 631 | 10/19/201 | | Performance & C | Infrastructure Foundatic | Bootcamp Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 632 | 10/19/201 | | Head of Public Po | International Public Poli | Public Policy Department (Sarah Wynn-Williams) | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 633 | 10/19/201 | | Performance & C | Infrastructure Foundatic | Infra Foundation Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 634 | 10/19/201 | | Data Scientist, An | DATA(SGG) | Growth - Data Department (Veronika Belokhvostova) | | CA - M | 101 Facebook US | Full time | Regular | |
| 635 | 10/19/201 | | Data Engineer | T (BI) | Bootcamp Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 636 | 10/19/201 | | RF/mmWave Har | Infra - Connectivity Lab | Infra Foundation Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 637 | 10/19/201 | | Sourcing Manage | Infrastructure Foundatic | Infra Foundation Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 638 | 10/19/201 | | Research Scientis | ENG(AI) | Search Department | | CA - M | 101 Facebook US | Full time | Regular | |
| 639 | 10/19/201 | | SMB Account Ma | SMB | SMB Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 640 | 10/19/201 | | Director, Global G | Platform Partnerships | Platform Partnerships Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 641 | 10/19/201 | | Technical Program | GEN(Ads) | Ads Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 642 | 10/19/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 643 | 10/19/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | London | 201 Facebook UK | Full time | Regular | |
| 644 | 10/19/201 | | Client Partner, CP | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Italy - Mila | 206 Facebook Italy | Full time | Regular | |
| 645 | 10/19/201 | | Head of Brand | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | Netherland | 210 Facebook Netherlands | Full time | Regular | |
| 646 | 10/19/201 | | Spam Operations | Community Operations | Community Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 647 | 10/19/201 | | Agency Partner | GL 1: Agency | Global Sales - US Department ( | | IL - Ch | 101 Facebook US | Full time | Regular | |
| 648 | 10/19/201 | | Technical Program | Infrastructure Foundatic | Infra Foundation Department | | CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | 10/19/2015 | | oftware Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 650 | 10/19/2015 | | lient Solutions M | RGN 4 MEA | Global Sales - EMEA Department | | eland - Di | 203 Facebook Ireland | Full time | Regular | |
| 651 | 10/19/201 | | chnology Comm | Technology Communica | Technical Communications - Corporate Department | | tions Assoc | 101 Facebook US | Full time | Regular | |
| 652 | 10/19/201 | | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 653 | 10/19/201 | | oftware Enginee | ENG(Messenger) | Messenging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 654 | 10/19/201 | | gency Partner | GL 1: Agency | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 655 | 10/19/201 | | onsumer Produ | Product Marketing Gene | Product Marketing Department | | Associate | 101 Facebook US | Full time | Regular | |
| 656 | 10/19/201 | | echanical Engin | Oculus - Hardware | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 657 | 10/19/201 | | pplication Engin | IT (TechOps) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 658 | 10/19/201 | | inance Manager | Finance (BizOps, Paymer | Finance Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 659 | 10/19/201 | | trwill Manager | GMS Partnerships | GMS Partnerships Department | | nt Associa | 101 Facebook US | Full time | Regular | |
| 660 | 10/19/201 | | gency Partner, A | AdTech - Advertiser | AdTech - Advertiser Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 661 | 10/19/201 | | ata Center CIBT | Infra Data Center Opera | Infra Data Centers Department | | US4 CA - M | 101 Facebook US | Full time | Regular | |
| 662 | 10/19/201 | | oftware Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 663 | 10/19/201 | | erations Progr | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 664 | 10/19/201 | | arket Quality S | Community Operations | Community Operations Department | | eland - Di | 203 Facebook Ireland | Full time | Regular | |
| 665 | 10/19/201 | | eative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | apan - Tok | 302 Facebook Japan | Full time | Regular | |
| 666 | 10/19/201 | | oduction Engin | Infra Engineering Ops | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 667 | 10/19/201 | | lient Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 668 | 10/19/201 | | esearch Assista | ENG(AI) | Core Department | | France - Pa | 202 Facebook France | Full time | Fixed Term Contract | |
| 669 | 10/19/201 | | esearch Assista | ENG(AI) | Core Department | | France - Pa | 202 Facebook France | Full time | Fixed Term Contract | |
| 670 | 10/14/201 | | roduct Manager | PM(Internet.org) | Growth - PM Department (Andrew Bocking) | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 671 | 10/13/201 | | obile Software | Whatsapp Research and | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 672 | 10/13/201 | | ead and Produ | GBM Regional Marketin | GBM Regional Marketing Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 673 | 10/12/201 | | oduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | eland - Di | 203 Facebook Ireland | Full time | Regular | |
| 674 | 10/12/201 | | ecutive Protect | Physical Security - Speci | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 675 | 10/12/201 | | X Researcher | Research(Growth) | Growth Department | | Research A | 101 Facebook US | Full time | Regular | |
| 676 | 10/12/201 | | oduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 677 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 678 | 10/12/201 | | ounting & Contr | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 679 | 10/12/201 | | oject Managem | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 680 | 10/12/201 | | oftware Enginee | ENG(Infra Engineering) | Info Tools Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 681 | 10/12/201 | | oduct Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 682 | 10/12/201 | | esearch Scientis | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 683 | 10/12/201 | | anager, Platform | Platform Partnerships | Platform Partnerships Department | | nt Manage | 101 Facebook US | Full time | Regular | |
| 684 | 10/12/201 | | ont End Engine | ENG(AI) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 685 | 10/12/201 | | ed Web Engin | Infra Engineering Ops | Infra Eng Ops Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 686 | 10/12/201 | | ont End Engine | ENG(Infra Engineering) | Collaboration Engineering Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 687 | 10/12/201 | | oftware Enginee | ENG(Infra Engineering) | Collaboration Engineering Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 688 | 10/12/201 | | oftware Enginee | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 689 | 10/12/201 | | uct Designer | DES(Messenger) | Growth - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 690 | 10/12/201 | | oduct Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 691 | 10/12/201 | | oduct Designer | DES(SGG) | Identity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 692 | 10/12/201 | | ata Scientist | DATA(Engage) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 693 | 10/12/201 | | Integrity - Le | GSS - Integrity | GSS – Integrity Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 694 | 10/12/201 | | oduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 695 | 10/12/201 | | oduct Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 696 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 697 | 10/12/201 | | oduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | ing London | 201 Facebook UK | Full time | Regular | |
| 698 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 699 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 700 | 10/12/201 | | oftware Enginee | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 701 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 702 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Bootcamp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 703 | 10/12/201 | | oduct Designer | DES(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 704 | 10/12/201 | | oftware Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 705 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Growth - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 706 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 707 | 10/12/201 | | oduct Designer | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 708 | 10/12/201 | | oduct Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 709 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Mobile - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 710 | 10/12/201 | | oduct Design M | DES(Engage) | Engage - Des Department | | nager - CA | 101 Facebook US | Full time | Regular | |
| 711 | 10/12/201 | | oftware Enginee | ENG(SGG) | Growth - ENG Department (On Leave) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 712 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Bootcamp Department | | US - Londo | 201 Facebook UK | Full time | Regular | |
| 713 | 10/12/201 | | ed Web Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 714 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 715 | 10/12/201 | | esearch Scientis | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 716 | 10/12/201 | | uct Designer | DES(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 717 | 10/12/201 | | antitative UX R | Research(Engage) | Engage - Research Department | | Research A | 101 Facebook US | Full time | Regular | |
| 718 | 10/12/201 | | oftware Enginee | ENG(Mgmt) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 719 | 10/12/201 | | oftware Enginee | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 720 | 10/12/201 | | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | 10/12/2015 | | Software Reliability Enginee | ENG(Ads) | Ads Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 722 | 10/12/2015 | | Legal IP Counsel | Legal (IP & Patent) | Legal - IP Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 723 | 10/12/2015 | | Product Designer | DES(Ads) | Ads Department ( | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 724 | 10/12/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 725 | 10/12/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 726 | 10/12/2015 | | Research Scientis | ENG(Mgmt) | Bootcamp Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 727 | 10/12/2015 | | Front End Engine | ENG(Ads) | Ads Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 728 | 10/12/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 729 | 10/12/2015 | | Product Designer | DES(Messenger) | Growth - Des Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 730 | 10/12/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 731 | 10/12/2015 | | Front End Engine | ENG(Mgmt) | Mobile - ENG Department ( | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 732 | 10/12/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 733 | 10/12/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 734 | 10/12/2015 | | Technical Source | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 735 | 10/12/2015 | | Head of Mobile P | Platform Partnerships | Platform Partnerships Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 736 | 10/12/2015 | | Front End Engine | ENG(Messenger) | Messaging Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 737 | 10/12/2015 | | Ads Integrity Ma | GSS - Integrity | GSS – Integrity Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 738 | 10/12/2015 | | Lead Security Cou | Legal (Outreach) | Product and Info Security Department ( | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 739 | 10/12/2015 | | NPI Material Man | Infrastructure Foundatio | Infra Foundation Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 740 | 10/12/2015 | | Data Center Site | Infra Data Center Opera | Infra Data Centers Department ( | | | US - IA - A | 101 Facebook US | Full time | Regular | |
| 741 | 10/12/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 742 | 10/12/2015 | | UX Researcher | Research(Platform) | Research Department ( | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 743 | 10/12/2015 | | Small Business A | SMB | SMB Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 744 | 10/12/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 745 | 10/12/2015 | | Spatial & Qual Da | Community Operations | Community Operations Department ( | | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 746 | 10/12/2015 | | Regional Product | AdTech - Advertiser | AdTech - Advertiser Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 747 | 10/12/2015 | | QA Lead Engineer | GEN(Growth) | Growth - ENG Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 748 | 10/12/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 749 | 10/12/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 750 | 10/12/2015 | | Global Brand Par | Global Accounts | Global Accounts Department ( | | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 751 | 10/12/2015 | | Electrical Special | Infra Data Center Opera | Infra Data Centers Department | | | US - OR - P | 101 Facebook US | Full time | Regular | |
| 752 | 10/12/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 753 | 10/12/2015 | | Outsourcing Ope | Community Operations | Community Operations Department ( | | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 754 | 10/12/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 755 | 10/12/2015 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 756 | 10/12/2015 | | Research Scientis | ENG(Ads) | Ads Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 757 | 10/12/2015 | | Process & Produc | Oculus - Supply Chain | Core Department ( ) | | | China - Sha | 215 Oculus Shanghai | Full time | Regular | |
| 758 | 10/12/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Network Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 759 | 10/12/2015 | | Forensic Ads Ana | DATA(Ads) | Marketing Science Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 760 | 10/12/2015 | | FP&A Associate, | Finance (Corp Fin and FP | Finance and Payments Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 761 | 10/12/2015 | | Marketing Resea | Marketing Insights | Product Marketing Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 762 | 10/12/2015 | | Client Partner - W | Global Sales - APAC | Global Sales - APAC Department ( | | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 763 | 10/12/2015 | | Manager, Analyt | DATA(Platform) | Data Platform Department (Ronan Bradley) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 764 | 10/12/2015 | | Software Enginee | T (Engineering) | Engage - Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 765 | 10/12/2015 | | Lead Trademark | Legal (IP & Patent) | Legal - IP Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 766 | 10/12/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 767 | 10/12/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 768 | 10/12/2015 | | Business Operati | Infra Data Center Opera | Infra Data Centers Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 769 | 10/12/2015 | | Product Manager | PM(Engage) | Engage - PM Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 770 | 10/12/2015 | | Administrative A | Corporate Development | Corporate Development Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 771 | 10/12/2015 | | Technical Program | GEN(Ads) | Ads Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 772 | 10/12/2015 | | Research Scientis | ENG(Mgmt) | Core Department ( ) | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 773 | 10/12/2015 | | Research Particip | Research(Mgmt) | Engage - Research Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 774 | 10/12/2015 | | Postdoctoral Res | ENG(Mgmt) | Core Department ( | | | US - WA - S | 101 Facebook US | Full time | Fixed Term Contract | |
| 775 | 10/12/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 776 | 10/11/2015 | | Business Marketi | GBM Regional Marketin | GBM Regional Marketing Department ( | | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 777 | 10/7/2015 | | Product Designer | DES(GCS) | Growth Department ( | | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 778 | 10/6/2015 | | Mobile Software | Whatsapp Research and | WhatsApp Department ( | | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 779 | 10/5/2015 | | Software Enginee | ENG(AI) | Ads Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 780 | 10/5/2015 | | Technical Program | GEN(Platform) | Platform Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 781 | 10/5/2015 | | Payroll & Benefit | People Operations | People Operations Department ( | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 782 | 10/5/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 783 | 10/5/2015 | | Electrical Special | Infra Data Center Opera | Infra Data Centers Department ( | | | Sweden - L | 214 Pinnacle Sweden AB | Full time | Regular | |
| 784 | 10/5/2015 | | Software Enginee | ENG(Platform) | Platform Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 785 | 10/5/2015 | | HVAC Deployme | T (Run) | IT Operations Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 786 | 10/5/2015 | | Software Enginee | ENG(Messenger) | Messaging Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 787 | 10/5/2015 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 788 | 10/5/2015 | | Software Enginee | ENG(Platform) | Platform Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 789 | 10/5/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 790 | 10/5/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 791 | 10/5/2015 | | Software Enginee | ENG(SGG) | Engage - Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 792 | 10/5/2015 | | Research Scientist | ENG(Mgmt) | Bootcamp Department ( | | | US - WA - S | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127                                        Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 10/5/2015 | | Technical Applica | Site Security Allocation | Facilities Department ( | | Associate/O | 101 Facebook US | Full time | Regular | |
| 794 | 10/5/2015 | | Software Enginee | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 795 | 10/5/2015 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 796 | 10/5/201 | | Technical Applica | Site Security Allocation | Facilities Department ( | | Associate/O | 101 Facebook US | Full time | Regular | |
| 797 | 10/5/201 | | Broad Product D | GEN(InfraEng) | Info Tools Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 798 | 10/5/201 | | Recruiting Coord | Recruiting International | People Team - Recruiting International Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 799 | 10/5/201 | | Product Designer | DES(Platform) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 800 | 10/5/201 | | Technical Applica | Site Security Allocation | Facilities Department | | Associate/O | 101 Facebook US | Full time | Regular | |
| 801 | 10/5/201 | | Market Busine | GSS - Insights | GSS - Insights Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 802 | 10/5/201 | | Revenue Accoun | International Finance | Finance - Revenue Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 803 | 10/5/201 | | Administrative A | Legal (Compliance) | Product and Info Security Department (Chris Sonderby) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 804 | 10/5/201 | | UX Researcher | Research(Ads) | Ads Department ( | | Research - | 101 Facebook US | Full time | Regular | |
| 805 | 10/5/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 806 | 10/5/201 | | UX Researcher | Research(Growth) | Growth Department ( | | Research - | 101 Facebook US | Full time | Regular | |
| 807 | 10/5/201 | | UX Researcher | Research(Engage) | Engage - Research Department ( | | Research - | 101 Facebook US | Full time | Regular | |
| 808 | 10/5/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 809 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 810 | 10/5/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 811 | 10/5/201 | | Manager, Softwa | ENG(Search) | Search Department ( | | Eng Manager | 101 Facebook US | Full time | Regular | |
| 812 | 10/5/201 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | Sweden - S | 205 Facebook Sweden | Full time | Fixed Term Contract |
| 813 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 814 | 10/5/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 815 | 10/5/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 816 | 10/5/201 | | Software Enginee | ENG(Internet.org) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 817 | 10/5/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 818 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 819 | 10/5/201 | | UX Researcher | Research(Search) | Research Department ( | | Research - | 101 Facebook US | Full time | Regular | |
| 820 | 10/5/201 | | Software Enginee | ENG(AI) | Search Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 821 | 10/5/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 822 | 10/5/201 | | Software Enginee | ENG(PAC) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 823 | 10/5/201 | | Software Enginee | ENG(Platform) | Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 824 | 10/5/201 | | Research Scientis | Oculus - Research | Core Department ( | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 825 | 10/5/201 | | Software Enginee | ENG(Messenger) | Messaging Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 826 | 10/5/201 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department (Brad Hettervik) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 827 | 10/5/201 | | Software Enginee | ENG(SGG) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 828 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 829 | 10/5/201 | | Hardware Engine | Infrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 830 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 831 | 10/5/201 | | Software Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 832 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 833 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 834 | 10/5/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 835 | 10/5/201 | | Software Enginee | ENG(Platform) | Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 836 | 10/5/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 837 | 10/5/201 | | Software Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 838 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 839 | 10/5/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 840 | 10/5/201 | | Software Enginee | Security (DIR) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 841 | 10/5/201 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 842 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 843 | 10/5/201 | | Software Enginee | ENG(GCS) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 844 | 10/5/201 | | Software Enginee | ENG(Platform) | Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 845 | 10/5/201 | | Copywriter | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 846 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 847 | 10/5/201 | | Global Brand Par | Global Accounts | Global Accounts Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 848 | 10/5/201 | | Software Enginee | ENG(Search) | Search Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 849 | 10/5/201 | | Research Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 850 | 10/5/201 | | Software Enginee | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 851 | 10/5/201 | | Global Client Par | Global Accounts | Global Accounts Department (Will Platt-Higgins) | | France - Pa | 202 Facebook France | Full time | Regular | |
| 852 | 10/5/201 | | Client Partner, Pu | AdTech - Publisher | AdTech - Publisher Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 853 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 854 | 10/5/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 855 | 10/5/201 | | Manager, Global | Physical Security - Specia | Physical Security Department ( | | Associate/O | 101 Facebook US | Full time | Regular | |
| 856 | 10/5/201 | | Project Manager | Community Operations | Community Operations Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 857 | 10/5/201 | | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 858 | 10/5/201 | | Head of Gaming | Facebook Creative Shop | Facebook Creative Shop Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 859 | 10/5/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 860 | 10/5/201 | | Head of Business | Business Development | Business Development Department ( | | Korea - Seo | 302 Facebook Korea | Full time | Regular | |
| 861 | 10/5/201 | | Advertising Analy | GSS - Ads | GSS – Ads Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 862 | 10/5/201 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 863 | 10/5/201 | | Software Enginee | ENG(Mgmt) | Bootcamp Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 864 | 10/5/201 | | Head of SMB Mar | GBM Regional Marketin | GBM North America Marketing Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |

| Row | A | D | E | F | L | M | N |
|---|---|---|---|---|---|---|---|
| 865 | 10/5/2015 | Head of Global Pr | GSS - Integrity | GSS – Integrity Department | 101 Facebook US | Full time | Regular |
| 866 | 10/5/2015 | Product Specialis | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular |
| 867 | 10/5/2015 | Product Specialis | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular |
| 868 | 10/5/201 | Software Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 869 | 10/5/201 | Software Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 870 | 10/5/201 | Software Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 871 | 10/5/201 | Software Engine | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 872 | 10/5/201 | Software Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 873 | 10/5/201 | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | 101 Facebook US | Full time | Regular |
| 874 | 10/5/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | 101 Facebook US | Full time | Regular |
| 875 | 10/5/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | 101 Facebook US | Full time | Regular |
| 876 | 10/5/201 | Software Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 877 | 10/5/201 | Software Engine | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 878 | 10/5/201 | Software Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 879 | 10/5/201 | Software Engine | ENG(Search) | Search Department | 101 Facebook US | Full time | Regular |
| 880 | 10/5/201 | Software Engine | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 881 | 10/5/201 | Software Engine | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 882 | 10/5/201 | Software Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Department | 101 Facebook US | Full time | Regular |
| 883 | 10/5/201 | Software Engine | ENG(Search) | Search Department | 101 Facebook US | Full time | Regular |
| 884 | 10/5/201 | Software Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 885 | 10/5/201 | Software Engine | ENG(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular |
| 886 | 10/5/201 | Software Engine | ENG(SGG) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 887 | 10/5/201 | Software Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 888 | 10/5/201 | Software Engine | Oculus - Platform Eng. | Core Department | 101 Facebook US | Full time | Regular |
| 889 | 10/5/201 | Software Engine | ENG(Internet.org) | Growth - ENG Department | 101 Facebook US | Full time | Regular |
| 890 | 10/5/201 | Art Director | Marketing Factory | Product Marketing Department | 101 Facebook US | Full time | Regular |
| 891 | 10/5/201 | Head of Sales / M | Global Sales - APAC | Global Sales - APAC Department | 302 Facebook Japan | Full time | Regular |
| 892 | 10/5/201 | SMB Partner Man | SMB | SMB Department | 203 Facebook Ireland | Full time | Regular |
| 893 | 10/5/201 | International Pay | International Finance | Finance - Revenue Department | 203 Facebook Ireland | Full time | Regular |
| 894 | 10/5/201 | Outsourcing Man | GSS - Outsourcing | GSS - Outsourcing Department | 203 Facebook Ireland | Full time | Regular |
| 895 | 10/5/201 | Client Partner, M | AdTech - Publisher | AdTech - Publisher Department | 101 Facebook US | Full time | Regular |
| 896 | 10/5/201 | Software Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 897 | 10/5/201 | Front End Engine | ENG(Mgmt) | Bootcamp Department | 101 Facebook US | Full time | Regular |
| 898 | 10/5/201 | Data Platform En | IT (BI) | IT Department | 101 Facebook US | Full time | Regular |
| 899 | 10/5/201 | Application Prod | IT (Run) | IT - Business Process Department | 401 Facebook Brazil | Full time | Regular |
| 900 | 10/5/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 901 | 10/5/201 | Ads Integrity Ass | GSS - Integrity | GSS - Integrity Department | 101 Facebook US | Full time | Regular |
| 902 | 10/5/201 | Strategic Partner | Platform Partnerships | Platform Partnerships Department | 101 Facebook US | Full time | Regular |
| 903 | 10/5/201 | Product Design E | Oculus - Hardware | Core Department | 101 Facebook US | Full time | Regular |
| 904 | 10/5/201 | Agency Partner | Global Sales - Canada | Global Sales - Canada Department | 501 Facebook Canada | Full time | Regular |
| 905 | 10/5/201 | Product Specialis | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular |
| 906 | 10/5/201 | Application Engin | IT (FSC Tools) | IT - Business Process Department | 101 Facebook US | Full time | Regular |
| 907 | 10/5/201 | Product Specialis | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular |
| 908 | 10/5/201 | Technical Program | Infrastructure Foundatic | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 909 | 10/5/201 | Head of Commun | International Communic | Technical Communications - Corporate Department | 201 Facebook UK | Full time | Regular |
| 910 | 10/5/201 | Software Engine | Oculus - Product Eng. | Core Department | 101 Facebook US | Full time | Regular |
| 911 | 10/5/201 | Specialist, Develo | Developer Operations | Developer Operations Department | 101 Facebook US | Full time | Regular |
| 912 | 10/5/201 | HR Compliance A | People Operations | People Operations Department | 101 Facebook US | Full time | Regular |
| 913 | 10/5/201 | Sourcing Manage | Infra Production Networ | Infra Network Department | 201 Facebook UK | Full time | Regular |
| 914 | 10/5/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | 209 Facebook Germany | Full time | Regular |
| 915 | 10/5/201 | Account Manage | SMB | SMB Department | 101 Facebook US | Full time | Regular |
| 916 | 10/5/201 | Software Engine | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 917 | 10/5/201 | Client Partner | GL 3: CPG | Global Sales - US Department | 101 Facebook US | Full time | Regular |
| 918 | 10/5/201 | Brand Developme | Instagram Sales | Instagram Sales Department | 201 Facebook UK | Full time | Regular |
| 919 | 10/5/201 | Solutions Engine | GMS Partnerships | GMS Partnerships Department (Artur Souza) | 401 Facebook Brazil | Full time | Regular |
| 920 | 10/5/201 | Risk & Payments | Risk Management Opera | Risk Management Operations Department | 101 Facebook US | Full time | Regular |
| 921 | 10/5/201 | Team Lead, Partn | SMB | SMB Department | 101 Facebook US | Full time | Regular |
| 922 | 10/5/201 | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | 105 ... Inc | Full time | Regular |
| 923 | 10/5/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 924 | 10/5/201 | Regional Product | AdTech - Publisher | AdTech - Advertiser Department | 201 Facebook UK | Full time | Regular |
| 925 | 10/5/201 | Lead Researcher, | Marketing Science | Marketing Science Department | 101 Facebook US | Full time | Regular |
| 926 | 10/5/201 | Atlas Client Partn | AdTech - Advertiser | AdTech - Advertiser Department | 101 Facebook US | Full time | Regular |
| 927 | 10/5/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | 307 Facebook Korea | Full time | Regular |
| 928 | 10/5/201 | Project Manager | Legal (LERT) | Product and Info Security Department | 101 Facebook US | Full time | Regular |
| 929 | 10/5/201 | Product Specialis | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular |
| 930 | 10/5/201 | Payroll Analyst | Accounting and Finance | Finance - Accounting Department | 101 Facebook US | Full time | Regular |
| 931 | 10/5/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 932 | 10/5/201 | Administrative As | IT (Finance) | IT - Business Process Department | 101 Facebook US | Full time | Regular |
| 933 | 10/5/201 | Solutions Engine | GMS Partnerships | GMS Partnerships Department (Artur Souza) | 401 Facebook Brazil | Full time | Regular |
| 934 | 10/5/201 | Product Manager | PM(PAC) | Site Integrity - PM Department | 101 Facebook US | Full time | Regular |
| 935 | 10/5/201 | Collections Assoc | Accounting and Finance | Finance - Revenue Department | 101 Facebook US | Full time | Regular |
| 936 | 10/1/201 | Data Center Cabli | Infra Data Center Opera | Infra Data Centers Department | 214 Pinnacle Sweden AB | Full time | Regular |

Ex. 30                                                                META3047MDL-098-00016127                                                                Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | 9/28/2015 | | Sous Chef | Culinary Ops | Culinary Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 938 | 9/28/2015 | | Technical Applica | Site Security Allocation | Facilities Department | | | Associate N | 101 Facebook US | Full time | Regular | |
| 939 | 9/28/2015 | | AV/VC Operation | T (Run) | IT Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 940 | 9/28/2015 | | Database Engineer | T (Engineering) | IT - Engineering Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 941 | 9/28/201 | | Global Technical | Site Security Allocation | Facilities Department | | | Associate N | 101 Facebook US | Full time | Regular | |
| 942 | 9/28/201 | | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 943 | 9/28/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 944 | 9/28/201 | | Recruiting Coord | Recruiting International | People Team - Recruiting International Department | | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 945 | 9/28/201 | | Product Designer | DES(Platform) | Design Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 946 | 9/28/201 | | Client Partner - F | Global Sales - APAC | Global Sales - APAC Department | | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 947 | 9/28/201 | | Associate Genera | Legal (Oculus) | Legal - Corporate Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 948 | 9/28/201 | | Manager, Intellec | Risk Management Opera | Risk Management Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 949 | 9/28/201 | | Head of Vertical | Global Sales - APAC | Global Sales - APAC Department | | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 950 | 9/28/201 | | Communications | Technology Communica | Technical Communications - Corporate Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 951 | 9/28/201 | | Operations Lead, | GSS - Insights | GSS - Insights Department | | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 952 | 9/28/201 | | Hardware Valida | Infrastructure Foundatio | Infra Foundation Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 953 | 9/28/201 | | Technical Program | GEN(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 954 | 9/28/201 | | AV/VC Operation | T (Run) | IT Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 955 | 9/28/201 | | Administrative A | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 956 | 9/28/201 | | Product Design M | DES(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 957 | 9/28/201 | | Global Brand Par | Global Accounts | Global Accounts Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 958 | 9/28/201 | | Product Design M | DES(Platform) | Design Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 959 | 9/28/201 | | Agency Partner | Global Sales - APAC | Global Sales - APAC Department | | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 960 | 9/28/201 | | Product Design M | DES(Engage) | Engage - Des Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 961 | 9/28/201 | | Media Operation | Media Operations | Public Content Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 962 | 9/28/201 | | Associate Genera | Legal (Oculus) | Legal - Corporate Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 963 | 9/28/201 | | Program Manage | Marketing(Growth) | Growth - Language Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 964 | 9/28/201 | | Consumer Comm | Technology Communica | Non-Technical Communications Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 965 | 9/28/201 | | Specialist, Ads In | GSS - Integrity | GSS – Integrity Department | | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 966 | 9/28/201 | | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department | | | US - FL - M | 145 Facebook Miami, Inc | Full time | Regular | |
| 967 | 9/28/201 | | Logistics Analyst | Infra Data Center Opera | Infra Data Centers Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 968 | 9/28/201 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 969 | 9/28/201 | | Infrastructure Pr | Infrastructure Foundatio | Business Development Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 970 | 9/28/201 | | Bilingual French | WhatsApp Business and | WhatsApp Department | | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 971 | 9/28/201 | | Data Center Cabl | Infra Data Center Opera | Infra Data Centers Department | | | US - VA - A | 101 Facebook US | Full time | Regular | |
| 972 | 9/28/201 | | Data Center Ener | Infra Data Center Opera | Infra Data Centers Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 973 | 9/28/201 | | Gameplay Engine | Oculus - Product Eng. | Core Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 974 | 9/28/201 | | Channel Marketi | SMB Marketing | SMB Marketing Department (Marketing)) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 975 | 9/28/201 | | Optical Engineer | Oculus - Hardware | Core Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 976 | 9/28/201 | | Associate Produc | Instagram (Business & C | Instagram Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 977 | 9/28/201 | | Head of Global P | AdTech - Publisher | AdTech - Publisher De    Boland) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 978 | 9/28/201 | | March.to Perform | Infrastructure Foundatio | Infra Foundation Dep | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 979 | 9/21/201 | | Program Manage | GSS - Pages | GSS - Pages Departme | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 980 | 9/21/201 | | Sous Chef | Culinary Ops | Culinary Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 981 | 9/21/201 | | Catering Manage | Culinary Ops | Culinary Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 982 | 9/21/201 | | Kitchen Manager | Culinary Ops | Culinary Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 983 | 9/21/201 | | Operations Assis | Culinary Ops | Culinary Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 984 | 9/21/201 | | Sous Chef | Culinary Ops | Culinary Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 985 | 9/21/201 | | Sous Chef | Culinary Ops | Culinary Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 986 | 9/21/201 | | Product Manage | Oculus - Product Eng. | Core Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 987 | 9/21/201 | | Sous Chef | Culinary Ops | Culinary Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 988 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 989 | 9/21/201 | | Software Engineer | T (Engineering) | Engage - Eng Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 990 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 991 | 9/21/201 | | Product Designer | DES(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 992 | 9/21/201 | | Software Engineer | ENG(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 993 | 9/21/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 994 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 995 | 9/21/201 | | Software Engineer | ENG(PAC) | Product and Info Security Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 996 | 9/21/201 | | Account Manage | SMB | SMB Department | | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 997 | 9/21/201 | | Baker | Culinary Ops | Culinary Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 998 | 9/21/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 999 | 9/21/201 | | Software Engineer | ENG(PAC) | Product and Info Security Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1000 | 9/21/201 | | Software Engineer | ENG(Ads) | Ads Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1001 | 9/21/201 | | Software Engineer | T (Engineering) | IT Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1002 | 9/21/201 | | Software Engineer | ENG(Infra Engineering) | Mobile - ENG Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1003 | 9/21/201 | | UX Researcher | Research(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1004 | 9/21/201 | | Software Engineer | ENG(Mgmt) | Infra Eng Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1005 | 9/21/201 | | Software Engineer | ENG(Mgmt) | Bootcamp Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1006 | 9/21/201 | | Market Specialist | Community Operations | Community Operations Department | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1007 | 9/21/201 | | Administrative As | GEN(Ads) | Core Business - Data Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1008 | 9/21/201 | | Recruiting Coordin | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | 9/21/2015 | | Agent Operations | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 1010 | 9/21/201 | | Outsourcer | Recruiting International | People Team - Recruiting International Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1011 | 9/21/201 | | Agent Operations | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 1012 | 9/21/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1013 | 9/21/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1014 | 9/21/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1015 | 9/21/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1016 | 9/21/201 | | Research Scientis | ENG(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1017 | 9/21/201 | | Operations Progr | Infra Data Center Opera | Infra Data Centers Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1018 | 9/21/201 | | Software Engine | ENG(Infra Connectivity L | Infra Foundation Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1019 | 9/21/201 | | Product Manager | PM(Search) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1020 | 9/21/201 | | Data Engineer | Data Eng(Messenger) | Growth - Data Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1021 | 9/21/201 | | Data Engineer | Data Eng(PPT) | Growth - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1022 | 9/21/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | Korea - Seo | 307 Facebook Korea | Full time | Regular | |
| 1023 | 9/21/201 | | Data Scientist | DATA(Engage) | Core Business - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1024 | 9/21/201 | | Product Designer | DES(Mgmt) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1025 | 9/21/201 | | UX Researcher | Research(Mgmt) | Engage - Research Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1026 | 9/21/201 | | Software Engine | ENG(Mgmt) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1027 | 9/21/201 | | Software Engine | ENG(PAC) | Site Integrity - ENG Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1028 | 9/21/201 | | Software Engine | ENG(PAC) | Site Integrity - ENG Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1029 | 9/21/201 | | Statistician | ENG(CDS) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1030 | 9/21/201 | | Software Engine | ENG(PAC) | Site Integrity - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1031 | 9/21/201 | | Front End Engine | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1032 | 9/21/201 | | Performance & C | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1033 | 9/21/201 | | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Departme | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1034 | 9/21/201 | | Software Engine | ENG(Mgmt) | People, Places, and Things Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1035 | 9/21/201 | | Research Scientis | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1036 | 9/21/201 | | Software Engine | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1037 | 9/21/201 | | Account Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1038 | 9/21/201 | | Group Head, Atla | AdTech - Advertiser | AdTech - Advertiser Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1039 | 9/21/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1040 | 9/21/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1041 | 9/21/201 | | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | ) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1042 | 9/21/201 | | Research Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1043 | 9/21/201 | | Open End Engine | ENG(Infra Engineering) | Open Source Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1044 | 9/21/201 | | Product Manager | PM(Ads) | Ads - PM Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1045 | 9/21/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1046 | 9/21/201 | | Software Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1047 | 9/21/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1048 | 9/21/201 | | Application Engin | IT (Engineering) | Infra Eng Department ( | (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1049 | 9/21/201 | | Data Engineer | Data Eng(Engage) | Engage - Data Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1050 | 9/21/201 | | Product Designer | DES(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1051 | 9/21/201 | | Software Engine | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1052 | 9/21/201 | | Electro-Optical E | Infra - Connectivity Lab | Infra Foundation Department ( | US - CA - W | 101 Facebook US | Full time | Regular | |
| 1053 | 9/21/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - MA - B | 101 Facebook US | Full time | Regular | |
| 1054 | 9/21/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1055 | 9/21/201 | | Security Engineer | Security (Product) | Product and Info Security Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1056 | 9/21/201 | | Product Designer | DES(Search) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1057 | 9/21/201 | | Data Scientist | ENG(CDS) | Growth Department (Alex Dow) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1058 | 9/21/201 | | Regional Measur | Marketing Science | Marketing Science Department | South Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 1059 | 9/21/201 | | Partner Manager | GMS Partnerships | GMS Partnerships Department | Open N/A s | 101 Facebook US | Full time | Regular | |
| 1060 | 9/21/201 | | Software Engine | ENG(PPT) | People, Places, and Things Department ( | US - MA - B | 101 Facebook US | Full time | Regular | |
| 1061 | 9/21/201 | | Product Manager | PM(Ads) | Ads - PM Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1062 | 9/21/201 | | Strategic Partner | Media Partnerships | Platform Partnerships Department ( | Germany - | 209 Facebook Germany | Full time | Regular | |
| 1063 | 9/21/201 | | Marketing Assoc | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1064 | 9/21/201 | | Product Manager | PM(PAC) | Site Integrity - PM Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1065 | 9/21/201 | | Software Engine | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1066 | 9/21/201 | | Software Engine | ENG(PAC) | Site Integrity - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1067 | 9/21/201 | | Software Engine | ENG(PAC) | Site Integrity - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1068 | 9/21/201 | | Software Engine | ENG(Mgmt) | Bootcamp Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1069 | 9/21/201 | | Software Engine | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1070 | 9/21/201 | | Manager, Global | Support Engineering | Global Support Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1071 | 9/21/201 | | Software Engine | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1072 | 9/21/201 | | Data Center Ope | Infra Data Center Opera | Infra Data Centers Department ( | Sweden - L | 211 Pinnacle Sweden AB | Full time | Regular | |
| 1073 | 9/21/201 | | Research Scientis | ENG(Instagram) | Instagram Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1074 | 9/21/201 | | Developer Relatio | Oculus - Partner Eng. | Core Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1075 | 9/21/201 | | Data Scientist, An | DATA(Search) | Data Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1076 | 9/21/201 | | Designer | Facebook Creative Shop | Facebook Creative Shop Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1077 | 9/21/201 | | Data Protection & | Legal (Litigation, Produc | Superior Legal & Security Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1078 | 9/21/201 | | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | US - IA - A | 180 Facebook US Inc | Full time | Regular | |
| 1079 | 9/21/201 | | Content Strategis | Content Strategy(Messe | Content Strategy Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1080 | 9/21/201 | | Software Engine | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | 9/21/2015 | | e Safety Specialist, | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 1082 | 9/21/2015 | | r Systems Investiga | Security (DIR) | Product and Info Security Department (Security)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1083 | 9/21/2015 | | n Associate Genera | Legal (Compliance) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1084 | 9/21/2015 | | d UX Researcher | Research(PPT) | Research Department ( | | | 101 Facebook US | Full time | Regular | |
| 1085 | 9/21/2015 | | c Product Manager | PM(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1086 | 9/21/2015 | | o Operations Progr | Infra Data Center Opera | Infra Data Centers Department | | | 101 Facebook US | Full time | Regular | |
| 1087 | 9/21/2015 | | n GSS - Integrity Ass | GSS - Integrity | GSS – Integrity Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1088 | 9/21/2015 | | el Market Specialist | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |
| 1089 | 9/21/2015 | | ar Network Security | Infra Production Networ | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1090 | 9/21/2015 | | o Engineering Man | ENG(Ads) | Ads Department ( | | | 101 Facebook US | Full time | Regular | |
| 1091 | 9/21/2015 | | r Global Security O | Site Security Allocation | Facilities Department ( | | | 101 Facebook US | Full time | Regular | |
| 1092 | 9/21/2015 | | ri Agency Partner | AdTech - Advertiser | AdTech - Advertiser Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1093 | 9/21/2015 | | ri Network Security | Infra Production Networ | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1094 | 9/21/2015 | | B Manager, Analyt | DATA(Growth) | Growth - Data Department (Brady Lauback) | | | 101 Facebook US | Full time | Regular | |
| 1095 | 9/21/2015 | | h Consumer Produ | Privacy & PMM | Product Marketing Department (On Leave)) | | | 101 Facebook US | Full time | Regular | |
| 1096 | 9/21/2015 | | ac Product Developn | Infra - Connectivity Lab | Infra Foundation Department ( | | | 101 Facebook US | Full time | Regular | |
| 1097 | 9/21/2015 | | d Administrative A | Facebook Creative Shop | Facebook Creative Shop Department ( | | | 101 Facebook US | Full time | Regular | |
| 1098 | 9/21/2015 | | rd Research Scientis | Oculus - Research | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1099 | 9/21/2015 | | SMB Analyst | SMB | SMB Department ( | | | 101 Facebook US | Full time | Regular | |
| 1100 | 9/21/2015 | | ar Product Support | GSS - Integrity | GSS - Integrity Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 1101 | 9/21/2015 | | ff Product Quality A | DATA(Ads) | Marketing Science Department ( | | | 101 Facebook US | Full time | Regular | |
| 1102 | 9/21/2015 | | M Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department ( | | | 101 Facebook US | Full time | Regular | |
| 1103 | 9/21/2015 | | s Product Manager | PM(Platform) | Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1104 | 9/21/2015 | | c Head of Agencies | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | Poland - M | 215 Facebook Poland | Full time | Regular | |
| 1105 | 9/21/2015 | | r Software Enginee | ENG(GCS) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1106 | 9/21/2015 | | Pa Systems Engineer | IT (Infrastructure) | IT - Engineering Department | | | 101 Facebook US | Full time | Regular | |
| 1107 | 9/21/2015 | | a Front End Engine | IT (Engineering) | IT - Engineering Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1108 | 9/21/2015 | | g Lead, Vertical Me | Instagram Marketing | Marketing Science Department ( | | | 101 Facebook US | Full time | Regular | |
| 1109 | 9/21/2015 | | ar GSS Pages Data S | GSS - Integrity | GSS - Integrity Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 1110 | 9/21/2015 | | e Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1111 | 9/21/2015 | | f UX Researcher | Research(Ads) | Ads Department ( | | | 101 Facebook US | Full time | Regular | |
| 1112 | 9/21/2015 | | b2 Content Produce | Recruiting Events | People Team - Recruiting Department ( | | | 101 Facebook US | Full time | Regular | |
| 1113 | 9/21/2015 | | c UX Researcher | Research(Engage) | Engage - Research Department ( | | | 101 Facebook US | Full time | Regular | |
| 1114 | 9/21/2015 | | a Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1115 | 9/21/2015 | | g Product Quality A | DATA(Ads) | Marketing Science Department ( | | | 101 Facebook US | Full time | Regular | |
| 1116 | 9/21/2015 | | Liquid Crystal En | Oculus - Research | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1117 | 9/21/2015 | | V Director, Softwar | ENG(Infra Engineering) | Infra Eng Department ( | | | 203 Facebook US | Full time | Regular | |
| 1118 | 9/21/2015 | | is Legal Project Ma | WhatsApp General and | Legal & Security Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1119 | 9/21/2015 | | nd Infrastructure Str | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1120 | 9/21/2015 | | a Software Enginee | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1121 | 9/21/2015 | | ar Software Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1122 | 9/21/2015 | | as Software Enginee | Infrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1123 | 9/21/2015 | | n Software Enginee | Infrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 1124 | 9/21/2015 | | Data Engineer, A | Data Eng(Instagram) | Engage - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1125 | 9/21/2015 | | ie Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1126 | 9/21/2015 | | Software Enginee | Infrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1127 | 9/21/2015 | | r Director, Analytic | DATA(Engage) | Core Business - Data Department ( | | | 101 Facebook US | Full time | Regular | |
| 1128 | 9/21/2015 | | le Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1129 | 9/21/2015 | | Research Scientis | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1130 | 9/21/2015 | | g Manufacturing Q | Infrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1131 | 9/21/2015 | | il Manager, Softwa | ENG(AI) | Search Department ( | | | 101 Facebook US | Full time | Regular | |
| 1132 | 9/21/2015 | | g Product Quality A | DATA(Ads) | Marketing Science Department | | | 101 Facebook US | Full time | Regular | |
| 1133 | 9/21/2015 | | ar Recruiter, Data C | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1134 | 9/21/2015 | | Life@ Program M | Comp & Benefits | People Team - TRO Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1135 | 9/21/2015 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1136 | 9/21/2015 | | ik Data Engineer | Data Eng(Platform) | Growth - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1137 | 9/21/2015 | | Developer Relatio | Oculus - Platform Partne | Core Department ( | | | 101 Facebook US | Full time | Regular | |
| 1138 | 9/21/2015 | | n Safety Manager, | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 1139 | 9/21/2015 | | ll Critical Facility En | Infra Data Center Opera | Infra Data Centers Department ( | | | 106 Apple Inc | Full time | Regular | |
| 1140 | 9/21/2015 | | g Facility Operation | Infra Data Center Opera | Infra Data Centers Department ( | | | 144 Winner, LLC | Full time | Regular | |
| 1141 | 9/21/2015 | | n Strategic Commu | Business Communication | Corporate Communications Department ( | | | 101 Facebook US | Full time | Regular | |
| 1142 | 9/21/2015 | | e Security Engineer | Security (Product) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1143 | 9/16/2015 | | n Software Enginee | ENG(Internet.org) | Growth - Data Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1144 | 9/16/2015 | | r Software Enginee | ENG(GCS) | Growth - ENG Department ( | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1145 | 9/14/2015 | | b Event Specialist | Facilities Ops | Facilities Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1146 | 9/14/2015 | | a Software Enginee | ENG(Infra Engineering) | Collaboration Engineering Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1147 | 9/14/2015 | | E Administrative A | Facilities Ops | Facilities Department ( | | | 101 Facebook US | Full time | Regular | |
| 1148 | 9/14/2015 | | n Tax Operations M | Finance (Tax, Treasury) | Finance - Tax Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1149 | 9/14/2015 | | a Operations and P | Sales Ops | Sales Ops Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1150 | 9/14/2015 | | a Software Enginee | ENG(Engage) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1151 | 9/14/2015 | | e Optical Scientist | Oculus - Research | Core Department | | er WA - F | 101 Facebook US | Full time | Regular | |
| 1152 | 9/14/2015 | | u Software Enginee | ENG(Search) | Search Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | 9/14/2015 | | Manager, Strateg | Media Partnerships | Media Partnerships Department ( | | fen C Manage 101 Facebook US | Full time | Regular | |
| 1154 | 9/14/2015 | | Agency Measurem | Marketing Science | Marketing Science Department ( (MKT NYC)) | | ingapore 304 Facebook Singapore | Full time | Regular | |
| 1155 | 9/14/2015 | | Small & Medium | SMB | SMB Department | | ingapore 304 Facebook Singapore | Full time | Regular | |
| 1156 | 9/14/2015 | | Software Enginee | ENG(Infra Engineering) | Collaboration Engineering Department | | K - Londo 201 Facebook UK | Full time | Regular | |
| 1157 | 9/14/2015 | | Software Enginee | ENG(Search) | Search Department | | K - Londo 201 Facebook UK | Full time | Regular | |
| 1158 | 9/14/2015 | | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department ( | | K - Londo 201 Facebook UK | Full time | Regular | |
| 1159 | 9/14/2015 | | Release Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | K - Londo 201 Facebook UK | Full time | Regular | |
| 1160 | 9/14/2015 | | Manager, Produc | Infrastructure Foundatio | Infra Foundation Department ( | | S Co Amd 101 Manage Facebook US | Full time | Regular | |
| 1161 | 9/14/2015 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | | S - CA - M 141 WhatsApp Inc | Full time | Regular | |
| 1162 | 9/14/2015 | | Associate, SMB In | GSS - Insights | GSS - Insights Department ( | | ndia - Hyd 305 Facebook India | Full time | Regular | |
| 1163 | 9/14/2015 | | Small Business A | SMB | SMB Department ( | | ingapore 304 Facebook Singapore | Full time | Regular | |
| 1164 | 9/14/2015 | | Public Policy Man | US Public Policy | Public Policy Department ( | | ated DC - W 101 Facebook US | Full time | Regular | |
| 1165 | 9/14/2015 | | Technical Program | Infrastructure Foundatio | Infra Eng Department ( | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1166 | 9/14/2015 | | Software Enginee | Oculus - Software/SDK | Core Department ( | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1167 | 9/14/2015 | | Client Partner - E | Global Sales - APAC | Global Sales - APAC Department | | ndia - Gur 305 Facebook India | Full time | Regular | |
| 1168 | 9/14/2015 | | Head of Design - | IT (Management) | IT Department (Tim Campos) | | Sig 6 r-7 101 Facebook US | Full time | Regular | |
| 1169 | 9/14/2015 | | Software Enginee | Oculus - Software/SDK | Messaging & Apps Department | | S - TX - D 101 Facebook US | Full time | Regular | |
| 1170 | 9/14/2015 | | Product Marketin | Privacy & PMM | Product Marketing Department ( | | S Associate 101 Facebook UK | Full time | Regular | |
| 1171 | 9/14/2015 | | Manager, Busine | Business Development | Business Development Department ( | | apan Assoc 302 Facebook Japan | Full time | Regular | |
| 1172 | 9/14/2015 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department ( | | ity Special 101 Facebook US | Full time | Regular | |
| 1173 | 9/14/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | exico - M 403 Facebook Mexico | Full time | Regular | |
| 1174 | 9/14/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | olombia - 404 Facebook Colombia | Full time | Regular | |
| 1175 | 9/14/2015 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | | S - CA - M 141 WhatsApp Inc | Full time | Regular | |
| 1176 | 9/8/2015 | | Technical Project | Site Security Allocation | Facilities Department ( | | ssociate 101 Facebook US | Full time | Regular | |
| 1177 | 9/8/2015 | | Law Enforcemen | Legal (LERT) | Law Enforcement Department ( | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1178 | 9/8/2015 | | Engineering Direc | ENG(Infra Engineering) | Infra Eng Department (David Mortenson) | | g Manag 101 Facebook US | Full time | Regular | |
| 1179 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1180 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Open Source Department | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1181 | 9/8/2015 | | Software Enginee | ENG(Messenger) | Messaging & Apps Department | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1182 | 9/8/2015 | | Client Services An | SMB | SMB Department ( | | razil 1 Sac 401 Facebook Brazil | Full time | Regular | |
| 1183 | 9/8/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1184 | 9/8/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1185 | 9/8/2015 | | Associate Produc | Privacy & PMM | Product Marketing Department ( | | S Associate 101 Facebook US | Full time | Regular | |
| 1186 | 9/8/2015 | | Front End Engine | IT (Engineering) | IT - Engineering Department | | S - NY - N 101 Facebook US | Full time | Regular | |
| 1187 | 9/8/2015 | | Product Marketin | Privacy & PMM | Product Marketing Department | | S Associate 101 Facebook US | Full time | Regular | |
| 1188 | 9/8/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | S - NY - N 101 Facebook US | Full time | Regular | |
| 1189 | 9/8/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1190 | 9/8/2015 | | Software Enginee | IT (Engineering) | IT - Engineering Department ( | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1191 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1192 | 9/8/2015 | | Software Enginee | ENG(Platform) | Platform Department ( | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1193 | 9/8/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1194 | 9/8/2015 | | Technical Program | IT (Infrastructure) | IT Department ( | | Special Ns 101 Facebook US | Full time | Regular | |
| 1195 | 9/8/2015 | | Recruiting Coord | Recruiting University | People Team - Recruiting University Department | | tor CA - 101 Facebook US | Full time | Regular | |
| 1196 | 9/8/2015 | | Editor/Writer, Gl | Marketing Science | Marketing Science Department | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1197 | 9/8/2015 | | People Operation | People Operations | People Operations Department Department ( | | razil - Sac 401 Facebook Brazil | Full time | Regular | |
| 1198 | 9/8/2015 | | Application Engin | IT (TechOps) | IT - Business Process Department | | 6r 4 CA - M 101 Facebook US | Full time | Regular | |
| 1199 | 9/8/2015 | | Strategic Sourcin | Accounting and Finance | Finance - Revenue Department ( | | ate CA - M 101 Facebook US | Full time | Regular | |
| 1200 | 9/8/2015 | | Product Marketin | Privacy & PMM | Product Marketing Department | | S Associate 101 Facebook US | Full time | Regular | |
| 1201 | 9/8/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | exico - M 403 Facebook Mexico | Full time | Regular | |
| 1202 | 9/8/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | exico - M 403 Facebook Mexico | Full time | Regular | |
| 1203 | 9/8/2015 | | Sourcing & Contr | Accounting and Finance | Finance - Revenue Department | | ate CA - M 101 Facebook US | Full time | Regular | |
| 1204 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | g Manag 101 Facebook US | Full time | Regular | |
| 1205 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1206 | 9/8/2015 | | Research Scientis | ENG(PAC) | Site Integrity - ENG Department | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1207 | 9/8/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1208 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1209 | 9/8/2015 | | Software Enginee | ENG(Search) | Search Department ( | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1210 | 9/8/2015 | | EMEA Marketing | GBM Regional Marketin | Global Business Marketing Department ( | | K - Londo 201 Facebook UK | Full time | Regular | |
| 1211 | 9/8/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | ong Kong 308 Facebook Hong Kong Limited | Full time | Regular | |
| 1212 | 9/8/2015 | | Researcher, Glob | Marketing Science | Marketing Science Department | | ist NY - N 101 Facebook US | Full time | Regular | |
| 1213 | 9/8/2015 | | Product Manager | PM(PPT) | People, Places, and Things Department (Yul Kwon) | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1214 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1215 | 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1216 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1217 | 9/8/2015 | | Americas Region | Facilities Ops | Culinary Department ( | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1218 | 9/8/2015 | | Finance Analyst | Finance (Corporate FP& | Finance - Corporate FP&A Department | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1219 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1220 | 9/8/2015 | | Research Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | S - NY - N 101 Facebook US | Full time | Regular | |
| 1221 | 9/8/2015 | | Data Engineer, An | Data Eng(Engage) | Engage - Data Department ( | | S - CA - M 101 Facebook US | Full time | Regular | |
| 1222 | 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - WA - S 101 Facebook US | Full time | Regular | |
| 1223 | 9/8/2015 | | Communication S | Infra - Connectivity Lab | Infra Foundation Department ( | | is CA - M 101 Facebook US | Full time | Regular | |
| 1224 | 9/8/2015 | | Software Enginee | ENG(Search) | Search Department ( | | S - WA - S 101 Facebook US | Full time | Regular | |

| A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2015 | | Technical Program | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department (Asad Awan) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Product Specialis | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Performance & C | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Policy Communic | Technology Communica | Technical Communications - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(AI) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Associate Genera | Legal (Outreach) | Product and Info Security Department (Chris Sonderby) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Product Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Product Developm | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Systems Enginee | IT (Infrastructure) | IT - Engineering Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(K-12) | Engage Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | IT (Engineering) | IT Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(AI) | Messaging & Apps Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Associate Produc | Privacy & PMM | Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Associate Produc | Privacy & PMM | Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Associate Produc | Privacy & PMM | Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Associate Produc | Product Marketing Gene | Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(GCS) | Growth - ENG Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | UX Researcher | Research(Mgmt) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Risk and Paymen | Risk Management Opera | Risk Management Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Regional Busines | GBM Regional Marketin | GMB Regional Marketing Department ( | | Indonesia - | 310 Facebook Indonesia | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Infra Network) | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - MA - E | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Product Specialis | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department (Nick Sunseri) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department ( | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 9/8/2015 | | Manager, Analyt | DATA(Platform) | Data Platform Department (Ronan Bradley) | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 9/8/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Department ( | | US - MA - E | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Product Design M | Oculus - Product Eng. | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Research Scientis | Oculus - Computer Visio | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - MA - E | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Front End Engine | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Interconnection M | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Search) | Search Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Security Engineer | Security (Product) | Legal & Security Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Events Marketer, | GBM North America Ma | Global Business Marketing Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | UX Lead D | Oculus - Product Eng. | Core Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Head of Security | Security (Operations) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Consumer Comm | Technology Communica | Non-Technical Communications Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Content Specialis | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(GCS) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Application Prod | IT (FSC Tools) | IT - Business Process Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Program Manage | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Product Marketin | Instagram (Business & C | Instagram Department (Clifford Hopkins) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Technical Program | GEN(Internet.org) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Head of Industry | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Account Manage | AdTech - Publisher | AdTech - Publisher Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Client Partner | Global Sales - APAC | Global Sales - APAC Department ( | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 9/8/2015 | | Infrastructure Pr | Infrastructure Foundatio | Business Development Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Measurement Lea | Marketing Science | Marketing Science Department ( | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 9/8/2015 | | Instagram Marke | Instagram (Business & C | Instagram Department (Marne Levine) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | Senior Sourcing M | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 9/8/2015 | | LATAM Brand and | GBM Regional Marketin | GBM Regional Marketing Department ( | | Brasil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 9/8/2015 | | Software Enginee | ENG(Growth) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 9/8/2015 | | Marketing Analyt | SMB | SMB Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1298 | 9/8/2015 | | Client Partner, Fa | Global Gaming | Global Gaming Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1299 | 9/8/2015 | | Business Insights | SMB | SMB Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1300 | 9/8/2015 | | Marketing Associ | SMB | SMB Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1301 | 9/8/2015 | | Design Program M | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1302 | 9/8/2015 | | Product Developm | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1303 | 9/8/2015 | | Product Monetiz | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1304 | 9/8/2015 | | Optical Engineer | Infra Production Network | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1305 | 9/8/2015 | | Recruiter | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1306 | 9/8/2015 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 1307 | 9/8/2015 | | LATAM Business | Instagram Marketing | GBM Regional Marketing Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1308 | 9/8/2015 | | Accounts Receiva | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1309 | 9/8/2015 | | Software Engineer | ENG(Mgmt) | Culture Infrastructure Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1310 | 9/8/2015 | | Operations Plann | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1311 | 9/8/2015 | | Data Center Cabl | Infra Data Center Opera | JC Haley Department | | US - NM - Alb | 210 Siculus Inc | Full time | Regular | |
| 1312 | 9/8/2015 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1313 | 9/8/2015 | | Creative Lead | GBM Central Marketing | GBM Central Marketing Department | ) | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1314 | 9/8/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1315 | 9/8/2015 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1316 | 9/8/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1317 | 9/8/2015 | | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 1318 | 9/8/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 1319 | 9/8/2015 | | Business Marketi | GBM Regional Marketing | GBM Regional Marketing Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1320 | 9/8/2015 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| 1321 | 9/8/2015 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1322 | 9/7/2015 | | BI Platform Engin | IT (Infrastructure) | IT - Engineerin Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1323 | 9/7/2015 | | Software Engineer | ENG(Mgmt) | Growth - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1324 | 9/7/2015 | | Software Engineer | ENG(Mgmt) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1325 | 9/7/2015 | | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1326 | 9/7/2015 | | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1327 | 9/7/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1328 | 9/7/2015 | | Software Engineer | ENG(Mgmt) | Infra Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1329 | 9/7/2015 | | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1330 | 9/7/2015 | | IP Specialist (Germ | Risk Management Opera | Risk Management Operations Department | | Ireland - Du | 203 Facebook Ireland | Full time | Regular | |
| 1331 | 9/7/2015 | | Business Growth | GMS Partnerships | GMS Partnerships Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1332 | 9/7/2015 | | Software Engineer | ENG(Growth) | Growth - ENG Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1333 | 9/7/2015 | | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1334 | 9/7/2015 | | Front End Engine | ENG(Infra Engineering) | Mobile - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1335 | 9/7/2015 | | Software Engineer | ENG(Mgmt) | Engage - Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1336 | 9/7/2015 | | Front End Engine | ENG(SGG) | Growth - ENG Department (            (On Leave)) | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1337 | 9/7/2015 | | Software Engineer | ENG(Search) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1338 | 9/7/2015 | | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1339 | 9/7/2015 | | Data Scientist | DATA(Engage) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1340 | 9/7/2015 | | EMEA Business M | Instagram Marketing | Global Business Marketing Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1341 | 9/7/2015 | | Engineering Man | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1342 | 9/7/2015 | | Product Manager | PM(Engage) | Engage - PM Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1343 | 9/7/2015 | | Client Partner, CE | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Ireland - Du | 203 Facebook Ireland | Full time | Regular | |
| 1344 | 9/7/2015 | | SMB Account Ma | SMB | SMB Department | | Ireland - Du | 203 Facebook Ireland | Full time | Regular | |
| 1345 | 9/7/2015 | | Software Engineer | ENG(Infra Engineering) | Mobile - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1346 | 9/7/2015 | | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | | Ireland - Du | 203 Facebook Ireland | Full time | Regular | |
| 1347 | 9/7/2015 | | Manager, Econom | International Public Poli | Public Policy Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1348 | 9/7/2015 | | Manager, Mobile | Growth/Operator Partne | Business Development Department | | Dubai - Dub | 206 Facebook Dubai | Full time | Regular | |
| 1349 | 9/7/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1350 | 9/7/2015 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1351 | 9/7/2015 | | Client Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 1352 | 9/7/2015 | | Engineering Man | ENG(Infra Engineering) | Infra Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1353 | 9/7/2015 | | Software Engineer | ENG(Mgmt) | Infra Eng Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1354 | 9/7/2015 | | Data Scientist | DATA(Ads) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1355 | 9/7/2015 | | Agency Partner | AdTech - Advertiser | AdTech - Advertiser Department ( | | France - Pa | 202 Facebook France | Full time | Regular | |
| 1356 | 9/7/2015 | | Business Develop | Growth/Operator Partne | Business Developm | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 1357 | 9/7/2015 | | Head of Policy Co | International Communic | Non-Technical Com            national Department (Debbie Frost) | | US - London | 201 Facebook UK | Full time | Regular | |
| 1358 | 9/7/2015 | | Global Client Par | RGN 2 FR BNL IT IB | Global Sales - EME | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 1359 | 9/5/2015 | | Software Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1360 | 9/5/2015 | | Software Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1361 | 9/5/2015 | | Engineering Man | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1362 | 9/5/2015 | | Software Engineer | Oculus - Computer Visio | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1363 | 9/5/2015 | | Optical Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1364 | 9/5/2015 | | Software Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1365 | 9/5/2015 | | Software Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1366 | 9/5/2015 | | Engineering Mana | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1367 | 9/5/2015 | | Engineering Mana | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1368 | 9/5/2015 | | Software Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |

META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | 9/5/2015 | | Engineering Mana | Oculus - Computer Visio | Core Department | | | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1370 | 9/5/2015 | | Project Manager | Oculus - Computer Visio | Core Department | | | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1371 | 9/5/2015 | | Software Enginee | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1372 | 9/5/2015 | | Optical Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Part time | Fixed Term Contract | |
| 1373 | 9/5/2015 | | Optical Engineer | Oculus - Computer Visio | Core Department | | Israel - Kfa | 273 Pebbles Ltd | Full time | Fixed Term Contract | |
| 1374 | 9/2/2015 | | Public Policy Man | International Public Poli | Public Policy Depa | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1375 | 9/2/2015 | | Software Enginee | ENG(Growth) | Growth - ENG Dep | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1376 | 9/1/2015 | | Regional Director | RGN 4 MEA | Global Sales - EME | | South Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 1377 | 9/1/2015 | | Finance Associate | International Finance | Finance - Revenue Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1378 | 8/31/2015 | | Research Scientis | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1379 | 8/31/2015 | | Facilities Services | WhatsApp General and | Facilities Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1380 | 8/31/2015 | | Research Scientis | ENG(Infra Connectivity L | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1381 | 8/31/2015 | | OM Supply Qualit | Oculus - Supply Chain | Core Department ) | | China - Shanghai | 1Y Oculus Shanghai | Full time | Regular | |
| 1382 | 8/31/2015 | | Wireless Product | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1383 | 8/31/2015 | | Recruiter | Recruiting International | People Team - Recruiting International Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1384 | 8/31/2015 | | BI Engineer | IT (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1385 | 8/31/2015 | | Insight Hub Cura | Marketing Science | Marketing Science Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1386 | 8/31/2015 | | Advertising Analy | GSS - Ads | GSS – Ads Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1387 | 8/31/2015 | | Administrative A | Site Security Allocation | Facilities Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1388 | 8/31/2015 | | Design Recruiter | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1389 | 8/31/2015 | | Administrative A | GEN(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1390 | 8/31/2015 | | Application Engin | IT (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1391 | 8/31/2015 | | Technical Program | GEN(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1392 | 8/31/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1393 | 8/31/2015 | | Software Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1394 | 8/31/2015 | | Recruiter | Recruiting International | People Team - Recruiting International Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 1395 | 8/31/2015 | | Product Manager | PM(Ads) | Ads - PM Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1396 | 8/31/2015 | | Data Engineer | Data Eng(Engage) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1397 | 8/31/2015 | | Data Scientist - A | DATA(Instagram) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1398 | 8/31/2015 | | Software Enginee | ENG(AI) | Messaging & Apps Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1399 | 8/31/2015 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1400 | 8/31/2015 | | Data Scientist, An | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1401 | 8/31/2015 | | Optical Scientist | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 1402 | 8/31/2015 | | Optical Scientist | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 1403 | 8/31/2015 | | Data Entry/Marketing | Marketing Science | Marketing Science Department ( | | Indonesia - | 310 Facebook Indonesia | Full time | Regular | |
| 1404 | 8/31/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1405 | 8/31/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1406 | 8/31/2015 | | Associate Genera | Legal (Corporate & Com | Legal - Corporate Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1407 | 8/31/2015 | | Product Manager | PM(Mgmt) | Platform Department (Deborah Liu) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1408 | 8/31/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 1409 | 8/31/2015 | | Lead Ads Produc | Legal (Litigation, Produc | Legal - Litigation Department (Susan Cooper) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1410 | 8/31/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1411 | 8/31/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1412 | 8/31/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1413 | 8/31/2015 | | Communication S | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1414 | 8/31/2015 | | Developer Suppo | Support Engineering | Global Support Engineering Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1415 | 8/31/2015 | | Research Scientis | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 1416 | 8/31/2015 | | Agency Relations | Global Sales - APAC | Global Sales - APAC Department ( | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 1417 | 8/31/2015 | | Mechanical Engin | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1418 | 8/31/2015 | | Associate Genera | Legal (Corporate & Com | Legal - Corporate Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1419 | 8/31/2015 | | Project Manager | Oculus - Content Dev (1s | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1420 | 8/31/2015 | | Administrative A | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1421 | 8/31/2015 | | Manager, Develo | Developer Operations | Global Support Engineering Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1422 | 8/31/2015 | | Sourcing Manage | Infra Production Networ | Infra Network Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 1423 | 8/31/2015 | | Product Manager | PM(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1424 | 8/31/2015 | | Backbone Netwo | Infra Production Networ | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1425 | 8/31/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1426 | 8/31/2015 | | Facilities Operati | Infra Data Center Opera | Infra Data Centers Department ( | | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 1427 | 8/31/2015 | | Business Analyst | WhatsApp Business and | WhatsApp Departmen | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1428 | 8/31/2015 | | Administrative A | AdTech - Core | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1429 | 8/31/2015 | | Software Enginee | ENG(PAC) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1430 | 8/31/2015 | | Client Partner | Global Sales - Canada | Global Sales - Canada Department ( On Leave)) | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 1431 | 8/31/2015 | | Bilingual Spanish | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1432 | 8/31/2015 | | Content Strategis | Content Strategy(Ads) | Content Strategy Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1433 | 8/31/2015 | | Front End Engine | ENG(Infra Engineering) | Platform Department Engineering)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1434 | 8/31/2015 | | Technical Custom | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1435 | 8/31/2015 | | Network Deploym | Infra - Connectivity Lab | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1436 | 8/31/2015 | | Client Partner | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1437 | 8/31/2015 | | Internal Marketin | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1438 | 8/31/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1439 | 8/31/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1440 | 8/31/2015 | | Data Engineer, An | Data Eng(Search) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| Row | A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 1441 | 8/31/2015 | Marketing Commu | GBM Central Marketing | GBM Central Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1442 | 8/31/2015 | Research Scientis | ENG(AI) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1443 | 8/31/2015 | Software Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1444 | 8/24/2015 | Software Enginee | ENG(Internet.org) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1445 | 8/24/2015 | Software Enginee | ENG(Newsfeed/Interface | Core Experiences - Eng Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 1446 | 8/24/2015 | Software Enginee | Security (DIR) | Product and Info Security Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1447 | 8/24/2015 | Software Enginee | ENG(Engage) | Engage - Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1448 | 8/24/2015 | Software Enginee | ENG(Search) | Search Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1449 | 8/24/2015 | Software Enginee | IT (Engineering) | Engage - Eng Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 1450 | 8/24/2015 | Software Enginee | ENG(AI) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1451 | 8/24/2015 | Product Manager | PM(Instagram) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1452 | 8/24/2015 | Software Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1453 | 8/24/2015 | Product Manager | PM(Rotational) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1454 | 8/24/2015 | Software Enginee | ENG(AI) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1455 | 8/24/2015 | Software Enginee | ENG(AI) | Messaging & Apps Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 1456 | 8/24/2015 | Software Enginee | ENG(Growth) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1457 | 8/24/2015 | Software Enginee | ENG(Engage) | Engage - Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1458 | 8/24/2015 | Production Engin | Infra Engineering Ops | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1459 | 8/24/2015 | Software Enginee | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1460 | 8/24/2015 | Product Data Inte | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1461 | 8/24/2015 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1462 | 8/24/2015 | Data Engineer - I | IT (BI) | IT - Business Intelligence Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1463 | 8/24/2015 | Software Enginee | ENG(SGG) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1464 | 8/24/2015 | Recruiting Coord | Recruiting University | People Team - Recruiting Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1465 | 8/24/2015 | Recruiting Coord | Recruiting University | People Team - Recruiting Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1466 | 8/24/2015 | Recruiting Progra | Recruiting University | People Team - Recruiting Operations Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 1467 | 8/24/2015 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1468 | 8/24/2015 | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1469 | 8/24/2015 | Software Enginee | ENG(SGG) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1470 | 8/24/2015 | Research Scientis | ENG(AI) | Core Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1471 | 8/24/2015 | Product Designer | DES(SGG) | Identity Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1472 | 8/24/2015 | Market Specialist | Community Operations | Community Operations Department | Ireland - Du | 208 Facebook Ireland | Full time | Regular |
| 1473 | 8/24/2015 | Economist (New | ENG(Mgmt) | Growth Department | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract |
| 1474 | 8/24/2015 | Software Enginee | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1475 | 8/24/2015 | Product Manager | PM(Rotational) | Ads - PM Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1476 | 8/24/2015 | Software Enginee | ENG(Ads) | Ads Department (On Leave) | US - CA - M | 101 Facebook US | Full time | Regular |
| 1477 | 8/24/2015 | Product Manager | PM(Rotational) | Core Experiences - PM Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1478 | 8/24/2015 | Software Enginee | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1479 | 8/24/2015 | Technical Program | Infrastructure Foundatio | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1480 | 8/24/2015 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1481 | 8/24/2015 | Solutions Engine | GMS Partnerships | GMS Partnerships Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1482 | 8/24/2015 | Operations Plann | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1483 | 8/24/2015 | Software Enginee | ENG(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1484 | 8/24/2015 | Software Enginee | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1485 | 8/24/2015 | Software Enginee | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1486 | 8/24/2015 | Software Enginee | ENG(PAC) | Product and Info Security Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1487 | 8/24/2015 | Software Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1488 | 8/24/2015 | Software Enginee | ENG(Newsfeed/Interface | Core Experiences - Eng Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 1489 | 8/24/2015 | Software Enginee | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1490 | 8/24/2015 | Software Enginee | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1491 | 8/24/2015 | Software Enginee | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1492 | 8/24/2015 | Software Enginee | ENG(Engage) | Engage - Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1493 | 8/24/2015 | Software Enginee | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1494 | 8/24/2015 | Account Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 1495 | 8/24/2015 | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1496 | 8/24/2015 | Account Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 1497 | 8/24/2015 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1498 | 8/24/2015 | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1499 | 8/24/2015 | Risk & Payments | Risk Management Opera | Risk Management Operations Department | US - TX | 201 Facebook US | Full time | Regular |
| 1500 | 8/24/2015 | Account Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 1501 | 8/24/2015 | UX Researcher | Research(Growth) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1502 | 8/24/2015 | Manager, Risk an | Risk Management Opera | Risk Management Operations Department | US - TX | 101 Facebook US | Full time | Regular |
| 1503 | 8/24/2015 | Research Scientis | ENG(PAC) | Site Integrity - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1504 | 8/24/2015 | Software Enginee | ENG(Engage) | Engage - Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1505 | 8/24/2015 | Account Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 1506 | 8/24/2015 | Product Designer | DES(Platform) | Design Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 1507 | 8/24/2015 | Product Manage | PM(Newsfeed/Interface | Core Experiences - PM Department (Chris Struhar) | US - CA - S | 101 Facebook US | Full time | Regular |
| 1508 | 8/24/2015 | Account Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 1509 | 8/24/2015 | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1510 | 8/24/2015 | Corporate Commu | International Communic | Non-Technical Communications - International Department | Netherlands | 206 Facebook Netherlands | Full time | Regular |
| 1511 | 8/24/2015 | Market Quality M | Community Operations | Community Operations Department | Ireland | 208 Facebook Ireland | Full time | Regular |
| 1512 | 8/24/2015 | Data Scientist, An | DATA(Newsfeed/Interfa | Engage - Data Department | US - CA - M | 101 Facebook US | Full time | Regular |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/24/2015 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/24/2015 | | Product Designer | DES(Search) | Design Department (Brett Westervelt) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/2015 | | Internal Product M | IT (HR) | IT - HR Department | | | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | UX Researcher | Research(Search) | Research Department | | | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Front End Engine | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(K-12) | Engage Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/24/201 | | Software Enginee | IT (Engineering) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(SGG) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Engineering Direc | ENG(Growth) | Growth - ENG Department | | | 103 Facebook US | Full time | Regular | |
| | 8/24/201 | | Research Scientis | ENG(AI) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Pages Integrity & | GSS - Pages | GSS - Pages Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Product Manager | PM(Rotational) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Product Manager | PM(Rotational) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Client Solutions | Growth/Operator Partne | Business Development Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/24/201 | | Product Manager | PM(Rotational) | Core Experiences - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Product Manager | PM(Rotational) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Product Manager | PM(Rotational) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Product Manager | PM(Rotational) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Client Partner | AdTech - Publisher | AdTech - Advertiser Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| | 8/24/201 | | Research Scientis | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Product Manager | PM(Rotational) | Core Experiences - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Product Manager | PM(Rotational) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Risk and Paymen | Risk Management Opera | Risk Management Operations Department | | | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Manager, Analyt | DATA(Internet.org) | Growth - Data Department (Brady Lauback) | | | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Program Manage | Oculus - Research | Core Department | | | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| | 8/24/201 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Data Engineering | Data Eng(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Client Services Pr | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Manager, Analyt | DATA(Engage) | Engage - Data Department | | | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Administrative A | GEN(Engage) | Engage - PM Department (Will Cathcart) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Quantitative Res | Research(GCS) | Growth Department (Curtiss Cobb) | | | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Community Edito | Instagram (Business & C | Instagram Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 8/24/201 | | Data Scientist | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Regional Manage | Site Security Allocation | Physical Security Department | | | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Front End Engine | ENG(Infra Engineering) | Open Source Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Spam Specialist, | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Content Strategis | Content Strategy(Growth | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Ads) | Ads Department (Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Product Data Inte | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Data Engineer | Data Eng(Ads) | Growth - Data Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Sales Ops Manag | Sales Ops | Sales Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Senior Sourcing M | Infrastructure Foundatio | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | MAC Firmware E | Infra - Connectivity Lab | Infra Foundation Department | | US - CA | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | HR Generalist | HR Business Partners | People Team - HRBP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Front End Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Sourcing Manage | Oculus - Supply Chain | Core Department | | | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Engineering Direc | ENG(PPT) | People, Places, and Things Department (Alex Himel) | | | 103 Facebook US | Full time | Regular | |
| | 8/24/201 | | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina | 402 Facebook Argentina | Full time | Regular | |
| | 8/24/201 | | Security Engineer | Security (DIR) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 8/24/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - MA - B | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | 8/24/2015 | | Manager, Global | Oculus - Supply Chain | Core Department ( | | | Committee | 101 Facebook US | Full time | Regular | |
| 1586 | 8/24/2015 | | Head of Southern | AdTech - Publisher | AdTech - Publisher Department ( | | | France - Pa | 202 Facebook France | Full time | Regular | |
| 1587 | 8/24/2015 | | Product Designer | DES(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1588 | 8/24/2015 | | Communications | GBM Central Marketing | GBM Central Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1589 | 8/24/2015 | | Partner Manager | SMB | SMB Department ( | | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1590 | 8/24/2015 | | Design Program M | DES(Growth) | Growth - DES Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1591 | 8/24/201 | | Mechanical Engin | Oculus - Research | Core Department | | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 1592 | 8/19/201 | | Software Enginee | ENG(Growth) | Growth - ENG Department | | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1593 | 8/18/201 | | Manager, Global | Training/Sales Enablemed | Sales Ops Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1594 | 8/17/201 | | Analyst, Commun | Community Operations | Community Operations Department ( | | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 1595 | 8/17/201 | | Executive Assista | International Public Poli | Core Department ( | | | France - Pa | 202 Facebook France | Full time | Regular | |
| 1596 | 8/17/201 | | Regional Product | GMS Product Marketing | GMS Product Marketing Department ( | | | South Afric | 259 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 1597 | 8/17/201 | | Research Scientis | Oculus - Research | Core Department | | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 1598 | 8/17/201 | | Lead Counsel, Ko | Legal (Corporate & Com | Legal - Corporate Department ( | | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 1599 | 8/17/201 | | Academic Relatio | GEN(Tech Programs) | Infra Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1600 | 8/17/201 | | Brand Developme | Instagram Sales | Global Sales - US Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1601 | 8/17/201 | | Finance Revenue | International Finance | Finance - Revenue Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1602 | 8/17/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1603 | 8/17/201 | | Optical Scientist | Oculus - Research | Core Department | | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 1604 | 8/17/201 | | Embedded Softw | Oculus - Hardware | Core Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1605 | 8/17/201 | | Infrastructure Po | Infra Data Center Opera | Infra Data Centers Department ( | | | Singapore | 313 KUSU PTE LTD | Full time | Regular | |
| 1606 | 8/17/201 | | Analyst, Commun | Community Operations | Community Operations Department | | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 1607 | 8/17/201 | | Internal Audit Ma | Finance (Internal Audit) | Finance - Internal Audit Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1608 | 8/17/201 | | People Operation | People Operations | People Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1609 | 8/17/201 | | Technical Program | Infrastructure Foundatic | Infra Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1610 | 8/17/201 | | Small Business A | SMB | SMB Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1611 | 8/17/201 | | Associate, Media | Media Operations | Media Operations Department ( | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 1612 | 8/17/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1613 | 8/17/201 | | Head of Games B | Business Development | Business Development Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1614 | 8/17/201 | | Specialist, Comm | Community Operations | Community Operations Department ( | | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 1615 | 8/12/201 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department ( | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1616 | 8/11/201 | | Software Enginee | ENG(Ads) | Ads Department ( | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1617 | 8/11/201 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1618 | 8/11/201 | | Senior Software | Whatsapp Research and | WhatsApp Department | | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 1619 | 8/10/201 | | Head of Industry | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1620 | 8/10/201 | | Software Enginee | IT (Engineering) | IT - Engineering Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1621 | 8/10/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 1622 | 8/10/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1623 | 8/10/201 | | Product Designer | DES(Ads) | Ads Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1624 | 8/10/201 | | Software Enginee | ENG(AI) | Messaging & Apps Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1625 | 8/10/201 | | Product Designer | DES(Engage) | Engage - Des Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1626 | 8/10/201 | | Research Enginee | ENG(AI) | Messaging & Apps Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1627 | 8/10/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1628 | 8/10/201 | | Software Enginee | IT (Engineering) | Engage - Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1629 | 8/10/201 | | Product Designer | DES(PPT) | Design Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1630 | 8/10/201 | | Software Enginee | ENG(Newsfeed/Interface | Core Experiences - Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1631 | 8/10/201 | | Research Scientis | ENG(AI) | Ads Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1632 | 8/10/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1633 | 8/10/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1634 | 8/10/201 | | Software Enginee | ENG(Infra Connectivity L | Infra Foundation Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1635 | 8/10/201 | | Product Designer | DES(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1636 | 8/10/201 | | Front End Engine | ENG(PAC) | Site Integrity - ENG Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1637 | 8/10/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1638 | 8/10/201 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1639 | 8/10/201 | | Software Enginee | ENG(Search) | Search Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 1640 | 8/10/201 | | Software Enginee | ENG(Internet.org) | Growth - ENG Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1641 | 8/10/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department (i | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1642 | 8/10/201 | | Software Enginee | ENG(Mgmt) | Culture Infrastructure Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1643 | 8/10/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 1644 | 8/10/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | | Ireland - Du | 203 Facebook Ireland | Full time | Regular | |
| 1645 | 8/10/201 | | Content Strategis | Content Strategy(Ads) | Content Strategy Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1646 | 8/10/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1647 | 8/10/201 | | Product Designer | DES(PPT) | Design Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1648 | 8/10/201 | | Research Scientis | ENG(PAC) | Site Integrity - ENG Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1649 | 8/10/201 | | Software Enginee | ENG(Messenger) | Messaging & Apps Department ( | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1650 | 8/10/201 | | Software Enginee | ENG(Internet.org) | Growth - ENG Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1651 | 8/10/201 | | Data Scientist - A | DATA(Messenger) | Growth - Data Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1652 | 8/10/201 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1653 | 8/10/201 | | Software Enginee | ENG(Platform) | Platform Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1654 | 8/10/201 | | Design Program M | DES(Growth) | Growth - DES Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1655 | 8/10/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1656 | 8/10/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | C | D | E | F | G | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1657 | 8/10/2015 | | bei | Copywriter/Story | Instagram Marketing | GBM Central Marketing Department ( | | | te-CA - M | 101 Facebook US | Full time | Regular | |
| 1658 | 8/10/2015 | | ad | UX Researcher | Research(Instagram) | Instagram Department | | | seaCAhdr | 401 Facebook US | Full time | Regular | |
| 1659 | 8/10/2015 | | g | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | | dJS - WA - | 101 Facebook US | Full time | Regular | |
| 1660 | 8/10/201 | | ils | Head of FMCG St | Global Vertical Marketin | Global Business Marketing Department ( | | | te-8Londo | 201 Facebook UK | Full time | Regular | |
| 1661 | 8/10/201 | | me | Market Specialist | Community Operations | Community Operations Department ( | | | repond Ada | 208 Facebook Ireland | Full time | Regular | |
| 1662 | 8/10/201 | | y T | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | dJ7 - WA - | 101 Facebook US | Full time | Regular | |
| 1663 | 8/10/201 | | s | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | | | dJ9 - WA - | 101 Facebook US | Full time | Regular | |
| 1664 | 8/10/201 | | ke | Product Designer | DES(Platform) | Design Department | | | BS - CA - M | 101 Facebook US | Full time | Regular | |
| 1665 | 8/10/201 | | av | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | dJ4 - Londo | 201 Facebook UK | Full time | Regular | |
| 1666 | 8/10/201 | | sia | Product Manager | PM(Ads) | Ads - PM Department ( | | | JK - Londo | 201 Facebook UK | Full time | Regular | |
| 1667 | 8/10/201 | | 李 | Software Enginee | ENG(Ads) | Ads Department ( | | | dJ4 - Londo | 201 Facebook UK | Full time | Regular | |
| 1668 | 8/10/201 | | a | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1669 | 8/10/201 | | Do | Product Manager | PM(Ads) | Ads - PM Department ( | | | JJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1670 | 8/10/201 | | Ir | Language Manag | Marketing(Growth) | Growth - Language Department | | | singapore | 304 Facebook Singapore | Full time | Regular | |
| 1671 | 8/10/201 | | | Public Policy Man | US Public Policy | Public Policy Department | | | datoDC - V | 101 Facebook US | Full time | Regular | |
| 1672 | 8/10/201 | | | Software Enginee | ENG(Search) | Search Department | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1673 | 8/10/201 | | or | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1674 | 8/10/201 | | Ad | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1675 | 8/10/201 | | Ki | Product Designer | DES(Engage) | Engage - Des Department ( | | | BS - CA - M | 101 Facebook US | Full time | Regular | |
| 1676 | 8/10/201 | | gra | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | dJ8 - Londo | 201 Facebook UK | Full time | Regular | |
| 1677 | 8/10/201 | | as | Software Enginee | ENG(PAC) | Site Intergrity - ENG Department | | | dJ8 - Londo | 201 Facebook UK | Full time | Regular | |
| 1678 | 8/10/201 | | ot | Software Enginee | ENG(Ads) | Ads Department | | | dJ8 - Londo | 201 Facebook UK | Full time | Regular | |
| 1679 | 8/10/201 | | er | Product Designer | DES(Search) | Design Department (Brett Westervelt) | | | BS - CA - M | 101 Facebook US | Full time | Regular | |
| 1680 | 8/10/201 | | Sri | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1681 | 8/10/201 | | n | Software Enginee | ENG(Platform) | Platform Department | | | dJS - WA - | 101 Facebook US | Full time | Regular | |
| 1682 | 8/10/201 | | W. | Product Designer | DES(Ads) | Ads Department ( | | | BS - CA - M | 101 Facebook US | Full time | Regular | |
| 1683 | 8/10/201 | | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1684 | 8/10/201 | | N | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | dJ4 - Londo | 201 Facebook UK | Full time | Regular | |
| 1685 | 8/10/201 | | Ch | Product Designer | DES(Ads) | Ads Department ( | | | BS - CA - M | 101 Facebook US | Full time | Regular | |
| 1686 | 8/10/201 | | Pag | Front End Engine | ENG(Ads) | Ads Department | | | dJ5 - Londo | 201 Facebook UK | Full time | Regular | |
| 1687 | 8/10/201 | | K | Research Scientis | ENG(Instagram) | Instagram Department ( | | | dJ9 - CA - M | 101 Facebook US | Full time | Regular | |
| 1688 | 8/10/201 | | Sh | Production Engin | Infra Production Networ | Infra Network Department ( | | | rela5nd - D | 203 Facebook Ireland | Full time | Regular | |
| 1689 | 8/10/201 | | har | Software Enginee | ENG(Messenger) | Messaging & Apps Department ( | | | dJ9 - WA - | 101 Facebook US | Full time | Regular | |
| 1690 | 8/10/201 | | Eva | Product Designer | DES(Engage) | Engage - Des Department ( | | | BS - CA - M | 101 Facebook US | Full time | Regular | |
| 1691 | 8/10/201 | | nss | Software Enginee | ENG(Platform) | Platform Department | | | dJS - WA - | 101 Facebook US | Full time | Regular | |
| 1692 | 8/10/201 | | | Product Designer | DES(SGG) | Identity Department ( | | | BS - CA - M | 101 Facebook US | Full time | Regular | |
| 1693 | 8/10/201 | | rli- | EMEA Recruiter | Recruiting International | People Team - Recruiting International Department ( | | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 1694 | 8/10/201 | | A| | Front End Engine | ENG(Ads) | Ads Department | | | dJ5 - Londo | 201 Facebook UK | Full time | Regular | |
| 1695 | 8/10/201 | | va | Software Enginee | ENG(Ads) | Ads Department ( | | | dJS - WA - | 101 Facebook US | Full time | Regular | |
| 1696 | 8/10/201 | | ra | Front End Engine | ENG(Ads) | Ads Department | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1697 | 8/10/201 | | ge | Research Scientis | ENG(Search) | Search Department ( | | | dJS - WA - | 101 Facebook US | Full time | Regular | |
| 1698 | 8/10/201 | | W | Product Designer | DES(PPT) | Design Department ( | | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 1699 | 8/10/201 | | Sh | Software Enginee | ENG(Infra Engineering) | Infra Eng Departmen | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1700 | 8/10/201 | | ie | Solutions Archite | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | | JK - Londo | 201 Facebook UK | Full time | Regular | |
| 1701 | 8/10/201 | | Ha | Product Designer | DES(Engage) | Engage - Des Department ( | | | SS - NY - N | 101 Facebook US | Full time | Regular | |
| 1702 | 8/10/201 | | aw | Software Enginee | ENG(Platform) | Platform Department | | | dJS - WA - | 101 Facebook US | Full time | Regular | |
| 1703 | 8/10/201 | | Lop | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | dJ4 - Londo | 201 Facebook UK | Full time | Regular | |
| 1704 | 8/10/201 | | w | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1705 | 8/10/201 | | Ric | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | | dJS - MA - E | 101 Facebook US | Full time | Regular | |
| 1706 | 8/10/201 | | nt | Research Scientis | ENG(PPT) | People, Places, and Things Department ( | | | dJ9 - MA - E | 101 Facebook US | Full time | Regular | |
| 1707 | 8/10/201 | | N | Software Enginee | ENG(Engage) | Engage - Eng Department | | | dJ9 - CA - M | 101 Facebook US | Full time | Regular | |
| 1708 | 8/10/201 | | on | Product Designer | DES(Ads) | Ads Department ( | | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 1709 | 8/10/201 | | ex | Marketing Scienc | Marketing Science | Marketing Science Department | | | JKst 8ondo | 201 Facebook UK | Full time | Regular | |
| 1710 | 8/10/201 | | ell | Content Strategis | Content Strategy(Ads) | Content Strategy Department ( | | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 1711 | 8/10/201 | | zar | Marketing Mana | SMB Marketing | SMB Marketing Department ( | | | te-3Londo | 201 Facebook UK | Full time | Regular | |
| 1712 | 8/10/201 | | g | Software Enginee | ENG(Engage) | Engage - Eng Department (Asad Awan) | | | dJ9 - CA - M | 101 Facebook US | Full time | Regular | |
| 1713 | 8/10/201 | | all | Sourcer, Commu | Recruiting Business | People Team - Recruiting Business Department ( | | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 1714 | 8/10/201 | | Co | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | | | rAbxodiaOe | 203 Facebook Ireland | Full time | Regular | |
| 1715 | 8/10/201 | | n F | Technical Program | Infrastructure Foundatio | Infra Foundation Department ( | | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 1716 | 8/10/201 | | | Application Engin | IT (Engineering) | IT - Engineering Department ( | | | d6r-4CA - M | 101 Facebook US | Full time | Regular | |
| 1717 | 8/10/201 | | oh | UX Researcher | Research(Platform) | Research Department ( | | | seaCAhdr | 401 Facebook US | Full time | Regular | |
| 1718 | 8/10/201 | | bw | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | | dJS - WA - | 101 Facebook US | Full time | Regular | |
| 1719 | 8/10/201 | | eis | Software Enginee | ENG(Platform) | Platform Department | | | dJS - WA - | 101 Facebook US | Full time | Regular | |
| 1720 | 8/10/201 | | tos | Content Strategis | Content Strategy(Platfor | Content Strategy Department | | | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 1721 | 8/10/201 | | ui | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | | elan2l - D | 203 Facebook Ireland | Full time | Regular | |
| 1722 | 8/10/201 | | im | Software Enginee | ENG(Ads) | Ads Department | | | dJ5 - Londo | 201 Facebook UK | Full time | Regular | |
| 1723 | 8/10/201 | | ns | Product Design M | DES(Engage) | Engage - Des Department ( | | | 16agar-7V | 201 Facebook UK | Full time | Regular | |
| 1724 | 8/10/201 | | To | Partner Manager | AdTech - Advertiser | AdTech - Advertiser Department ( | | | dKiatordo | 201 Facebook UK | Full time | Regular | |
| 1725 | 8/10/201 | | er | Product Designer | DES(Ads) | Ads Department | | | BS - CA - M | 101 Facebook US | Full time | Regular | |
| 1726 | 8/10/201 | | Ric | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1727 | 8/10/201 | | Ba | Software Enginee | ENG(Ads) | Ads Department ( | | | dJS - CA - M | 101 Facebook US | Full time | Regular | |
| 1728 | 8/10/201 | | Zho | Software Enginee | ENG(GCS) | Growth - ENG Department | | | dJS - WA - | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2015 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/2015 | | Software Engineer | ENG(GCS) | Growth - Data Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/2015 | | Software Engineer | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/2015 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/2015 | | Product Designer | DES(Ads) | Ads Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 8/10/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Diversity Program | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | UX Researcher | Research(Growth) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Mobile - ENG Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/10/201 | | Business Marketi | GBM Regional Marketing | GBM Regional Marketing Department | | Poland - W | 215 Facebook Poland | Full time | Regular | |
| 8/10/201 | | UX Researcher | Research(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Search) | Search Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Recruiter, Admin | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Research Scientis | ENG(AI) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 8/10/201 | | Policy Manager | International Public Poli | Public Policy Department (Monika Bickert) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Front End Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Manager, Global | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Growth) | Identity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Solutions Engine | AdTech - Advertiser | GMS Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Market Developm | GMS Partnerships | GMS Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Content Strategis | Content Strategy(PAC) | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Administrative A | GEN(Instagram) | Instagram Department (Kevin Systrom) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Digital Marketing | GBM Regional Marketing | Global Business Marketing Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Solutions Engine | AdTech - Advertiser | GMS Partnerships Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | UX Researcher | Research(Engage) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Marketin | Privacy & PMM | Product Marketing Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Product Infrastructure - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Head of Marketin | Oculus - Sales and Mark | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | SMB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/10/201 | | Operations Progr | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Data Scientist, In | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Pages Integrity & | GSS - Integrity | GSS – Integrity Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Network Automa | Infra Corp Network | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Application Engin | IT (FSC Tools) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Manager | PM(Ads) | Ads - PM Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Technical Artist | Oculus - Product Eng. | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Performance & C | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | People Operation | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Administrative A | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Recruiting Lead | Recruiting International | People Team - Recruiting International Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 8/10/201 | | Director, Product | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Account Manage | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Data Analyst | DATA(Platform) | Data Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Partner Engineer | Partner Engineering | Partner Engineering Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Analyst, Publishe | AdTech - Publisher | GMS Ad Tech Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Manager | PM(SGG) | Growth - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Designer | DES(Engage) | Engage - Des Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 8/10/201 | | Regional Agency | Global Agency | Global Agency Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | Oculus - Platform Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | International Com | International Communic | Non-Technical Communications - International Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 8/10/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/10/201 | | Digital Marketing | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Manager | PM(GCS) | Growth - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Product Manager | PM(Ads) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Manager, Analyti | DATA(Instagram) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Marketing Associ | AdTech - Publisher | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/10/201 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | US - WA - S | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1801 | 8/10/2015 | | Data Center Facili | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1802 | 8/10/2015 | | Media Operation | Media Operations | Media Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1803 | 8/10/2015 | | Brand and Produ | GBM Regional Marketin | GBM Regional Marketing Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1804 | 8/10/2015 | | Manager, Analyti | DATA(PPT) | Data Platform Department (Ronan Bradley) | | Ireland - | 101 Facebook US | Full time | Regular | |
| 1805 | 8/10/2015 | | Client Partner, Ed | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1806 | 8/10/2015 | | Marketing Assoc | Global Vertical Marketin | Global Business Marketing Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1807 | 8/5/201 | | Product Designer | DES(Internet.org) | Growth - DES Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1808 | 8/3/201 | | Risk and Paymen | Risk Management Opera | Risk Management Operations Department ( | | US Associate | 201 Facebook US | Full time | Regular | |
| 1809 | 8/3/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1810 | 8/3/201 | | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1811 | 8/3/201 | | Facilities Coordin | Facilities Ops | Culinary Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 1812 | 8/3/201 | | Data Scientist - A | DATA(Platform) | Data Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1813 | 8/3/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( (On Leave)) | | US Associate | 401 Facebook US | Full time | Regular | |
| 1814 | 8/3/201 | | Ad Tech Knowled | AdTech - Core | GMS Ad Tech Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1815 | 8/3/201 | | Software Engine | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1816 | 8/3/201 | | Technical Source | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1817 | 8/3/201 | | Sourcer, Commu | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1818 | 8/3/201 | | Integration Engin | Growth/Operator Partne | Business Development Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1819 | 8/3/201 | | Software Engine | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1820 | 8/3/201 | | Software Engine | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1821 | 8/3/201 | | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1822 | 8/3/201 | | Data Science Ana | Mobile Partner Manage | Business Development Department | | Japan Associate | 302 Facebook Japan | Full time | Regular | |
| 1823 | 8/3/201 | | Research Scientis | ENG(Search) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1824 | 8/3/201 | | Software Engine | ENG(AI) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1825 | 8/3/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1826 | 8/3/201 | | Product Specialis | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1827 | 8/3/201 | | Data Scientist - A | DATA(Engage) | Engage - Data Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1828 | 8/3/201 | | Regional Measur | Marketing Science | Marketing Science Department | | Sweden - S | 205 Facebook Sweden | Full time | Regular | |
| 1829 | 8/3/201 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 1830 | 8/3/201 | | Product Manager | PM(Engage) | Engage - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1831 | 8/3/201 | | Software Engine | ENG(AI) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1832 | 8/3/201 | | Production Engin | Infra Engineering Ops | Bootcamp Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1833 | 8/3/201 | | Software Engine | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1834 | 8/3/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 1835 | 8/3/201 | | Product Specialis | Community Operations | Community Operations Department (A | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1836 | 8/3/201 | | Lead Employmen | Legal (Corporate & Com | Legal - Corporate Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1837 | 8/3/201 | | Director, Recruiti | Recruiting Technical | People Team - Recruiting Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1838 | 8/3/201 | | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1839 | 8/3/201 | | Software Engine | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1840 | 8/3/201 | | Client Solutions M | Global Gaming | Global Gaming Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1841 | 8/3/201 | | Corporate Comm | Business Communicatio | Corporate Communications Department | | US Communications Associate | 101 Facebook US | Full time | Regular | |
| 1842 | 8/3/201 | | Software Engine | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1843 | 8/3/201 | | Software Engine | ENG(Internet.org) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1844 | 8/3/201 | | Product Manager | PM(Instagram) | Instagram Department (Vishal Shah) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1845 | 8/3/201 | | Risk Operations | Risk Management Opera | Risk Management Operations Department | | US Associate | 201 Facebook US | Full time | Regular | |
| 1846 | 8/3/201 | | Software Engine | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1847 | 8/3/201 | | Administrative A | Oculus - Operations/Oth | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1848 | 8/3/201 | | Software Engine | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1849 | 8/3/201 | | Program Manage | Sales Ops | Sales Ops Department Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1850 | 8/3/201 | | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1851 | 8/3/201 | | Corporate Comm | Technology Communica | Technical Communications - Corporate Department ( | | US Communications Associate | 101 Facebook US | Full time | Regular | |
| 1852 | 8/3/201 | | Risk and Paymen | Risk Management Opera | Risk Management Operations Department (I | | US Associate | 401 Facebook US | Full time | Regular | |
| 1853 | 8/3/201 | | Technical Program | GEN(Internet.org) | Growth Department | | US Specialist | 101 Facebook US | Full time | Regular | |
| 1854 | 8/3/201 | | Manager, Partne | AdTech - Publisher | AdTech - Publisher Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1855 | 8/3/201 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department ( | | US Commodity Specialist | 101 Facebook US | Full time | Regular | |
| 1856 | 8/3/201 | | Data Scientist, An | DATA(Platform) | Data Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1857 | 8/3/201 | | Product Marketin | AdTech - Publisher | AdTech - Publisher Department (E | | US Associate | 101 Facebook US | Full time | Regular | |
| 1858 | 8/3/201 | | Client Partner | GL 3: CPG | Global Sales - US Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1859 | 8/3/201 | | Creative Strategis | Instagram Marketing | Facebook Creative Shop Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1860 | 8/3/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | US Associate | 101 Facebook US | Full time | Regular | |
| 1861 | 8/3/201 | | Agency Partner M | GL 1: Agency | Global Sales - US Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1862 | 8/3/201 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department | | US Associate | 201 Facebook US | Full time | Regular | |
| 1863 | 8/3/201 | | Client Partner | Global Sales - APAC | Global Sales - APAC Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1864 | 8/3/201 | | University Progra | Recruiting University | People Team - Recruiting Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1865 | 8/3/201 | | System Engineer, | IT (Infrastructure) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1866 | 8/3/201 | | Front End Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1867 | 8/3/201 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department | | US Associate | 201 Facebook US | Full time | Regular | |
| 1868 | 8/3/201 | | Engineering Man | ENG(Ads) | Ads Department | | US Manager | 105 Facebook US | Full time | Regular | |
| 1869 | 8/3/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 1870 | 8/3/201 | | Channel Marketin | SMB Marketing | SMB Marketing Department ( Marketing)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1871 | 8/3/201 | | Privacy Counsel | Legal (Litigation, Produc | Legal - Litigation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1872 | 8/3/201 | | Channel Marketin | SMB Marketing | SMB Marketing Department ( Marketing)) | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 1873 | 8/3/201 | | Research Scientis | ENG(Search) | Search Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1874 | 8/3/201 | | Channel Marketin | SMB Marketing | SMB Marketing Department ( Marketing)) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1875 | 7/31/201 | | Director of Engine | ENG(Instagram) | Instagram Department | ng Manager | 201 Facebook US | Full time | Regular | |
| 1876 | 7/29/201 | | Software Engineer | ENG(GCS) | Growth - ENG Department ( | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1877 | 7/29/201 | | Software Engine | ENG(Internet.org) | Growth - Data Department ( | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 1878 | 7/27/201 | | Product Manager | Oculus - Product Eng. | Core Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1879 | 7/27/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1880 | 7/27/201 | | Software Engine | ENG(Engage) | Engage - Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1881 | 7/27/201 | | Software Engineer | ENG(Instagram) | Instagram Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1882 | 7/27/201 | | Software Engineer | ENG(Instagram) | Instagram Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1883 | 7/27/201 | | Performance and | Infrastructure Foundatic | Infra Foundation Department ( | 63 CA - M | 101 Facebook US | Full time | Regular | |
| 1884 | 7/27/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1885 | 7/27/201 | | Mechanical Spec | Infra Data Center Opera | Infra Data Centers Department | ociate | 214 Pinnacle Sweden AB | Full time | Regular | |
| 1886 | 7/27/201 | | Software Engineer | ENG(Ads) | Ads Department (Identity)) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1887 | 7/27/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Ops Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1888 | 7/27/201 | | Software Engine | ENG(Instagram) | Instagram Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1889 | 7/27/201 | | Data Engineer, IT | T (BI) | IT Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1890 | 7/27/201 | | Security Engineer | Security (DIR) | Product and Info Security Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1891 | 7/27/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1892 | 7/27/201 | | Software Engine | ENG(Search) | Search Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1893 | 7/27/201 | | Data Scientist, An | DATA(Growth) | Intern Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1894 | 7/27/201 | | Research Scientis | ENG(Newsfeed/Interface | Engage - Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1895 | 7/27/201 | | Software Engine | T (Engineering) | IT - Engineering Department | S - NY - N | 101 Facebook US | Full time | Regular | |
| 1896 | 7/27/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | er CA - L | 101 Facebook US | Full time | Regular | |
| 1897 | 7/27/201 | | Software Engine | ENG(Messenger) | Messenging Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1898 | 7/27/201 | | UX Researcher | Research(Search) | Research Department | search | 101 Facebook US | Full time | Regular | |
| 1899 | 7/27/201 | | Data Scientist - A | DATA(PAC) | Finance - Business Operations Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1900 | 7/27/201 | | Software Engine | ENG(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1901 | 7/27/201 | | Security Engineer | Security (Product) | Product and Info Security Department ( | K - Londo | 201 Facebook UK | Full time | Regular | |
| 1902 | 7/27/201 | | Gameplay Engine | Oculus - Other SW | Core Department ( | - WA - S | 101 Facebook US | Full time | Regular | |
| 1903 | 7/27/201 | | Gameplay Engine | Oculus - Other SW | Core Department ( | - WA - S | 101 Facebook US | Full time | Regular | |
| 1904 | 7/27/201 | | Software Engine | ENG(Engage) | Engage - Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1905 | 7/27/201 | | Software Engine | ENG(Instagram) | Instagram Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1906 | 7/27/201 | | Production Engin | Infra Engineering Ops | Ads Department | 63 CA - M | 101 Facebook US | Full time | Regular | |
| 1907 | 7/27/201 | | Software Engine | ENG(Internet.org) | Growth - ENG Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1908 | 7/27/201 | | Data Engineer | Infrastructure Foundatic | Infra Foundation Department ( | yst CA - M | 101 Facebook US | Full time | Regular | |
| 1909 | 7/27/201 | | Front End Engine | ENG(Infra Engineering) | Infra Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1910 | 7/27/201 | | Associate Genera | Legal (Compliance) | Product and Info Security Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1911 | 7/27/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1912 | 7/27/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Department (/ | S - WA - S | 101 Facebook US | Full time | Regular | |
| 1913 | 7/27/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1914 | 7/27/201 | | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department ( | tor CA - M | 101 Facebook US | Full time | Regular | |
| 1915 | 7/27/201 | | Technical Project | T (RE&F) | IT Department | Specialist | 101 Facebook US | Full time | Regular | |
| 1916 | 7/27/201 | | Quantitative Res | Marketing Science | Marketing Science Department (\ | yst CA - M | 101 Facebook US | Full time | Regular | |
| 1917 | 7/27/201 | | Software Engine | ENG(Messenger) | Growth Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1918 | 7/27/201 | | Software Engine | ENG(Engage) | Engage - Eng Department ( | K - Londo | 201 Facebook UK | Full time | Regular | |
| 1919 | 7/27/201 | | Software Engine | ENG(PPT) | People, Places, and Things Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1920 | 7/27/201 | | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department | er Londo | 201 Facebook UK | Full time | Regular | |
| 1921 | 7/27/201 | | Research Scientis | ENG(Infra Network) | Infra Network Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1922 | 7/27/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1923 | 7/27/201 | | Software Engine | ENG(Engage) | Engage - Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1924 | 7/27/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Ops Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1925 | 7/27/201 | | Research Scientis | ENG(Search) | Search Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1926 | 7/27/201 | | Product Manager | PM(Messenger) | Growth - PM Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1927 | 7/27/201 | | Data Engineer | Data Eng(Platform) | Growth - Data Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1928 | 7/27/201 | | Engineering Man | ENG(Ads) | Ads Department | ng Manager | 201 Facebook US | Full time | Regular | |
| 1929 | 7/27/201 | | Software Engine | ENG(Engage) | Engage - Eng Department (Asad Awan) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1930 | 7/27/201 | | Systems Engineer | T (Run) | IT - Engineering Department | nistrator | 101 Facebook US | Full time | Regular | |
| 1931 | 7/27/201 | | Internal Product | T (HR) | IT - HR Department | Specialist | 101 Facebook US | Full time | Regular | |
| 1932 | 7/27/201 | | Software Engine | ENG(Engage) | Engage - Eng Department ( | K - Londo | 201 Facebook UK | Full time | Regular | |
| 1933 | 7/27/201 | | Software Engine | ENG(Ads) | Ads Department ( | K - Londo | 201 Facebook UK | Full time | Regular | |
| 1934 | 7/27/201 | | Software Engine | ENG(Growth) | Growth - ENG Department ( | K - Londo | 201 Facebook UK | Full time | Regular | |
| 1935 | 7/27/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1936 | 7/27/201 | | Software Engineer | ENG(PAC) | Site Intergrity - ENG Department | K - Londo | 201 Facebook UK | Full time | Regular | |
| 1937 | 7/27/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | K - Londo | 201 Facebook UK | Full time | Regular | |
| 1938 | 7/27/201 | | Software Engineer | ENG(Internet.org) | Growth - ENG Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1939 | 7/27/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department ( | S - MA - E | 101 Facebook US | Full time | Regular | |
| 1940 | 7/27/201 | | Software Engine | ENG(PAC) | Site Integrity - ENG Department ( | K - Londo | 201 Facebook UK | Full time | Regular | |
| 1941 | 7/27/201 | | Software Engine | ENG(Infra Engineering) | Infra Eng Department | K - Londo | 201 Facebook UK | Full time | Regular | |
| 1942 | 7/27/201 | | Software Engine | ENG(Ads) | Ads Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1943 | 7/27/201 | | Software Engine | ENG(Growth) | Growth - ENG Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 1944 | 7/27/201 | | Software Engine | ENG(Engage) | Engage - Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2015 | | Software Enginee | ENG(AI) | Search Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Research Scientis | ENG(Search) | Search Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Research Scientis | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Specialist, Comm | Community Operations | Community Operations Department (Comm Ops)) | | Sport Anal | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | S - Londo | 201 Facebook UK | Full time | Regular | |
| 7/27/2015 | | Data Scientist, An | DATA(Messenger) | Growth - Data Department (Mike Winters) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Front End Engine | ENG(K-12) | Engage Department (Kari Lee) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Specialist, Comm | Community Operations | Community Operations Department (Comm Ops)) | | Sport Anal | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - Londo | 201 Facebook UK | Full time | Regular | |
| 7/27/2015 | | Data Scientist | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Research Scientis | ENG(Ads) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | 4 - Londo | 201 Facebook UK | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(PAC) | Product and Info Security Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | IT (Engineering) | IT Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | Whatsapp Research and | WhatsApp Department ( | | S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Community & Co | SMB | SMB Department | | Analyst X - A | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(GCS) | Growth - ENG Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Partner Manager | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | | 4 - Londo | 201 Facebook UK | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Security Technica | Security (Operations) | Legal & Security Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | LATAM Marketin | Marketing Science | Marketing Science Department | | Brazil - Manager | 401 Facebook Brazil | Full time | Regular | |
| 7/27/2015 | | Production Engin | Infra Engineering Ops | Product and Info Security Department | | 6r - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - CO - R | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Manager, Techni | GEN(AI) | Ads Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Industry Manage | GL 3: CPG | Global Sales - US Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Growth Program | Marketing(Growth) | Growth - Language Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Media Operation | Media Operations | Media Operations Department ( | | Product Support | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Account Manage | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Data Engineer | Data Eng(Ads) | Growth - Data Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Partner Manager | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Product Manager | PM(SGG) | Growth - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Digital Marketing | GBM Central Marketing | GBM Central Marketing Department ( | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Infra Network) | Infra Network Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Global Client Par | Global Accounts | Global Accounts Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( On Leave)) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Product Manager | PM(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Application Prod | T (Finance) | IT - Business Process Department ( | | Analyst - | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Front End Engine | ENG(Infra Engineering) | Product Infrastructure - ENG Department | | 8 - Londo | 201 Facebook UK | Full time | Regular | |
| 7/27/2015 | | Director, Cabling | Infra Data Center Opera | Infra Data Centers Department | | Risk Manager | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | Associate | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Pages Integrity & | GSS - Integrity | GSS – Integrity Department (S | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | HR Business Part | HR Business Partners | People Team - HRBP Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Engineering Man | ENG(Infra Engineering) | Infra Eng Department | | Manager | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Business Analyst | GSS - Insights | GSS - Insights Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 7/27/2015 | | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Technology Comm | Technology Communica | Technical Communications - Corporate Department | | Comms Ass | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Systems Enginee | Infra - Connectivity Lab | Infra Foundation Department ( | | Risk - CA | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/27/2015 | | Software Enginee | ENG(Infra Engineering) | Collaboration Engineering Department | | S - Londo | 201 Facebook UK | Full time | Regular | |
| 7/27/2015 | | Manager, Fashio | Media Partnerships | Media Partnerships Department ( | | Ass NY - | 101 Facebook US | Full time | Regular | |
| 7/23/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | India 3 Mui | 305 Facebook India | Full time | Regular | |
| 7/20/2015 | | SMB Account Ma | SMB | SMB Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 7/20/2015 | | Project Specialist | Oculus - Product Eng. | Core Department | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 7/20/2015 | | Recruiting Coord | Recruiting International | People Team - Recruiting International Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7/20/2015 | | Copywriter/Story | GBM Central Marketing | GBM Central Marketing Department | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 7/20/2015 | | Paralegal | Legal (Outreach) | Product and Info Security Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 7/20/2015 | | Application Engin | T (Finance) | IT - Business Process Department | | er - CA - M | 101 Facebook US | Full time | Regular | |
| 7/20/2015 | | HR Application Su | T (Run) | IT - Engineering Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 7/20/2015 | | University Source | Recruiting University | People Team - Recruiting University Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 7/20/2015 | | Entities Specialist | GEN(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/20/2015 | | Client Partner, Tra | Global Sales - APAC | Global Sales - APAC Department Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |

META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 7/20/2015 | | Product Designer | DES(Engage) | Engage - Des Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2018 | 7/20/2015 | | Product Designer | DES(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2019 | 7/20/2015 | | Engineer | Infra - Connectivity Lab | Infra Foundation Department ( | isCA | 101 Facebook US | Full time | Regular | |
| 2020 | 7/20/2015 | | Small Business Ac | SMB | SMB Department ( | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 2021 | 7/20/2015 | | UX Researcher | Research(Instagram) | Instagram Department ( | eaCAhef | 401 Facebook US | Full time | Regular | |
| 2022 | 7/20/2015 | | Market Specialist | Community Operations | Community Operations Department ( | nd AB 28 | Facebook Ireland | Full time | Regular | |
| 2023 | 7/20/2015 | | SMB Account Ma | SMB | SMB Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2024 | 7/20/2015 | | Commercial Coun | Legal (Corporate & Com | Legal - Corporate Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2025 | 7/20/2015 | | Specialist, Develo | Developer Operations | Developer Operations Department ( | EduCASupp101 | Facebook US | Full time | Regular | |
| 2026 | 7/20/2015 | | Product Designer | DES(Platform) | Design Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2027 | 7/20/2015 | | Quantitative UX R | Research(Mgmt) | Engage - Research Department ( | eaCAhef | 401 Facebook US | Full time | Regular | |
| 2028 | 7/20/2015 | | Content Strategis | Content Strategy(Ads) | Content Strategy Department ( | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2029 | 7/20/2015 | | Product Designer | DES(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2030 | 7/20/2015 | | SMB Account Ma | SMB | SMB Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2031 | 7/20/2015 | | Regional Product | GMS Product Marketing | GMS Product Marketing Department | anada - C | 501 Facebook Canada | Full time | Regular | |
| 2032 | 7/20/2015 | | Product Designer | DES(PPT) | Growth - DES Department | S - NY - N | 101 Facebook US | Full time | Regular | |
| 2033 | 7/20/2015 | | Product Design M | DES(PPT) | Design Department ( | nageNY 6N | 101 Facebook US | Full time | Regular | |
| 2034 | 7/20/2015 | | UX Researcher | Research(Mgmt) | Ads Department ( | eaCAhef 1 | 101 Facebook US | Full time | Regular | |
| 2035 | 7/20/2015 | | Product Designer | DES(Ads) | Ads Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2036 | 7/20/2015 | | App Engineer | IT (FSC Tools) | IT - Business Process Department | Br- CA - M | 101 Facebook US | Full time | Regular | |
| 2037 | 7/20/2015 | | Marketing Mana | GBM Regional Marketin | GBM Regional Marketing Department ( | outh Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 2038 | 7/20/2015 | | SMB Account Ma | SMB | SMB Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2039 | 7/20/2015 | | Client Partner RM | Global Gaming | Global Gaming Department | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 2040 | 7/20/2015 | | Product Designer | DES(Search) | Design Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2041 | 7/20/2015 | | UX Researcher | Research(Ads) | Ads Department ( | eaCAhef 4 | 401 Facebook US | Full time | Regular | |
| 2042 | 7/20/2015 | | Head of America | People Operations | People Operations Department ( (peeps)) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2043 | 7/20/2015 | | Product Designer | DES(Growth) | Identity Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2044 | 7/20/2015 | | People Services A | People Operations | People Operations Department ( | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 2045 | 7/20/2015 | | Head of Global P | AdTech - Publisher | AdTech - Publisher Department ( | Ber CA - M | 101 Facebook US | Full time | Regular | |
| 2046 | 7/20/2015 | | Quantitative UX R | Research(Platform) | Research Department ( | eaCAhef 4 | 401 Facebook US | Full time | Regular | |
| 2047 | 7/20/2015 | | Security Engineer | Security (Operations) | Product and Information Security Department ( On Leave)) | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 2048 | 7/20/2015 | | Escalations Speci | Community Operations | Community Operations Department ( | nd AB 28 | Facebook Ireland | Full time | Regular | |
| 2049 | 7/20/2015 | | Business Analyst | GSS - Insights | GSS - Insights Department ( | S - NY - N | 101 Facebook US | Full time | Regular | |
| 2050 | 7/20/2015 | | Research Scientis | Oculus - Research | Core Department ( | S - WA - F | 101 Facebook US | Full time | Regular | |
| 2051 | 7/20/2015 | | UX Researcher | Research(Engage) | Engage - Research Department ( | eaCAhef 9 | 101 Facebook US | Full time | Regular | |
| 2052 | 7/20/2015 | | Global Environme | Facilities Ops | Facilities Department | S- CA - M | 101 Facebook US | Full time | Regular | |
| 2053 | 7/20/2015 | | Global Environme | Facilities Ops | Facilities Department | S- CA - M | 101 Facebook US | Full time | Regular | |
| 2054 | 7/20/2015 | | Content Manage | Marketing Science | Marketing Science Department | yst CA - M | 101 Facebook US | Full time | Regular | |
| 2055 | 7/20/2015 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department ( | BerI2 - Ch | 101 Facebook US | Full time | Regular | |
| 2056 | 7/20/2015 | | Market Manager | Community Operations | Community Operations Department ( | nport Mde 302F | Facebook India | Full time | Regular | |
| 2057 | 7/20/2015 | | Field Logistics Ma | Infra Data Center Opera | Infra Data Centers Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2058 | 7/20/2015 | | Marketing Scienc | Marketing Science | Marketing Science Department | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 2059 | 7/20/2015 | | Program Manage | HR Business Partners | People Team - People Growth Department ( On Leave)) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2060 | 7/20/2015 | | Software Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 2061 | 7/20/2015 | | Client Partner | AdTech - Publisher | AdTech - Publisher Department ( | S - NY - N | 101 Facebook US | Full time | Regular | |
| 2062 | 7/20/2015 | | Manufacturing E | Oculus - Hardware | Core Department ( | SecCAlistM | 101 Facebook US | Full time | Regular | |
| 2063 | 7/20/2015 | | Regional Product | GMS Product Marketing | GMS Product Marketing Department ( | Associatv403 | Facebook Mexico | Full time | Regular | |
| 2064 | 7/20/2015 | | Account Manage | AdTech - Publisher | AdTech - Publisher Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2065 | 7/20/2015 | | Analyst, Global V | Sales Ops | GMS Regional Marketing Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2066 | 7/20/2015 | | Lead Counsel, e-C | Legal (Litigation, Produc | Legal - Litigation Department (Susan Cooper) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2067 | 7/20/2015 | | Product Designer | DES(Growth) | Growth - DES Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2068 | 7/20/2015 | | Technical Custom | WhatsApp Business and | WhatsApp Department | SpcCAArk lu41 | WhatsApp Inc | Full time | Regular | |
| 2069 | 7/20/2015 | | Product Manager | PM(Engage) | Engage - PM Department (Fidji Simo) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2070 | 7/20/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | Associatv101 | Facebook US | Full time | Regular | |
| 2071 | 7/13/2015 | | Software Enginee | ENG(Ads) | Ads Department | 8 - Londo | 201 Facebook UK | Full time | Regular | |
| 2072 | 7/13/2015 | | Software Enginee | ENG(Ads) | Ads Department | 8 - Londo | 201 Facebook UK | Full time | Regular | |
| 2073 | 7/13/2015 | | Software Enginee | ENG(Ads) | Ads Department | 8 - Londo | 201 Facebook UK | Full time | Regular | |
| 2074 | 7/13/2015 | | Software Enginee | ENG(Platform) | Platform Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2075 | 7/13/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( On Leave)) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2076 | 7/13/2015 | | Security Engineer | Security (DIR) | Legal & Security Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2077 | 7/13/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | 8 - Londo | 201 Facebook UK | Full time | Regular | |
| 2078 | 7/13/2015 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | Ber CA - M | 101 Facebook US | Full time | Regular | |
| 2079 | 7/13/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | S - NY - N | 101 Facebook US | Full time | Regular | |
| 2080 | 7/13/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | Associatv101 | Facebook US | Full time | Regular | |
| 2081 | 7/13/2015 | | Software Enginee | ENG(Instagram) | Instagram Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2082 | 7/13/2015 | | CG Supervisor | Oculus - Product Eng. | Core Department ( | S - CA - S | 101 Facebook US | Full time | Regular | |
| 2083 | 7/13/2015 | | Event Marketer, | GBM North America Ma | Global Business Marketing Department ( | te 4CA - M | 101 Facebook US | Full time | Regular | |
| 2084 | 7/13/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2085 | 7/13/2015 | | Recruiter | Recruiting International | People Team - Recruiting International Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2086 | 7/13/2015 | | Sourcer | Recruiting International | People Team - Recruiting International Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2087 | 7/13/2015 | | Client Solutions M | GL 3: CPG | Global Sales - US Department ( | BerI2 - Ch | 101 Facebook US | Full time | Regular | |
| 2088 | 7/13/2015 | | Marcom Manager | Marketing Factory | Product Marketing Department | SManage 50 | 501 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2089 | 7/13/201 | | Recruiter | Recruiting International | People Team - Recruiting International Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2090 | 7/13/201 | | Entertainment Arti | Oculus - Product Eng. | Core Department ( | | US - CA - S | 101 Facebook US | Full time | Regular | |
| 2091 | 7/13/201 | | Director and Anim | Oculus - Product Eng. | Core Department ( | | US - CA - S | 101 Facebook US | Full time | Regular | |
| 2092 | 7/13/201 | | Spam Specialist, C | Community Operations | Community Operations Department ( | | Spot Ame | 101 Facebook US | Full time | Regular | |
| 2093 | 7/13/201 | | Design Prototype | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2094 | 7/13/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2095 | 7/13/201 | | University Closer | Recruiting University | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2096 | 7/13/201 | | Data Scientist - A | DATA(Search) | Data Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2097 | 7/13/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | US - MA - E | 101 Facebook US | Full time | Regular | |
| 2098 | 7/13/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2099 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2100 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2101 | 7/13/201 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 2102 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2103 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2104 | 7/13/201 | | Product Manager | PM(Engage) | Engage - PM Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2105 | 7/13/201 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2106 | 7/13/201 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2107 | 7/13/201 | | Software Engineer | ENG(PAC) | Site Intergrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2108 | 7/13/201 | | Ads Integrity Spe | Instagram Marketing | GSS – Integrity Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2109 | 7/13/201 | | Software Engineer | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2110 | 7/13/201 | | Finance Analyst | Finance (BizOps, Paymen | Finance Department ( BMart)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2111 | 7/13/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2112 | 7/13/201 | | Client Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2113 | 7/13/201 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2114 | 7/13/201 | | Client Solutions M | GL 5: Entertainment/QS | Global Sales - US Department Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2115 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Mobile - ENG Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2116 | 7/13/201 | | Software Engineer | ENG(PAC) | Site Intergrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2117 | 7/13/201 | | Data Scientist | ENG(CDS) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2118 | 7/13/201 | | Research Scientis | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2119 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2120 | 7/13/201 | | Security Engineer | Security (DIR) | Product and Info Security Department (N | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2121 | 7/13/201 | | Research Scientis | ENG(Engage) | Engage - Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2122 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2123 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | UI Infrastructure - ENG Department (Nan Gao) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2124 | 7/13/201 | | Engineering Direc | ENG(Engage) | Engage - Eng Department (Kang-Xing Jin) | | King Londo | 201 Facebook UK | Full time | Regular | |
| 2125 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2126 | 7/13/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2127 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2128 | 7/13/201 | | Research Scientis | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2129 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2130 | 7/13/201 | | UX Researcher | Research(PPT) | Intern Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2131 | 7/13/201 | | Director - Risk Ma | Risk Management Opera | Risk Management Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2132 | 7/13/201 | | Regional Product | GMS Product Marketing | GMS Product Marketing Department ( | | Indonesia | 310 Facebook Indonesia | Full time | Regular | |
| 2133 | 7/13/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2134 | 7/13/201 | | Data Scientist | DATA(Messenger) | Growth - Data Department (Mike Winters) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2135 | 7/13/201 | | Data Scientist, In | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2136 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2137 | 7/13/201 | | People Research | HR People Analytics | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2138 | 7/13/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2139 | 7/13/201 | | Agency Lead | Marketing Science | Marketing Science Department ( MKT NYC)) | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2140 | 7/13/201 | | Data Scientist, An | DATA(Platform) | Data Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2141 | 7/13/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2142 | 7/13/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2143 | 7/13/201 | | Research Scientis | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 2144 | 7/13/201 | | Data Analyst | DATA(Messenger) | Growth - Data Department (Mike Winters) | | Manager | 101 Facebook US | Full time | Regular | |
| 2145 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2146 | 7/13/201 | | Head of Video | Global Sales - APAC | Global Sales - APAC Department ( | | Australia | 301 Facebook Australia | Full time | Regular | |
| 2147 | 7/13/201 | | Software Engineer | ENG(Internet.org) | Intern Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2148 | 7/13/201 | | Software Engineer | ENG(Internet.org) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2149 | 7/13/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2150 | 7/13/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2151 | 7/13/201 | | Engineering Man | ENG(AI) | Ads Department | | big Manage | 101 Facebook US | Full time | Regular | |
| 2152 | 7/13/201 | | Product Manager | PM(Growth) | Growth - PM Department (Guy Rosen) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2153 | 7/13/201 | | Ads Integrity Spe | GSS - Integrity | GSS – Integrity Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2154 | 7/13/201 | | Technical Partne | GMS Partnerships | GMS Partnerships Department | | offen CA - M | 101 Facebook US | Full time | Regular | |
| 2155 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2156 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - MA - E | 101 Facebook US | Full time | Regular | |
| 2157 | 7/13/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2158 | 7/13/201 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2159 | 7/13/201 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2160 | 7/13/201 | | Product Manager | GEN(InfraEng) | Infra Eng Department | | Section A - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2161 | 7/13/2015 | | Researcher, | Marketing Science | Marketing Science Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2162 | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2163 | 7/13/2015 | | Software Engineer | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2164 | 7/13/2015 | | Integrity Spec | GSS - Integrity | GSS - Integrity Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2165 | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Network Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2166 | 7/13/2015 | | Software Engineer | ENG(Ads) | Ads Department (Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2167 | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | Eng Manager | 101 Facebook US | Full time | Regular | |
| 2168 | 7/13/2015 | | Regional Product | AdTech - Advertiser | AdTech - Advertiser Department ( | | Associate | 101 Facebook US | Full time | Regular | |
| 2169 | 7/13/2015 | | Technical Program | GEN(Search) | Search Department ( | | Specialist | 101 Facebook US | Full time | Regular | |
| 2170 | 7/13/2015 | | Software Engineer | ENG(Newsfeed/Interface | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2171 | 7/13/2015 | | Electrical Engineer | Infra Data Center Opera | Infra Data Centers Department | | 366 CA - M | 101 Facebook US | Full time | Regular | |
| 2172 | 7/13/2015 | | Product Manager | PM(Newsfeed/Interface | Core Experiences - PM Department (Adam Mosseri) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2173 | 7/13/2015 | | Electrical Design | Infra Data Center Opera | Infra Data Centers Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2174 | 7/13/2015 | | Data Analytics & | Legal (Compliance) | Legal Department ( | | Analyst CA | 101 Facebook US | Full time | Regular | |
| 2175 | 7/13/2015 | | Product Manager | PM(InfraEng) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2176 | 7/13/2015 | | Software Engineer | ENG(SGG) | Growth - ENG Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2177 | 7/13/2015 | | Software Engineer | ENG(Infra Network) | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2178 | 7/13/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2179 | 7/13/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2180 | 7/13/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2181 | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2182 | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2183 | 7/13/2015 | | Client Partner, Tr | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2184 | 7/13/2015 | | Software Engineer | ENG(Newsfeed/Interface | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2185 | 7/13/2015 | | Art and Animatio | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2186 | 7/13/2015 | | Partner Engineer | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2187 | 7/13/2015 | | Performance & C | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2188 | 7/13/2015 | | Production Engin | Infra Engineering Ops | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2189 | 7/13/2015 | | Data Engineer | Data Eng(Platform) | Growth - Data Department | | Manager | 101 Facebook US | Full time | Regular | |
| 2190 | 7/13/2015 | | Corporate Financ | Finance (Corp Fin and Fi | Finance Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2191 | 7/13/2015 | | Administrative A | GEN(Ads) | Ads - PM Department | | Analyst CA | 101 Facebook US | Full time | Regular | |
| 2192 | 7/13/2015 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | Manager DC | 101 Facebook US | Full time | Regular | |
| 2193 | 7/13/2015 | | Commercial Coun | Legal (Corporate & Com | Legal - Corporate Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2194 | 7/13/2015 | | Software Engineer | ENG(AI) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2195 | 7/13/2015 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department ( | | Manager GA | 101 Facebook US | Full time | Regular | |
| 2196 | 7/13/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2197 | 7/13/2015 | | Marketing Insigh | Marketing Insights | Product Marketing Department ( | | Associate | 101 Facebook US | Full time | Regular | |
| 2198 | 7/13/2015 | | Data Center Cons | Infra Data Center Opera | Infra Data Centers Department | | US - Associate | 105 Andale Inc | Full time | Regular | |
| 2199 | 7/13/2015 | | Software Engineer | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2200 | 7/13/2015 | | LATAM Sales Tra | Training/Sales Enableme | Training/Sales Enablement Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 2201 | 7/13/2015 | | Technical Custom | WhatsApp Business and | WhatsApp Department ( | | Support Analyst | 141 WhatsApp Inc | Full time | Regular | |
| 2202 | 7/13/2015 | | Internal Audit An | Finance (Internal Audit) | Finance - Internal Audit Department | | Associate CA M | 101 Facebook US | Full time | Regular | |
| 2203 | 7/13/2015 | | Software Engineer | ENG(Messenger) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2204 | 7/13/2015 | | Technical Custom | WhatsApp Business and | WhatsApp Department ( | | Support Analyst | 141 WhatsApp Inc | Full time | Regular | |
| 2205 | 7/13/2015 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2206 | 7/13/2015 | | Client Partner | AdTech - Advertiser | AdTech - Advertiser Department ( | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 2207 | 7/13/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | Manager CA | 101 Facebook US | Full time | Regular | |
| 2208 | 7/13/2015 | | Product Manager | PM(Platform) | Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2209 | 7/13/2015 | | Product Design E | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2210 | 7/13/2015 | | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department ( | | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| 2211 | 7/13/2015 | | Sales Operations | Sales Ops | Sales Ops Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2212 | 7/8/2015 | | Software Engineer | ENG(Internet.org) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 2213 | 7/8/2015 | | Software Engineer | ENG(Growth) | Growth - ENG Department ( | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 2214 | 7/6/2015 | | Systems Engineer | IT (Run) | IT Operations Department ( | | US - CA - M | 401 Facebook US | Full time | Regular | |
| 2215 | 7/6/2015 | | Application Engin | IT (TechOps) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2216 | 7/6/2015 | | Administrative A | GSO US Executive | Global Sales - US Department | | Associate CA M | 101 Facebook US | Full time | Regular | |
| 2217 | 7/6/2015 | | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2218 | 7/6/2015 | | Recruiting Progra | Recruiting International | People Team - Recruiting International Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2219 | 7/6/2015 | | Events Marketer, | GBM North America Ma | Global Business Marketing Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2220 | 7/6/2015 | | Product Data Inte | Community Operations | Community Operations Department ( | | Support Analyst | 101 Facebook US | Full time | Regular | |
| 2221 | 7/6/2015 | | Art and Animatio | DES(Growth) | Growth - DES Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2222 | 7/6/2015 | | Business Develop | RGN 1 UK Ireland | Global Sales - EMEA Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2223 | 7/6/2015 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2224 | 7/6/2015 | | Network Infrastr | Infra Production Networ | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2225 | 7/6/2015 | | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | | Associate OR N | 101 Facebook US | Full time | Regular | |
| 2226 | 7/6/2015 | | Agency Partner | AdTech - Advertiser | AdTech - Advertiser Department ( | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 2227 | 7/6/2015 | | Optical Scientist | Oculus - Research | Core Department ( | | US - WA - P | 101 Facebook US | Full time | Regular | |
| 2228 | 7/6/2015 | | Research Scientis | Oculus - Research | Core Department ( | | US - PA - P | 101 Facebook US | Full time | Regular | |
| 2229 | 7/6/2015 | | EMEA Marketing | AdTech - Advertiser | AdTech - Advertiser Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2230 | 7/6/2015 | | Producer | Facebook Creative Shop | Facebook Creative Shop Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2231 | 7/6/2015 | | Data Scientist | Finance (Corporate FP& | Finance - Corporate FP&A Department | | Analyst CA - M | 101 Facebook US | Full time | Regular | |
| 2232 | 7/6/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | Associate | 201 Facebook UK | Full time | Regular | |

META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 2233 | 7/6/2015 | | Client Partner | AdTech - Publisher | AdTech - Publisher Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2234 | 7/6/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2235 | 7/6/2015 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2236 | 7/6/2015 | | Product Quality A | DATA(Ads) | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2237 | 7/6/201 | | Head of APAC Pu | AdTech - Publisher | AdTech - Publisher Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2238 | 7/6/201 | | Marketing Partne | GMS Partnerships | GMS Partnerships Department ( | Japan - Tok | 302 Facebook Japan | Full time | Regular | |
| 2239 | 7/6/201 | | Quantitative Res | AdTech - Advertiser | Marketing Science Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2240 | 7/6/201 | | Product Specialis | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2241 | 7/6/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2242 | 7/6/201 | | Finance Investment | International Finance | Finance - Revenue Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2243 | 7/6/201 | | Product Specialis | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2244 | 7/6/201 | | Tech Ops Engine | AdTech - Publisher | AdTech - Publisher Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2245 | 7/6/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2246 | 7/6/201 | | Analyst, Develop | Developer Operations | Developer Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2247 | 7/6/201 | | Agency Partner | RGN 1 UK Ireland | Global Sales - EMEA Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2248 | 7/6/201 | | Strategic Partner | Platform Partnerships | Platform Partnerships Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2249 | 7/6/201 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2250 | 7/6/201 | | Client Solution S | Global Sales - APAC | Global Sales - APAC Department | Japan - Tok | 302 Facebook Japan | Full time | Regular | |
| 2251 | 7/6/201 | | HR Business Part | HR Business Partners | People Team - HRBP Department (                    (HR)) | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2252 | 7/6/201 | | Client Partner | GL 3: CPG | Global Sales - US Department ( | US - CA - L | 101 Facebook US | Full time | Regular | |
| 2253 | 7/6/201 | | Global Brand Par | Global Accounts | Global Accounts Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2254 | 7/6/201 | | Consumer Produ | Privacy & PMM | Product Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2255 | 7/6/201 | | Marketing Mana | SMB Marketing | SMB Marketing Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2256 | 7/6/201 | | Partner Manager | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2257 | 7/6/201 | | Product Developm | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2258 | 7/6/201 | | Strategic Sourcin | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2259 | 7/6/201 | | Content Strategis | GBM Central Marketing | GBM Central Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2260 | 7/6/201 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2261 | 7/6/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 2262 | 7/6/201 | | Technical Program | Infrastructure Foundatio | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2263 | 7/6/201 | | Communications | International Communic | Non-Technical Communications - International Department ( | Mexico - | 603 Facebook Mexico | Full time | Regular | |
| 2264 | 7/6/201 | | Client Partner | GL 6: Retail/Tech-Telco/ | Global Sales - US Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2265 | 7/6/201 | | Client Partner | GL 2: Auto/Financial Ser | Global Sales - US Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2266 | 7/6/201 | | Quality Specialist | Legal (LERT) | Product and Info Security Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2267 | 7/6/201 | | Public Policy Asso | International Public Poli | Public Policy Department (Sarah Wynn-Williams) | Brazil - Ren | 401 Facebook Brazil | Full time | Regular | |
| 2268 | 7/6/201 | | Executive Assista | Infrastructure Foundatio | Infra Foundation Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2269 | 7/6/201 | | Agency Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | France - Pa | 202 Facebook France | Full time | Regular | |
| 2270 | 7/6/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 2271 | 7/6/201 | | Manager, Mecha | Infrastructure Foundatio | Infra Foundation Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2272 | 7/1/201 | | Outsourced Vend | International Finance | Finance - Revenue Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2273 | 7/1/201 | | Director, Technic | Infrastructure Foundatio | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2274 | 7/1/201 | | Client Partner,CP | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | Germany - | 209 Facebook Germany | Full time | Regular | |
| 2275 | 7/1/201 | | Total Rewards an | People Operations | People Operations Department (          (peeps)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2276 | 7/1/201 | | Agency Partner | Global Sales - APAC | Global Sales - APAC Department ( | Taiwan - Ta | 314 Taiwan Facebook Limited | Full time | Regular | |
| 2277 | 7/1/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2278 | 6/29/201 | | Technical Project | Site Security Allocation | Facilities Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2279 | 6/29/201 | | Agency Developm | Global Agency | Global Agency Department ( | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2280 | 6/29/201 | | Manufacturing E | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2281 | 6/29/201 | | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department ( | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 2282 | 6/29/201 | | Data Scientist - A | DATA(Growth) | Intern Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2283 | 6/29/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2284 | 6/29/201 | | Product Designer | DES(Growth) | Growth - DES Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2285 | 6/29/201 | | Product Designer | DES(Messenger) | Growth - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2286 | 6/29/201 | | Software Enginee | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2287 | 6/29/201 | | Software Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2288 | 6/29/201 | | Software Enginee | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2289 | 6/29/201 | | Logistics Program | Infra Data Center Opera | Infra Data Centers Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2290 | 6/29/201 | | Software Enginee | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2291 | 6/29/201 | | Product Designer | DES(PPT) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2292 | 6/29/201 | | Product Designer | DES(SGG) | Identity Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2293 | 6/29/201 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2294 | 6/29/201 | | Executive Sous C | Culinary Ops | Culinary Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2295 | 6/29/201 | | Copywriter | Marketing Factory | Product Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2296 | 6/29/201 | | Software Enginee | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2297 | 6/29/201 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2298 | 6/29/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2299 | 6/29/201 | | Emerging Busine | GMS Partnerships | GMS Partnerships Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2300 | 6/29/201 | | Product Manager | PM(Messenger) | Growth - PM Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2301 | 6/29/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2302 | 6/29/201 | | Data Engineer | Data Eng(Engage) | Engage - Data Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2303 | 6/29/201 | | Software Enginee | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2304 | 6/29/201 | | Product Designer | DES(Engage) | Engage - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 2305 | 6/29/2015 | | Lead, Marketing S | Marketing Science | Marketing Science Department ( | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2306 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2307 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2308 | 6/29/2015 | | Product Manager | PM(Ads) | Ads - PM Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2309 | 6/29/2015 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2310 | 6/29/2015 | | Software Engineer | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2311 | 6/29/2015 | | Engineering Man | ENG(Platform) | Platform Department ( | ing Manage | 101 Facebook US | Full time | Regular | |
| 2312 | 6/29/2015 | | Product Manager | Oculus - Product Eng. | Core Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2313 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2314 | 6/29/2015 | | Data Scientist - A | DATA(Engage) | Engage - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2315 | 6/29/2015 | | Software Engineer | ENG(Infra Network) | Infra Network Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2316 | 6/29/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2317 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2318 | 6/29/2015 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2319 | 6/29/2015 | | Product Designer | DES(Platform) | Design Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2320 | 6/29/2015 | | Software Engineer | ENG(Search) | Search Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2321 | 6/29/2015 | | Product Designer | DES(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2322 | 6/29/2015 | | UX Researcher | Research(Growth) | Growth Department ( | esearch Adv | 101 Facebook US | Full time | Regular | |
| 2323 | 6/29/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2324 | 6/29/2015 | | Software Engineer | ENG(PAC) | Site Intergrity - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2325 | 6/29/2015 | | Research Scientis | ENG(AI) | Core Department ( | France - Pa | 202 Facebook France | Full time | Regular | |
| 2326 | 6/29/2015 | | Research Scientis | ENG(AI) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2327 | 6/29/2015 | | Software Engineer | ENG(PAC) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2328 | 6/29/2015 | | Product Designer | DES(Engage) | Engage - Des Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2329 | 6/29/2015 | | Account Manage | SMB | SMB Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2330 | 6/29/2015 | | Software Engineer | ENG(Platform) | Platform Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2331 | 6/29/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2332 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2333 | 6/29/2015 | | Agency Partner | Global Sales - APAC | Global Sales - APAC Department ( | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2334 | 6/29/2015 | | Specialist, Comm | Community Operations | Community Operations Department ( (Comm Ops)) | Support Ana | 101 Facebook US | Full time | Regular | |
| 2335 | 6/29/2015 | | Accessibility Spec | GEN(InfraEng) | UI Infrastructure - ENG Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2336 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2337 | 6/29/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Ops Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2338 | 6/29/2015 | | Specialist, Comm | Community Operations | Community Operations Department ( (Comm Ops)) | Support Ana | 101 Facebook US | Full time | Regular | |
| 2339 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2340 | 6/29/2015 | | Product Designer | DES(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2341 | 6/29/2015 | | Product Designer | DES(Platform) | Design Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2342 | 6/29/2015 | | Specialist, Comm | Community Operations | Community Operations Department | Support Ana | 101 Facebook US | Full time | Regular | |
| 2343 | 6/29/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2344 | 6/29/2015 | | Security Engineer | Security (Foundation & I | Product and Info Security Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2345 | 6/29/2015 | | Front End Engine | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2346 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2347 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2348 | 6/29/2015 | | Data Scientist, An | DATA(PAC) | Finance - Business Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2349 | 6/29/2015 | | Software Engineer | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2350 | 6/29/2015 | | Account Manage | SMB | SMB Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2351 | 6/29/2015 | | Account Manage | SMB | SMB Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2352 | 6/29/2015 | | Specialist, Comm | Community Operations | Community Operations Department ( (Comm Ops)) | Support Ana | 101 Facebook US | Full time | Regular | |
| 2353 | 6/29/2015 | | Product Designer | DES(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2354 | 6/29/2015 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2355 | 6/29/2015 | | Head of Marketin | Marketing Science | Marketing Science Department ( | ing Manage | 304 Facebook Singapore | Full time | Regular | |
| 2356 | 6/29/2015 | | Partner Engineer | Platform Partnerships Pa | Partner Engineering Departmen | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2357 | 6/29/2015 | | Systems Engineer | IT (Finance) | IT - Engineering Department ( | his Data Ac | 101 Facebook US | Full time | Regular | |
| 2358 | 6/29/2015 | | HR Business Part | HR Business Partners | People Team - HRBP Department ( | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 2359 | 6/29/2015 | | Software Engineer | ENG(Newsfeed/Interface | Core Experiences - Eng Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2360 | 6/29/2015 | | UX Researcher | Research(Engage) | Engage - Research Department ( | esearch Adv | 101 Facebook US | Full time | Regular | |
| 2361 | 6/29/2015 | | Global Risk Mana | Finance (Tax, Treasury) | Finance - Tax Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2362 | 6/29/2015 | | Product Designer | DES(Engage) | Engage - Des Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2363 | 6/29/2015 | | Internal Product | IT (GMS/PP) | IT Department ( | echia Ast D | 101 Facebook US | Full time | Regular | |
| 2364 | 6/29/2015 | | Product Manager | PM(Engage) | Engage - PM Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2365 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2366 | 6/29/2015 | | Software Engineer | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2367 | 6/29/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2368 | 6/29/2015 | | Visiting Professor | ENG(CDS) | Growth Department ( | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 2369 | 6/29/2015 | | Front End Engine | ENG(Infra Engineering) | Infra Eng Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2370 | 6/29/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | US - MA - E | 101 Facebook US | Full time | Regular | |
| 2371 | 6/29/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2372 | 6/29/2015 | | Data Scientist | ENG(CDS) | Growth Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2373 | 6/29/2015 | | Software Engineer | ENG(Search) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2374 | 6/29/2015 | | Software Engineer | ENG(Platform) | Platform Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2375 | 6/29/2015 | | UX Researcher | Research(Ads) | Ads Department ( | esearch Adv | 101 Facebook US | Full time | Regular | |
| 2376 | 6/29/2015 | | Software Engineer | IT (Engineering) | IT Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |

Ex. 30 META3047MDL-098-00016127 Headcount_Detail_crosstab-12

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | 6/29/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2378 | 6/29/2015 | | Software Enginee | ENG(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2379 | 6/29/2015 | | Software Enginee | ENG(Growth) | Growth - ENG Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2380 | 6/29/2015 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2381 | 6/29/2015 | | Software Enginee | ENG(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2382 | 6/29/2015 | | Product Design M | DES(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 2383 | 6/29/2015 | | Systems Enginee | IT (Infrastructure) | IT - Engineering Department ( | | 101 Facebook US | Full time | Regular | |
| 2384 | 6/29/2015 | | Software Enginee | ENG(Infra Engineering) | UI Infrastructure - ENG Department (Nan Gao) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2385 | 6/29/2015 | | Contingent Work | People Operations | People Operations Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2386 | 6/29/2015 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | IL - Ch | 101 Facebook US | Full time | Regular | |
| 2387 | 6/29/2015 | | Product Manager | PM(Ads) | Ads - PM Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2388 | 6/29/2015 | | Product Manager | PM(Instagram) | Instagram Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2389 | 6/29/2015 | | Engineering Man | ENG(Growth) | Growth - ENG Department | | 101 Facebook US | Full time | Regular | |
| 2390 | 6/29/2015 | | Software Enginee | ENG(Messenger) | Messaging & Apps Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2391 | 6/29/2015 | | Product Designer | DES(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2392 | 6/29/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Network Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2393 | 6/29/2015 | | Emerging Busine | GMS Partnerships | GMS Partnerships Department | | 101 Facebook US | Full time | Regular | |
| 2394 | 6/29/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Department ( | CA | 101 Facebook US | Full time | Regular | |
| 2395 | 6/29/2015 | | Sales Compensat | Sales Ops | Sales Ops Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2396 | 6/29/2015 | | Software Enginee | ENG(Messenger) | Messaging & Apps Department ( | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2397 | 6/29/2015 | | Digital Media Ma | Marketing Factory | Product Marketing Department ( | | 101 Facebook US | Full time | Regular | |
| 2398 | 6/29/2015 | | Software Enginee | ENG(Ads) | Ads Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2399 | 6/29/2015 | | Research Scientis | ENG(Infra Engineering) | Infra Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2400 | 6/29/2015 | | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2401 | 6/29/2015 | | Software Enginee | ENG(Ads) | Ads Department ( | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2402 | 6/29/2015 | | Event Marketing | GBM North America Ma | Global Business Marketing Department | NY - N | 101 Facebook US | Full time | Regular | |
| 2403 | 6/29/2015 | | Research Scientis | ENG(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2404 | 6/29/2015 | | Software Enginee | ENG(Platform) | Platform Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2405 | 6/29/2015 | | UX Researcher | Research(Instagram) | Instagram Department | | 101 Facebook US | Full time | Regular | |
| 2406 | 6/29/2015 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department ( | S - NY - N | 101 Facebook US | Full time | Regular | |
| 2407 | 6/29/2015 | | Specialist, Intelle | Risk Management Opera | Risk Management Operations Department ( | | 201 Facebook US | Full time | Regular | |
| 2408 | 6/29/2015 | | Public Policy Rese | Privacy Policy | US Public Policy Department (Rob Sherman) | CA - M | 101 Facebook US | Full time | Regular | |
| 2409 | 6/29/2015 | | Partner Manager | SMB | SMB Department | S - TX - A | 101 Facebook US | Full time | Regular | |
| 2410 | 6/29/2015 | | Technical Program | Infrastructure Foundatio | Infra Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2411 | 6/29/2015 | | Postdoctoral Res | Oculus - Research | Core Department | S - WA - R | 101 Facebook US | Full time | Fixed Term Contract | |
| 2412 | 6/29/2015 | | Data Scientist | ENG(CDS) | Growth Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2413 | 6/29/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | 101 Facebook US | Full time | Regular | |
| 2414 | 6/29/2015 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | Argentina | 402 Facebook Argentina | Full time | Regular | |
| 2415 | 6/29/2015 | | Data Engineer | Data Eng(Growth) | Growth - Data Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2416 | 6/29/2015 | | Software Enginee | ENG(PAC) | Infra Eng Department | S - DC - W | 101 Facebook US | Full time | Regular | |
| 2417 | 6/29/2015 | | Risk Operations | Risk Management Opera | Risk Management Operations Department ( | | 201 Facebook US | Full time | Regular | |
| 2418 | 6/29/2015 | | L&D Partner, Ame | Learning & Developmen | Learning & Development Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2419 | 6/29/2015 | | Data Engineer | Data Eng(Engage) | Engage - Data Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2420 | 6/29/2015 | | Product Designer | DES(Platform) | Design Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2421 | 6/29/2015 | | Software Enginee | ENG(Ads) | Ads Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 2422 | 6/29/2015 | | Consumer Produ | Oculus - Operations/Oth | Core Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2423 | 6/29/2015 | | Software Enginee | Whatsapp Research and | Intern Department ( | S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 2424 | 6/29/2015 | | Logistics Analyst | Infra Data Center Opera | Superior Infra Data Centers Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2425 | 6/29/2015 | | Chief Security Of | Security (Operations) | Legal & Security Department ( | | 101 Facebook US | Full time | Regular | |
| 2426 | 6/29/2015 | | Administrative A | Product Marketing Gene | Product Marketing Department ( | CA - M | 101 Facebook US | Full time | Regular | |
| 2427 | 6/22/2015 | | IT Engineer | IT (TechOps) | IT - Business Process Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2428 | 6/22/2015 | | Market Specialist | Community Operations | Community Operations Department ( | Ireland | 203 Facebook Ireland | Full time | Regular | |
| 2429 | 6/22/2015 | | Market Specialist | Community Operations | Community Operations Department ( | Ireland | 203 Facebook Ireland | Full time | Regular | |
| 2430 | 6/22/2015 | | Agency Partner | RGN 4 MEA | Global Sales - EMEA Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2431 | 6/22/2015 | | Principal, Auction | Marketing Science | Marketing Science Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2432 | 6/22/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | 201 Facebook UK | Full time | Regular | |
| 2433 | 6/22/2015 | | SMB Account Ma | SMB | SMB Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2434 | 6/22/2015 | | Market Safety Ma | Community Operations | Community Operations Department (Komal Lahiri) | reland | 203 Facebook Ireland | Full time | Regular | |
| 2435 | 6/22/2015 | | Manager, Econom | International Public Poli | Global Public Policy Department (Simon Milner) | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2436 | 6/22/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2437 | 6/22/2015 | | Company Investi | HR | Investigations Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2438 | 6/22/2015 | | Electro-Optical E | Infra - Connectivity Lab | Infra Foundation Department ( | S - CA - W | 101 Facebook US | Full time | Regular | |
| 2439 | 6/22/2015 | | Director, Product | PM(Instagram) | Instagram Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2440 | 6/22/2015 | | Content Spe | GMS Product Marketing | GMS Product Marketing Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2441 | 6/22/2015 | | Associate Genera | Legal (Litigation, Produc | Legal - Litigation Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2442 | 6/22/2015 | | Instagram Marke | Instagram Marketing | Global Sales - EMEA Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2443 | 6/22/2015 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 2444 | 6/22/2015 | | Market Specialist | Community Operations | Community Operations Department ( | Ireland | 203 Facebook Ireland | Full time | Regular | |
| 2445 | 6/22/2015 | | Optical Technical | Infra Data Center Opera | Infra Data Centers Department ( | reland | 203 Facebook Ireland | Full time | Regular | |
| 2446 | 6/22/2015 | | Partner Manager | SMB | SMB Department ( | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2447 | 6/22/2015 | | Head Trademark P | Legal (IP & Patent) | Legal - IP Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 2448 | 6/22/2015 | | Product Manager | PM(PAC) | Site Integrity - PM Department | S - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2449 | 6/22/201 | | SMB Marketing C | GBM Regional Marketin | GBM Regional Marketing Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 2450 | 6/22/201 | | Mkt Partner | Global Sales - APAC | Global Sales - APAC Department ( | | Thailand - | 315 Facebook (Thailand) Limited | Full time | Regular | |
| 2451 | 6/22/201 | | Regional Product | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2452 | 6/22/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2453 | 6/22/201 | | Lead, Marketing S | Marketing Science | Marketing Science Department | | Singapore - | 304 Facebook Singapore | Full time | Regular | |
| 2454 | 6/22/201 | | Marketing Mana | Product Marketing Gene | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2455 | 6/22/201 | | Consumer Produ | Oculus - Operations/Oth | Legal - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2456 | 6/22/201 | | Logistics Program | Oculus - Supply Chain | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2457 | 6/22/201 | | Head of Global P | Legal (FB Payments) | Product and Info Security Department (Chris Sonderby) | | US - CA - M | 131 Facebook Payments | Full time | Regular | |
| 2458 | 6/21/201 | | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 2459 | 6/17/201 | | Global Business M | Global Accounts | Global Accounts Department ( | | Switzerlan | 220 Facebook Switzerland | Full time | Regular | |
| 2460 | 6/16/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 2461 | 6/15/201 | | Pastry Chef | Culinary Ops | Culinary Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2462 | 6/15/201 | | Business Analyst | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2463 | 6/15/201 | | Asset Strategy an | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2464 | 6/15/201 | | Research Scientis | ENG(Newsfeed/Interface | Core Experiences - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2465 | 6/15/201 | | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2466 | 6/15/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2467 | 6/15/201 | | Front End Engine | ENG(Newsfeed/Interface | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2468 | 6/15/201 | | UX Researcher | Research(Engage) | Engage - Research Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2469 | 6/15/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2470 | 6/15/201 | | Sous Chef | Culinary Ops | Culinary Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2471 | 6/15/201 | | Recruiting Coord | Recruiting GMS | People Team - Recruiting GMS Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2472 | 6/15/201 | | Software Engineer | ENG(Search) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2473 | 6/15/201 | | Software Engineer | ENG(AI) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2474 | 6/15/201 | | Recruiting Labs S | Recruiting International | People Team - Recruiting Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2475 | 6/15/201 | | Lead Aerospace M | Infra - Connectivity Lab | Infra Eng Department ( | | UK - Bridgw | 201 Facebook UK | Full time | Regular | |
| 2476 | 6/15/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2477 | 6/15/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2478 | 6/15/201 | | Software Engineer | Oculus - Software/SDK | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2479 | 6/15/201 | | Software Engineer | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2480 | 6/15/201 | | Software Engineer | ENG(GCS) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2481 | 6/15/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2482 | 6/15/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2483 | 6/15/201 | | Software Engineer | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2484 | 6/15/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2485 | 6/15/201 | | Data Scientist, An | DATA(Messenger) | Growth - Data Department (Mike Winters) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2486 | 6/15/201 | | Data Visual Engine | IT (Finance) | IT - Engineering Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2487 | 6/15/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2488 | 6/15/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2489 | 6/15/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2490 | 6/15/201 | | Software Engineer | ENG(Platform) | Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2491 | 6/15/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2492 | 6/15/201 | | Market Operatio | Instagram (Business & C | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2493 | 6/15/201 | | Software Engineer | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2494 | 6/15/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2495 | 6/15/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2496 | 6/15/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2497 | 6/15/201 | | Software Engineer | ENG(Platform) | Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2498 | 6/15/201 | | Product Quality A | DATA(Ads) | Marketing Science Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2499 | 6/15/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2500 | 6/15/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2501 | 6/15/201 | | Software Engineer | ENG(Messenger) | Messaging Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2502 | 6/15/201 | | Marketing Opera | Product Marketing Gene | Product Marketing Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2503 | 6/15/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2504 | 6/15/201 | | Software Engineer | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2505 | 6/15/201 | | Software Engineer | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2506 | 6/15/201 | | Partner Manager | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2507 | 6/15/201 | | Data Scientist, An | DATA(Platform) | Data Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2508 | 6/15/201 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2509 | 6/15/201 | | Account Manage | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2510 | 6/15/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2511 | 6/15/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2512 | 6/15/201 | | Software Engineer | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2513 | 6/15/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2514 | 6/15/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2515 | 6/15/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2516 | 6/15/201 | | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department ( | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 2517 | 6/15/201 | | Engineering Man | ENG(Engage) | Engage - Eng Department (Maher Saba) | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2518 | 6/15/201 | | Marketing Insight | Marketing Insights | Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2519 | 6/15/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2520 | 6/15/201 | | Software Engineer | ENG(Infra Engineering) | Info Tools Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2521 | 6/15/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2522 | 6/15/201 | | Product Manager | PM(Ads) | Ads - PM Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2523 | 6/15/201 | | Analyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | | | US - CA - M | 201 Facebook US | Full time | Regular | |
| 2524 | 6/15/201 | | Candidate Experi | Recruiting Events | People Team - Recruiting Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2525 | 6/15/201 | | Client Services Pr | SMB | SMB Department | | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2526 | 6/15/201 | | Communications | Infra - Connectivity Lab | Infra Foundation Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2527 | 6/15/201 | | Leadership Recru | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2528 | 6/15/201 | | Software Enginee | ENG(Platform) | Platform Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2529 | 6/15/201 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2530 | 6/15/201 | | Strategist, Globa | Global Vertical Marketin | Global Business Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2531 | 6/15/201 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2532 | 6/15/201 | | Payments Analys | Accounting and Finance | Finance - Revenue Department | | | US - CA - M | 131 Facebook Payments | Full time | Regular | |
| 2533 | 6/15/201 | | Product Designer | Oculus - Product Eng. | Core Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2534 | 6/15/201 | | Software Enginee | ENG(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2535 | 6/15/201 | | Application Prod | IT (Finance) | IT - Business Process Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2536 | 6/15/201 | | Connectivity Spe | Infra - Connectivity Lab | Infra Foundation Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2537 | 6/15/201 | | Project Manager | GBM Central Marketing | GBM Central Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2538 | 6/15/201 | | Technical Program | GEN(Platform) | Platform Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2539 | 6/15/201 | | Regional Product | AdTech - Core | AdTech - Core Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2540 | 6/15/201 | | Product Designer | DES(Growth) | Growth - DES Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2541 | 6/15/201 | | Product Design E | Oculus - Hardware | Core Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2542 | 6/15/201 | | Software Enginee | ENG(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2543 | 6/15/201 | | Marketing Insigh | Marketing Insights | Product Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2544 | 6/15/201 | | Engineering Man | ENG(Messenger) | Messenging Department | | | US - CA - M | 107 Facebook US | Full time | Regular | |
| 2545 | 6/15/201 | | Client Partner | AdTech - Publisher | AdTech - Publisher Department | | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 2546 | 6/15/201 | | Engineering Man | ENG(Search) | Search Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2547 | 6/15/201 | | Data Engineer | IT (BI) | IT Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2548 | 6/15/201 | | Director of Aeron | Infra - Connectivity Lab | Infra Foundation Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2549 | 6/15/201 | | Strategic Partner | Platform Partnerships | Platform Partnerships Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2550 | 6/15/201 | | Developer Produ | Privacy & PMM | Product Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2551 | 6/15/201 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2552 | 6/15/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2553 | 6/15/201 | | Administrative A | IT (GMS/PP) | IT Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2554 | 6/15/201 | | Web Systems En | Infra - Connectivity Lab | Infra Foundation Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2555 | 6/15/201 | | Technical Source | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2556 | 6/15/201 | | VP of Sales LATA | GSO LATAM Executive | Global Sales - Executive Department | | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 2557 | 6/8/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2558 | 6/8/201 | | SMB Success Sto | GBM North America Ma | Global Business Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2559 | 6/8/201 | | Sous Chef | Culinary Ops | Culinary Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2560 | 6/8/201 | | Culinary Operatio | Culinary Ops | Culinary Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2561 | 6/8/201 | | Assistant Purcha | Culinary Ops | Facilities Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2562 | 6/8/201 | | HACCP and Food | Culinary Ops | Facilities Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2563 | 6/8/201 | | Client Platform E | IT (Run) | IT Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2564 | 6/8/201 | | Logistics Program | Infra Data Center Opera | Infra Data Centers Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2565 | 6/8/201 | | Administrative A | GEN(Growth) | People Team - HRBP Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2566 | 6/8/201 | | Data Center Cons | Infra Data Center Opera | Infra Data Centers Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2567 | 6/8/201 | | Politics and Gove | International Public Poli | US Public Policy Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2568 | 6/8/201 | | Recruiting Coord | Recruiting University | People Team - Recruiting University Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2569 | 6/8/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 2570 | 6/8/201 | | Technical Suppor | AdTech - Publisher | AdTech - Publisher Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2571 | 6/8/201 | | Global Business M | Global Accounts | Global Accounts Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2572 | 6/8/201 | | Research Manag | Research(Ads) | Ads Department | | | US - Seattle | 101 Facebook US | Full time | Regular | |
| 2573 | 6/8/201 | | Creative Strategis | Instagram Marketing | Facebook Creative Shop Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2574 | 6/8/201 | | Global Business M | Global Accounts | Global Accounts Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2575 | 6/8/201 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2576 | 6/8/201 | | Advertising Audie | Instagram Marketing | Marketing Science Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2577 | 6/8/201 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2578 | 6/8/201 | | Instagram Busine | Instagram Marketing | Instagram Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2579 | 6/8/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | | South Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 2580 | 6/8/201 | | Client Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2581 | 6/8/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2582 | 6/8/201 | | Partner Marketin | GBM North America Ma | GBM North America Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2583 | 6/8/201 | | Head of Sales | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 2584 | 6/8/201 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2585 | 6/8/201 | | Head of SMB Bus | GBM North America Ma | Global Business Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2586 | 6/8/201 | | Manager, Tech O | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2587 | 6/8/201 | | Data Analyst Insi | Mobile Partner Manage | Business Development Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2588 | 6/8/201 | | Client Services As | SMB | SMB Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2589 | 6/8/201 | | Product Design M | DES(Engage) | Engage - Des Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2590 | 6/8/201 | | University Ph.D R | Recruiting University | People Team - Recruiting University Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2591 | 6/8/201 | | Technical Suppor | AdTech - Publisher | AdTech - Publisher Department | | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2592 | 6/8/201 | | Shared Services P | SMB | SMB Department | | | US - TX - A | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2593 | 6/8/2015 | | Revenue Associat | Finance (Corporate FP& | Finance - Corporate FP&A Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2594 | 6/8/2015 | | Financial Planning | Finance (BizOps, Paymer | Finance Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2595 | 6/8/2015 | | Marketing Manag | Product Marketing Gene | Product Marketing Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2596 | 6/8/2015 | | Creative Strategis | Instagram Marketing | Facebook Creative Shop Department | | Japan - Tok | 302 Facebook Japan | Full time | Fixed Term Contract | |
| 2597 | 6/8/2015 | | Learning & Devel | Learning & Development | Learning & Development Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2598 | 6/2/2015 | | Client Solutions M | Global Gaming | Global Gaming Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2599 | 6/1/2015 | | Software Engineer | ENG(PAC) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2600 | 6/1/2015 | | Data Scientist | ENG(CDS) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2601 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2602 | 6/1/2015 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2603 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2604 | 6/1/2015 | | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2605 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Info Tools Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2606 | 6/1/2015 | | Data Engineer | IT (BI) | IT - Business Intelligence Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2607 | 6/1/2015 | | University Recrui | Recruiting University | People Team - Recruiting University Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2608 | 6/1/2015 | | Software Engineer | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2609 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2610 | 6/1/2015 | | Product Designer | DES(Platform) | Design Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2611 | 6/1/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 2612 | 6/1/2015 | | People Operation | People Operations | People Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2613 | 6/1/2015 | | Data Specialist | GEN(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2614 | 6/1/2015 | | Ads Content Spe | GMS Product Marketing | GMS Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2615 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | France - Pa | 202 Facebook France | Full time | Fixed Term Contract | |
| 2616 | 6/1/2015 | | Community Enga | SMB | SMB Department ( | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 2617 | 6/1/2015 | | Quantitative Res | Research(PAC) | Site Integrity - PM Department ( | | US and Oth | 101 Facebook US | Full time | Regular | |
| 2618 | 6/1/2015 | | Software Engineer | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2619 | 6/1/2015 | | Data Scientist, An | DATA(PPT) | Data PPT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2620 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2621 | 6/1/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2622 | 6/1/2015 | | Software Engineer | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2623 | 6/1/2015 | | Technical Program | Infrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2624 | 6/1/2015 | | Recruitment Trai | Recruiting Operations | People Team - Recruiting Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2625 | 6/1/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2626 | 6/1/2015 | | UX Researcher | Research(Ads) | Ads Department ( | | US and Oth | 101 Facebook US | Full time | Regular | |
| 2627 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2628 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2629 | 6/1/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2630 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2631 | 6/1/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2632 | 6/1/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2633 | 6/1/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2634 | 6/1/2015 | | Software Engineer | ENG(CDS) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2635 | 6/1/2015 | | Technical Program | Infrastructure Foundatic | Infra Foundation Department ( | | Specialist | 101 Facebook US | Full time | Regular | |
| 2636 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2637 | 6/1/2015 | | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2638 | 6/1/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2639 | 6/1/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2640 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2641 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2642 | 6/1/2015 | | Quantitative UX R | Research(PPT) | Research Department | | US and Oth | 101 Facebook US | Full time | Regular | |
| 2643 | 6/1/2015 | | Client Partner, FM | Global Sales - APAC | Global Sales - APAC Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 2644 | 6/1/2015 | | Data Scientist | DATA(PPT) | Data Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2645 | 6/1/2015 | | Product Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2646 | 6/1/2015 | | Sourcing Manage | Infrastructure Foundatic | Infra Foundation Department ( | | City Special | 101 Facebook US | Full time | Regular | |
| 2647 | 6/1/2015 | | Abuse Analyst | Security (DIR) | Product and Info Security Department ( (Security)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2648 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2649 | 6/1/2015 | | Manager Effectiv | Learning & Developmen | Learning & Development Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2650 | 6/1/2015 | | Production Engine | ENG(Infra Engineering) | Infra Network Department ( | | Ireland - Du | 203 Facebook | Full time | Regular | |
| 2651 | 6/1/2015 | | Sales Operations | Sales Ops | Sales Ops Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2652 | 6/1/2015 | | Marketing Analys | SMB | SMB Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2653 | 6/1/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2654 | 6/1/2015 | | UX Researcher | Research(Internet.org) | Growth Department ( | | US and Oth | 101 Facebook US | Full time | Regular | |
| 2655 | 6/1/2015 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2656 | 6/1/2015 | | Network Engine | Infra - Connectivity Lab | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2657 | 6/1/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Ops Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2658 | 6/1/2015 | | Software Engineer | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2659 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2660 | 6/1/2015 | | Facility Operation | Infra Data Center Opera | Infra Data Centers Department ( | | US - TX - Fo | 101 Facebook US | Full time | Regular | |
| 2661 | 6/1/2015 | | Network Engine | Infra Corp Network | Infra Network Department | | Network Engineer | 101 Facebook US | Full time | Regular | |
| 2662 | 6/1/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2663 | 6/1/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2664 | 6/1/2015 | | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/1/201 | | Manager, Enginee | ENG(Engage) | Engage - Eng Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Director of Analyt | DATA(Ads) | Core Business - Data Department (John Hegeman) | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Community Mana | Community Operations | Community Operations Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Community Escal | Community Operations | Community Operations Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Specialis | Community Operations | Community Operations Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Research Scientis | ENG(PPT) | People, Places, and Things Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Agency Partner | Global Sales - APAC | Global Sales - APAC Department | | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| | 6/1/201 | | Community Esca | Community Operations | Community Operations Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Computational L | GEN(Tech Programs) | Search Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | UX Researcher | Research(Platform) | Research Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Global Certificati | GBM North America Ma | Global Business Marketing Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Designer | DES(Engage) | Engage - Des Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | UX Researcher | Research(Engage) | Engage - Research Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Associate Genera | Legal (Compliance) | Product and Info Security Department | | | US - DC - W | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | FP&A Associate | Finance (Corp Fin and Fl | Finance and Payments Department ( On Leave)) | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Data Scientist, An | DATA(Ads) | Core Business - Data Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Analytics Manage | DATA(Ads) | Core Business - Data Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Client Partner | AdTech - Publisher | Adtech - Publisher Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Technical Program | Infrastructure Foundatic | Infra Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Managing Editor | Instagram (Business & C | Instagram Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Content Specialis | Community Operations | Community Operations Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | UX Researcher | Research(Ads) | Ads Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Network Planner | Infra Production Networ | Infra Network Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Manager, Analyt | DATA(Newsfeed/Interfa | Engage - Data Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Marketin | GBM Central Marketing | GBM Central Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Sales Operations | AdTech - Core | Sales Ops Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Ads) | Ads Department ( Identity)) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Mechanical Desig | Infra Data Center Opera | Infra Data Centers Department | | | CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | COG, Health, Ente | GBM Central Marketing | Global Business Marketing Department | | | NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Business Operati | Finance (BizOps, Paymer | Finance Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Head of Mobile P | Mobile Partner Manage | Business Development Department ( Mobile Partnerships)) | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Front End Engine | ENG(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Intellectual Prope | Risk Management Opera | Risk Management Operations Department ( | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Quality A | DATA(Ads) | Marketing Science Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Marketing Scienc | Marketing Science | Marketing Science Department | | | Australia - | 301 Facebook Australia | Full time | Regular | |
| | 6/1/201 | | Hardware Valida | Infrastructure Foundatic | Infra Foundation Department | | | CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Manage | PM(Newsfeed/Interface | Core Experiences - PM Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Ads Content Spe | GMS Product Marketing | GMS Product Marketing Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Research Scientis | ENG(Newsfeed/Interfac | Engage - Eng Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Instagram Creati | Instagram Marketing | Instagram Marketing Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Data Engineer | Data Eng(PAC) | Engagement Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Instagram Creati | Instagram Marketing | Instagram Marketing Department ( | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Market Developm | GMS Partnerships | GMS Partnerships Department | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Instagram Creati | Instagram Marketing | Facebook Creative Shop Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Director, Product | PM(Engage) | Engage - PM Department (Fidji Simo) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Technical Program | GEN(Search) | Search Department ( | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Employment Bra | Recruiting Events | People Team - Recruiting Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Client Partner | GL 5: Entertainment/QS | Global Sales - US Department | | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Data Scientist | DATA(Engage) | Engage - Data Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Financial Plannin | Finance (BizOps, Paymer | Risk Operations Department ( On Leave)) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Lifecycle | Infrastructure Foundatic | Infra Foundation Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | | | Canada - C | 501 Facebook Canada | Full time | Regular | |
| | 6/1/201 | | Product Manager | PM(Ads) | Ads - PM Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Advertising Meas | Instagram Marketing | Marketing Science Department ( | | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| | 6/1/201 | | Product Designer | DES(Engage) | Engage - Des Department ( ) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Product Designer | DES(Platform) | Design Department ( | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Technology Comm | Technology Communica | Technical Communications Department ( | | | | 101 Facebook US | Full time | Regular | |
| | 6/1/201 | | Manager, Global F | Oculus - Supply Chain | Core Department ( | | | | 101 Facebook US | Full time | Regular | |

| A | D | E | F | L | M | N |
|---|---|---|---|---|---|---|
| 6/1/201 | | GL 3: CPG | Global Sales - US Department | 101 Facebook US | Full time | Regular |
| 6/1/201 | | ENG(PPT) | People, Places, and Things Department | 101 Facebook US | Full time | Regular |
| 6/1/201 | | GL 5: Entertainment/QS | Global Sales - US Department | 101 Facebook US | Full time | Regular |
| 5/28/201 | | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | 201 Facebook UK | Full time | Regular |
| 5/27/201 | | ENG(Internet.org) | Growth - Data Department | 222 Facebook Israel Ltd. | Full time | Regular |
| 5/26/201 | | Legal (IP & Patent) | Legal - IP Department | 101 Facebook US | Full time | Regular |
| 5/26/201 | | Global Sales - APAC | Global Sales - APAC Department | 307 Facebook Korea | Full time | Regular |
| 5/26/201 | | AdTech - Advertiser | AdTech - Advertiser Department | 101 Facebook US | Full time | Regular |
| 5/26/201 | | Infrastructure Foundatic | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 5/26/201 | | Oculus - Research | Core Department | 101 Facebook US | Full time | Regular |
| 5/26/201 | | Instagram Sales | Instagram Sales Department | 201 Facebook UK | Full time | Regular |
| 5/26/201 | | Media Partnerships | Media Partnerships Department (Nick Grudin) | 101 Facebook US | Full time | Regular |
| 5/26/201 | | International Communic | Non-Technical Communications - International Department (Debbie Frost) | 101 Facebook US | Full time | Regular |
| 5/26/201 | | International Communic | Non-Technical Communications - International Department | 307 Facebook Korea | Full time | Regular |
| 5/26/201 | | Infra Data Center Opera | Infra Data Centers Department | 101 Facebook US | Full time | Regular |
| 5/26/201 | | PM(Messenger) | Growth - PM Department (Stan Chudnovsky) | 101 Facebook US | Full time | Regular |
| 5/26/201 | | GMS Product Marketing | GMS Product Marketing Department | 101 Facebook US | Full time | Regular |
| 5/25/201 | | GSS - Ads | GSS – Ads Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | Instagram Marketing | GSS – Ads Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | GBM Regional Marketin | GBM Regional Marketing Department | 302 Facebook Japan | Full time | Regular |
| 5/25/201 | | Community Operations | Community Operations Department | 305 Facebook India | Full time | Regular |
| 5/25/201 | | Community Operations | Community Operations Department | 305 Facebook India | Full time | Regular |
| 5/25/201 | | RGN 1 UK Ireland | Global Sales - EMEA Department | 201 Facebook UK | Full time | Regular |
| 5/25/201 | | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | Community Operations | Community Operations Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | GMS Product Marketing | GMS Product Marketing Departmen | 201 Facebook UK | Full time | Regular |
| 5/25/201 | | SMB | SMB Department | 304 Facebook Singapore | Full time | Regular |
| 5/25/201 | | Infra Data Center Opera | Infra Data Centers Department | 302 Facebook Japan | Full time | Fixed Term Contract |
| 5/25/201 | | Instagram Marketing | GSS – Ads Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | SMB | SMB Department | 304 Facebook Singapore | Full time | Regular |
| 5/25/201 | | International Finance | Finance - Revenue Departmen | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | Recruiting International | People Team - Recruiting International Department | 201 Facebook UK | Full time | Regular |
| 5/25/201 | | Infra Data Center Opera | Infra Data Centers Department | 315 KUSU PTE LTD | Full time | Regular |
| 5/25/201 | | IT (Run) | IT - Business Process Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | International Finance | International Finance | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | GMS Partnerships | GMS Partnerships Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | RGN 4 MEA | Global Sales - EMEA Department | 216 Facebook Dubai | Full time | Regular |
| 5/25/201 | | Facebook Creative Shop | Facebook Creative Shop Department | 401 Facebook Brazil | Full time | Regular |
| 5/25/201 | | Recruiting International | People Team - Recruiting International Department | 401 Facebook Brazil | Full time | Regular |
| 5/25/201 | | International Finance | Finance - Revenue Department | 203 Facebook Ireland | Full time | Regular |
| 5/25/201 | | Global Sales - LATAM | Global Sales - LATAM Department | 401 Facebook Brazil | Full time | Regular |
| 5/20/201 | | AdTech - Advertiser | AdTech - Advertiser Department | 201 Facebook UK | Full time | Regular |
| 5/18/201 | | ENG(Ads) | Ads Department | 201 Facebook UK | Full time | Regular |
| 5/18/201 | | Sales Ops | Sales Ops Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | IT (RE&F) | IT Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | Risk Management Opera | Risk Management Operations Department | 201 Facebook US | Full time | Regular |
| 5/18/201 | | IT (Finance) | IT - Business Process Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | ENG(Engage) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | Marketing Factory | Product Marketing Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | ENG(PPT) | People, Places, and Things Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | Risk Management Opera | Risk Management Operations Department | 201 Facebook US | Full time | Regular |
| 5/18/201 | | ENG(Engage) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | Recruiting University | People Team - Recruiting University Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | DES(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | IT (TechOps) | IT - Business Process Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | DES(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | ENG(AI) | Core Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | IT (Finance) | IT - Business Process Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | GBM Regional Marketin | GBM Regional Marketing Department | 308 Facebook Hong Kong Limited | Full time | Regular |
| 5/18/201 | | Global Accounts | Global Accounts Department | 302 Facebook Japan | Full time | Regular |
| 5/18/201 | | ENG(PPT) | People, Places, and Things Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | DATA(Newsfeed/Interfa | Engage - Data Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | DES(SGG) | Identity Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | Instagram Marketing | Instagram Marketing Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | Content Strategy(Utility) | Content Strategy Department | 101 Facebook US | Full time | Regular |
| 5/18/201 | | ENG(Ads) | Ads Department | 201 Facebook UK | Full time | Regular |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2809 | 5/18/2015 | | Research Scientis | ENG(AI) | Core Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 2810 | 5/18/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2811 | 5/18/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2812 | 5/18/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2813 | 5/18/2015 | | Software Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2814 | 5/18/2015 | | Technology Comm | Technology Communica | Technical Communications Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2815 | 5/18/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2816 | 5/18/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2817 | 5/18/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2818 | 5/18/2015 | | Software Enginee | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2819 | 5/18/2015 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2820 | 5/18/2015 | | Associate Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2821 | 5/18/2015 | | Engineering Man | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2822 | 5/18/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2823 | 5/18/2015 | | Software Enginee | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2824 | 5/18/2015 | | IT Engineer | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2825 | 5/18/2015 | | Manager, Engine | ENG(Infra Engineering) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2826 | 5/18/2015 | | Software Enginee | ENG(SGG) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2827 | 5/18/2015 | | Content Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2828 | 5/18/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2829 | 5/18/2015 | | Specialist, Comm | Community Operations | Community Operations Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2830 | 5/18/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2831 | 5/18/2015 | | UX Researcher | Research(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2832 | 5/18/2015 | | Product Design M | DES(Engage) | Engage - Des Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2833 | 5/18/2015 | | UX Researcher | Research(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2834 | 5/18/2015 | | Software Enginee | ENG(Growth) | Growth - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 2835 | 5/18/2015 | | Research Scientis | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2836 | 5/18/2015 | | Software Enginee | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2837 | 5/18/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2838 | 5/18/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | India - Mum | 305 Facebook India | Full time | Regular | |
| 2839 | 5/18/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2840 | 5/18/2015 | | Customer Service | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2841 | 5/18/2015 | | Site Manager | Infra Data Center Opera | Infra Data Centers Department | | US - OR - P | 101 Facebook US | Full time | Regular | |
| 2842 | 5/18/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2843 | 5/18/2015 | | Sales Operations | Sales Ops | Sales Ops Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2844 | 5/18/2015 | | Operations Analy | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2845 | 5/18/2015 | | Software Enginee | ENG(Messenger) | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2846 | 5/18/2015 | | Content Specialis | Community Operations | Community Operations Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2847 | 5/18/2015 | | Marketing Mana | SMB Marketing | SMB Marketing Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2848 | 5/18/2015 | | Global Solutions M | Global Gaming | Global Gaming Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2849 | 5/18/2015 | | Data Engineer | DATA(PAC) | Finance - Business Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2850 | 5/18/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2851 | 5/18/2015 | | UX Researcher | Research(Engage) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2852 | 5/18/2015 | | Product Designer | DES(Search) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2853 | 5/18/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2854 | 5/18/2015 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2855 | 5/18/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2856 | 5/18/2015 | | Product Design M | DES(Ads) | Ads Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2857 | 5/18/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2858 | 5/18/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2859 | 5/18/2015 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2860 | 5/18/2015 | | Software Enginee | ENG(Ads) | Ads Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2861 | 5/18/2015 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2862 | 5/18/2015 | | Director, Hardwa | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2863 | 5/18/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2864 | 5/18/2015 | | Atlas Knowledge | AdTech - Core | GMS Ad Tech Core Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2865 | 5/18/2015 | | BI Engineer | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2866 | 5/18/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2867 | 5/18/2015 | | Technology Audi | Finance (Internal Audit) | Internal Audit Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2868 | 5/18/2015 | | Industry Manage | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2869 | 5/18/2015 | | Specialist, Comm | Community Operations | Community Operations Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 2870 | 5/18/2015 | | Research Scientis | Oculus - Research | Core Department | | UK - Londo | 201 Facebook UK | Full time | Fixed Term Contract | |
| 2871 | 5/18/2015 | | Transportation P | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2872 | 5/18/2015 | | Administrative A | IT (HR) | IT - Engineering Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2873 | 5/18/2015 | | Client Partner, Tr | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2874 | 5/18/2015 | | Administrative A | GEN(Growth) | Growth - PM Department (Guy Rosen) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2875 | 5/18/2015 | | UX Researcher | Research(Engage) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2876 | 5/18/2015 | | Director, Busines | Business Development | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2877 | 5/18/2015 | | Client Partner | GL 5: Entertainment/QS | Global Sales - US Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 2878 | 5/18/2015 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2879 | 5/18/2015 | | Technical Program | GEN(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2880 | 5/18/2015 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30 — META3047MDL-098-00016127 — Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2881 | 5/18/2015 | | Software Engineer | ENG(Infra Engineering) | Mobile - ENG Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2882 | 5/18/2015 | | Product Designer | DES(Platform) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2883 | 5/18/2015 | | Software Engineer | ENG(Newsfeed/Interface) | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2884 | 5/18/2015 | | Partner Engineer | Partner Engineering | Partner Engineering Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 2885 | 5/18/2015 | | Data Analyst, SMB | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2886 | 5/18/2015 | | Software Engineer | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2887 | 5/18/2015 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2888 | 5/18/2015 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2889 | 5/18/2015 | | Client Partner, Tr | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2890 | 5/18/2015 | | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2891 | 5/18/2015 | | Software Engineer | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2892 | 5/18/2015 | | Specialist, Comm | Community Operations | Community Operations Department | | US - TX - Au | 101 Facebook US | Full time | Regular | |
| 2893 | 5/18/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 2894 | 5/17/2015 | | Data Scientist | ENG(CDS) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 2895 | 5/13/2015 | | Software Engineer | ENG(Internet.org) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 2896 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2897 | 5/11/2015 | | Power Validation | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2898 | 5/11/2015 | | Recruiter | Recruiting GMS | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2899 | 5/11/2015 | | University Recrui | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2900 | 5/11/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Korea - Seo | 307 Facebook Korea | Full time | Regular | |
| 2901 | 5/11/2015 | | University Recrui | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2902 | 5/11/2015 | | Referral Program | Recruiting Operations | People Team - Recruiting Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2903 | 5/11/2015 | | Administrative A | Learning & Developmen | Learning & Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2904 | 5/11/2015 | | SMB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2905 | 5/11/2015 | | Application Engin | IT (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2906 | 5/11/2015 | | Regional Director | RGN 4 MEA | Global Sales - EMEA Department | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 2907 | 5/11/2015 | | Manager, APA | IT (Run) | IT Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2908 | 5/11/2015 | | Specialist, Comm | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2909 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2910 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2911 | 5/11/2015 | | Product Manager | PM(Engage) | Engage - PM Department (Fidji Simo) | | US - CA - Lo | 101 Facebook US | Full time | Regular | |
| 2912 | 5/11/2015 | | Network Infrastr | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2913 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2914 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2915 | 5/11/2015 | | Solutions Engine | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2916 | 5/11/2015 | | People Research | HR People Analytics | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2917 | 5/11/2015 | | Client Partner, G | Global Gaming | Global Gaming Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2918 | 5/11/2015 | | Technology Partn | IT (Run) | IT Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 2919 | 5/11/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Japan - Tok | 302 Facebook Japan | Full time | Regular | |
| 2920 | 5/11/2015 | | Lead, Business D | Media Partnerships | Media Partnerships Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2921 | 5/11/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2922 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2923 | 5/11/2015 | | SMB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2924 | 5/11/2015 | | Finance Manager | Finance (Corp Fin and Fi | Finance and Payments Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2925 | 5/11/2015 | | Growth Marketin | Marketing(Growth) | Internet Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2926 | 5/11/2015 | | Facebook Marke | GMS Partnerships | GMS Partnerships Department | | Korea - Seo | 307 Facebook Korea | Full time | Regular | |
| 2927 | 5/11/2015 | | Director, SMB Aq | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2928 | 5/11/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 2929 | 5/11/2015 | | Escalations Speci | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 2930 | 5/11/2015 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 2931 | 5/11/2015 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2932 | 5/11/2015 | | Marketing Mana | GBM Regional Marketin | GBM Regional Marketing Department | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 2933 | 5/11/2015 | | Infrastructure Ac | Accounting and Finance | Finance - Accounting Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2934 | 5/11/2015 | | SMB Marketing C | GBM North America Ma | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2935 | 5/11/2015 | | Global Brand Par | Global Accounts | Global Accounts Department | | South Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 2936 | 5/11/2015 | | Manager, Strateg | Product Partnerships | Platform Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2937 | 5/11/2015 | | Mm-wave Pro | Infra - Connectivity Lab | Infra Connectivity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2938 | 5/11/2015 | | Global Security O | Site Security Allocation | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2939 | 5/11/2015 | | Manufacturing Q | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2940 | 5/11/2015 | | Electrical Engineer | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2941 | 5/11/2015 | | Business Operati | Finance (BizOps, Paymen | Finance Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2942 | 5/11/2015 | | Regional Director | RGN 2 FR BNL IT IB | Global Sales - EMEA Department (Nicola Mendelsohn) | | Italy - Mila | 206 Facebook Italy | Full time | Regular | |
| 2943 | 5/11/2015 | | Technical Program | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2944 | 5/11/2015 | | Workforce Plann | HR Business Partners | People Team - HRBP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2945 | 5/11/2015 | | Country Manage | GEN(Internet.org) | Growth Department | | India - New | 305 Facebook India | Full time | Regular | |
| 2946 | 5/11/2015 | | Events and Indus | Instagram Marketing | Instagram Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2947 | 5/11/2015 | | Data Scientist, Re | Finance (Corporate FP& | Finance - Corporate FP&A Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 2948 | 5/11/2015 | | Manager, Resear | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 2949 | 5/11/2015 | | Research Scientis | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 2950 | 5/11/2015 | | Account Manager | AdTech - Publisher | AdTech - Publisher Department | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 2951 | 5/11/2015 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 2952 | 5/11/2015 | | Data Scientist, As | GEN(Engage) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | K/L | M | N |
|---|---|---|---|---|---|---|---|
| 2953 | 5/11/2015 | Product Marketin | AdTech - Core | AdTech - Core Department ( Product Marketing)) | 101 Facebook US | Full time | Regular |
| 2954 | 5/11/2015 | Vertical Me | Marketing Science | Marketing Science Department | 101 Facebook US | Full time | Regular |
| 2955 | 5/11/201 | VP, Public Policy, | US Public Policy | US Public Policy Department (Joel Kaplan) | 101 Facebook US | Full time | Regular |
| 2956 | 5/11/201 | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | 119 Siculus Inc | Full time | Regular |
| 2957 | 5/11/201 | Academic Relatio | GEN(Tech Programs) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 2958 | 5/8/201 | Sales Operations | Sales Ops | Sales Ops Department Department | 203 Facebook Ireland | Full time | Regular |
| 2959 | 5/4/201 | Product Manager | PM(K-12) | Engage Department | 101 Facebook US | Full time | Regular |
| 2960 | 5/4/201 | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 2961 | 5/4/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 2962 | 5/4/201 | Marketing Event | Product Marketing Even | Product Marketing Department ( | 101 Facebook US | Full time | Regular |
| 2963 | 5/4/201 | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 2964 | 5/4/201 | Business Lead to | Instagram (Business & C | Instagram Department (Marne Levine) | 101 Facebook US | Full time | Regular |
| 2965 | 5/4/201 | Quantitative Res | Marketing Science | Marketing Science Department | 101 Facebook US | Full time | Regular |
| 2966 | 5/4/201 | Software Enginee | ENG(AI) | Messaging & Apps Department | 101 Facebook US | Full time | Regular |
| 2967 | 5/4/201 | Search Ranking S | GEN(Search) | Search Department | 101 Facebook US | Full time | Regular |
| 2968 | 5/4/201 | Product Data Inte | Community Operations | Community Operations Department ( | 101 Facebook US | Full time | Regular |
| 2969 | 5/4/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 2970 | 5/4/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | 101 Facebook US | Full time | Regular |
| 2971 | 5/4/201 | Network Engineer | Infra Data Center Opera | Infra Data Centers Department Department ( | 119 Siculus Inc | Full time | Regular |
| 2972 | 5/4/201 | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | 101 Facebook US | Full time | Regular |
| 2973 | 5/4/201 | Data Scientist, AS | Infrastructure Foundatio | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 2974 | 5/4/201 | Research Scientis | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 2975 | 5/4/201 | Director, Global C | Global Accounts | Global Accounts Department ( | 101 Facebook US | Full time | Regular |
| 2976 | 5/4/201 | Product Security | Security (Product) | Product and Info Security Department ( | 201 Facebook UK | Full time | Regular |
| 2977 | 5/4/201 | Software Enginee | ENG(Search) | Search Department | 101 Facebook US | Full time | Regular |
| 2978 | 5/4/201 | Software Enginee | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 2979 | 5/4/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 2980 | 5/4/201 | Software Enginee | ENG(Ads) | Ads Department (Ewa | 101 Facebook US | Full time | Regular |
| 2981 | 5/4/201 | Software Enginee | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 2982 | 5/4/201 | Commercial Spam | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular |
| 2983 | 5/4/201 | Software Enginee | ENG(Engage) | Engage - Eng Department ( On Leave)) | 101 Facebook US | Full time | Regular |
| 2984 | 5/4/201 | Research Scientis | ENG(GCS) | Growth - ENG Department | 101 Facebook US | Full time | Regular |
| 2985 | 5/4/201 | Software Enginee | ENG(Growth) | Growth - ENG Department | 101 Facebook US | Full time | Regular |
| 2986 | 5/4/201 | Software Enginee | ENG(Instagram) | Instagram Department ( | 101 Facebook US | Full time | Regular |
| 2987 | 5/4/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 2988 | 5/4/201 | Research Scientis | ENG(AI) | Core Department | 101 Facebook US | Full time | Regular |
| 2989 | 5/4/201 | Software Enginee | ENG(AI) | Core Department | 101 Facebook US | Full time | Regular |
| 2990 | 5/4/201 | Product Specialis | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular |
| 2991 | 5/4/201 | Compliance Man | Legal (Compliance) | Legal Department | 304 Facebook Singapore | Full time | Regular |
| 2992 | 5/4/201 | Product Manager | PM(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular |
| 2993 | 5/4/201 | Product Manager | PM(Ads) | Ads - PM Department ( | 101 Facebook US | Full time | Regular |
| 2994 | 5/4/201 | Software Enginee | ENG(Infra Engineering) | UI Infrastructure - ENG Department ( | 101 Facebook US | Full time | Regular |
| 2995 | 5/4/201 | Software Enginee | ENG(Engage) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 2996 | 5/4/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | 308 Facebook Hong Kong Limited | Full time | Regular |
| 2997 | 5/4/201 | Operations Progr | Infra Data Center Opera | Infra Data Centers Department ( | 101 Facebook US | Full time | Regular |
| 2998 | 5/4/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | 215 Facebook Poland | Full time | Regular |
| 2999 | 5/4/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 3000 | 5/4/201 | Security Engineer | Security (Foundation & I | Product and Info Security Department | 101 Facebook US | Full time | Regular |
| 3001 | 5/4/201 | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department (Brian Hale (On Leave)) | 101 Facebook US | Full time | Regular |
| 3002 | 5/4/201 | Product Designer | DES(Messenger) | Growth - Des Department | 101 Facebook US | Full time | Regular |
| 3003 | 5/4/201 | Manager, Engine | ENG(Infra Engineering) | Infra Eng Department | 105 Facebook US | Full time | Regular |
| 3004 | 5/4/201 | Optical Engineer | Oculus - Hardware | Core Department | 101 Facebook US | Full time | Regular |
| 3005 | 5/4/201 | Product Specialis | Community Operations | Community Operations Department ( | 101 Facebook US | Full time | Regular |
| 3006 | 5/4/201 | Client Partner | Global Sales - APAC | Global Sales - APAC Department | 302 Facebook Japan | Full time | Regular |
| 3007 | 5/4/201 | Creative Strategis | Instagram Marketing | Facebook Creative Shop Department ( | 301 Facebook Australia | Full time | Regular |
| 3008 | 5/4/201 | Lead, Marketing | Marketing Science | Marketing Science Department ( | 101 Facebook US | Full time | Regular |
| 3009 | 5/4/201 | Data Engineer | IT (BI) | IT Department | 101 Facebook US | Full time | Regular |
| 3010 | 5/4/201 | Software Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular |
| 3011 | 5/4/201 | Software Enginee | ENG(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular |
| 3012 | 5/4/201 | Software Enginee | ENG(PPT) | People, Places, and Things Department | 101 Facebook US | Full time | Regular |
| 3013 | 5/4/201 | Software Enginee | ENG(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular |
| 3014 | 5/4/201 | Audience Insight | Marketing Science | Marketing Science Department ( | 101 Facebook US | Full time | Regular |
| 3015 | 5/4/201 | Head of Agency D | Global Sales - Canada | Global Sales - Canada Department | 501 Facebook Canada | Full time | Regular |
| 3016 | 5/4/201 | Program Manage | Platform Partnerships | Platform Partnerships Department | 101 Facebook US | Full time | Regular |
| 3017 | 5/4/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | 207 Facebook Spain | Full time | Regular |
| 3018 | 5/4/201 | Solutions Enginee | GMS Partnerships | GMS Partnerships Department ( | 304 Facebook Singapore | Full time | Regular |
| 3019 | 5/4/201 | Partner Marketin | Marketing Factory | Product Marketing Department | 101 Facebook US | Full time | Regular |
| 3020 | 5/4/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular |
| 3021 | 5/4/201 | SMB Lead, Indon | SMB | SMB Department ( | 304 Facebook Singapore | Full time | Regular |
| 3022 | 5/4/201 | Sales Operations | Sales Ops | Sales Ops Department ( | 403 Facebook Mexico | Full time | Regular |
| 3023 | 5/4/201 | Manager, Research | ENG(AI) | Core Department ( | 202 Facebook France | Full time | Regular |
| 3024 | 5/4/201 | Research Scientist | ENG(AI) | Core Department ( | 202 Facebook France | Full time | Regular |

META3047MDL-098-00016127  Headcount_Detail_crosstab-12

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2015 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Technical Program | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Product Developm | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(Internet.org) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Senior Project Ma | Facilities Ops | Culinary Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Manager, Engine | ENG(Infra Engineering) | Infra Eng Department | Eng Manager | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Partner Engineer | Growth/Operator Partne | Business Development Department | UK - London | 201 Facebook UK | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Client Partner | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(Infra Engineering) | UI Infrastructure - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Manager, Corpor | Technology Communica | Non-Technical Communications Department | Communications Manager | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Data Scientist | DATA(Ads) | Core Business-Data Department Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Data Center Secu | Site Security Allocation | Facilities Department | Associate | 105 Andale Inc | Full time | Regular | |
| | 5/4/2015 | | Database Security S | Site Security Allocation | Facilities Department | Associate | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Global Security O | Site Security Allocation | Facilities Department | Associate | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Sales Operations | AdTech - Core | Sales Ops Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Mac Production | IT (Infrastructure) | Info Tools Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Client Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | Poland - W | 215 Facebook Poland | Full time | Regular | |
| | 5/4/2015 | | Agency Partner, C | GL 1: Agency | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Emerging Busine | GMS Partnerships | GMS Partnerships Department | Client Assoc | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Site Reliability Sp | Community Operations | Community Operations Department (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Commercial Spam | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Measurement Pa | Marketing Science | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Research Scientis | Oculus - Research | Core Department | US - PA - P | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Market Operatio | Instagram (Business & C | Instagram Department | Manager | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Product Manager | PM(Ads) | Ads - PM Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Client Partner Ma | AdTech - Publisher | AdTech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Data Center Facil | Infra Data Center Opera | Infra Data Centers Department | US CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Finance Manager | Finance (Corp Fin and Fl | Finance and Payments Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Technology Comm | Technology Communica | Technical Communications - Corporate Department | Communications Associate | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Escalation Engine | AdTech - Advertiser | AdTech - Advertiser Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Media Operation | Media Operations | Public Content Operations Department | Tech Support | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Manager, Techni | Accounting and Finance | Finance - Accounting Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | Associate | 401 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Revenue Analyst | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Revenue Analyst | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Data Center Secu | Site Security Allocation | Facilities Department | Associate | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Data Center Serv | Infra Data Center Opera | Infra Data Centers Department | Singapore | 313 KUSU PTE LTD | Full time | Regular | |
| | 5/4/2015 | | Recruiting Manag | Recruiting Business | People Team - Recruiting Business Department | US 6 CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - Associate | 119 Siculus Inc | Full time | Regular | |
| | 5/4/2015 | | Market Research | Research(Platform) | Research Department | Research | 401 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Partner Marketin | Marketing Factory | Product Marketing Department | Associate | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Recruiting Manag | Recruiting Technical | People Team - Recruiting Techn | US 7 CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(Ads) | Ads Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - Associate | 119 Siculus Inc | Full time | Regular | |
| | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - Associate | 119 Siculus Inc | Full time | Regular | |
| | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - Associate | 119 Siculus Inc | Full time | Regular | |
| | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - Associate | 119 Siculus Inc | Full time | Regular | |
| | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - Associate | 119 Siculus Inc | Full time | Regular | |
| | 5/4/2015 | | Data Engineer, A | Data Eng(Ads) | Growth - Data Department (eave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Manager, Engine | ENG(Ads) | Ads Department | Eng Manager | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Client Partner | GL 3: CPG | Global Sales - US Department | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Client Partner | GL 3: CPG | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Mechanical Desig | Infra Data Center Opera | Infra Data Centers Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| | 5/4/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - Associate | 301 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(AI) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Industry Manage | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Director, Product | PM(Ads) | Ads - PM Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Film Producer | Business Communication | Non-Technical Communications - Corporate Department | Communications Associate | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Facilities CMMS P | Infra Data Center Opera | Infra Data Centers Department | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(Engage) | Engage - Eng Department (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/4/2015 | | Software Engineer | ENG(Infra Network) | Infra Network Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 5/1/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | Associate (Non-Employ | 119 Siculus Inc | Full time | Regular | |

META3047MDL-098-00016127

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3097 | 4/27/2015 | | Global Immigratio | Comp & Benefits | People Team - TRO Department | | Social At-W | 101 Facebook US | Full time | Regular | |
| 3098 | 4/27/2015 | | Associate, Marke | GBM Regional Marketin | GMB Regional Marketing Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3099 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 14 | Siculus Inc | Full time | Regular | |
| 3100 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3101 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3102 | 4/27/2015 | | Recruiter | Recruiting International | People Team - Recruiting International Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3103 | 4/27/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 3104 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3105 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3106 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3107 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3108 | 4/27/2015 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3109 | 4/27/2015 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3110 | 4/27/2015 | | Privacy Program M | Privacy Policy | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3111 | 4/27/2015 | | Technical Advisor | Recruiting University | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3112 | 4/27/2015 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3113 | 4/27/2015 | | Head of Internal | Business Communicatio | Non-Technical Communications - Corporate Department | | Singapore As | 304 Facebook Singapore | Full time | Regular | |
| 3114 | 4/27/2015 | | Market Specialist | Community Operations | Community Operations Department | | Ireland - Du | 203 Facebook Ireland | Full time | Regular | |
| 3115 | 4/27/2015 | | Head of Agency - | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3116 | 4/27/2015 | | Market Specialist | Community Operations | Community Operations Department | | Ireland - Du | 203 Facebook Ireland | Full time | Regular | |
| 3117 | 4/27/2015 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3118 | 4/27/2015 | | Facility Operation | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3119 | 4/27/2015 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3120 | 4/27/2015 | | Program Lead, M | GMS Partnerships | GMS Partnerships Department | | Admin Assoc | 101 Facebook US | Full time | Regular | |
| 3121 | 4/27/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | Admin Assoc | 101 Facebook US | Full time | Regular | |
| 3122 | 4/27/2015 | | Publisher Develo | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3123 | 4/27/2015 | | Client Partner | Global Sales - APAC | Global Sales - APAC Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3124 | 4/27/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | Admin Assoc | 101 Facebook US | Full time | Regular | |
| 3125 | 4/27/2015 | | Head of | Global Sales - APAC | Global Sales - APAC Department | | Japan - Tok | 302 Facebook Japan | Full time | Regular | |
| 3126 | 4/27/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | Admin Assoc | 101 Facebook US | Full time | Regular | |
| 3127 | 4/27/2015 | | Product Designer | DES(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3128 | 4/27/2015 | | Head of Telecomm | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3129 | 4/27/2015 | | Events Associate | Recruiting Events | People Team - Recruiting Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3130 | 4/27/2015 | | Product Marketin | Instagram (Business & C | Instagram Department (Clifford Hopkins) | | US Associate | 101 Facebook US | Full time | Regular | |
| 3131 | 4/27/2015 | | Copywriter | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3132 | 4/27/2015 | | Manager, Infrast | Finance (Corp Fin and Fi | Finance and Payments Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3133 | 4/27/2015 | | Strategic Partner | Media Partnerships | Media Partnerships Department | | Admin Assoc | 101 Facebook US | Full time | Regular | |
| 3134 | 4/27/2015 | | Senior Program M | Comp & Benefits | People Team - TRO Department | | US - OR - R | 101 Facebook US | Full time | Regular | |
| 3135 | 4/27/2015 | | Client Partner | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3136 | 4/27/2015 | | Marketing Scienc | Marketing Science | Marketing Science Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3137 | 4/27/2015 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 3138 | 4/27/2015 | | Manager, Region | AdTech - Advertiser | AdTech - Core Department | | US Manager | 101 Facebook US | Full time | Regular | |
| 3139 | 4/27/2015 | | Manager, Optica | Oculus - Research | Core Department | | US Manager | 101 Facebook US | Full time | Regular | |
| 3140 | 4/27/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | US Associate | 101 Facebook US | Full time | Regular | |
| 3141 | 4/27/2015 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | US Associate | 101 Facebook US | Full time | Regular | |
| 3142 | 4/27/2015 | | Manager, Atlas P | AdTech - Advertiser | AdTech - Advertiser Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3143 | 4/27/2015 | | Building Automa | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3144 | 4/27/2015 | | Client Partner | Global Accounts | Global Accounts Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3145 | 4/27/2015 | | UX Researcher | Research(Search) | Research Department | | US Research | 101 Facebook US | Full time | Regular | |
| 3146 | 4/27/2015 | | Administrative A | SMB Marketing | SMB Marketing Department (Marketing)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3147 | 4/27/2015 | | Client Partner | Global Sales - Canada | Global Sales - Canada Department | | Canada - C | 501 Facebook Canada | Full time | Regular | |
| 3148 | 4/27/2015 | | Advertising Clien | Instagram Marketing | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3149 | 4/27/2015 | | Head of Develop | Oculus - Platform Partne | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3150 | 4/27/2015 | | Product Manager | PM(Engage) | Engage - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3151 | 4/27/2015 | | Product Design E | Oculus - Hardware | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3152 | 4/27/2015 | | HR Generalist | HR Business Partners | People Team - HRBP Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3153 | 4/27/2015 | | Client Partner | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3154 | 4/27/2015 | | Industry Manage | GL 3: CPG | Global Sales - US Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3155 | 4/27/2015 | | Business Develop | Business Development | Business Development Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3156 | 4/27/2015 | | Client Partner | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3157 | 4/27/2015 | | Executive Assista | Instagram (Business & C | Instagram Department (Marne Levine) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3158 | 4/27/2015 | | Sustainability An | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3159 | 4/27/2015 | | Software Enginee | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 3160 | 4/27/2015 | | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate 19 | Siculus Inc | Full time | Regular | |
| 3161 | 4/22/2015 | | Advertising Analy | GSS - Ads | GSS - Ads Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 3162 | 4/22/2015 | | Creative Strategis | Instagram Marketing | Facebook Creative Shop Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 3163 | 4/22/2015 | | Sales Manager, T | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 3164 | 4/22/2015 | | Client Service Ass | SMB | SMB Department | | Brazil 2 Sao | 401 Facebook Brazil | Full time | Regular | |
| 3165 | 4/20/2015 | | Security Engineer | Security (Product) | Product and Info Security Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3166 | 4/20/2015 | | Technical Writer | GEN(InfraEng) | Open Source Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3167 | 4/20/2015 | | Purchasing Coord | Product Marketing Gene | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3168 | 4/20/2015 | | Ad Tech Knowledg | AdTech - Core | GMS Ad Tech Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | 4/20/2015 | | Software Enginee | ENG(SGG) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3170 | 4/20/2015 | | Software Enginee | ENG(Platform) | Intern Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3171 | 4/20/2015 | | Software Enginee | ENG(Messenger) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3172 | 4/20/2015 | | Research Scientis | ENG(Search) | Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3173 | 4/20/2015 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3174 | 4/20/2015 | | Technical Program | IT (Infrastructure) | IT Department ( | Specialist | 101 Facebook US | Full time | Regular | |
| 3175 | 4/20/2015 | | Recruiting Progra | Recruiting Business | People Team - Recruiting Business Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3176 | 4/20/2015 | | Program Speciali | GEN(Tech Programs) | Culture Infrastructure Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3177 | 4/20/2015 | | Product Designer | DES(Ads) | Ads Department | UK - London | 201 Facebook UK | Full time | Regular | |
| 3178 | 4/20/2015 | | Software Enginee | ENG(PAC) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3179 | 4/20/2015 | | Product Manage | PM(Newsfeed/Interface | Core Experiences - PM Department (Adam Mosseri) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3180 | 4/20/2015 | | Regional Measur | Marketing Science | Marketing Science Department | France - Pa | 202 Facebook France | Full time | Regular | |
| 3181 | 4/20/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3182 | 4/20/2015 | | Research Scientis | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3183 | 4/20/2015 | | Software Product | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3184 | 4/20/2015 | | Technical Product | IT (GMS/PP) | IT Department | Specialist | 101 Facebook US | Full time | Regular | |
| 3185 | 4/20/2015 | | Data Scientist | DATA(Ads) | Core Business - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3186 | 4/20/2015 | | Mobile Operator | Support Engineering | Global Support Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3187 | 4/20/2015 | | Software Enginee | ENG(Ads) | Ads Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3188 | 4/20/2015 | | Software Enginee | ENG(Search) | Search Departme | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3189 | 4/20/2015 | | Mobile Operator | Support Engineering | Global Support Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3190 | 4/20/2015 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3191 | 4/20/2015 | | Data Scientist | DATA(Newsfeed/Interfa | Engage - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3192 | 4/20/2015 | | Recruiting Manag | Recruiting Business | People Team - Recruiting Business Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3193 | 4/20/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3194 | 4/20/2015 | | Optical Scientist | Oculus - Research | Core Department | US - WA - R | 101 Facebook US | Full time | Regular | |
| 3195 | 4/20/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3196 | 4/20/2015 | | Application Prod | IT (Finance) | IT - Business Process Department | Analyst - 0 | 101 Facebook US | Full time | Regular | |
| 3197 | 4/20/2015 | | EMEA Mobile Pu | AdTech - Publisher | AdTech - Publisher Department | UK - London | 201 Facebook UK | Full time | Regular | |
| 3198 | 4/20/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3199 | 4/20/2015 | | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | US - MA - B | 101 Facebook US | Full time | Regular | |
| 3200 | 4/20/2015 | | Data Scientist | DATA(Ads) | Core Business - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3201 | 4/20/2015 | | Mobile Operator | Support Engineering | Global Support Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3202 | 4/20/2015 | | Head of Design, I | DES(Instagram) | Instagram Department (Kevin Systrom) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3203 | 4/20/2015 | | Software Enginee | ENG(CDS) | Growth Department (Alex Dow) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3204 | 4/20/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3205 | 4/20/2015 | | Software Enginee | Oculus - Product Eng. | Core Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3206 | 4/20/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3207 | 4/20/2015 | | Search Analytics, A | Instagram Marketing | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3208 | 4/20/2015 | | Software Enginee | ENG(Infra Engineering) | Platform Department (Engineering)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3209 | 4/20/2015 | | Software Enginee | ENG(Messenger) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3210 | 4/20/2015 | | Content Specialis | Community Operations | Community Operations Department | Spec - Adm | 101 Facebook US | Full time | Regular | |
| 3211 | 4/20/2015 | | Strategic Partner | Platform Partnerships | Platform Partnerships - Games Department | UK - London | 201 Facebook UK | Full time | Regular | |
| 3212 | 4/20/2015 | | Head of GMS Tec | IT (GMS/PP) | IT Department | Manager | 101 Facebook US | Full time | Regular | |
| 3213 | 4/20/2015 | | Specialist, Comm | Community Operations | Community Operations Department ( | US - TX Sup | 101 Facebook US | Full time | Regular | |
| 3214 | 4/20/2015 | | Software Enginee | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3215 | 4/20/2015 | | Manager, Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | Eng Manager | 107 Facebook US | Full time | Regular | |
| 3216 | 4/20/2015 | | Manager, Engine | ENG(Infra Network) | Infra Network Department | Eng Manager | 105 Facebook US | Full time | Regular | |
| 3217 | 4/20/2015 | | Data Scientist, In | Infrastructure Foundatio | Infra Foundation Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3218 | 4/20/2015 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Depart | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3219 | 4/20/2015 | | Product Manager | PM(PPT) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3220 | 4/20/2015 | | Finance Associat | Finance (BizOps, Paymen | Risk Operations Department (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3221 | 4/20/2015 | | Software Enginee | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3222 | 4/20/2015 | | Project Manager | GBM Central Marketing | GBM Central Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3223 | 4/20/2015 | | Regional Sales Tr | Training/Sales Enableme | Training/Sales Enablement Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3224 | 4/20/2015 | | Finance Manager | Finance (Corp Fin and Fl | Finance and Payments Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3225 | 4/20/2015 | | Mechanical Engin | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3226 | 4/20/2015 | | Technical Project | Growth/Operator Partne | Business Development Department | Specialist | 201 Facebook UK | Full time | Regular | |
| 3227 | 4/20/2015 | | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3228 | 4/20/2015 | | Product Marketin | GBM Central Marketing | GBM Central Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3229 | 4/20/2015 | | Gaming Marketin | GBM Central Marketing | Global Business Marketing Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3230 | 4/20/2015 | | Communications | Business Communicatio | Non-Technical Communications - Corporate Department | Communicatio | 101 Facebook US | Full time | Regular | |
| 3231 | 4/20/2015 | | Director, Engine | ENG(Platform) | Platform Department | Eng Manager | 103 Facebook US | Full time | Regular | |
| 3232 | 4/20/2015 | | Software Enginee | ENG(Ads) | Ads Department | US - CA - M | 103 Facebook US | Full time | Regular | |
| 3233 | 4/20/2015 | | Vendor Market Ra | GBM Regional Marketin | GBM Regional Marketing Department ( | US - FL - M | 101 Facebook US | Full time | Regular | |
| 3234 | 4/20/2015 | | Software Enginee | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3235 | 4/20/2015 | | Data Center Cabl | Infra Data Center Opera | Infra Data Centers Department | Manager | 110 Siculus Inc | Full time | Regular | |
| 3236 | 4/20/2015 | | Campaign Design | Marketing Science | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3237 | 4/20/2015 | | Software Enginee | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3238 | 4/20/2015 | | Resourcing Manage | Infra Production Networ | Infra Network Department ( | US - CO - R | 101 Facebook US | Full time | Regular | |
| 3239 | 4/20/2015 | | Software Enginee | ENG(Ads) | Ads Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3240 | 4/20/2015 | | Procurement Spec | IT (Run) | IT Department | Commodity | 101 Specialist US | Full time | Regular | |

META3047MDL-098-00016127   Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3241 | 4/20/2015 | | Product Manager | PM(GCS) | Growth - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3242 | 4/20/2015 | | Operations Analy | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3243 | 4/20/2015 | | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3244 | 4/20/201 | | Specialist, Comm | Community Operations | Community Operations Department ( (Comm Ops)) | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3245 | 4/20/201 | | Network Enginee | Infra Data Center Opera | Infra Data Centers Department | | US - N | 105 Andale Inc | Full time | Regular | |
| 3246 | 4/20/201 | | Product Manager | PM(Instagram) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3247 | 4/20/201 | | Client Partner, Te | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3248 | 4/20/201 | | Manager, Engine | ENG(AI) | Search Department | | US - CA - M | 107 Facebook US | Full time | Regular | |
| 3249 | 4/20/201 | | Tech Ops Enginee | AdTech - Publisher | AdTech - Publisher Department ( (MPK)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3250 | 4/20/201 | | Company Investi | HR | Investigations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3251 | 4/20/201 | | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3252 | 4/20/201 | | Technical Program | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3253 | 4/20/201 | | Product Marketin | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3254 | 4/20/201 | | Recruiting Manag | Recruiting GMS | People Team - Recruiting GMS Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3255 | 4/16/201 | | Lead Litigation Co | Legal (Litigation, Produc | Legal - Litigation Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3256 | 4/15/201 | | Software Engine | ENG(GCS) | Growth - ENG Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 3257 | 4/14/201 | | Technical Custom | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 3258 | 4/14/201 | | Technical Custom | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 3259 | 4/13/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3260 | 4/13/201 | | Filmmaker | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3261 | 4/13/201 | | Executive Assista | GMS Product Marketing | GMS Product Marketing Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3262 | 4/13/201 | | Sales Operations | Sales Ops | Sales Ops Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3263 | 4/13/201 | | Compliance Inve | Legal (FB Payments) | Legal - Litigation Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3264 | 4/13/201 | | Market Specialist | Community Operations | Community Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3265 | 4/13/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | Ireland - D | 203 Facebook Ireland | Full time | Fixed Term Contract | |
| 3266 | 4/13/201 | | Optical Engineer | Infra Production Networ | Infra Network Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 3267 | 4/13/201 | | Global Client Par | Global Accounts | Global Accounts Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3268 | 4/13/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | Korea - Se | 307 Facebook Korea | Full time | Regular | |
| 3269 | 4/13/201 | | Client Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3270 | 4/13/201 | | Partner Engineer | Mobile Partner Manage | Business Development Department ( Mobile Partnerships)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3271 | 4/13/201 | | Vertical Head - N | Global Sales - APAC | Global Sales - APAC Department | | India - Gur | 305 Facebook India | Full time | Regular | |
| 3272 | 4/13/201 | | EMEA Outsourcin | Community Operations | Community Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3273 | 4/13/201 | | Agency Partner, A | AdTech - Advertiser | AdTech - Advertiser Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3274 | 4/13/201 | | Director of Privac | Privacy Policy | US Public Policy Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3275 | 4/13/201 | | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3276 | 4/13/201 | | Sourcing Manage | Infra Production Networ | Infra Network Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3277 | 4/13/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3278 | 4/13/201 | | Network Infrastr | Infra Production Networ | Infra Network Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3279 | 4/13/201 | | EMEA Recruiting | Recruiting Events | People Team - Recruiting Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3280 | 4/13/201 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department (Brad Hettervik) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3281 | 4/13/201 | | People Research | HR People Analytics | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3282 | 4/13/201 | | HR Generalist | HR Business Partners | People Team - HRBP Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3283 | 4/13/201 | | Analytics Lead, G | Sales Ops | GMS Regional Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3284 | 4/13/201 | | Site Block Operatio | Site Security Allocation | Security Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3285 | 4/13/201 | | Customer Immer | GMS Product Marketing | GMS Product Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3286 | 4/13/201 | | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3287 | 4/13/201 | | Privacy Program M | Privacy & PMM | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3288 | 4/13/201 | | Engineering Man | ENG(PAC) | Product and Info Security Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3289 | 4/13/201 | | Strategic Partner | Media Partnerships | Media Partnerships Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3290 | 4/13/201 | | Technical Source | WhatsApp General and | People Team - Recruiting Technical Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 3291 | 4/13/201 | | Recruiting Lead, | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3292 | 4/13/201 | | Client Partner | RGN 4 MEA | Global Sales - EMEA Department | | South Afric | 269 Facebook South Africa Proprietary Limited | Full time | Regular | |
| 3293 | 4/13/201 | | Technology Comm | Technology Communica | Technical Communications - Corporate Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3294 | 4/13/201 | | Game Producer | Oculus - Content Dev (19 | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3295 | 4/13/201 | | Agency Partner M | GL 1: Agency | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3296 | 4/13/201 | | Head of America | Training/Sales Enableme | Sales Ops Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3297 | 4/13/201 | | Client Partner | GL 2: Auto/Financial Ser | Global Sales - US Department ( | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 3298 | 4/13/201 | | Data Aging Data An | GEN(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 3299 | 4/13/201 | | SMB Account Ma | SMB | SMB Department | | Argentina | 402 Facebook Argentina | Full time | Regular | |
| 3300 | 4/13/201 | | Equity Programs | Legal (Equity Program) | Equity Programs Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3301 | 4/13/201 | | Strategic Partner | Media Partnerships | Platform Partnerships Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3302 | 4/13/201 | | Software Enginee | Oculus - Platform Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3303 | 4/13/201 | | Vertical Head - FM | Global Sales - APAC | Global Sales - APAC Department ( | | India - Gur | 305 Facebook India | Full time | Regular | |
| 3304 | 4/13/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 3305 | 4/13/201 | | SMB Account Ma | SMB | SMB Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3306 | 4/13/201 | | SMB Partner Man | SMB | SMB Department ( | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 3307 | 4/13/201 | | Administrative A | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3308 | 4/13/201 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3309 | 4/13/201 | | Client Partner | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 3310 | 4/13/201 | | Partner Manager | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3311 | 4/7/201 | | Security Engineer | Security (Product) | Product and Info Security Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3312 | 4/7/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |

Ex. 30   META3047MDL-098-00016127   Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3313 | 4/7/2015 | | Head of Sales,No | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | Sweden - S | 205 Facebook Sweden | Full time | Regular | |
| 3314 | 4/7/2015 | | Data Engineer, An | Data Eng(Ads) | Core Business - Data Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3315 | 4/7/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3316 | 4/7/2015 | | Aerospace Electri | Infra - Connectivity Lab | Infra Eng Department | | | UK - Bridg | 201 Facebook UK | Full time | Regular | |
| 3317 | 4/7/2015 | | Administrative As | Recruiting International | People Team - Recruiting Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3318 | 4/7/201 | | Product Designer | DES(Ads) | Ads Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3319 | 4/7/201 | | Agency Partner | AdTech - Advertiser | AdTech - Advertiser Department | | | France - Pa | 202 Facebook France | Full time | Regular | |
| 3320 | 4/6/201 | | Application Prod | IT (GMS/PP) | IT - Business Process Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3321 | 4/6/201 | | Contract Adminis | Legal (Corporate & Com | Legal - Corporate Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3322 | 4/6/201 | | Mobile Program M | Growth/Operator Partne | Business Development Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3323 | 4/6/201 | | Software Enginee | ENG(Infra Engineering) | Open Source Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3324 | 4/6/201 | | Software Enginee | ENG(Messenger) | Messaging Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3325 | 4/6/201 | | Market Research | Research(PAC) | Site Integrity - PM Department | | | US - CA - M | 401 Facebook US | Full time | Regular | |
| 3326 | 4/6/201 | | Specialist, Develo | Developer Operations | Developer Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3327 | 4/6/201 | | Operations An | GSS - Ads | GSS – Ads Department | | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 3328 | 4/6/201 | | Software Enginee | ENG(Search) | Search Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3329 | 4/6/201 | | Software Enginee | ENG(Messenger) | Messaging Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3330 | 4/6/201 | | Operations An | GSS - Ads | GSS – Ads Department | | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 3331 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3332 | 4/6/201 | | Recruiting Opera | Recruiting Operations | Recruiting Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3333 | 4/6/201 | | Engineering Lead | Oculus - Product Eng. | Core Department | | | US - CA - M | 105 Facebook US | Full time | Regular | |
| 3334 | 4/6/201 | | Producer | Oculus - Product Eng. | Core Department | | | US - CA - M | 105 Facebook US | Full time | Regular | |
| 3335 | 4/6/201 | | Advertising Analy | Instagram Marketing | GSS – Ads Department | | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3336 | 4/6/201 | | Peeps Partner | People Operations | People Operations Department | | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3337 | 4/6/201 | | University Closer | Recruiting University | People Team - Recruiting University Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3338 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3339 | 4/6/201 | | Manager, Engine | ENG(Infra Engineering) | Infra Eng Department | | | US - CA - M | 105 Facebook US | Full time | Regular | |
| 3340 | 4/6/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3341 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3342 | 4/6/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3343 | 4/6/201 | | Finance Manager | Finance (Corp Fin and Fl | Finance and Payments Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3344 | 4/6/201 | | Product Manager | PM(Platform) | Platform Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3345 | 4/6/201 | | Software Enginee | ENG(Platform) | Platform Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3346 | 4/6/201 | | Infrastructure Engine | Infrastructure Foundatio | Infra Foundation Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3347 | 4/6/201 | | Media Planning L | Global Sales - APAC | Global Sales - APAC Department | | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3348 | 4/6/201 | | Software Enginee | ENG(Infra Engineering) | Open Source Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3349 | 4/6/201 | | Security Engineer | Security (Product) | Product and Info Security Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3350 | 4/6/201 | | Product Manager | PM(Internet.org) | Growth - PM Department (Andrew Bocking) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3351 | 4/6/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3352 | 4/6/201 | | Product Designer | DES(Internet.org) | Growth - DES Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3353 | 4/6/201 | | Software Enginee | ENG(PAC) | Infra Eng Department | | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 3354 | 4/6/201 | | Technology Comm | Technology Communica | Technical Communications - Corporate Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3355 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department (Identity)) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3356 | 4/6/201 | | Product Specialis | Community Operations | Community Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3357 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3358 | 4/6/201 | | Global Tech Recr | Recruiting Technical | People Team - Recruiting Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3359 | 4/6/201 | | Software Enginee | ENG(Messenger) | Messenging Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3360 | 4/6/201 | | Manager, Asia Ha | Oculus - Supply Chain | Core Department | | | China - Shanghai | 600 Oculus Shanghai | Full time | Regular | |
| 3361 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3362 | 4/6/201 | | Engagement Prog | Diversity | People Team - HRBP Department (Maxine Williams) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3363 | 4/6/201 | | Data Center Cons | Infra Data Center Opera | Infra Data Centers Department | | | US - TX - Fo | 101 Facebook US | Full time | Regular | |
| 3364 | 4/6/201 | | Mobile Account M | AdTech - Publisher | AdTech - Publisher Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3365 | 4/6/201 | | Payment Partner | Platform Partnerships | Platform Partnerships Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3366 | 4/6/201 | | Application Engin | IT (Engineering) | IT Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3367 | 4/6/201 | | Global Immigrati | Comp & Benefits | People Team - TRO Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3368 | 4/6/201 | | Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3369 | 4/6/201 | | Content Strategis | Content Strategy(Ads) | Content Strategy Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3370 | 4/6/201 | | Software Enginee | ENG(Platform) | Platform Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3371 | 4/6/201 | | Gaming Analyst | Marketing Science | Marketing Science Department | | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3372 | 4/6/201 | | Finance Associat | Finance (Corp Fin and Fl | Finance and Payments Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3373 | 4/6/201 | | Administrative A | GEN(Ads) | Ads Department (John Hegeman) | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3374 | 4/6/201 | | Software Enginee | ENG(Newsfeed/Interface | Core Experiences - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3375 | 4/6/201 | | Software Enginee | ENG(Newsfeed/Interface | Core Experiences - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3376 | 4/6/201 | | Software Enginee | ENG(Search) | Search Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3377 | 4/6/201 | | Product Marketin | Privacy & PMM | Product Marketing Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3378 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3379 | 4/6/201 | | Editorial Associat | Instagram (Business & C | Instagram Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3380 | 4/6/2015 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | US - MA - E | 101 Facebook US | Full time | Regular | |
| 3381 | 4/6/2015 | | Data Specialist | Community Operations | Community Operations Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3382 | 4/6/2015 | | Software Enginee | ENG(Ads) | Ads Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3383 | 4/6/2015 | | Software Enginee | ENG(Engage) | Engage - Eng Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3384 | 4/6/2015 | | Operations Analys | SMB | SMB Department | | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3385 | 4/6/2015 | | Marketing Analys | SMB | SMB Department | | | 101 Facebook US | Full time | Regular | |
| 3386 | 4/6/2015 | | Data Engineer, An | Data Eng(Platform) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3387 | 4/6/2015 | | Avionics Engineer | Infra - Connectivity Lab | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 3388 | 4/6/2015 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Indonesia | 310 Facebook Indonesia | Full time | Regular | |
| 3389 | 4/6/2015 | | Software Enginee | ENG(SGG) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3390 | 4/6/2015 | | Electrical Special | Infra Data Center Opera | Infra Data Centers Department | | | 119 Siculus Inc | Full time | Regular | |
| 3391 | 4/6/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | | 101 Facebook US | Full time | Regular | |
| 3392 | 4/6/201 | | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | | | 119 Siculus Inc | Full time | Regular | |
| 3393 | 4/6/201 | | Client Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | | 101 Facebook US | Full time | Regular | |
| 3394 | 4/6/201 | | Sound Designer | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3395 | 4/6/201 | | Sound Designer | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3396 | 4/6/201 | | Research Scientis | ENG(AI) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3397 | 4/6/201 | | Software Engineer | Oculus - Software/SDK | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3398 | 4/6/201 | | Security Engineer | Security (DIR) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3399 | 4/6/201 | | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 3400 | 4/6/201 | | Software Enginee | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3401 | 4/6/201 | | Learning and Dev | Learning & Developmen | Learning & Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3402 | 4/6/201 | | Site Coordinator | Infra Data Center Opera | Infra Data Centers Department | | NC 4 F | 105 Andale Inc | Full time | Regular | |
| 3403 | 4/6/201 | | Event Marketer, | GBM North America Ma | Global Business Marketing Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3404 | 4/6/201 | | Client Partner | AdTech - Publisher | Adtech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3405 | 4/6/201 | | Administrative A | Marketing Science | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3406 | 4/6/201 | | Client Partner, Re | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - GA - A | 101 Facebook US | Full time | Regular | |
| 3407 | 4/6/201 | | Software Enginee | ENG(Infra Engineering) | Open Source Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3408 | 4/6/201 | | Software Enginee | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3409 | 4/6/201 | | Corporate Secret | Legal (Corporate & Com | Legal - Corporate Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 3410 | 4/6/201 | | Data Center Cabl | Infra Data Center Opera | Infra Data Centers Department | | US - VA - A | 101 Facebook US | Full time | Regular | |
| 3411 | 4/6/201 | | Data Scientist | DATA(Growth) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3412 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3413 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3414 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3415 | 4/6/201 | | Mechanical Spec | Infra Data Center Opera | Infra Data Centers Department | | | 119 Siculus Inc | Full time | Regular | |
| 3416 | 4/6/201 | | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3417 | 4/6/201 | | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 3418 | 4/6/201 | | Product Manager | PM(Engage) | Engage - PM Department (Connor Hayes) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3419 | 4/6/201 | | Application Prod | IT (Finance) | IT - Business Process Department | | Analyst - V | 101 Facebook US | Full time | Regular | |
| 3420 | 4/6/201 | | Head of Oculus R | Oculus - Research | Core Department | | US - CA - M | 101 Facebook US | Part time | Regular | |
| 3421 | 4/6/201 | | Data Engineer | Data Eng(Messenger) | Growth - Data De | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3422 | 4/6/201 | | Administrative A | Finance (BizOps, Paymer | Finance Departm | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3423 | 4/6/201 | | Product Designer | DES(Platform) | Design Departme | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3424 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3425 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3426 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3427 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3428 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3429 | 4/6/201 | | Manager, Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3430 | 4/6/201 | | Category Data An | GEN(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 3431 | 4/6/201 | | Category Data An | GEN(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 3432 | 4/6/201 | | Privacy and Publi | Privacy Policy | US Public Policy | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3433 | 4/6/201 | | Software Enginee | ENG(Newsfeed/Interfac | Core Experience | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3434 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3435 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3436 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3437 | 4/6/201 | | Category Data An | GEN(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Fixed Term Contract | |
| 3438 | 4/6/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3439 | 4/1/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 3440 | 4/1/201 | | Client Partner, eC | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 3441 | 4/1/201 | | Country Director | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Poland - W | 215 Facebook Poland | Full time | Regular | |
| 3442 | 4/1/201 | | Vertical Lead, CP | Global Sales - Canada | Global Sales - Canada Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 3443 | 4/1/201 | | Client Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 3444 | 3/31/201 | | Head of Agencies | RGN 4 MEA | Global Sales - EMEA Department | | Dubai | 216 Facebook Dubai | Full time | Regular | |
| 3445 | 3/31/201 | | Technical Custom | WhatsApp Business and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 3446 | 3/30/201 | | Growth Marketin | Marketing(Growth) | Growth - Language Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3447 | 3/30/201 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 3448 | 3/30/201 | | Analyst, Commun | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 3449 | 3/30/201 | | Administrative A | GBM Central Marketing | Instagram Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3450 | 3/30/201 | | Events Marketing | Oculus - Sales and Mark | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3451 | 3/30/201 | | Specialist, Comm | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 3452 | 3/30/201 | | Manager of SMB, | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3453 | 3/30/201 | | Head of HR, APAC | HR Business Partners | People Team - HRBP Department (Janelle Gale) | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3454 | 3/30/201 | | Manager, Engineer | Oculus - Software/SDK | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3455 | 3/30/201 | | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3456 | 3/30/201 | | Developer Policy | Developer Operations | Developer Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | C | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 3457 | 3/30/2015 | | Industry Manager | GL 5: Entertainment/QS | Global Sales - US Department | | 101 Facebook US | Full time | Regular | |
| 3458 | 3/30/2015 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | 101 Facebook US | Full time | Regular | |
| 3459 | 3/30/2015 | | Project Manager | Oculus - Computer Visio | Core Department | | 101 Facebook US | Full time | Regular | |
| 3460 | 3/30/201 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | 101 Facebook US | Full time | Regular | |
| 3461 | 3/30/201 | | Administrative As | GEN(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 3462 | 3/30/201 | | Administrative A | GEN(Messenger) | Messaging Department | | 101 Facebook US | Full time | Regular | |
| 3463 | 3/30/201 | | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | 101 Facebook US | Full time | Regular | |
| 3464 | 3/30/201 | | Client Partner Ma | AdTech - Publisher | AdTech - Publisher Department | | 101 Facebook US | Full time | Regular | |
| 3465 | 3/30/201 | | Software Engineer | Oculus - Software/SDK | Messaging & Apps Department | | 101 Facebook US | Full time | Regular | |
| 3466 | 3/30/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Department ( (On Leave)) | | 101 Facebook US | Full time | Regular | |
| 3467 | 3/30/201 | | Client Solutions M | GL 3: CPG | Global Sales - US Department | | 101 Facebook US | Full time | Regular | |
| 3468 | 3/30/201 | | Product Marketin | GMS Product Marketing | GMS Product Marketing Department | | 101 Facebook US | Full time | Regular | |
| 3469 | 3/30/201 | | Head of Public Po | International Public Poli | Public Policy Department | | 304 Facebook Singapore | Full time | Regular | |
| 3470 | 3/23/201 | | TPM - Team Le | IT (Infrastructure) | IT Department | | 101 Facebook US | Full time | Regular | |
| 3471 | 3/23/201 | | Software Engineer | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 3472 | 3/23/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | 305 Facebook India | Full time | Regular | |
| 3473 | 3/23/201 | | Specialist, Comm | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 3474 | 3/23/201 | | Safety Specialist | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 3475 | 3/23/201 | | Software Engineer | ENG(Messenger) | Growth Department | | 101 Facebook US | Full time | Regular | |
| 3476 | 3/23/201 | | Data Engineer | Data Eng(Engage) | Engage - Data Department | | 101 Facebook US | Full time | Regular | |
| 3477 | 3/23/201 | | Software Engineer | ENG(Messenger) | Growth Department | | 101 Facebook US | Full time | Regular | |
| 3478 | 3/23/201 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | 101 Facebook US | Full time | Regular | |
| 3479 | 3/23/201 | | Software Engineer | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 3480 | 3/23/201 | | Associate Produc | Oculus - Content Dev (1 | Core Department ( (On Leave)) | | 101 Facebook US | Full time | Regular | |
| 3481 | 3/23/201 | | Global Shared Se | GSS - Ads | GSS - Ads Department | | 307 Facebook Korea | Full time | Regular | |
| 3482 | 3/23/201 | | University Recrui | Recruiting University | People Team - Recruiting Technical Department | | 101 Facebook US | Full time | Regular | |
| 3483 | 3/23/201 | | Pages Operations | GSS - Pages | GSS - Pages Department | | 304 Facebook Singapore | Full time | Regular | |
| 3484 | 3/23/201 | | Entities Specialist | GEN(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 3485 | 3/23/201 | | Research Scientis | ENG(AI) | Search Department | | 101 Facebook US | Full time | Regular | |
| 3486 | 3/23/201 | | Rank & Specialist | Community Operations | Community Operations Department | | 208 Facebook Ireland | Full time | Regular | |
| 3487 | 3/23/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 3488 | 3/23/201 | | Partner Engineer | Growth/Operator Partne | Business Development Department | | 101 Facebook US | Full time | Regular | |
| 3489 | 3/23/201 | | Product Quality A | DATA(Ads) | Marketing Science Department | | 101 Facebook US | Full time | Regular | |
| 3490 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Ops Department | | 101 Facebook US | Full time | Regular | |
| 3491 | 3/23/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 3492 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 3493 | 3/23/201 | | Advertising Analy | Instagram Marketing | GSS – Ads Department | | 101 Facebook US | Full time | Regular | |
| 3494 | 3/23/201 | | Content Strategis | Content Strategy(Intern | Content Strategy Department | | 101 Facebook US | Full time | Regular | |
| 3495 | 3/23/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | 101 Facebook US | Full time | Regular | |
| 3496 | 3/23/201 | | Small Business A | SMB | SMB Department | | 304 Facebook Singapore | Full time | Regular | |
| 3497 | 3/23/201 | | University Recruite | Recruiting University | People Team - Recruiting University Department | | 101 Facebook US | Full time | Regular | |
| 3498 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 3499 | 3/23/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 3500 | 3/23/201 | | Software Engineer | ENG(Messenger) | Messaging Department | | 101 Facebook US | Full time | Regular | |
| 3501 | 3/23/201 | | Software Engineer | ENG(Messenger) | Messaging Department | | 101 Facebook US | Full time | Regular | |
| 3502 | 3/23/201 | | Product Manager | PM(SGG) | Growth - PM Department | | 101 Facebook US | Full time | Regular | |
| 3503 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 3504 | 3/23/201 | | Software Engineer | ENG(Instagram) | Instagram Department | | 101 Facebook US | Full time | Regular | |
| 3505 | 3/23/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | 101 Facebook US | Full time | Regular | |
| 3506 | 3/23/201 | | Software Engineer | ENG(SGG) | Growth - ENG Department | | 101 Facebook US | Full time | Regular | |
| 3507 | 3/23/201 | | Network Engineer | Infra Data Center Opera | Infra Data Centers Department | | 311 Pinnacle Sweden AB | Full time | Regular | |
| 3508 | 3/23/201 | | Mechanical Engin | Oculus - Research | Core Department | | 101 Facebook US | Full time | Regular | |
| 3509 | 3/23/201 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | 101 Facebook US | Full time | Regular | |
| 3510 | 3/23/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | 310 Facebook Indonesia | Full time | Regular | |
| 3511 | 3/23/201 | | Security Engineer | Security (Foundation & I | Legal & Security Department | | 101 Facebook US | Full time | Regular | |
| 3512 | 3/23/201 | | Small Business A | SMB | SMB Department | | 304 Facebook Singapore | Full time | Regular | |
| 3513 | 3/23/201 | | Software Engineer | ENG(Search) | Search Department | | 101 Facebook US | Full time | Regular | |
| 3514 | 3/23/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 3515 | 3/23/201 | | Client Partner, eC | GL 4: Ecommerce/ProSe | Global Sales - US Department | | 101 Facebook US | Full time | Regular | |
| 3516 | 3/23/201 | | Product Manager | PM(Ads) | Ads - PM Department | | 101 Facebook US | Full time | Regular | |
| 3517 | 3/23/201 | | Financial Accoun | International Finance | Finance - Revenue Department | | 203 Facebook Ireland | Full time | Regular | |
| 3518 | 3/23/201 | | Risk Controls Ope | Risk Management Opera | Risk Management Operations Department | | 203 Facebook Ireland | Full time | Regular | |
| 3519 | 3/23/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | 101 Facebook US | Full time | Regular | |
| 3520 | 3/23/201 | | Software Engineer | ENG(AI) | Search Department | | 101 Facebook US | Full time | Regular | |
| 3521 | 3/23/201 | | Software Engineer | ENG(Platform) | Platform Department | | 101 Facebook US | Full time | Regular | |
| 3522 | 3/23/201 | | Manufacturing Q | Infrastructure Foundatio | Infra Foundation Department | | 101 Facebook US | Full time | Regular | |
| 3523 | 3/23/201 | | University Busine | Recruiting University | People Team - Recruiting University Department | | 101 Facebook US | Full time | Regular | |
| 3524 | 3/23/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 3525 | 3/23/201 | | Manager, Networ | Infra Data Center Opera | Infra Data Centers Department | | 101 Facebook US | Full time | Regular | |
| 3526 | 3/23/201 | | Product Manager | PM(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 3527 | 3/23/201 | | Software Engineer | ENG(AI) | Messaging & Apps Department | | 101 Facebook US | Full time | Regular | |
| 3528 | 3/23/201 | | Technical Partner | GMS Partnerships | GMS Partnerships Department | | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | 3/23/2015 | | Manager, Global | Finance (Tax, Treasury) | Finance - Tax Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3530 | 3/23/2015 | | Company Investig | HR | Investigations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3531 | 3/23/2015 | | Manager, Custom | Finance (Tax, Treasury) | Finance - Tax Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3532 | 3/23/201 | | Ads Integrity, Lea | GSS - Integrity | GSS – Integrity Department | | India - Mur | 305 Facebook India | Full time | Regular | |
| 3533 | 3/23/201 | | Building Automat | Infra Data Center Opera | Infra Data Centers Department | | Asia - CA 5 | 101 Facebook US | Full time | Regular | |
| 3534 | 3/23/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3535 | 3/23/201 | | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 3536 | 3/23/201 | | Software Engineer | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3537 | 3/23/201 | | Embedded Softw | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 3538 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3539 | 3/23/201 | | Technical Lead, P | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3540 | 3/23/201 | | Quality-Mechanica | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 3541 | 3/23/201 | | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3542 | 3/23/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3543 | 3/23/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3544 | 3/23/201 | | SMB Partner Man | SMB | SMB Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 3545 | 3/23/201 | | Customer Service | Oculus - Customer Supp | Core Department | | US - CA Supp | 101 Facebook US | Full time | Regular | |
| 3546 | 3/23/201 | | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3547 | 3/23/201 | | Strategic Media P | Media Partnerships | Media Partnerships Department | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 3548 | 3/23/201 | | Commercial Coun | Legal (Corporate & Com | Legal - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3549 | 3/23/201 | | Administrative A | GEN(InfraEng) | Infra Eng Department | | US - WA - E | 101 Facebook US | Full time | Regular | |
| 3550 | 3/23/201 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3551 | 3/23/201 | | Data Scientist, An | DATA(Messenger) | Growth - Data Department (Mike Winters) | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3552 | 3/23/201 | | MAC Systems En | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 3553 | 3/23/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 3554 | 3/23/201 | | Product Manage | PM(Newsfeed/Interface | Core Experiences - PM Department (Adam Mosseri) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3555 | 3/23/201 | | Sound Designer | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3556 | 3/23/201 | | Analyst, Commun | Community Operations | Community Operations Department | | US - TX Supp | 101 Facebook US | Full time | Regular | |
| 3557 | 3/23/201 | | Partner Manager | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3558 | 3/23/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3559 | 3/23/201 | | Client Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3560 | 3/23/201 | | Data Scientist | DATA(Engage) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3561 | 3/23/201 | | Digital Media Ma | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3562 | 3/23/201 | | Software Engineer | ENG(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3563 | 3/23/201 | | Software Engineer | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3564 | 3/23/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3565 | 3/23/201 | | Account Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3566 | 3/23/201 | | Recruiting Manag | Recruiting GMS | People Team - Recruiting GMS Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3567 | 3/23/201 | | Data Engineer, A | Data Eng(SGG) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3568 | 3/20/201 | | Policy Manager ( | International Public Poli | Global Public Policy Department | | Sweden - S | 205 Facebook Sweden | Full time | Regular | |
| 3569 | 3/19/201 | | Client Partner | RGN 4 MEA | Global Sales - EMEA Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 3570 | 3/16/201 | | Administrative A | Marketing(Growth) | Growth - Language Department | | US - CA 3 M | 101 Facebook US | Full time | Regular | |
| 3571 | 3/16/201 | | Head of Mobile P | Platform Partnerships | Platform Partnerships Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 3572 | 3/16/201 | | Search Ranking S | GEN(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3573 | 3/16/201 | | Art and Animatio | DES(Growth) | Growth - DES Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3574 | 3/16/201 | | Equity and Globa | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3575 | 3/16/201 | | Executive Assista | GEN(Messenger) | Growth - PM Department (Naomi Gleit) | | US - CA 5 M | 101 Facebook US | Full time | Regular | |
| 3576 | 3/16/201 | | Administrative A | GEN(Engage) | Engage - Eng Department (Maher Saba) | | US - CA 4 M | 101 Facebook US | Full time | Regular | |
| 3577 | 3/16/201 | | Head of Public Po | International Public Poli | Public Policy Department | | Japan - Tok | 302 Facebook Japan | Full time | Regular | |
| 3578 | 3/16/201 | | Sourcer | Recruiting International | People Team - Recruiting International Department | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 3579 | 3/16/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 3580 | 3/16/201 | | Software Engineer | Oculus - Software/SDK | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3581 | 3/16/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | US - FL - M | 145 Facebook Miami, Inc | Full time | Regular | |
| 3582 | 3/16/201 | | Client Service Ass | SMB | SMB Department | | Brazil 3 Sao | 401 Facebook Brazil | Full time | Regular | |
| 3583 | 3/16/201 | | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 3584 | 3/16/201 | | Customer Succes | GBM North America Ma | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3585 | 3/16/201 | | Industry Manage | GL 3: CPG | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3586 | 3/16/201 | | Build and Operati | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3587 | 3/16/201 | | Hardware Techn | Oculus - Hardware | Core Department | | US - CA (N | 101 Facebook US | Full time | Regular | |
| 3588 | 3/16/201 | | Administrative A | Security (Product) | Product and Info Security Department | | US - CA 3 M | 101 Facebook US | Full time | Regular | |
| 3589 | 3/16/201 | | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | India 4 Mur | 305 Facebook India | Full time | Regular | |
| 3590 | 3/9/201 | | Senior Systems Ad | IT (Run) | IT Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3591 | 3/9/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3592 | 3/9/201 | | Tax Operations M | Finance (Tax, Treasury) | Finance - Tax Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3593 | 3/9/201 | | Software Engineer | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3594 | 3/9/201 | | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - London | 201 Facebook UK | Full time | Regular | |
| 3595 | 3/9/201 | | Research Scientis | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3596 | 3/9/201 | | Manager, Global | Physical Security - Speci | Physical Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3597 | 3/9/201 | | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | US - London | 201 Facebook UK | Full time | Regular | |
| 3598 | 3/9/201 | | Security Engineer | Security (Foundation & I | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3599 | 3/9/201 | | University Talent | Recruiting University | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3600 | 3/9/201 | | Software Engineer | ENG(SGG) | Growth - ENG Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 3601 | 3/9/2015 | Software Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3602 | 3/9/2015 | Software Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3603 | 3/9/2015 | Software Enginee | ENG(PPT) | People, Places, and Things Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3604 | 3/9/2015 | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3605 | 3/9/2015 | Software Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3606 | 3/9/2015 | Software Enginee | ENG(Messenger) | Messaging Department (Matt Steiner) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3607 | 3/9/2015 | Software Engine | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3608 | 3/9/2015 | Technical Univer | Recruiting University | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3609 | 3/9/2015 | University Talent | Recruiting University | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3610 | 3/9/2015 | University Closer | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3611 | 3/9/2015 | Product Designer | DES(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3612 | 3/9/2015 | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3613 | 3/9/2015 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3614 | 3/9/2015 | Advertising Analy | GSS - Ads | GSS – Ads Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3615 | 3/9/2015 | Benefits Specialist | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3616 | 3/9/2015 | Research Scientis | ENG(AI) | Core Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3617 | 3/9/2015 | Software Engineer | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3618 | 3/9/2015 | Account Manage | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3619 | 3/9/2015 | Operations Progr | Infra Data Center Opera | Infra Data Centers Department | | US - IA - 5 | 101 Facebook US | Full time | Regular | |
| 3620 | 3/9/2015 | Software Enginee | ENG(Platform) | Intern Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 3621 | 3/9/2015 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3622 | 3/9/2015 | Systems Engineer | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 3623 | 3/9/2015 | Software Engine | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3624 | 3/9/2015 | Software Engine | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3625 | 3/9/2015 | Product Manager | PM(Ads) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3626 | 3/9/2015 | Clarity Engineer | Security (Product) | Legal & Security Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3627 | 3/9/2015 | Software Engine | ENG(Platform) | Platform Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 3628 | 3/9/2015 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3629 | 3/9/2015 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3630 | 3/9/2015 | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3631 | 3/9/2015 | Software Engine | ENG(Search) | Search Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3632 | 3/9/2015 | Software Engine | ENG(Messenger) | Messaging Department (Matt Steiner) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3633 | 3/9/2015 | Data Scientist - A | DATA(Instagram) | Core Business - Data Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3634 | 3/9/2015 | Data Engineering | Data Eng(Instagram) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3635 | 3/9/2015 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3636 | 3/9/2015 | Software Engine | ENG(Ads) | Ads Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 3637 | 3/9/2015 | Product Designer | DES(Platform) | Design Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3638 | 3/9/2015 | Product Designer | DES(Search) | Design Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3639 | 3/9/2015 | Software Engine | ENG(Platform) | Platform Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 3640 | 3/9/2015 | Product Designer | DES(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Fixed Term Contract | |
| 3641 | 3/9/2015 | Product Designer | DES(Internet.org) | Growth - DES Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3642 | 3/9/2015 | Strategic Partner | Media Partnerships | Media Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3643 | 3/9/2015 | Manager, Data E | Data Eng(PPT) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3644 | 3/9/2015 | Security Analyst | Security (DIR) | Product and Info Security Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 3645 | 3/9/2015 | Director of Engin | Oculus - Research | Core Department | | US - CA - M | 309 Facebook US | Full time | Regular | |
| 3646 | 3/9/2015 | Security Engineer | Security (DIR) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3647 | 3/9/2015 | Software Engine | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3648 | 3/9/2015 | Business Operati | Finance (BizOps, Paymen | Finance Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3649 | 3/9/2015 | Strategic Partner | Media Partnerships | Platform Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3650 | 3/9/2015 | Software Engine | ENG(GCS) | Growth - ENG Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3651 | 3/9/2015 | Global Technical | IT (Run) | IT-Event Services Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3652 | 3/9/2015 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 3653 | 3/9/2015 | Program Manage | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3654 | 3/9/2015 | Engineering Man | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3655 | 3/9/2015 | Product Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3656 | 3/9/2015 | Software Engine | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3657 | 3/9/2015 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3658 | 3/9/2015 | Product Designer | DES(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3659 | 3/9/2015 | Product Designer | DES(PPT) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3660 | 3/9/2015 | Software Engine | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3661 | 3/9/2015 | Software Engine | ENG(PAC) | Infra Eng Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 3662 | 3/9/2015 | Software Engine | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3663 | 3/9/2015 | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3664 | 3/9/2015 | Software Engine | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3665 | 3/9/2015 | Software Engine | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3666 | 3/9/2015 | Software Engine | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3667 | 3/9/2015 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3668 | 3/9/2015 | Software Engine | ENG(Infra Engineering) | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3669 | 3/9/2015 | Software Engine | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3670 | 3/9/2015 | Software Engine | ENG(Infra Engineering) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3671 | 3/9/2015 | Running Manage | Infra Production Networ | Infra Network Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 3672 | 3/9/2015 | Production Engine | Infra Engineering Ops | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 3673 | 3/9/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | | 101 Facebook US | Full time | Regular | |
| 3674 | 3/9/201 | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 3675 | 3/9/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 201 Facebook UK | Full time | Regular | |
| 3676 | 3/9/201 | Quantitative Rese | Research(GCS) | Growth Department (Curtiss Cobb) | | | 101 Facebook US | Full time | Regular | |
| 3677 | 3/9/201 | Software Enginee | ENG(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 3678 | 3/9/201 | Insights Ana | SMB | SMB Department | | | 101 Facebook US | Full time | Regular | |
| 3679 | 3/9/201 | Software Enginee | ENG(Messenger) | Messaging Department | | | 101 Facebook US | Full time | Regular | |
| 3680 | 3/9/201 | Research Scientis | ENG(Engage) | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 3681 | 3/9/201 | Software Enginee | ENG(Messenger) | Messaging Department | | | 101 Facebook US | Full time | Regular | |
| 3682 | 3/9/201 | Product Designer | DES(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 3683 | 3/9/201 | Strategic Partner | Media Partnerships | Platform Partnerships Department | | | 101 Facebook US | Full time | Regular | |
| 3684 | 3/9/201 | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 3685 | 3/9/201 | Software Enginee | ENG(Search) | Search Department | | | 101 Facebook US | Full time | Regular | |
| 3686 | 3/9/201 | Research Scientis | ENG(GCS) | Growth - Data Department ( | | | 101 Facebook US | Full time | Regular | |
| 3687 | 3/9/201 | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 3688 | 3/9/201 | Front End Engine | ENG(Ads) | Ads Department ( | | | 201 Facebook UK | Full time | Regular | |
| 3689 | 3/9/201 | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 3690 | 3/9/201 | Measurement Le | Marketing Science | Marketing Science Department ( | | | 301 Facebook Australia | Full time | Regular | |
| 3691 | 3/9/201 | Engineering Man | ENG(Instagram) | Instagram Department | | | 101 Facebook US | Full time | Regular | |
| 3692 | 3/9/201 | Software Enginee | ENG(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 3693 | 3/9/201 | Internal Product | IT (GMS/PP) | IT Department ( | | | 101 Facebook US | Full time | Regular | |
| 3694 | 3/9/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | | 301 Facebook Australia | Full time | Regular | |
| 3695 | 3/9/201 | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | | | 101 Facebook US | Full time | Regular | |
| 3696 | 3/9/201 | Hardware Valida | Infrastructure Foundatio | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 3697 | 3/9/201 | Data Scientist, An | DATA(Ads) | Core Business - Data Department ( | | | 201 Facebook UK | Full time | Regular | |
| 3698 | 3/9/201 | Executive Assista | GEN(Instagram) | Instagram Department | | | 101 Facebook US | Full time | Regular | |
| 3699 | 3/9/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 3700 | 3/9/201 | Team Lead, Oper | Community Operations | Community Operations Department ( | | | 101 Facebook US | Full time | Regular | |
| 3701 | 3/9/201 | Postdoctoral Res | ENG(AI) | Core Department | | | 202 Facebook France | Full time | Fixed Term Contract | |
| 3702 | 3/9/201 | Industrial Design | Oculus - Product Eng. | Core Department | | | 101 Facebook US | Full time | Regular | |
| 3703 | 3/9/201 | Software Enginee | ENG(Ads) | Ads Department ( | | | 101 Facebook US | Full time | Regular | |
| 3704 | 3/9/201 | Product Manager | PM(Ads) | Ads - PM Department ( | | | 101 Facebook US | Full time | Regular | |
| 3705 | 3/9/201 | Software Enginee | ENG(Search) | Search Department | | | 101 Facebook US | Full time | Regular | |
| 3706 | 3/9/201 | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 3707 | 3/9/201 | Industry Manage | GL 5: Entertainment/QS | Global Sales - US Department | | | 101 Facebook US | Full time | Regular | |
| 3708 | 3/9/201 | Audience Insight | Marketing Science | Marketing Science Department | | | 101 Facebook US | Full time | Regular | |
| 3709 | 3/9/201 | Product Quality A | DATA(Ads) | Marketing Science Department | | | 101 Facebook US | Full time | Regular | |
| 3710 | 3/9/201 | Electrical Enginee | Infra Data Center Opera | Infra Data Centers Department ( | | | 101 Facebook US | Full time | Regular | |
| 3711 | 3/9/201 | Software Enginee | ENG(Messenger) | Growth Department ( | | | 101 Facebook US | Full time | Regular | |
| 3712 | 3/9/201 | Client Solutions M | GL 3: CPG | Global Sales - US Department | | | 101 Facebook US | Full time | Regular | |
| 3713 | 3/9/201 | Software Enginee | ENG(PPT) | People, Places, and Things Department | | | 101 Facebook US | Full time | Regular | |
| 3714 | 3/9/201 | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | | 101 Facebook US | Full time | Regular | |
| 3715 | 3/9/201 | Data Science Ana | Mobile Partner Manage | Business Development Department ( On Leave)) | | | 101 Facebook US | Full time | Regular | |
| 3716 | 3/9/201 | Hardware Engine | Oculus - Hardware | Core Department ( | | | 101 Facebook US | Full time | Regular | |
| 3717 | 3/9/201 | Planning Facilitie | Facilities Ops | Facilities Department | | | 101 Facebook US | Full time | Regular | |
| 3718 | 3/9/201 | Software Enginee | ENG(Infra Engineering) | Product Infrastructure - ENG Department ( | | | 101 Facebook US | Full time | Regular | |
| 3719 | 3/9/201 | Hardware Engine | Infrastructure Foundatio | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 3720 | 3/9/201 | Program Manage | GEN(Tech Programs) | Mission Control Department | | | 101 Facebook US | Full time | Regular | |
| 3721 | 3/9/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 3722 | 3/9/201 | Program,CO and | Community Operations | Community Operations Department | | | 302 Facebook India | Full time | Regular | |
| 3723 | 3/9/201 | Product Designer | DES(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 3724 | 3/9/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | 201 Facebook UK | Full time | Regular | |
| 3725 | 3/9/201 | Research Scientis | ENG(AI) | Core Department | | | 202 Facebook France | Full time | Regular | |
| 3726 | 3/9/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 3727 | 3/9/201 | Engineering Man | ENG(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 3728 | 3/9/201 | Data Engineer | Data Eng(Internet.org) | Growth - Data Department | | | 101 Facebook US | Full time | Regular | |
| 3729 | 3/9/201 | Application Engin | IT (Engineering) | IT - Engineering Departmer | | | 101 Facebook US | Full time | Regular | |
| 3730 | 3/9/201 | Character Lead | Oculus - Product Eng. | Core Department | | | 101 Facebook US | Full time | Regular | |
| 3731 | 3/9/201 | Client Partner | AdTech - Advertiser | AdTech - Advertiser Department | | | 101 Facebook US | Full time | Regular | |
| 3732 | 3/9/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | | | 301 Facebook Australia | Full time | Regular | |
| 3733 | 3/4/201 | Analytics Analyst | DATA(Growth) | Growth - Data Department | | | 222 Facebook Israel Ltd. | Full time | Regular | |
| 3734 | 3/4/201 | Administrative A | WhatsApp General and . | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 3735 | 3/3/201 | Technical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 3736 | 3/3/201 | Administrative A | GEN(InfraEng) | Infra Eng Department (Nam (MPK) Nguyen) | | | 101 Facebook US | Full time | Regular | |
| 3737 | 3/2/201 | Executive Assista | Infra Data Center Opera | Infra Data Centers Department | | | 203 Facebook Ireland | Full time | Regular | |
| 3738 | 3/2/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | | 101 Facebook US | Full time | Regular | |
| 3739 | 3/2/201 | Brand Planner | Marketing Factory | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 3740 | 3/2/201 | Art Director | Facebook Creative Shop | Facebook Creative Shop Department | | | 101 Facebook US | Full time | Regular | |
| 3741 | 3/2/201 | Communication S | Infra - Connectivity Lab | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 3742 | 3/2/201 | Application Produ | IT (FSC Tools) | IT - Business Process Department ( | | | 101 Facebook US | Full time | Regular | |
| 3743 | 3/2/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Department | | | 101 Facebook US | Full time | Regular | |
| 3744 | 3/2/201 | Oracle Applicatior | IT (Run) | IT - Business Process Department ( | | | 203 Facebook Ireland | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 3745 | 3/2/201 | trategic Partner | Media Partnerships | Media Partnerships Department | | Japan | 302 Facebook Japan | Full time | Regular | |
| 3746 | 3/2/201 | irector, Researc | ENG(AI) | Core Department | | Manage | 101 Facebook US | Full time | Regular | |
| 3747 | 3/2/201 | atform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | Germany | 209 Facebook Germany | Full time | Regular | |
| 3748 | 3/2/201 | plication Produ | IT (Finance) | IT - Business Process Department | | Anal At-9 | 101 Facebook US | Full time | Regular | |
| 3749 | 3/2/201 | trategic Partner | Media Partnerships | Platform Partnerships Department | | ent Lon | 201 Facebook UK | Full time | Regular | |
| 3750 | 3/2/201 | HR Business Part | HR Business Partners | People Team - HRBP Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3751 | 3/2/201 | egional Marcom | AdTech - Publisher | AdTech - Publisher Department | | ute -Londo | 201 Facebook UK | Full time | Regular | |
| 3752 | 3/2/201 | Ahmed Rashid A | RGN 4 MEA | Global Sales - EMEA Department | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 3753 | 3/2/201 | Av Software En | Infra - Connectivity Lab | Infra Foundation Department | | is CA - M | 101 Facebook US | Full time | Regular | |
| 3754 | 3/2/201 | xecutive Assista | Marketing Science | Marketing Science Department | | Sta CA 5 M | 101 Facebook US | Full time | Regular | |
| 3755 | 3/2/201 | Account Ma | SMB | SMB Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 3756 | 3/2/201 | ataCenter Cons | Infra Data Center Opera | Infra Data Centers Department | | en Newe ib | 215 Pinnacle Sweden AB | Full time | Regular | |
| 3757 | 3/2/201 | ie Ca Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 3758 | 3/2/201 | lead of Agency | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Netherland | 210 Facebook Netherlands | Full time | Regular | |
| 3759 | 3/2/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop ( On Leave)) | | St -WA - S | 101 Facebook US | Full time | Regular | |
| 3760 | 3/2/201 | reil Ra Prope | Risk Management Opera | Risk Management Operations Department ( | | r Alandia | 203 Facebook Ireland | Full time | Regular | |
| 3761 | 3/2/201 | lient Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 3762 | 3/1/201 | il Manage | Facilities Ops | Facilities Department | | ermany - | 209 Facebook Germany | Full time | Regular | |
| 3763 | 2/25/201 | uantitative Res | Marketing Science | Marketing Science Department | | st Londo | 201 Facebook UK | Full time | Regular | |
| 3764 | 2/23/201 | anager, Global | Physical Security - Speci | Physical Security Department | | ssociate M | 101 Facebook US | Full time | Regular | |
| 3765 | 2/23/201 | nefielder, Data E | Data Eng(Growth) | Growth - Data Department (Brady Lauback) | | Manager N | 101 Facebook US | Full time | Regular | |
| 3766 | 2/23/201 | aebia Researche | Marketing Science | Marketing Science Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3767 | 2/23/201 | lobal Investigat | Physical Security - Speci | Physical Security Department | | ssociate M | 101 Facebook US | Full time | Regular | |
| 3768 | 2/23/201 | esearch Scientis | ENG(Infra Engineering) | Infra Eng Department Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3769 | 2/23/201 | etwork Enginee | Infra Production Networ | Infra Network Department | | rk - EnginM | 101 Facebook UK | Full time | Regular | |
| 3770 | 2/23/201 | roduction Engin | Infra Engineering Ops | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3771 | 2/23/201 | ardware Valida | Infrastructure Foundatio | Infra Foundation Department | | 63 CA - M | 101 Facebook US | Full time | Regular | |
| 3772 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3773 | 2/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3774 | 2/23/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3775 | 2/23/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3776 | 2/23/201 | roduct Designer | DES(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3777 | 2/23/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3778 | 2/23/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department ( | | St CA - M | 101 Facebook US | Full time | Regular | |
| 3779 | 2/23/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3780 | 2/23/201 | echnical Source | Recruiting GMS | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3781 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3782 | 2/23/201 | ommunication D | AdTech - Publisher | AdTech - Publisher Department | | ate -CA | 101 Facebook US | Full time | Regular | |
| 3783 | 2/23/201 | esign Recruiter | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3784 | 2/23/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3785 | 2/23/201 | UX Researcher | Research(Platform) | Research Department | | se CA AM | 101 Facebook US | Full time | Regular | |
| 3786 | 2/23/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3787 | 2/23/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3788 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3789 | 2/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3790 | 2/23/201 | ead Aerospace M | Infra - Connectivity Lab | Infra Eng Department | | Kis Bridg | 201 Facebook UK | Full time | Regular | |
| 3791 | 2/23/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | ering Mana | 101 Facebook US | Full time | Regular | |
| 3792 | 2/23/201 | bs Content Sp | GMS Product Marketing | GMS Product Marketing Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3793 | 2/23/201 | lient Partner | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3794 | 2/23/201 | ds Integrity Ana | GSS - Integrity | GSS – Integrity Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 3795 | 2/23/201 | ient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3796 | 2/23/201 | ontent Strategis | Content Strategy(Engage | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3797 | 2/23/201 | olutions Engine | GMS Partnerships | GMS Partnerships Departmer | | se CA - M | 101 Facebook US | Full time | Regular | |
| 3798 | 2/23/201 | oftware Enginee | ENG(Ads) | Ads Department ( Atlas)) | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3799 | 2/23/201 | ata Engineer | IT (Finance) | IT - Business Intelligence Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3800 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3801 | 2/23/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( On Leave)) | | US -WA - S | 101 Facebook US | Full time | Regular | |
| 3802 | 2/23/201 | esearch Scientis | ENG(Infra Network) | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3803 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3804 | 2/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3805 | 2/23/201 | olutions Engine | GMS Partnerships | GMS Partnerships Department | | se CA - M | 101 Facebook US | Full time | Regular | |
| 3806 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3807 | 2/23/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3808 | 2/23/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3809 | 2/23/201 | ata Scientist | ENG(CDS) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3810 | 2/23/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | er -WA - S | 101 Facebook US | Full time | Regular | |
| 3811 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3812 | 2/23/201 | ools and Autom | GSS - Insights | GSS - Insights Department ( | | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 3813 | 2/23/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3814 | 2/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3815 | 2/23/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3816 | 2/23/201 | ardware Enginee | Oculus - Hardware | Core Department | | ore - Seo | 307 Facebook Korea | Full time | Regular | |

| | A | C | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3817 | 2/23/2015 | | Executive Commu | Business Communication | Non-Technical Communications - Corporate Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3818 | 2/23/201 | | Network Enginee | Infra Corp Network | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3819 | 2/23/201 | | Manager, Risk an | Risk Management Opera | Risk Management Operations Department | | US - TX | 101 Facebook US | Full time | Regular | |
| 3820 | 2/23/201 | | Public Policy Man | International Public Poli | Global Public Policy Department ( | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 3821 | 2/23/201 | | Client Partner, Te | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3822 | 2/23/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3823 | 2/23/201 | | Client Growth Re | Research(GCS) | Growth Department (Curtiss Cobb) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3824 | 2/23/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3825 | 2/23/201 | | IT Manager, Ame | IT (Run) | IT Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3826 | 2/23/201 | | Content Strategis | Content Strategy(Ads) | Content Strategy Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3827 | 2/23/201 | | Recruiter | Recruiting GMS | People Team - Recruiting GMS Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3828 | 2/23/201 | | Program Manage | GBM Regional Marketin | GBM Regional Marketing Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3829 | 2/23/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3830 | 2/23/201 | | Women's Diversi | Diversity | People Team - HRBP Department (Maxine Williams) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3831 | 2/23/201 | | Client Partner, Re | GL 6: Retail/Tech-Telco/ | Global Sales - US Department ( | | US - GA - A | 101 Facebook US | Full time | Regular | |
| 3832 | 2/23/201 | | Technical Program | GEN(Internet.org) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3833 | 2/23/201 | | Content Strategis | Content Strategy(PPT) | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3834 | 2/23/201 | | Software Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3835 | 2/23/201 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3836 | 2/23/201 | | Product Quality A | DATA(Ads) | Marketing Science Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3837 | 2/23/201 | | Director of Produ | Security (Product) | Legal & Security Department ( | | US - WA - | 101 Facebook US | Full time | Regular | |
| 3838 | 2/23/201 | | Procurement Coo | Oculus - Operations/Oth | Finance Department (BMart)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3839 | 2/23/201 | | Software Enginee | ENG(Ads) | Ads Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3840 | 2/23/201 | | Partner Engineer | Partner Engineering | Partner Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3841 | 2/23/201 | | Software Enginee | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3842 | 2/23/201 | | Manager, Policy | International Public Poli | Public Policy Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3843 | 2/23/201 | | Product Designer | DES(Engage) | Engage - Des Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3844 | 2/23/201 | | Facilities Process | Infra Data Center Opera | Infra Data Centers Department | | US - IA - Al | 119 Siculus Inc | Full time | Regular | |
| 3845 | 2/23/201 | | Architect, Data C | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3846 | 2/23/201 | | Quality Assuranc | GEN(Growth) | Growth - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3847 | 2/23/201 | | Electrical Enginee | Oculus - Research | Core Department ( | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 3848 | 2/23/201 | | Technical Recruit | Recruiting Technical | People Team- Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3849 | 2/23/201 | | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 3850 | 2/23/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3851 | 2/23/201 | | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3852 | 2/23/201 | | Associate Genera | Legal (Corporate & Com | Legal - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3853 | 2/23/201 | | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3854 | 2/23/201 | | Product Manager | PM(Growth) | Growth - PM Department (Guy Rosen) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3855 | 2/23/201 | | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3856 | 2/23/201 | | Facilities Services | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3857 | 2/23/201 | | SMB Account Man | SMB | SMB Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 3858 | 2/19/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 3859 | 2/17/201 | | Global Operation | Training/Sales Enableme | Global Sales Training and Effectiveness Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3860 | 2/17/201 | | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3861 | 2/17/201 | | Opto-Mechanica | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 3862 | 2/17/201 | | Virtual Logistics P | Infra Data Center Opera | Infra Data Centers Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3863 | 2/17/201 | | Release Engineer | Oculus - Software/SDK | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3864 | 2/17/201 | | Real Estate Proje | Facilities Ops | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3865 | 2/17/201 | | Tech Ops Enginee | AdTech - Publisher | AdTech - Publisher Department (MPK)) | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3866 | 2/16/201 | | Market Specialist | Community Operations | Community Operations Department ( | | Ireland - D | 208 Facebook Ireland | Full time | Regular | |
| 3867 | 2/16/201 | | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3868 | 2/16/201 | | Account Manage | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3869 | 2/16/201 | | Analyst, Ads Inte | GSS - Integrity | GSS - Integrity Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 3870 | 2/16/201 | | Client Partner | AdTech - Publisher | AdTech - Advertiser Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3871 | 2/16/201 | | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | Ireland - D | 208 Facebook Ireland | Full time | Regular | |
| 3872 | 2/16/201 | | Head of Public Po | International Public Poli | Global Public Policy Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 3873 | 2/16/201 | | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | | Ireland - D | 208 Facebook Ireland | Full time | Regular | |
| 3874 | 2/16/201 | | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | France - Pa | 202 Facebook France | Full time | Regular | |
| 3875 | 2/16/201 | | Manager, Global | Community Operations | Community Operations Department | | Ireland - D | 208 Facebook Ireland | Full time | Regular | |
| 3876 | 2/16/201 | | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 3877 | 2/9/201 | | Global Security In | Physical Security - Specia | Physical Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3878 | 2/9/201 | | Recruiting Progra | Recruiting Events | People Team - Recruiting Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3879 | 2/9/201 | | Data Scientist, An | DATA(Engage) | Engage - Data Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3880 | 2/9/201 | | Administrative A | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | Netherland | 210 Facebook Netherlands | Full time | Regular | |
| 3881 | 2/9/201 | | Electrical Special | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3882 | 2/9/201 | | Technical Sourcer | Recruiting Technical | People Team - Recruiting Department (Gill)) | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 3883 | 2/9/201 | | Public Policy Asso | Privacy Policy | US Public Policy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3884 | 2/9/201 | | Mechanical Speci | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3885 | 2/9/201 | | Front End Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3886 | 2/9/201 | | Network Enginee | Infra Production Networ | Infra Network Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 3887 | 2/9/201 | | Data Scientist, An | DATA(PPT) | Data PPT Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 3888 | 2/9/201 | | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 3889 | 2/9/201 | oftware Engineer | ENG(Instagram) | Instagram Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3890 | 2/9/201 | ata Scientist | ENG(CDS) | Growth Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3891 | 2/9/201 | oftware Engineer | ENG(Mgmt) | Culture Infrastructure Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3892 | 2/9/201 | ata Engineer, An | Data Eng(Ads) | Growth - Data Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3893 | 2/9/201 | oftware Engineer | ENG(PAC) | Site Intergrity - ENG Department | J4 - Londo | 201 Facebook UK | Full time | Regular | |
| 3894 | 2/9/201 | oftware Engineer | ENG(PAC) | Product and Info Security Department | J8 - Londo | 201 Facebook UK | Full time | Regular | |
| 3895 | 2/9/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | aglan 2 - D | 203 Facebook Ireland | Full time | Regular | |
| 3896 | 2/9/201 | anager, Global | Physical Security - Specia | Physical Security Department | Associate M | 101 Facebook US | Full time | Regular | |
| 3897 | 2/9/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3898 | 2/9/201 | ser Interface En | ENG(Infra Engineering) | Infra Eng Department | S - NY - N | 101 Facebook US | Full time | Regular | |
| 3899 | 2/9/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3900 | 2/9/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3901 | 2/9/201 | oftware Engineer | ENG(Infra Engineering) | Collaboration Engineering Department | J4 - Londo | 201 Facebook UK | Full time | Regular | |
| 3902 | 2/9/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department | S - NY - N | 101 Facebook US | Full time | Regular | |
| 3903 | 2/9/201 | oftware Engineer | ENG(Ads) | Ads Department (Identity)) | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3904 | 2/9/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | JK - Londo | 201 Facebook UK | Full time | Regular | |
| 3905 | 2/9/201 | rowth Marketin | Marketing(Growth) | Growth - Language Department | JK - Londo | 201 Facebook UK | Full time | Regular | |
| 3906 | 2/9/201 | dministrative A | GSS - Ads | GSS – Ads Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3907 | 2/9/201 | ead of Mobile P | Platform Partnerships | Platform Partnerships Department | lient - Londo | 201 Facebook UK | Full time | Regular | |
| 3908 | 2/9/201 | ata Scientist, An | DATA(Engage) | Core Business - Data Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3909 | 2/9/201 | ead Corporate Pe | Legal (Corporate & Com | Legal - Corporate Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3910 | 2/9/201 | lient Partner Ne | Global Sales - APAC | Global Sales - APAC Department | New Zeala | 306 Facebook New Zealand | Full time | Regular | |
| 3911 | 2/9/201 | ecruiter | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3912 | 2/9/201 | echanical Engin | Oculus - Research | Core Department | JS - WA - F | 101 Facebook US | Full time | Regular | |
| 3913 | 2/9/201 | easurement Le | Marketing Science | Marketing Science Department | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3914 | 2/9/201 | oftware Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | S - NY - N | 101 Facebook US | Full time | Regular | |
| 3915 | 2/9/201 | oftware Engineer | ENG(PAC) | Infra Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3916 | 2/9/201 | rogram Manage | GEN(Internet.org) | Growth Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3917 | 2/9/201 | oftware Engineer | ENG(Instagram) | Instagram Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3918 | 2/9/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting International Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3919 | 2/9/201 | oftware Engineer | ENG(Ads) | Ads Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3920 | 2/9/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3921 | 2/9/201 | ront End Engine | ENG(Ads) | Ads Department | Kielo - Ad | 201 Facebook UK | Full time | Regular | |
| 3922 | 2/9/201 | oftware Engineer | ENG(Platform) | Platform Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3923 | 2/9/201 | rogram Manage | Growth/Operator Partn | Business Development Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 3924 | 2/9/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3925 | 2/9/201 | nimator | Oculus - Product Eng. | Core Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3926 | 2/9/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3927 | 2/9/201 | oftware Engineer | ENG(Infra Engineering) | Infra Network Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3928 | 2/9/201 | Researcher | Research(Engage) | Engage - Research Department | Seattle, W | 101 Facebook US | Full time | Regular | |
| 3929 | 2/9/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3930 | 2/9/201 | ontent Specialis | Community Operations | Community Operations Department | Spc - CA - N | 101 Facebook US | Full time | Regular | |
| 3931 | 2/9/201 | roduct Specialis | Community Operations | Community Operations Department | Spc - CA - N | 101 Facebook US | Full time | Regular | |
| 3932 | 2/9/201 | erospace Qualit | nfra - Connectivity Lab | Infra Foundation Department | K5 Bridgw | 201 Facebook UK | Full time | Regular | |
| 3933 | 2/9/201 | roduct Manage | PM(Newsfeed/Interfac | Core Experiences - PM Department (Chris Struhar) | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3934 | 2/9/201 | ead of Marketin | GBM Regional Marketin | GMB Regional Marketing Department | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3935 | 2/9/201 | oculus Accountin | Accounting and Finance | Finance - Revenue Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3936 | 2/9/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3937 | 2/9/201 | oftware Engineer | ENG(Ads) | Ads Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3938 | 2/9/201 | oftware Engineer | T (Engineering) | IT Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3939 | 2/9/201 | perations Progr | nfra Data Center Opera | Infra Data Centers Department | Asia - CA 3 | 101 Facebook US | Full time | Regular | |
| 3940 | 2/9/201 | oftware Engineer | ENG(PAC) | Site Integrity - ENG Department | J4 - Londo | 201 Facebook UK | Full time | Regular | |
| 3941 | 2/9/201 | oftware Engineer | ENG(Growth) | Growth - ENG Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3942 | 2/9/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3943 | 2/9/201 | esearch Scientis | Oculus - Research | Core Department | JS - WA - F | 101 Facebook US | Full time | Regular | |
| 3944 | 2/9/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | J4 - Londo | 201 Facebook UK | Full time | Regular | |
| 3945 | 2/9/201 | oftware Engineer | ENG(Growth) | Growth - ENG Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3946 | 2/9/201 | oftware Engineer | ENG(Ads) | Ads Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3947 | 2/9/201 | xecutive Recruit | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3948 | 2/9/201 | roduct Quality A | DATA(Ads) | Marketing Science Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3949 | 2/9/201 | oftware Engineer | ENG(Ads) | Ads Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3950 | 2/9/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department | S - NY - N | 101 Facebook US | Full time | Regular | |
| 3951 | 2/9/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department | S - NY - N | 101 Facebook US | Full time | Regular | |
| 3952 | 2/9/201 | ata Engineer, IT | T (BI) | IT - Business Intelligence Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3953 | 2/9/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3954 | 2/9/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3955 | 2/9/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | Australia - | 301 Facebook Australia | Full time | Regular | |
| 3956 | 2/9/201 | xecutive Recruit | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3957 | 2/9/201 | oftware Engineer | ENG(Search) | Search Department | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3958 | 2/9/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Departme | JS - WA - S | 101 Facebook US | Full time | Regular | |
| 3959 | 2/9/201 | ontent Strategis | Content Strategy(Newsf | Content Strategy Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 3960 | 2/9/201 | ourcer - Technica | Recruiting Technical | People Team - Recruiting Technical Department | JS - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 3961 | 2/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 3962 | 2/9/201 | pecialist, Commu | Community Operations | Community Operations Department ( | | Hyd | 305 Facebook India | Full time | Regular | |
| 3963 | 2/9/201 | oftware Enginee | ENG(Ads) | Ads Department | | Londo | 201 Facebook UK | Full time | Regular | |
| 3964 | 2/9/201 | oftware Enginee | ENG(Search) | Search Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3965 | 2/9/201 | ooth Enginee | ENG(Infra Engineering) | Infra Eng Department | | Londo | 201 Facebook UK | Full time | Regular | |
| 3966 | 2/9/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department ( | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 3967 | 2/9/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 3968 | 2/9/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 3969 | 2/9/201 | oftware Enginee | ENG(Ads) | Ads Department (       (On Leave)) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3970 | 2/9/201 | oftware Enginee | ENG(Search) | Search Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3971 | 2/9/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3972 | 2/9/201 | oftware Enginee | ENG(AI) | Search Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3973 | 2/9/201 | X Researcher | Research(Instagram) | Instagram Department ( | | Resear | 401 Facebook US | Full time | Regular | |
| 3974 | 2/9/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3975 | 2/9/201 | esearch Scientis | ENG(AI) | Core Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3976 | 2/9/201 | atent Specialis | GMS Product Marketing | GMS Product Marketing Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3977 | 2/9/201 | roduct Lifecycle | Infrastructure Foundatic | Infra Foundation Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3978 | 2/9/201 | ata Scientist, An | DATA(PPT) | Data Search Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3979 | 2/9/201 | egional Measur | Marketing Science | Marketing Science Department ( | | st Londo | 201 Facebook UK | Full time | Regular | |
| 3980 | 2/9/201 | ead of Marketin | GBM Regional Marketin | GMB Regional Marketing Department | | ngapore | 304 Facebook Singapore | Full time | Regular | |
| 3981 | 2/9/201 | esearch Particip | Research(Mgmt) | Engage - Research Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3982 | 2/9/201 | ient Service Ass | SMB | SMB Department | | TX - A | 101 Facebook US | Full time | Regular | |
| 3983 | 2/9/201 | iversity Program | Recruiting University | People Team - Recruiting University Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3984 | 2/9/201 | echnician, Elect | Infra - Connectivity Lab | Infra Foundation Department | | is CA - M | 101 Facebook US | Full time | Regular | |
| 3985 | 2/9/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | WA - S | 101 Facebook US | Full time | Regular | |
| 3986 | 2/9/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3987 | 2/9/201 | rowth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | st CA - M | 101 Facebook US | Full time | Regular | |
| 3988 | 2/9/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3989 | 2/9/201 | ngineering Direc | Infrastructure Foundatic | Infra Foundation Department ( | | ng Mana | 101 Facebook US | Full time | Regular | |
| 3990 | 2/9/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3991 | 2/9/201 | inance Manager | Finance (BizOps, Paymer | Finance Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3992 | 2/9/201 | anager, Produc | DES(PAC) | Engage - Des Department ( | | nager 6M | 101 Facebook US | Full time | Regular | |
| 3993 | 2/9/201 | esearch Scientis | ENG(Ads) | Ads Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 3994 | 2/9/201 | esearch Scientis | ENG(Growth) | Growth - ENG Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 3995 | 2/9/201 | ompliance Engi | Infrastructure Foundatic | Infra Foundation Department | | 66 CA - M | 101 Facebook US | Full time | Regular | |
| 3996 | 2/9/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | er CA - M | 101 Facebook US | Full time | Regular | |
| 3997 | 2/9/201 | gency Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | France - Pa | 202 Facebook France | Full time | Regular | |
| 3998 | 2/9/201 | ngineering Man | ENG(Messenger) | Messaging Department (Matt Steiner) | | ng Mana | 101 Facebook US | Full time | Regular | |
| 3999 | 2/9/201 | oftware Enginee | ENG(AI) | Messaging & Apps Department | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 4000 | 2/9/201 | roduct Support | GSS - Integrity | GSS - Integrity Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4001 | 2/9/201 | nologist, Programm | Oculus - Software/SDK | Core Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4002 | 2/9/201 | nstagram Advert | Instagram Marketing | Marketing Science Department | | st CA - M | 101 Facebook US | Full time | Regular | |
| 4003 | 2/8/201 | abilities Growth & | Growth/Operator Partne | Business Development Department ( | | Int Prod | 218 Facebook Dubai | Full time | Regular | |
| 4004 | 2/4/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 4005 | 2/4/201 | ngineering Man | ENG(Internet.org) | Growth - ENG Department | | rael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 4006 | 2/3/201 | ecruiter | Recruiting University | People Team - Recruiting International Department       (On Leave)) | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 4007 | 2/3/201 | rector, Product | PM(Messenger) | Growth Messaging Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4008 | 2/2/201 | pecialist, Comm | Community Operations | Community Operations Department (Kate Gotimer) | | TX - A | 101 Facebook US | Full time | Regular | |
| 4009 | 2/2/201 | ecruiter | Recruiting International | People Team - Recruiting International Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4010 | 2/2/201 | olicy Risk Mana | International Public Poli | Public Policy Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4011 | 2/2/201 | dministrative A | GSO US Executive | Global Sales - US Department | | NY 3 N | 101 Facebook US | Full time | Regular | |
| 4012 | 2/2/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | long Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 4013 | 2/2/201 | olutions Archite | AdTech - Publisher | AdTech - Publisher Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4014 | 2/2/201 | ead of Corpora | ntegrations | Corporate Development Department ( | | nt Mana | 101 Facebook US | Full time | Regular | |
| 4015 | 2/2/201 | mall Business Pa | SMB | SMB Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4016 | 2/2/201 | ecruiter | Recruiting International | People Team - Recruiting International Department ( | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4017 | 2/2/201 | ead of Instagram | Instagram Marketing | Global Business Marketing Department ( | | CA - M | 101 Facebook US | Full time | Regular | |
| 4018 | 2/2/201 | R Business Part | HR Business Partners | People Team - HRBP Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4019 | 2/2/201 | ead Commercia | Legal (Corporate & Com | Legal - Corporate Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4020 | 2/2/201 | MEA Director, G | Global Accounts | Global Accounts Department (Will Platt-Higgins) | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 4021 | 2/2/201 | roduct Design D | DES(Utility) | Utility Department | | nager 8M | 101 Facebook US | Full time | Regular | |
| 4022 | 2/2/201 | rector, Agency | Global Agency | Global Agency Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4023 | 2/2/201 | roduct Design D | DES(Engage) | Engage - Des Department | | nager 8M | 101 Facebook US | Full time | Regular | |
| 4024 | 2/2/201 | anager, Marke | GBM Central Marketing | GBM Central Marketing Department ( | | NY - N | 101 Facebook US | Full time | Regular | |
| 4025 | 2/2/201 | gency Partner | GL 1: Agency | Global Sales - US Department | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 4026 | 2/2/201 | mall Business A | SMB | SMB Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4027 | 2/2/201 | lient Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department ( | | er CA - M | 101 Facebook US | Full time | Regular | |
| 4028 | 1/30/201 | ountry Director, | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 4029 | 1/28/201 | gency Partner | Global Sales - APAC | Global Sales - APAC Department ( | | Taiwan - Ta | 314 Taiwan Facebook Limited | Full time | Regular | |
| 4030 | 1/27/201 | eneral Counsel, | Legal (Oculus) | Legal - Corporate Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4031 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4032 | 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |

| A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | Market Specialist | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1/26/201 | pplication Produ | IT (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/26/201 | ata Engineer | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/26/201 | lient Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/26/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | ata Scientist | DATA(Instagram) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | perations & Pla | Sales Ops | Sales Ops Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | Manager, Engine | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Platform) | Platform Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/26/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | rivacy Operation | Risk Management Opera | Risk Management Operations Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/26/201 | MEA Recruiting | Recruiting International | People Team - Recruiting Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/26/201 | Manager, Engine | ENG(Engage) | Engage - Eng Department (Maher Saba) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/26/201 | ata Engineer | Data Eng(Ads) | Growth - Data Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | lient Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | Netherland | 210 Facebook Netherlands | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Platform Department ( (Engineering)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | esign Recruiter | Recruiting Technical | People Team - Recruiting Technical Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 1/26/201 | egional Measur | Marketing Science | Marketing Science Department | | Italy - Mila | 206 Facebook Italy | Full time | Regular | |
| 1/26/201 | mail Marketing | SMB Marketing | SMB Marketing Department ( (Marketing)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | lobal Brand Par | Global Accounts | Global Accounts Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/26/201 | xecution Manage | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | nstagram Marke | Instagram Marketing | GMB Regional Marketing Department ( | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1/26/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | Industry Man | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | R Business Part | HR Business Partners | People Team - HRBP Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | anager, Produc | DES(Engage) | Engage - Des Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/26/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | gency Partner | Global Sales - APAC | Global Sales - APAC Department | | Taiwan - T | 314 Taiwan Facebook Limited | Full time | Regular | |
| 1/26/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | ontent Editor | GEN(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | ata Center Draw | Infra Data Center Opera | Infra Data Centers Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | roduct Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | roduct Designer | DES(Ads) | Ads Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/26/201 | latform Solution | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/26/201 | esearch Manag | GEN(Tech Programs) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 1/26/201 | nalyst, Risk and | Risk Management Opera | Risk Management Operations Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1/26/201 | lobal Agency | Global Agency | Global Agency Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/26/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1/26/201 | nalytics Project | Community Operations | Community Operations Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | artner Manager | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | roduct Manager | PM(Rotational) | Platform Department Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | arketing Insigh | Marketing Insights | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | ata Scientist, An | DATA(Engage) | Core Business - Data Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | ata Engineer, A | Data Eng(Search) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | atabase Engine | IT (Run) | IT - Engineering Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | cademic Relatio | GEN(Tech Programs) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 1/26/201 | onsumer Comm | Technology Communica | Non-Technical Communications Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 1/26/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 1/26/201 | ptical Scientist | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 1/26/201 | evloper Suppo | Support Engineering | Global Support Engineering Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 1/26/201 | ccount Manager | AdTech - Publisher | AdTech - Publisher Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |

Ex. 30                          META3047MDL-098-00016127                          Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 1/26/201 | technical Program | GEN(InfraEng) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4106 | 1/26/201 | ourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4107 | 1/26/201 | siness Analyst, | Comp & Benefits | People Team - TRO Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4108 | 1/26/201 | ecruiter | Recruiting Technical | People Team - Recruiting Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4109 | 1/26/201 | lient Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 4110 | 1/26/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4111 | 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4112 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Open Source Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4113 | 1/26/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4114 | 1/26/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4115 | 1/26/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4116 | 1/26/201 | roduct Manager | PM(Rotational) | Engage - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4117 | 1/26/201 | roduct Manager | PM(Rotational) | Engage - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4118 | 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4119 | 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4120 | 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4121 | 1/26/201 | esearch Scientis | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4122 | 1/26/201 | irector, Mobile | Mobile Partner Manage | Business Development Department | | Menlo - CA | 101 Facebook US | Full time | Regular | |
| 4123 | 1/26/201 | arketing Mana | Privacy & PMM | Product Marketing Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4124 | 1/26/201 | udience Insight | Marketing Science | Marketing Science Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4125 | 1/26/201 | artner Manager | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4126 | 1/26/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4127 | 1/26/201 | ystems Engineer | IT (Run) | IT Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4128 | 1/26/201 | irector, Emergin | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4129 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4130 | 1/26/201 | oftware Enginee | Oculus - Software/SDK | Core Department | | US - CA - R | 101 Facebook US | Full time | Regular | |
| 4131 | 1/26/201 | ucational Lea | Instagram (Business & C | Instagram Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4132 | 1/26/201 | ourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4133 | 1/26/201 | lient Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4134 | 1/26/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4135 | 1/26/201 | roduct Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4136 | 1/26/201 | erformance and | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4137 | 1/26/201 | ata Center Facil | Infra Data Center Opera | Infra Data Centers Department | | US - NM - L | 101 Facebook US | Full time | Regular | |
| 4138 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4139 | 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4140 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4141 | 1/26/201 | roduct Manager | PM(Rotational) | Platform Department Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4142 | 1/26/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4143 | 1/26/201 | esearch Particip | Research(Mgmt) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4144 | 1/26/201 | ardware Projec | Oculus - Hardware | Core Department | | US - CA - R | 101 Facebook US | Full time | Regular | |
| 4145 | 1/26/201 | esah of Databas | IT (Infrastructure) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4146 | 1/26/201 | ngineering Man | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4147 | 1/26/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4148 | 1/26/201 | lient Partner | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4149 | 1/26/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4150 | 1/26/201 | easurement As | Marketing Science | Marketing Science Department | | Argentina | 402 Facebook Argentina | Full time | Regular | |
| 4151 | 1/26/201 | olicy Communic | International Communic | Non-Technical Communications - International Department | | Singapore As | 304 Facebook Singapore | Full time | Regular | |
| 4152 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Foundation Departmen | | US - UT - R | 101 Facebook US | Full time | Regular | |
| 4153 | 1/26/201 | artner Manager | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4154 | 1/26/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4155 | 1/26/201 | oftware Enginee | ENG(Ads) | Ads Department (Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4156 | 1/26/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4157 | 1/26/201 | nfrastructure Str | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4158 | 1/26/201 | rand Integrity M | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4159 | 1/26/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4160 | 1/26/201 | orporate Comm | Business Communicatio | Non-Technical Communications - International Department (Elisabeth Diana) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4161 | 1/26/201 | ecialist, Comm | Community Operations | Community Operations Department (Kate Gotimer) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4162 | 1/26/201 | ccess Manager | Sales Ops | Sales Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4163 | 1/26/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4164 | 1/26/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4165 | 1/22/201 | rowth & Partne | Growth/Operator Partne | Business Development Department | | Singapore As | 304 Facebook Singapore | Full time | Regular | |
| 4166 | 1/20/201 | oftware Enginee | ENG(Messenger) | Messenging Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4167 | 1/20/201 | ptical Scientist | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 4168 | 1/20/201 | ssistant Office M | WhatsApp General and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 4169 | 1/20/201 | orporate Couns | WhatsApp General and | Legal & Security Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 4170 | 1/20/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Part time | Fixed Term Contract | |
| 4171 | 1/20/201 | dministrative A | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4172 | 1/20/201 | roduct Marketin | Growth/Operator Partne | Business Development Department | | Menlo - CA | 101 Facebook US | Full time | Regular | |
| 4173 | 1/20/201 | ront End Engine | ENG(Infra Engineering) | Product Infrastructure - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4174 | 1/20/201 | ales Operations | AdTech - Core | Sales Ops Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4175 | 1/20/201 | lient Partner | GL 3: CPG | Global Sales - US Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 4176 | 1/20/201 | earning and Dev | Learning & Developmen | Learning & Development Department | | US - WA - S | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4177 | 1/19/201 | Recruiting Coordi | Recruiting International | People Team - Recruiting International Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4178 | 1/19/201 | Recruiter, India | Recruiting International | People Team - Recruiting International Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4179 | 1/19/201 | Content and Chan | GBM Central Marketing | Global Business Marketing Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 4180 | 1/19/201 | Agency partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 4181 | 1/19/201 | Kam Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 4182 | 1/19/201 | Head of Global A | AdTech - Advertiser | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4183 | 1/19/201 | MBA Communic | International Communic | Technical Communications - Corporate Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4184 | 1/19/201 | Media Operation | Media Operations | Media Operations Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4185 | 1/19/201 | Strategic Media P | Media Partnerships | Media Partnerships Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4186 | 1/19/201 | Page Operations | GSS - Pages | GSS - Pages Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4187 | 1/19/201 | Measurement Le | Marketing Science | Marketing Science Department | | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 4188 | 1/14/201 | Manager, Engine | ENG(SGG) | Social Good and Goodwill Department | | Israel - Tel | 225 Facebook Israel Ltd. | Full time | Regular | |
| 4189 | 1/12/201 | Sous Chef | Culinary Ops | Culinary Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4190 | 1/12/201 | Research Scientis | ENG(Mgmt) | Infra Eng Department | | US - CA - M | 101 Facebook US | Part time | Fixed Term Contract | |
| 4191 | 1/12/201 | Software Enginee | ENG(Infra Engineering) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4192 | 1/12/201 | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4193 | 1/12/201 | Customer Experie | GBM Central Marketing | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4194 | 1/12/201 | Software Enginee | ENG(PAC) | Site Integrity - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4195 | 1/12/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4196 | 1/12/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4197 | 1/12/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4198 | 1/12/201 | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4199 | 1/12/201 | Sourcing Manage | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4200 | 1/12/201 | Market Specialist | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 4201 | 1/12/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4202 | 1/12/201 | Software Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4203 | 1/12/201 | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4204 | 1/12/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4205 | 1/12/201 | Data Engineer K | IT (BI) | IT - Business Intelligence Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4206 | 1/12/201 | Research Scientis | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4207 | 1/12/201 | Software Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4208 | 1/12/201 | Data Engineer, A | Data Eng(Engage) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4209 | 1/12/201 | Client Platform E | IT (Run) | IT Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4210 | 1/12/201 | Administrative A | Global Accounts | Global Accounts Department (Will Platt-Higgins) | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4211 | 1/12/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4212 | 1/12/201 | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4213 | 1/12/201 | Research Scientis | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4214 | 1/12/201 | Product Designer | Whatsapp Research and | WhatsApp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4215 | 1/12/201 | Product Designer | Whatsapp Research and | WhatsApp Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4216 | 1/12/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4217 | 1/12/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4218 | 1/12/201 | Data Center Tech | Infra Data Center Opera | Infra Data Centers Department | | Sweden - L | 211 Pinnacle Sweden AB | Full time | Regular | |
| 4219 | 1/12/201 | Software Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4220 | 1/12/201 | Software Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4221 | 1/12/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4222 | 1/12/201 | Data Scientist, An | DATA(PPT) | Data Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4223 | 1/12/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4224 | 1/12/201 | Data Engineer, A | Data Eng(Ads) | Growth - Data Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4225 | 1/12/201 | Software Enginee | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4226 | 1/12/201 | Data Engineer, A | Data Eng(PAC) | Engagement Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4227 | 1/12/201 | Data Center Busi | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4228 | 1/12/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4229 | 1/12/201 | Strategic Partner | Media Partnerships | Media Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4230 | 1/12/201 | Product Designer | DES(PPT) | Growth - DES Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4231 | 1/12/201 | Global Ads In | GSS - Integrity | GSS — Integrity Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4232 | 1/12/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4233 | 1/12/201 | Head of New Zea | Global Sales - APAC | Global Sales - APAC Department | | New Zeala | 306 Facebook New Zealand | Full time | Regular | |
| 4234 | 1/12/201 | Manager, Media | Media Operations | Media Operations Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4235 | 1/12/201 | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4236 | 1/12/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4237 | 1/12/201 | UX Researcher | Research(Platform) | Research Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4238 | 1/12/201 | Product Designer | DES(PPT) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4239 | 1/12/201 | Market Specialist | Community Operations | Community Operations Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 4240 | 1/12/201 | Software Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4241 | 1/12/201 | Software Enginee | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4242 | 1/12/201 | Software Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4243 | 1/12/201 | Software Enginee | ENG(Search) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4244 | 1/12/201 | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4245 | 1/12/201 | Data Scientist, An | DATA(Engage) | Core Business - Data Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4246 | 1/12/201 | Client Solutions M | Global Gaming | Global Gaming Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 4247 | 1/12/201 | Product Ana | DATA(Platform) | Data Platform Department (Ronan Bradley) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4248 | 1/12/201 | Recruiter, Speciali | Recruiting Technical | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |

| A | D | E | F | K / L | M | N |
|---|---|---|---|---|---|---|
| 1/12/201 | Software Engineer | ENG(Search) | Search Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 1/12/201 | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(AI) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Product Designer | DES(PAC) | Engage - Des Department (David Gillis) | US - MA - B | 101 Facebook US | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | US - MA - B | 101 Facebook US | Full time | Regular |
| 1/12/201 | UX Researcher | Research(SGG) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Research Scientis | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 1/12/201 | Data Engineer, A | Data Eng(Search) | Growth - Data Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(GCS) | Growth - Data Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Project Manager | Legal (Equity Program) | Equity Programs Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Product Designer | DES(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 1/12/201 | Product Designer | DES(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 1/12/201 | Market Specialist | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 1/12/201 | Product Designer | DES(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Technical Project | Security (Operations) | Legal & Security Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Technical Program | Infrastructure Foundation | Infra Eng Department | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular |
| 1/12/201 | Solutions Engine | GMS Partnerships | GMS Partnerships Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 1/12/201 | SMB Account Ma | SMB | SMB Department | Brazil - Sac | 401 Facebook Brazil | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Marketing Mana | SMB Marketing | SMB Marketing Department (Marketing)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Technical Source | Recruiting Business | People Team - Recruiting Business Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Advertising Analy | GSS - Ads | GSS – Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 1/12/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 1/12/201 | Effectiveness | Marketing Science | Marketing Science Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1/12/201 | Lifecycle Partner, H | RGN 4 MEA | Global Sales - EMEA Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 1/12/201 | Client Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Messenger) | Messenging Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Manager, Strateg | Product Partnerships | Platform Partnerships Department | France - Pa | 202 Facebook France | Full time | Regular |
| 1/12/201 | Product Marketin | Privacy & PMM | Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Strategic Partner | Media Partnerships | Media Partnerships Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Sourcer | Recruiting GMS | People Team - Recruiting Technical Department | US - TX - A | 101 Facebook US | Full time | Regular |
| 1/12/201 | Sourcer, Partners | Recruiting Business | People Team - Recruiting Business Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Recruiting Coord | Recruiting GMS | People Team - Recruiting GMS Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 1/12/201 | Recruiting Coord | Recruiting GMS | People Team - Recruiting GMS Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 1/12/201 | Product Designer | DES(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Strategic Sourcin | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Analyst, Ads Inte | GSS - Integrity | GSS – Integrity Department | India - Hyd | 305 Facebook India | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(AI) | Core Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Communications | Marketing Factory | Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Data Scientist, Gr | DATA(SGG) | Growth - Data Department (Veronika Belokhvostova) | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Recruiter | Recruiting GMS | People Team - Recruiting GMS Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 1/12/201 | Operations Progr | Infra Data Center Opera | Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Finance Manager | International Finance | Finance - Revenue Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Messenger) | Messaging & Apps Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 1/12/201 | Product Designer | DES(Engage) | Engage - Des Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Product Marketin | Privacy & PMM | Product Marketing Department (ave)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 1/12/201 | Head of Internal | Business Communication | Non-Technical Communications - Corporate Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1/12/201 | Client Services As | SMB | SMB Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |
| 1/12/201 | Global Client Par | Global Accounts | Global Accounts Department (Will Platt-Higgins) | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1/12/201 | Corporate Comm | International Communic | Non-Technical Communications - International Department | Sweden - S | 205 Facebook Sweden | Full time | Regular |
| 1/12/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Technical Produc | IT (Run) | IT-Event Services Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 1/12/201 | Data Scientist, An | DATA(Ads) | Core Business - Data Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1/12/201 | Data Scientist, An | DATA(Ads) | Core Business - Data Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 1/12/201 | UX Researcher | Research(SGG) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Research Scientis | ENG(CDS) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Software Engineer | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 1/12/201 | Manager, User Ex | Research(PPT) | Research Department (Pratiti Raychoudhury (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 1/12/201 | Community Spec | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular |

| A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1/12/201 | Network Engineer | Infra Production Network | Infra Network Department | | 203 Facebook Ireland | Full time | Regular | |
| 1/12/201 | Network Engineer | Infra Data Center Opera | Infra Data Centers Department | | 203 Facebook Ireland | Full time | Regular | |
| 1/12/201 | Deputy Ch | Privacy Policy | US Public Policy Department | | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(PPT) | People, Places, and Things Department | | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(PAC) | Site Intergrity - ENG Department | | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Software Engineer | ENG(PPT) | People, Places, and Things Department | | 201 Facebook UK | Full time | Regular | |
| 1/12/201 | Product Designer | DES(Messenger) | Growth - Des Department | | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Business Analyst | Infra Data Center Opera | Infra Data Centers Department | | 203 Facebook Ireland | Full time | Regular | |
| 1/12/201 | Executive Assista | Marketing Science | Marketing Science Department | | 101 Facebook US | Full time | Regular | |
| 1/12/201 | Analyst, GSS Insig | GSS - Insights | GSS - Insights Department | | 305 Facebook India | Full time | Regular | |
| 1/12/201 | UX Researcher | Research(Instagram) | Instagram Department | | 401 | Full time | Regular | |
| 1/12/201 | Solutions M | Global Gaming | Global Gaming Department | | 203 Facebook Ireland | Full time | Regular | |
| 1/12/201 | Advertising Coun | Legal (Litigation, Produc | Legal - Litigation Department (Susan Cooper) | | 201 Facebook UK | Full time | Regular | |
| 1/8/201 | Strategic Media P | Media Partnerships | Media Partnerships Department | | 401 Facebook Brazil | Full time | Regular | |
| 1/7/201 | Media Operation | Media Operations | Media Operations Department | | 101 Facebook US | Full time | Regular | |
| 1/6/201 | Engin | Infra Engineering Ops | Infra Eng Ops Department | | 203 Facebook Ireland | Full time | Regular | |
| 1/5/201 | Chef | Culinary Ops | Culinary Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Program Manage | GEN(Ads) | Ads - PM Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Application S | IT (Run) | IT - Engineering Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | | 501 Facebook Canada | Full time | Regular | |
| 1/5/201 | Research Scientis | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Python Comman | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Transportation M | Facilities Ops | Facilites Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Messenger) | Messaging Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Messenger) | Messenging Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Operations T | IT (Run) | IT Operations Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Product Support | GSS - Integrity | GSS - Integrity Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Client Service Ass | SMB | SMB Department | | 401 Facebook Brazil | Full time | Regular | |
| 1/5/201 | Client Service Ass | SMB | SMB Department | | 401 Facebook Brazil | Full time | Regular | |
| 1/5/201 | Client Service Ass | SMB | SMB Department | | 401 Facebook Brazil | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(PAC) | Site Integrity - ENG Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Marketing Comm | GBM Regional Marketin | Global Sales - EMEA Department | | 201 Facebook UK | Full time | Regular | |
| 1/5/201 | Marketing Assoc | GBM Regional Marketin | GBM Regional Marketing Department | | 401 Facebook Brazil | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Newsfeed/Interfac | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(SGG) | Growth - ENG Department (On Leave)) | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Recruiter | Recruiting International | People Team - Recruiting International Department | | 307 Facebook Korea | Full time | Regular | |
| 1/5/201 | Client Solutions M | Global Gaming | Global Gaming Department | | 304 Facebook Singapore | Full time | Regular | |
| 1/5/201 | Software S | GSS - Ads | GSS - Ads Department | | 307 Facebook Korea | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Data Center Netw | Infra Data Center Opera | Infra Data Centers Department | | 203 Facebook Ireland | Full time | Regular | |
| 1/5/201 | Specialist, | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | Oculus - Computer Visio | Core Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Produc | Marketing Factory | Product Marketing Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Product Design S | Recruiting Technical | People Team - Recruiting Technical Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Data Engineer, A | Data Eng(Growth) | Growth - Data Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Engage) | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Research Scientis | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Platform) | Platform Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | International Tax | Finance (Tax, Treasury) | Finance - Tax Department | | 304 Facebook Singapore | Full time | Regular | |
| 1/5/201 | Data Engineer, A | Data Eng(Newsfeed/Inte | Engage - Data Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Department | | 201 Facebook UK | Full time | Regular | |
| 1/5/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | 101 Facebook Miami, Inc | Full time | Regular | |
| 1/5/201 | Solutions Engine | GMS Partnerships | GMS Partnerships Department | | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Platform) | Intern Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Product Manager | PM(Ads) | Ads - PM Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Research Scientis | ENG(AI) | Core Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Operations Plann | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Platform) | Intern Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Principal, Auction | Marketing Science | Marketing Science Department | | 101 Facebook US | Full time | Regular | |
| 1/5/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4393 | 1/5/201 | oftware Engineer | ENG(SGG) | Growth - ENG Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4394 | 1/5/201 | echnical Program | nfrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4395 | 1/5/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | er-4WA - S | 101 Facebook US | Full time | Regular | |
| 4396 | 1/5/201 | oftware Engineer | ENG(Growth) | Growth - ENG Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4397 | 1/5/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | er-4CA - M | 101 Facebook US | Full time | Regular | |
| 4398 | 1/5/201 | ataScientist | DATA(Engage) | Engage - Data Department (eave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4399 | 1/5/201 | cbdutiDesign M | DES(Platform) | Design Department | | Usager 5M | 101 Facebook US | Full time | Regular | |
| 4400 | 1/5/201 | ecruiter | Recruiting International | People Team - Recruiting International Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4401 | 1/5/201 | ata Engineer | T (BI) | IT - Business Intelligence Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4402 | 1/5/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department ( | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4403 | 1/5/201 | oftware Enginee | ENG(Platform) | Platform Department ( | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4404 | 1/5/201 | lient Partner - T | Global Sales - APAC | Global Sales - APAC Department ( | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 4405 | 1/5/201 | ata Scientist, An | DATA(Platform) | Data Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4406 | 1/5/201 | roduct Manager | PM(PAC) | Site Intergrity - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4407 | 1/5/201 | ngineering Man | ENG(Ads) | Ads Department | | ding Manager 16 | 101 Facebook US | Full time | Regular | |
| 4408 | 1/5/201 | echnical Project | ecurity (Operations) | Legal & Security Department ( | | JStaf4 M | 101 Facebook US | Full time | Regular | |
| 4409 | 1/5/201 | arcRugtManager | PM(Engage) | Engage - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4410 | 1/5/201 | lient Partner | Global Accounts | Global Accounts Department ( | | Us - NY - N | 101 Facebook US | Full time | Regular | |
| 4411 | 1/5/201 | oftware Enginee | ENG(Platform) | Platform Department | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 4412 | 1/5/201 | R Business Part | HR Business Partners | People Team - HRBP Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4413 | 1/5/201 | xecutive Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4414 | 1/5/201 | oftware Enginee | Oculus - Software/SDK | Messaging & Apps Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4415 | 1/5/201 | raining Coordin | GBM North America Ma | GBM North America Marketing Department ( | | Stc-3CA - M | 101 Facebook US | Full time | Regular | |
| 4416 | 1/5/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4417 | 1/5/201 | ata Engineer | T (BI) | IT - Business Intelligence Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4418 | 1/5/201 | ata Scientist, An | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4419 | 1/5/201 | ata Center Leas | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4420 | 1/5/201 | oftware Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4421 | 1/5/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 4422 | 1/5/201 | echnical Lead P | Growth/Operator Partne | Business Development Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4423 | 1/5/201 | ata Center Data | Infra Data Center Opera | Infra Data Centers Department | | SystCA - M | 101 Facebook US | Full time | Regular | |
| 4424 | 1/5/201 | ngineering Man | ENG(Infra Engineering) | Infra Eng Department | | ding Manager 16 | 101 Facebook US | Full time | Regular | |
| 4425 | 1/5/201 | anager, Securit | ecurity (Operations) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4426 | 1/5/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 4427 | 1/5/201 | edia Operation | Media Operations | Media Operations Department ( | | duCASupport | 101 Facebook US | Full time | Regular | |
| 4428 | 1/5/201 | ead of Hardwar | Business Development | Business Development Department | | rfenCAssociate17 | 101 Facebook US | Full time | Regular | |
| 4429 | 1/5/201 | lient Partner | Global Sales - APAC | Global Sales - APAC Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4430 | 1/5/201 | roduct Quality A | DATA(Ads) | Marketing Science Department | | Ust CA - M | 101 Facebook US | Full time | Regular | |
| 4431 | 1/5/201 | ertical Head - C | Global Sales - APAC | Global Sales - APAC Department ( | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4432 | 1/5/201 | vestor Relation | Finance (Investor Relatic | Investor Relations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4433 | 1/5/201 | lient Solutions M | GL 5: Entertainment/QS | Global Sales - US Department ( | | dgerCA - Lc | 101 Facebook US | Full time | Regular | |
| 4434 | 1/5/201 | perations Plann | Community Operations | Community Operations Department | | UspccAAm li01 | 101 Facebook US | Full time | Regular | |
| 4435 | 1/5/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 4436 | 1/5/201 | MB Insights Ana | SMB | SMB Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4437 | 1/5/201 | ead of Facilities | Facilities Ops | Culinary Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4438 | 1/5/201 | oftware Enginee | ENG(Ads) | Ads Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4439 | 1/5/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 4440 | 1/5/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4441 | 1/5/201 | MD Partner Ma | GMS Partnerships | GMS Partnerships Department | | rfenNAssociate 15 | 101 Facebook US | Full time | Regular | |
| 4442 | 1/5/201 | lient Solutions M | GL 5: Entertainment/QS | Global Sales - US Department ( | | dgerTX - D | 101 Facebook US | Full time | Regular | |
| 4443 | 1/5/201 | dministrative A | GSO US Executive | Global Sales - US Department ( | | JStaf3 Lc | 101 Facebook US | Full time | Regular | |
| 4444 | 1/5/201 | echnical Sourcin | nfrastructure Foundatic | Infra Foundation Department | | gfCcoAm Audit Specialist | 101 Facebook US | Full time | Regular | |
| 4445 | 1/5/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4446 | 1/5/201 | anager, EMEA | AdTech - Publisher | AdTech - Publisher Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4447 | 1/5/201 | dministrative A | ecurity (DIR) | Legal & Security Department | | JStaf3 M | 101 Facebook US | Full time | Regular | |
| 4448 | 1/5/201 | ourcer | Recruiting Business | People Team - Recruiting Business Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4449 | 1/5/201 | oftware Enginee | ENG(Ads) | Ads Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4450 | 1/5/201 | hief Representa | nternational Public Poli | US Public Policy Department (Joel Kaplan) | | dong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 4451 | 1/5/201 | talc Content So | Partner Engineering | Partner Engineering Department | | rfenCAssociate 15 | 101 Facebook US | Full time | Regular | |
| 4452 | 1/5/201 | oftware Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4453 | 1/5/201 | ata Scientist, An | DATA(Platform) | Data Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4454 | 1/5/201 | roduct Manager | PM(Growth) | Growth - PM Department (Guy Rosen) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4455 | 1/5/201 | artner Engineer | Partner Engineering | Partner Engineering Department | | dserCA - M | 101 Facebook US | Full time | Regular | |
| 4456 | 1/5/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | | dS - NY - N | 101 Facebook US | Full time | Regular | |
| 4457 | 1/5/201 | edia Operation | Media Operations | Media Operations Department | | ingapore Support | 304 Facebook Singapore | Full time | Regular | |
| 4458 | 1/5/201 | edia Operation | Media Operations | Media Operations Department | | ingapore Support | 304 Facebook Singapore | Full time | Regular | |
| 4459 | 1/5/201 | iological Univer | Recruiting University | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4460 | 1/5/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4461 | 1/5/201 | esearch Scientis | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4462 | 1/5/201 | olutions Enginee | GMS Partnerships | GMS Partnerships Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 4463 | 1/5/201 | xecutive Assistan | GEN(Tech Programs) | Engage - Eng Department | | JStatdido | 201 Facebook UK | Full time | Regular | |
| 4464 | 1/5/201 | William Recruite | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| A | D | E | F | K / L | M | N |
|---|---|---|---|---|---|---|
| 1/5/201 | Client Solutions M | Global Sales - Canada | Global Sales - Canada Department | Canada - O 501 Facebook Canada | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Messenger) | Messaging Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Ads) | Ads Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Technical Lead Pr | Growth/Operator Partne | Business Development Department | Singapore 304 Facebook Singapore | Full time | Regular |
| 1/5/201 | Operations Analy | SMB | SMB Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - WA - S 101 Facebook US | Full time | Regular |
| 1/5/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | UK - Londo 201 Facebook UK | Full time | Regular |
| 1/5/201 | Data Scientist, Gr | DATA(Growth) | Growth - Data Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Search) | Search Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Operations Analy | SMB | SMB Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Small Business A | SMB | SMB Department | Singapore 304 Facebook Singapore | Full time | Regular |
| 1/5/201 | Finance Analyst | International Finance | Finance - Revenue Department | Brazil - Sao 401 Facebook Brazil | Full time | Regular |
| 1/5/201 | Client Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | US - NY - N 101 Facebook US | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Growth) | Growth - ENG Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Hardware Engine | Oculus - Hardware | Core Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Manager, Client So | GSO LATAM Executive | Global Sales - LATAM Department | Brazil - Sao 401 Facebook Brazil | Full time | Regular |
| 1/5/201 | Community Man | Instagram (Business & C | Instagram Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Recruiter, Partne | Recruiting Business | People Team - Recruiting Business Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Global Partner eL | GBM North America Ma | GBM North America Marketing Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Department | US - WA - S 101 Facebook US | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - IN - Co 205 Andale Inc | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Messenger) | Messaging & Apps Department | US - WA - S 101 Facebook US | Full time | Regular |
| 1/5/201 | Client Partner | GL 5: Entertainment/QS | Global Sales - US Department | US - TX - D 101 Facebook US | Full time | Regular |
| 1/5/201 | Software Engineer | Oculus - Software/SDK | Core Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | US - WA - S 101 Facebook US | Full time | Regular |
| 1/5/201 | Administrative A | GEN(Platform) | Platform Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Client Partner, eC | GL 4: Ecommerce/ProSe | Global Sales - US Department | US - NY - N 101 Facebook US | Full time | Regular |
| 1/5/201 | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | US - NY - N 101 Facebook US | Full time | Regular |
| 1/5/201 | Recruiter | Recruiting Business | People Team - Recruiting Business Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Administrative A | GEN(PAC) | Site Integrity - ENG Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Data Scientist | DATA(Platform) | Data Platform Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Client Partner Ma | AdTech - Publisher | AdTech - Publisher Department | US - NY - N 101 Facebook US | Full time | Regular |
| 1/5/201 | University Partner | Recruiting Business | People Team - Recruiting Business Department | US - NY - N 101 Facebook US | Full time | Regular |
| 1/5/201 | Administrative A | AdTech - Core | AdTech - Core Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Program Manage | Marketing(Growth) | Growth - Language Department | US - WA - S 101 Facebook US | Full time | Regular |
| 1/5/201 | Client Services As | SMB | SMB Department | Singapore 304 Facebook Singapore | Full time | Regular |
| 1/5/201 | Business Develop | Growth/Operator Partne | Business Development Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Critical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - IN - Co 205 Andale Inc | Full time | Regular |
| 1/5/201 | Sales Compensat | Sales Ops | Sales Ops Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Sourcer | Recruiting Business | People Team - Recruiting Business Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Lead, Infrastru | Infra Data Center Opera | Infra Data Centers Department | US - IN - Co 205 Andale Inc | Full time | Regular |
| 1/5/201 | Client Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | France - Pa 202 Facebook France | Full time | Regular |
| 1/5/201 | Firmware Engine | Infra - Connectivity Lab | Infra Foundation Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Developer Suppo | Support Engineering | Global Support Engineering Department | Singapore 304 Facebook Singapore | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Messenger) | Messaging Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Client Solutions M | Global Sales - APAC | Global Sales - APAC Department | Hong Kong 308 Facebook Hong Kong Limited | Full time | Regular |
| 1/5/201 | Client Partner | Global Sales - Canada | Global Sales - Canada Department ( On Leave)) | Canada - O 501 Facebook Canada | Full time | Regular |
| 1/5/201 | Data Center Proje | Infra Data Center Opera | Infra Data Centers Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Messenger) | Messaging Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Software Engineer | ENG(Messenger) | Messenging Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Technical Program | GEN(Messenger) | Messenging Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/5/201 | Manager, Engine | ENG(Messenger) | Messaging Department | US - CA - M 101 Facebook US | Full time | Regular |
| 1/2/201 | Public Policy Asso | International Public Poli | Global Public Policy Department | Germany - 209 Facebook Germany | Full time | Regular |
| 12/29/201 | Analyst, Ads Inte | GSS - Integrity | GSS – Integrity Department | India - Hyd 305 Facebook India | Full time | Regular |
| 12/29/201 | Growth & Mobile | Growth/Operator Partne | Business Development Department | India - Mum 305 Facebook India | Full time | Regular |
| 12/29/201 | Safety Manager, | Community Operations | Community Operations Department | India - Hyd 305 Facebook India | Full time | Regular |
| 12/29/201 | Finance Manager | Finance (BizOps, Payme | Finance Department | US - CA - M 101 Facebook US | Full time | Regular |
| 12/29/201 | Administrative A | CEO | G&A Department | US - CA - M 101 Facebook US | Full time | Regular |
| 12/29/201 | Software Engineer | ENG(Ads) | Ads Department | US - WA - S 101 Facebook US | Full time | Regular |
| 12/24/201 | Software Engine | ENG(SGG) | Growth - Data Department | Israel - Tel 222 Facebook Israel Ltd. | Full time | Regular |
| 12/22/201 | Small Business A | SMB | SMB Department | Singapore 304 Facebook Singapore | Full time | Regular |
| 12/22/201 | Media Operation | Media Operations | Media Operations Department | India - Sup 305 Facebook India | Full time | Regular |
| 12/22/201 | Brand Planner | Marketing Factory | Product Marketing Department | US - CA - M 101 Facebook US | Full time | Regular |
| 12/22/201 | Model Maker | Oculus - Research | Core Department | US - WA - R 101 Facebook US | Full time | Regular |
| 12/16/201 | Research Scientis | Oculus - Research | Core Department Department | Sweden - S 205 Facebook Sweden | Full time | Fixed Term Contract |
| 12/16/201 | Research Scientis | Oculus - Research | Core Department Department | US - CA - Sa 101 Facebook US | Full time | Regular |
| 12/16/201 | Manager, Engine | Oculus - Computer Visio | Core Department | US - CA - M 101 Facebook US | Full time | Regular |