META3047MDL-098-00016127

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 4537 | 12/16/201 | oftware Engineer | Oculus - Computer Visio | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4538 | 12/16/201 | Manager, Enginee | Oculus - Computer Visio | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4539 | 12/16/201 | oftware Enginee | Oculus - Computer Visio | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4540 | 12/16/201 | oftware Enginee | Oculus - Computer Visio | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4541 | 12/15/201 | ogistics Program | Infra Data Center Opera | Superior Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4542 | 12/15/201 | lient Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | IE - Ch | 101 Facebook US | Full time | Regular | |
| 4543 | 12/15/201 | echnical Writer, | Infra Data Center Opera | Infra Data Centers Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4544 | 12/15/201 | pplication Prod | IT (FSC Tools) | IT - Business Process Departme | US - CA - V | 101 Facebook US | Full time | Regular | |
| 4545 | 12/15/201 | ardware Admin | Oculus - Hardware | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4546 | 12/15/201 | rincipal Ads Inte | GSS - Integrity | GSS – Integrity Department | India - Hyd | 305 Facebook India | Full time | Regular | |
| 4547 | 12/15/201 | obile Operation | Support Engineering | Global Support Engineering Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 4548 | 12/15/201 | ead of Public Po | International Public Poli | Public Policy Department | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 4549 | 12/15/201 | lobal Brand Par | Global Accounts | Global Accounts Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4550 | 12/15/201 | ystems Enginee | Infra - Connectivity Lab | Infra Foundation Department | US - CA - V | 101 Facebook US | Full time | Regular | |
| 4551 | 12/15/201 | gency Partner | Global Sales - APAC | Global Sales - APAC Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4552 | 12/15/201 | lectrical Test En | Infra - Connectivity Lab | Infra Eng Department ( | UK - Bridge | 201 Facebook UK | Full time | Regular | |
| 4553 | 12/15/201 | oftware Enginee | Oculus - Product Eng. | Core Department | US - CA - Sa | 101 Facebook US | Full time | Regular | |
| 4554 | 12/15/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting University Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4555 | 12/15/201 | ertical Marketin | GBM Central Marketing | Global Business Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4556 | 12/15/201 | dministrative A | GEN(InfraEng) | Infra Eng Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4557 | 12/15/201 | lient Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | France - Pa | 202 Facebook France | Full time | Regular | |
| 4558 | 12/15/201 | lgorithm & Simu | Infra - Connectivity Lab | Infra Foundation Department | US - CA - V | 101 Facebook US | Full time | Regular | |
| 4559 | 12/15/201 | ardware Engine | Oculus - Hardware | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4560 | 12/15/201 | eveloper Advoc | GEN(InfraEng) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4561 | 12/15/201 | pplication Prod | IT (FSC Tools) | IT - Business Process Department | US - CA - V | 101 Facebook US | Full time | Regular | |
| 4562 | 12/8/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4563 | 12/8/201 | ite Supervisor | Infra Data Center Opera | Infra Data Centers Department | US - GA - At | 101 Facebook US | Full time | Regular | |
| 4564 | 12/8/201 | roduct Designer | Oculus - Product Eng. | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4565 | 12/8/201 | ata Center Cabl | Infra Data Center Opera | Infra Data Centers Department | US - OR - Pr | 101 Facebook US | Full time | Regular | |
| 4566 | 12/8/201 | ourcing Program | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4567 | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4568 | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4569 | 12/8/201 | echnical Source | Recruiting Technical | People Team - Recruiting Technical Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 4570 | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4571 | 12/8/201 | ite Supervisor | Infra Data Center Opera | Infra Data Centers Department | Sweden - Lu | 214 Pinnacle Sweden AB | Full time | Regular | |
| 4572 | 12/8/201 | trategic Partner | Platform Partnerships | Platform Partnerships Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4573 | 12/8/201 | ardware Engineer | AdTech - Publisher | AdTech - Publisher Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4574 | 12/8/201 | trategic Solution | Platform Partnerships | Platform Partnerships Department ( | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4575 | 12/8/201 | trategic Partner | Platform Partnerships | Platform Partnerships Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4576 | 12/8/201 | Mgr, Media Partn | Media Partnerships | Media Partnerships Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4577 | 12/8/201 | trategic Partner | Product Partnerships | Platform Partnerships Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4578 | 12/8/201 | ecurity TPM Ma | Security (Operations) | Legal & Security Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4579 | 12/8/201 | ternal Commun | Business Communicatio | Non-Technical Communications - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4580 | 12/8/201 | ecruiter, Specia | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4581 | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4582 | 12/8/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4583 | 12/8/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4584 | 12/8/201 | irector of Conn | GEN(Internet.org) | Growth Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4585 | 12/8/201 | ead of Media P | Media Partnerships | Media Partnerships Department | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 4586 | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4587 | 12/8/201 | roduct Specialis | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4588 | 12/8/201 | arketing Mana | SMB Marketing | SMB Marketing Department ( Marketing)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4589 | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4590 | 12/8/201 | Industry Man | GL 5: Entertainment/QS | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4591 | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4592 | 12/8/201 | lient Partner, G | Global Gaming | Global Gaming Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4593 | 12/8/201 | gent Partner | AdTech - Publisher | AdTech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4594 | 12/8/201 | lient Solutions M | RGN 4 MEA | Global Sales - EMEA Departmen | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 4595 | 12/8/201 | dvertising Analy | GSS - Ads | GSS – Ads Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4596 | 12/8/201 | ead, Marketing | Marketing Science | Marketing Science Department ( | US - CA - Lo | 101 Facebook US | Full time | Regular | |
| 4597 | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4598 | 12/8/201 | ourcing Manage | Infra Production Networ | Infra Network Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4599 | 12/8/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4600 | 12/8/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4601 | 12/8/201 | roduct Specialis | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4602 | 12/8/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4603 | 12/8/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4604 | 12/8/201 | anager, Produc | Community Operations | Community Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4605 | 12/8/201 | ead of Business | GBM Central Marketing | Global Business Marketing Departme | Canada - O | 501 Facebook Canada | Full time | Regular | |
| 4606 | 12/8/201 | esearch Scientis | ENG(AI) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4607 | 12/8/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4608 | 12/8/201 | ublisher Account | AdTech - Publisher | AdTech - Publisher Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |

META3047MDL-098-00016127

| A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 12/8/201 | ds Help Center, | GMS Product Marketing | GMS Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/8/201 | pam Support An | WhatsApp Business and | WhatsApp Department | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 12/8/201 | edit Partner - N | Global Sales - APAC | Global Sales - APAC Department Department ( | India - Mu | 305 Facebook India | Full time | Regular | |
| 12/8/201 | ritical Facility En | Infra Data Center Opera | Infra Data Centers Department | US - OR - P | 101 Facebook US | Full time | Regular | |
| 12/8/201 | dministrative As | WhatsApp General and | WhatsApp Department | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 12/8/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Ops Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/2/201 | irector, Engine | ENG(AI) | Ads Department | ing Manag | 101 Facebook US | Full time | Regular | |
| 12/1/201 | guarding Manage | Infra Production Networ | Infra Network Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | wents Specialist | Facilities Ops | Facilities Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | dministrative A | Culinary Ops | Culinary Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | oftware Engine | Oculus - Software/SDK | Core Experiences - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | oftware Engine | ENG(Messenger) | Messaging & Apps Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | ecruiting Opera | Recruiting Operations | Recruiting Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 12/1/201 | andidate Care P | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | ech/Telco Meas | Marketing Science | Marketing Science Department ( | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 12/1/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | larket Specialist | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 12/1/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 12/1/201 | oftware Engine | ENG(Infra Engineering) | Collaboration Engineering Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 12/1/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | diversity Recrui | Recruiting University | People Team - Recruiting University Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 12/1/201 | opywriter/Story | GBM Central Marketing | GBM Central Marketing Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | rogram Manage | GEN(Search) | Engage - PM Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | nboarding Prog | Recruiting Operations | Recruiting Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - FL - Re | 101 Facebook US | Full time | Fixed Term Contract | |
| 12/1/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 12/1/201 | rt Director | Marketing Factory | Product Marketing Department (Jc | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 12/1/201 | lobal Physical S | Site Security Allocation | Facilities Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 12/1/201 | ecruiter, Conten | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | esearch Scientis | ENG(AI) | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | esktop Support | IT (Oculus Run) | IT Operations Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | oftware Engine | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 12/1/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | oftware Engine | ENG(Infra Network) | Infra Network Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | esearch Scientis | ENG(Infra Engineering) | Infra Eng Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 12/1/201 | trategic Partner | Product Partnerships | Platform Partnerships Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | ata Center Tech | Infra Data Center Opera | Infra Data Centers Department ( | Singapore | 313 KUSU PTE LTD | Full time | Regular | |
| 12/1/201 | larket Specialist | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 12/1/201 | artner, Networ | Legal (Corporate & Com | Legal - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 12/1/201 | oftware Engine | ENG(PPT) | People, Places, and Things Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 12/1/201 | ngineering Man | ENG(Ads) | Ads Department | ing Manag | 101 Facebook US | Full time | Regular | |
| 12/1/201 | larket Specialist | Community Operations | Community Operations Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | ing Manag | 101 Facebook Ireland | Full time | Regular | |
| 12/1/201 | arket Specialist | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 12/1/201 | edia Partnershi | Media Partnerships | Media Partnerships Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 12/1/201 | artner Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | Germany - | 209 Facebook Germany | Full time | Regular | |
| 12/1/201 | rogram M | GSS - Pages | GSS - Integrity Department ( | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 12/1/201 | rincipal Ads Inte | GSS - Integrity | GSS – Integrity Department ( | India - Hyd | 305 Facebook India | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4681 | 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4682 | 12/1/201 | roduct Designer | DES(Engage) | Engage - Des Department ( | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 4683 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | r-CA - M | 101 Facebook US | Full time | Regular | |
| 4684 | 12/1/201 | ead of Sales | RGN 4 MEA | Global Sales - EMEA Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4685 | 12/1/201 | lient Solutions M | Global Gaming | Global Gaming Department | | er CA - M | 101 Facebook US | Full time | Regular | |
| 4686 | 12/1/201 | lient Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | ngland - D | 203 Facebook Ireland | Full time | Regular | |
| 4687 | 12/1/201 | eld Logistics Tec | Infra Data Center Opera | Infra Data Centers Department | | ingapore | 313 KUSU PTE LTD | Full time | Regular | |
| 4688 | 12/1/201 | inance Process M | Accounting and Finance | Finance - Revenue Department       (finance)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4689 | 12/1/201 | oftware Engineer | Oculus - Software/SDK | Core Experiences - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4690 | 12/1/201 | roduct Designer | DES(Ads) | Ads Department | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 4691 | 12/1/201 | ata Engineer, A | Data Eng(Instagram) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4692 | 12/1/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department ( | | Spain - Ma | 207 Facebook Spain | Full time | Regular | |
| 4693 | 12/1/201 | torage Systems | IT (Infrastructure) | IT Operations Department | | Se Engine 01 | Facebook US | Full time | Regular | |
| 4694 | 12/1/201 | aw Enforcemen | Legal (LERT) | Law Enforcement Department | | rland - D | 203 Facebook Ireland | Full time | Regular | |
| 4695 | 12/1/201 | anager, Produc | Community Operations | Community Operations Department ( | | pc CA Marke 01 F | acebook US | Full time | Regular | |
| 4696 | 12/1/201 | nternal Product | IT (HR) | IT - HR Department | | ec Ass N | 101 Facebook US | Full time | Regular | |
| 4697 | 12/1/201 | R Business Part | HR Business Partners | People Team - HRBP Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4698 | 12/1/201 | oftware Engineer | ENG(Search) | Search Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4699 | 12/1/201 | echnology Comm | Technology Communica | Technical Communications - Corporate Department | | ations Man dge Fac | ebook US | Full time | Regular | |
| 4700 | 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4701 | 12/1/201 | oftware Engineer | ENG(Ads) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4702 | 12/1/201 | oftware Engineer | ENG(AI) | Ads Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4703 | 12/1/201 | oftware Engineer | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4704 | 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4705 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | r-CA - M | 101 Facebook US | Full time | Regular | |
| 4706 | 12/1/201 | infrastructure Str | Infrastructure Foundatio | Infra Foundation Departme | | yst CA - M | 101 Facebook US | Full time | Regular | |
| 4707 | 12/1/201 | roduct Manager | Oculus - Product Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4708 | 12/1/201 | roduct Designer | DES(PPT) | Design Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4709 | 12/1/201 | oftware Engineer | ENG(Ads) | Ads Department       Atlas)) | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4710 | 12/1/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4711 | 12/1/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department ( | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 4712 | 12/1/201 | oftware Engineer | ENG(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4713 | 12/1/201 | arketing Resea | Marketing Insights | Product Marketing Department | | Search er 1 | 01 Facebook US | Full time | Regular | |
| 4714 | 12/1/201 | MB Marketing A | SMB | SMB Department | | te - TX - A | 101 Facebook US | Full time | Regular | |
| 4715 | 12/1/201 | ata Scientist, An | DATA(Platform) | Data Platform Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4716 | 12/1/201 | oftware Engineer | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4717 | 12/1/201 | upply Chain Pro | Oculus - Supply Chain | Core Departmen | | ly Speciali 101 | Facebook US | Full time | Regular | |
| 4718 | 12/1/201 | roduct Designer | DES(Growth) | Growth - DES Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4719 | 12/1/201 | oftware Engineer | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4720 | 12/1/201 | roduct Designer | DES(Platform) | Design Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4721 | 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Platform Department       Engineering)) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4722 | 12/1/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4723 | 12/1/201 | Event Operatio | IT (Run) | IT Operations Department | | 4 CA - M | 101 Facebook US | Full time | Regular | |
| 4724 | 12/1/201 | ontent Strategis | Content Strategy(Search | Content Strategy Department | | 4 - CA - M | 101 Facebook US | Full time | Regular | |
| 4725 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | r-CA - M | 101 Facebook US | Full time | Regular | |
| 4726 | 12/1/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department ( | | 4 - CA - M | 101 Facebook US | Full time | Regular | |
| 4727 | 12/1/201 | roduct Manager | PM(Ads) | Ads - PM Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4728 | 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4729 | 12/1/201 | ead Counsel IP | Legal (IP & Patent) | Legal - IP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4730 | 12/1/201 | dministrative A | Oculus - Operations/Oth | Core Department | | sta WA - S | 101 Facebook US | Full time | Regular | |
| 4731 | 12/1/201 | arketing Resea | Marketing Insights | Product Marketing Department ( | | Search dge Fac | ebook US | Full time | Regular | |
| 4732 | 12/1/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4733 | 12/1/201 | ata Scientist | DATA(PPT) | Data PPT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4734 | 12/1/201 | cademic Relatio | GEN(Tech Programs) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4735 | 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Network Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4736 | 12/1/201 | ecruiter | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4737 | 12/1/201 | oftware Engineer | ENG(Growth) | Growth - ENG Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4738 | 12/1/201 | ront End Engine | Oculus - Platform Eng. | Core Department | | ne CA - M | 101 Facebook US | Full time | Regular | |
| 4739 | 12/1/201 | edia Operation | Media Operations | Public Content Operations Department | | duc Suppo 101 | Facebook US | Full time | Regular | |
| 4740 | 12/1/201 | oftware Engineer | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4741 | 12/1/201 | oftware Engineer | ENG(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4742 | 12/1/201 | oftware Engineer | ENG(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4743 | 12/1/201 | oftware Engineer | ENG(Newsfeed/Interfac | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4744 | 12/1/201 | oftware Engineer | ENG(Messenger) | Growth Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4745 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | r-CA - M | 101 Facebook US | Full time | Regular | |
| 4746 | 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4747 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | r-WA - S | 101 Facebook US | Full time | Regular | |
| 4748 | 12/1/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | r-CA - M | 101 Facebook US | Full time | Regular | |
| 4749 | 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 4750 | 12/1/201 | uality Specialist | Community Operations | Community Operations Department ( | | pc CA Analy 101 | Facebook US | Full time | Regular | |
| 4751 | 12/1/201 | roduct Manager | PM(Engage) | Engage - PM Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 4752 | 12/1/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4753 | 12/1/201 | Market Specialist | Community Operations | Community Operations Department | | Ireland - Dublin | 203 Facebook Ireland | Full time | Regular | |
| 4754 | 12/1/201 | Content Manager | Community Operations | Community Operations Department | | US - CA - Menlo | 101 Facebook US | Full time | Regular | |
| 4755 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4756 | 12/1/201 | Sourcing Manage | Infra Production Networ | Infra Network Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 4757 | 12/1/201 | Community Enga | SMB | SMB Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4758 | 12/1/201 | Media Operation | Media Operations | Public Content Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4759 | 12/1/201 | Software Engineer | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4760 | 12/1/201 | Data Scientist, An | DATA(PAC) | Finance - Business Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4761 | 12/1/201 | Product Manager | PM(Ads) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4762 | 12/1/201 | Strategic Partner E | Mobile Partner Manage | Business Development Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 4763 | 12/1/201 | Product Designer | DES(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4764 | 12/1/201 | Research Scientis | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4765 | 12/1/201 | Product Designer | DES(Messenger) | Growth - Des Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4766 | 12/1/201 | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4767 | 12/1/201 | Software Engineer | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4768 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4769 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4770 | 12/1/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting University Department ( | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 4771 | 12/1/201 | Sourcing Manage | Infrastructure Foundatio | Infra Foundation Department | | City Special | 301 Facebook | Full time | Regular | |
| 4772 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4773 | 12/1/201 | Software Engineer | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4774 | 12/1/201 | Market Specialist | Community Operations | Community Operations Department | | Ireland - Dublin | 203 Facebook Ireland | Full time | Regular | |
| 4775 | 12/1/201 | Technical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4776 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4777 | 12/1/201 | Product Marketin | Privacy & PMM | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4778 | 12/1/201 | Receptionist/Offi | Oculus - Operations/Oth | Core Department | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 4779 | 12/1/201 | Software Engineer | ENG(Growth) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4780 | 12/1/201 | Research Scientis | ENG(CDS) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4781 | 12/1/201 | Software Engineer | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4782 | 12/1/201 | Administrative A | Oculus - Operations/Oth | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4783 | 12/1/201 | Reporting Analys | Accounting and Finance | Finance - Accounting Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4784 | 12/1/201 | Data Scientist, An | DATA(PPT) | Data Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4785 | 12/1/201 | University Recrui | Recruiting University | People Team - Recruiting University Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 4786 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4787 | 12/1/201 | Design/UX Resea | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4788 | 12/1/201 | Engineering Direc | ENG(Messenger) | Messaging Department | | Eng Manage | 101 Facebook US | Full time | Regular | |
| 4789 | 12/1/201 | Client Solutions M | Global Gaming | Global Gaming Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 4790 | 12/1/201 | Corporate Comm | Business Communicatio | Corporate Communications Department | | Comms Manager | 101 Facebook US | Full time | Regular | |
| 4791 | 12/1/201 | Software Engineer | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4792 | 12/1/201 | Market Manager | Community Operations | Community Operations Department ( | | Ireland - Dublin | 203 Facebook Ireland | Full time | Regular | |
| 4793 | 12/1/201 | Data Scientist | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4794 | 12/1/201 | Software Engineer | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4795 | 12/1/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4796 | 12/1/201 | Executive Recruit | Recruiting Technical | People Team - Recruiting Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4797 | 12/1/201 | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - MI - D | 101 Facebook US | Full time | Regular | |
| 4798 | 12/1/201 | Data Engineer, A | Data Eng(Engage) | Engage - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4799 | 12/1/201 | Software Engineer | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4800 | 12/1/201 | Product Designer | DES(Engage) | Engage - Des Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4801 | 12/1/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4802 | 12/1/201 | Media Develop | Media Partnerships | Media Partnerships Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 4803 | 12/1/201 | Head of Indus | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 4804 | 12/1/201 | Security Engineer | Security (Product) | Product and Info Security Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4805 | 12/1/201 | Director, Global A | Global Accounts | Global Accounts Department (Will Platt-Higgins) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4806 | 12/1/201 | Technical Source | Recruiting Technical | People Team - Recruiting Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 4807 | 12/1/201 | Research Scientis | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 4808 | 12/1/201 | Research Scientis | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 4809 | 12/1/201 | Research Scientis | Oculus - Research | Core Department | | US - CA - Sa | 101 Facebook US | Full time | Regular | |
| 4810 | 12/1/201 | Software Engineer | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| 4811 | 12/1/201 | Product Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4812 | 12/1/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | Italy - Mila | 206 Facebook Italy | Full time | Regular | |
| 4813 | 12/1/201 | Software Engineer | ENG(GCS) | Growth - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4814 | 12/1/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4815 | 12/1/201 | Data Scientist | DATA(Instagram) | Core Business - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4816 | 12/1/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4817 | 12/1/201 | Product Manager | PM(PPT) | People, Places, and Things Department (Yul Kwon) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4818 | 12/1/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | Eng Manager | 101 Facebook US | Full time | Regular | |
| 4819 | 12/1/201 | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 4820 | 12/1/201 | Software Engineer | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4821 | 12/1/201 | Software Engineer | ENG(SGG) | Growth - Data Department ( | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 4822 | 12/1/201 | Data Engineer, An | Data Eng(Search) | Growth - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4823 | 11/28/201 | Marketing Strateg | Instagram Marketing | Facebook Creative Shop Department | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 4824 | 11/24/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | Germany - | 209 Facebook Germany | Full time | Regular | |

| A | D | E | F | L | M | N |
|---|---|---|---|---|---|---|
| 11/24/201 | xecutive Assistan | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | 209 Facebook Germany | Full time | Regular |
| 11/24/201 | latform Operatio | Developer Operations | Global Support Engineering Department | 203 Facebook Ireland | Full time | Regular |
| 11/24/201 | echnology Partn | IT (FSC Tools) | IT - Business Process Department | 101 Facebook US | Full time | Regular |
| 11/24/201 | nalyst, GBM Marketi | GBM Regional Marketin | GBM Regional Marketing Department | 403 Facebook Mexico | Full time | Regular |
| 11/24/201 | Engineer | Infra - Connectivity Lab | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 11/18/201 | anager, Collect | International Finance | Finance - Revenue Department | 203 Facebook Ireland | Full time | Regular |
| 11/17/201 | QA Lead | GEN(Growth) | Growth - ENG Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | endor Program | People Operations | People Operations Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ecruiter, Lead | Recruiting Technical | People Team - Recruiting Department (On Leave)) | 101 Facebook US | Full time | Regular |
| 11/17/201 | ourcer | Recruiting Technical | People Team - Recruiting Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | eferral Program | Recruiting Operations | People Team - Recruiting Operations Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | etwork Deploym | Infra Data Center Opera | Infra Data Centers Department Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | inance Process M | Accounting and Finance | Finance - Revenue Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | lient Partner, G | Global Gaming | Global Gaming Department | 304 Facebook Singapore | Full time | Regular |
| 11/17/201 | ead of Global A | AdTech - Advertiser | AdTech - Publisher Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ssociate, SMB C | SMB | SMB Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ead of Data & A | GMS Partnerships | GMS Partnerships Department | 304 Facebook Singapore | Full time | Regular |
| 11/17/201 | ommunications | International Communic | Non-Technical Communications - International Department | 304 Facebook Singapore | Full time | Regular |
| 11/17/201 | pecialist - Ads In | GSS - Integrity | GSS – Integrity Department | 305 Facebook India | Full time | Regular |
| 11/17/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | 305 Facebook India | Full time | Regular |
| 11/17/201 | esign Recruiter | Recruiting Technical | People Team - Recruiting Technical Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ssociate Ads Int | GSS - Pages | GSS – Integrity Department | 305 Facebook India | Full time | Regular |
| 11/17/201 | ystems Project M | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ite Integrity Spe | GSS - Integrity | GSS – Integrity Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ommercial Sour | Infrastructure Foundatio | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | echnical Program | IT (Infrastructure) | IT Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | nfluence Manager | GMS Partnerships | GMS Partnerships Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | oftware Enginee | Oculus - Partner Eng. | Core Department | 201 Facebook UK | Full time | Regular |
| 11/17/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ourcer | Recruiting Technical | People Team - Recruiting Technical Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | irector of Photo | Oculus - Product Eng. | Core Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | roduct Manager | PM(Engage) | Engage - PM Department (Fidji Simo) | 101 Facebook US | Full time | Regular |
| 11/17/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ourcer | Recruiting Business | People Team - Recruiting Business Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | ame Producer, | Oculus - Content Dev (1 | Core Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | oftware Enginee | ENG(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | M&Partner Man | SMB | SMB Department | 402 Facebook Argentina | Full time | Regular |
| 11/17/201 | ccount Manager | SMB | SMB Department | 401 Facebook Brazil | Full time | Regular |
| 11/17/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | oto-Mechanica | Infra - Connectivity Lab | Infra Foundation Department | 101 Facebook US | Full time | Regular |
| 11/17/201 | anager, Spam O | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Mgmt) | Ads Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | esearch Scientis | ENG(PPT) | People, Places, and Things Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Ads) | Ads Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | edia Systems E | Infra Corp Network | Infra Network Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | esearch Scientis | ENG(Ads) | Ads Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | ser Interface En | ENG(Infra Engineering) | UI Infrastructure - ENG Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | 304 Facebook Singapore | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Mgmt) | Growth - ENG Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | ecruiter | Recruiting International | People Team - Recruiting International Department | 203 Facebook Ireland | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Messenger) | Messenging Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | 201 Facebook UK | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Search) | Search Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | ecruiting Progra | Recruiting Business | People Team - Recruiting Business Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | ata Scientist | DATA(PAC) | Finance - Business Operations Department | 101 Facebook US | Full time | Regular |
| 11/10/201 | oftware Enginee | Oculus - Software/SDK | Messaging & Apps Department | 201 Facebook UK | Full time | Regular |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4897 | 11/10/201 | ecruiting Progran | Recruiting Business | People Team - Recruiting Business Department ( | | Sto CA - M | 101 Facebook US | Full time | Regular | |
| 4898 | 11/10/201 | pecialist, Commu | Community Operations | Community Operations Department | | mport Hyd 965 Facebook India | | Full time | Regular | |
| 4899 | 11/10/201 | roduct Designer | DES(Ads) | Ads Department | | AS - CA - M | 101 Facebook US | Full time | Regular | |
| 4900 | 11/10/201 | ronat ShelEngine | ENG(Infra Engineering) | Infra Eng Department ( | | mee WA - S | 101 Facebook US | Full time | Regular | |
| 4901 | 11/10/201 | roduct Designer | DES(Ads) | Ads Department | | AS - CA - M | 101 Facebook US | Full time | Regular | |
| 4902 | 11/10/201 | est Automation | Infrastructure Foundatio | Infra Foundation Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4903 | 11/10/201 | ata Engineer | IT (BI) | IT - Business Intelligence Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4904 | 11/10/201 | lobal Client Par | Global Accounts | Global Accounts Department ( | | dS - MI - D | 101 Facebook US | Full time | Regular | |
| 4905 | 11/10/201 | i anager, Agency | SMB | SMB Department | | nel Manage 203 Facebook Ireland | | Full time | Regular | |
| 4906 | 11/10/201 | ngineering Man | ENG(Infra Engineering) | Infra Eng Department | | fing WA - S | 107 Facebook US | Full time | Regular | |
| 4907 | 11/10/201 | echnicalRecruit | Recruiting Technical | People Team - Recruiting Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4908 | 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4909 | 11/10/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4910 | 11/10/201 | lient Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4911 | 11/10/201 | arket Manager | Community Operations | Community Operations Department | | nt Manage 203 Facebook Ireland | | Full time | Regular | |
| 4912 | 11/10/201 | echnical Program | GEN(Ads) | Ads Department | | Special M 101 Facebook US | | Full time | Regular | |
| 4913 | 11/10/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | ek - Londo 201 Facebook UK | | Full time | Regular | |
| 4914 | 11/10/201 | roduction Engin | Infra Engineering Ops | Ads Department | | ek - Londo 201 Facebook UK | | Full time | Regular | |
| 4915 | 11/10/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | ek - Londo 201 Facebook UK | | Full time | Regular | |
| 4916 | 11/10/201 | oftware Enginee | ENG(PAC) | Product and Info Security Department | | dS - Londo 201 Facebook UK | | Full time | Regular | |
| 4917 | 11/10/201 | oftware Enginee | ENG(Mgmt) | Ads Department | | dB - Londo 201 Facebook UK | | Full time | Regular | |
| 4918 | 11/10/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | dB - Londo 201 Facebook UK | | Full time | Regular | |
| 4919 | 11/10/201 | esearch Scientis | ENG(GCS) | Growth - Data Department | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 4920 | 11/10/201 | roduct Manager | PM(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4921 | 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4922 | 11/10/201 | esearch Scientis | ENG(CDS) | Growth Department | | fing Manag 101 Facebook US | | Full time | Regular | |
| 4923 | 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | dS - Londo 201 Facebook UK | | Full time | Regular | |
| 4924 | 11/10/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4925 | 11/10/201 | roduct Developm | Community Operations | Community Operations Department | | uSpo CA Ark 101 Facebook US | | Full time | Regular | |
| 4926 | 11/10/201 | usiness Lead | GEN(Utility) | Utility Department | | dS Associate 101 Facebook US | | Full time | Regular | |
| 4927 | 11/10/201 | lient Partner | AdTech - Publisher | AdTech - Advertiser Department | | UK - Londo 201 Facebook UK | | Full time | Regular | |
| 4928 | 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | dS - NY - N | 101 Facebook US | Full time | Regular | |
| 4929 | 11/10/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4930 | 11/10/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department ( | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4931 | 11/10/201 | oftware Enginee | ENG(PAC) | Infra Eng Department | | dS - DC - W | 101 Facebook US | Full time | Regular | |
| 4932 | 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4933 | 11/10/201 | oftware Enginee | ENG(Platform) | Platform Department | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 4934 | 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4935 | 11/10/201 | ales Manager | RGN 4 MEA | Global Sales - EMEA Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 4936 | 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | dS - NY - N | 101 Facebook US | Full time | Regular | |
| 4937 | 11/10/201 | esearch Scientis | ENG(Growth) | Growth - ENG Department ( | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4938 | 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4939 | 11/10/201 | anager, Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4940 | 11/10/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4941 | 11/10/201 | ata Scientist, An | DATA(Engage) | Engage - Data Department ( On Leave)) | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4942 | 11/10/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4943 | 11/10/201 | pecialist, Comm | Community Operations | Community Operations Department | | mport Hyd 965 Facebook India | | Full time | Regular | |
| 4944 | 11/10/201 | roduct Manager | PM(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 4945 | 11/10/201 | ffice Manager/P | Oculus - Operations/Oth | Core Department | | dStaCA Sa | 101 Facebook US | Full time | Regular | |
| 4946 | 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4947 | 11/10/201 | ront End Engine | ENG(K-12) | Engage Department ( | | mee CA - M | 101 Facebook US | Full time | Regular | |
| 4948 | 11/10/201 | roduct Developm | Community Operations | Community Operations Department | | uSpo CA Ark 101 Facebook US | | Full time | Regular | |
| 4949 | 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | dS - NY - N | 101 Facebook US | Full time | Regular | |
| 4950 | 11/10/201 | ontent Strategis | Content Strategy(Engage | Content Strategy Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4951 | 11/10/201 | ssociate Genera | Legal (IP & Patent) | Legal - IP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4952 | 11/10/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department ( | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 4953 | 11/10/201 | MB Account Ma | SMB | SMB Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4954 | 11/10/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | dSr CA - M | 101 Facebook US | Full time | Regular | |
| 4955 | 11/10/201 | oftware Enginee | ENG(Platform) | Platform Department | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 4956 | 11/10/201 | ax Counsel | Legal (Litigation, Produc | Legal - Litigation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 4957 | 11/10/201 | oftware Enginee | ENG(Ads) | Ads Department - ( Atlas)) | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 4958 | 11/10/201 | ata Center Busi | Infra Data Center Opera | Infra Data Centers Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4959 | 11/10/201 | lient Partner | AdTech - Publisher | AdTech - Advertiser Department | | UK - Londo 201 Facebook UK | | Full time | Regular | |
| 4960 | 11/10/201 | lient Partner, RM | Global Gaming | Global Gaming Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4961 | 11/10/201 | lient Service Ass | SMB | SMB Department ( | | alyst 2 Sao 401 Facebook Brazil | | Full time | Regular | |
| 4962 | 11/10/201 | lient Services As | SMB | SMB Department ( | | alyst 2 - D | 203 Facebook Ireland | Full time | Regular | |
| 4963 | 11/10/201 | anager, Marke | GBM Central Marketing | Global Business Marketing Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4964 | 11/10/201 | roduct Designer | DES(PAC) | Engage - Des Department (David Gillis) | | AS - CA - M | 101 Facebook US | Full time | Regular | |
| 4965 | 11/10/201 | echnical Program | GEN(Platform) | Platform Department | | Special Ast 101 Facebook US | | Full time | Regular | |
| 4966 | 11/10/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 4967 | 11/10/201 | echnical Program | Infrastructure Foundatio | Infra Foundation Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 4968 | 11/10/201 | mall Business Ac | SMB | SMB Department | | ingapore | 304 Facebook Singapore | Full time | Regular | |

Ex. 30                    META3047MDL-098-00016127                    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 4969 | 11/10/201 | roduct Marketin | Oculus - Sales and Mark | Core Department | | dSAsLociate 101 | Facebook US | Full time | Regular | |
| 4970 | 11/10/201 | Manager, Engine | ENG(Infra Engineering) | Info Tools Eng Department | | fing Manag 205 | Facebook UK | Full time | Regular | |
| 4971 | 11/10/201 | and Postdoc | Recruiting University | People Team - Recruiting University Department | | US - CA - M 101 | Facebook US | Full time | Regular | |
| 4972 | 11/10/201 | roduct Manager | PM(Engage) | Engage - PM Department | | US - CA - M 101 | Facebook US | Full time | Regular | |
| 4973 | 11/10/201 | uality Specialist | Community Operations | Community Operations Department | | mport Hyd 305 | Facebook India | Full time | Regular | |
| 4974 | 11/10/201 | roduct Designer | DES(Ads) | Ads Department | | SS - NY - N 101 | Facebook US | Full time | Regular | |
| 4975 | 11/10/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | | azil 2 Sao 401 | Facebook Brazil | Full time | Regular | |
| 4976 | 11/10/201 | echnical Sourcer | Recruiting Technical | Recruiting Technical Department | | US - TX - A 101 | Facebook US | Full time | Regular | |
| 4977 | 11/10/201 | anager, Engine | ENG(Ads) | Ads Department | | fing Manag 205 | Facebook US | Full time | Regular | |
| 4978 | 11/10/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | dStoC A - M 101 | Facebook US | Full time | Regular | |
| 4979 | 11/10/201 | orld Maker | Oculus - Hardware | Core Department | | er WA - S 101 | Facebook US | Full time | Regular | |
| 4980 | 11/10/201 | anager, Resear | Oculus - Research | Core Department | | fing Manag 207 | Facebook US | Full time | Regular | |
| 4981 | 11/10/201 | echnical - Sourc | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M 101 | Facebook US | Full time | Regular | |
| 4982 | 11/10/201 | nior Enginee | ENG(Search) | Search Department | | K - Londo 201 | Facebook UK | Full time | Regular | |
| 4983 | 11/10/201 | usiness Analyst | GSS - Insights | GSS - Insights Department | | ndia - Hyd 305 | Facebook India | Full time | Regular | |
| 4984 | 11/10/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S 101 | Facebook US | Full time | Regular | |
| 4985 | 11/10/201 | oftware Engine | ENG(Ads) | Ads Department | | S - CA - M 101 | Facebook US | Full time | Regular | |
| 4986 | 11/10/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M 101 | Facebook US | Full time | Regular | |
| 4987 | 11/10/201 | ontent Specialis | Community Operations | Community Operations Department | | SpdC A Ma 1/61 | Facebook US | Full time | Regular | |
| 4988 | 11/10/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | SpdC A Ma 1/41 | WhatsApp Inc | Full time | Regular | |
| 4989 | 11/10/201 | ienda Partne Ayro | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sao 401 | Facebook Brazil | Full time | Regular | |
| 4990 | 11/10/201 | chnology Partn | IT (HR) | IT - HR Department | | naGAt-5v 101 | Facebook US | Full time | Regular | |
| 4991 | 11/10/201 | ecialist, GSS - I | GSS - Insights | GSS - Insights Department | | ndia - Hyd 305 | Facebook India | Full time | Regular | |
| 4992 | 11/10/201 | nfrand Publi | Privacy Policy | US Public Policy Department | | fat CA - M 101 | Facebook US | Full time | Regular | |
| 4993 | 11/10/201 | tbaacEvgayek | IT (Infrastructure) | IT - Engineering Department | | US - CA - M 101 | Facebook US | Full time | Regular | |
| 4994 | 11/10/201 | xecutive Assista | GSO LATAM Executive | Facebook Creative Shop Department | | SS- FL - M 145 | Facebook Miami, Inc | Full time | Regular | |
| 4995 | 11/10/201 | ngineering Man | ENG(Search) | Search Department | | fing Manag 207 | Facebook US | Full time | Regular | |
| 4996 | 11/10/201 | oftware Enginee | ENG(Ads) | Ads Department | | 9 - NY - N 101 | Facebook US | Full time | Regular | |
| 4997 | 11/10/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - WA - S 101 | Facebook US | Full time | Regular | |
| 4998 | 11/10/201 | ontent Specialis | Community Operations | Community Operations Department | | SpdC A Ma 1/61 | Facebook US | Full time | Regular | |
| 4999 | 11/10/201 | oftware Enginee | ENG(Ads) | Ads Department | | 9 - CA - M 101 | Facebook US | Full time | Regular | |
| 5000 | 11/10/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | | 9 - CA - M 101 | Facebook US | Full time | Regular | |
| 5001 | 11/10/201 | ata Engineer | IT (BI) | IT - Business Intelligence Department | | US - CA - M 101 | Facebook US | Full time | Regular | |
| 5002 | 11/10/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M 101 | Facebook US | Full time | Regular | |
| 5003 | 11/10/201 | oftware Enginee | ENG(Platform) | Platform Department | | 9 - CA - M 101 | Facebook US | Full time | Regular | |
| 5004 | 11/10/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo 201 | Facebook UK | Full time | Regular | |
| 5005 | 11/10/201 | etwork Hardwa | Infrastructure Foundatio | Infra Eng Department | | SS CA - M 101 | Facebook US | Full time | Regular | |
| 5006 | 11/10/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences - Eng Department | | S - CA - M 101 | Facebook US | Full time | Regular | |
| 5007 | 11/10/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | K - Londo 201 | Facebook UK | Full time | Regular | |
| 5008 | 11/10/201 | X Researcher | Research(Ads) | Ads Department | | SearOAd 101 | Facebook US | Full time | Regular | |
| 5009 | 11/10/201 | ata Insights Ana | SMB | SMB Department | | te-2 CA - M 101 | Facebook US | Full time | Regular | |
| 5010 | 11/10/201 | usiness Develop | Growth/Operator Partne | Business Development Department | | Hent Assoc 101 | Facebook US | Full time | Regular | |
| 5011 | 11/10/201 | am Engineer, A | Data Eng(Engage) | Engage - Data Department | | US - CA - M 101 | Facebook US | Full time | Regular | |
| 5012 | 11/10/201 | ecruit Median | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M 101 | Facebook US | Full time | Regular | |
| 5013 | 11/10/201 | arketing Assoc | SMB Marketing | SMB Marketing Department ( Marketing)) | | te-2 CA - M 101 | Facebook US | Full time | Regular | |
| 5014 | 11/10/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | 9 - WA - S 101 | Facebook US | Full time | Regular | |
| 5015 | 11/10/201 | ssociate Genera | Legal (Compliance) | Product and Info Security Department (Chris Sonderby) | | 5 - CA - M 101 | Facebook US | Full time | Regular | |
| 5016 | 11/10/201 | obile Engineer, | Oculus - Software/SDK | Messaging & Apps Department | | 9 - TX - D 101 | Facebook US | Full time | Regular | |
| 5017 | 11/10/201 | lient Solution RM | Global Sales - LATAM | Global Sales - LATAM Department | | azil 3 Sao 401 | Facebook Brazil | Full time | Regular | |
| 5018 | 11/6/201 | oftware Enginee | ENG(Internet.org) | Growth - Data Department | | ael - Tel 222 | Facebook Israel Ltd. | Full time | Regular | |
| 5019 | 11/3/201 | edia Operation | Media Operations | Media Operations Department | | duct Suppo 401 | Facebook Brazil | Full time | Regular | |
| 5020 | 11/3/201 | rowth and Part | Growth/Operator Partne | Business Development Department | | ment Asso 310 | Facebook Indonesia | Full time | Regular | |
| 5021 | 11/3/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | ustralia - 301 | Facebook Australia | Full time | Regular | |
| 5022 | 11/3/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Department ( On Leave)) | | US - CA - M 101 | Facebook US | Full time | Regular | |
| 5023 | 11/3/201 | pplication Engin | IT (Finance) | IT - Business Process Department | | Sr- CA - M 101 | Facebook US | Full time | Regular | |
| 5024 | 11/3/201 | lient Partner - F | Global Sales - APAC | Global Sales - APAC Department | | Australia - 301 | Facebook Australia | Full time | Regular | |
| 5025 | 11/3/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | ong Kong 308 | Facebook Hong Kong Limited | Full time | Regular | |
| 5026 | 11/3/201 | ontent Strategis | Content Strategy(PPT) | Content Strategy Department | | 5 - CA - M 101 | Facebook US | Full time | Regular | |
| 5027 | 11/3/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M 101 | Facebook US | Full time | Regular | |
| 5028 | 11/3/201 | usiness Marketi | GBM Regional Marketing | GBM Regional Marketing Department | | ermany - 209 | Facebook Germany | Full time | Regular | |
| 5029 | 11/3/201 | artner & Events | Oculus - Sales and Mark | Core Department | | te-2 CA - M 101 | Facebook US | Full time | Regular | |
| 5030 | 11/3/201 | roduct Quality A | DATA(Ads) | Marketing Science Department | | st CA - M 101 | Facebook US | Full time | Regular | |
| 5031 | 11/3/201 | esearch Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department (Lars Backstrom) | | 5 - CA - M 101 | Facebook US | Full time | Regular | |
| 5032 | 11/3/201 | nk and Test Sys | nfra - Connectivity Lab | Infra Foundation Department | | lis CA - R 101 | Facebook US | Full time | Regular | |
| 5033 | 11/3/201 | ecruiting Coord | Recruiting Business | People Team - Recruiting Business Department | | dStoC A - M 101 | Facebook US | Full time | Regular | |
| 5034 | 11/3/201 | etwork Engineer | nfra Production Networ | Infra Network Department | | ork Engine 101 | Facebook US | Full time | Regular | |
| 5035 | 11/3/201 | ata Scientist, So | ENG(CDS) | Growth - Data Department | | K - Londo 201 | Facebook UK | Full time | Regular | |
| 5036 | 11/3/201 | oftware Enginee | ENG(Infra Engineering) | Open Source Department | | 9 - WA - S 101 | Facebook US | Full time | Regular | |
| 5037 | 11/3/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | 5 - CA - M 101 | Facebook US | Full time | Regular | |
| 5038 | 11/3/201 | echanical Engin | Oculus - Research | Core Department | | er WA - F 101 | Facebook US | Full time | Regular | |
| 5039 | 11/3/201 | anager, Networ | nfra Production Networ | Infra Network Department | | ork Engine Manag 101 | Facebook US | Full time | Regular | |
| 5040 | 11/3/201 | roduct Specialist | Community Operations | Community Operations Department | | SpdC A Ma 1/61 | Facebook US | Full time | Regular | |

Ex. 30   META3047MDL-098-00016127   Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5041 | 11/3/201 | Product Manager | PM(AI) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5042 | 11/3/201 | Recruiter（高载成 | Recruiting International | People Team - Recruiting International Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 5043 | 11/3/201 | Executive Recruit | Recruiting International | People Team - Recruiting Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5044 | 11/3/201 | Product Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5045 | 11/3/201 | Brand & Activatio | GBM North America Ma | GBM North America Marketing Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5046 | 11/3/201 | Software Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5047 | 11/3/201 | Revenue Accoun | International Finance | Finance - Revenue Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5048 | 11/3/201 | Hardware Engine | Oculus - Hardware | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5049 | 11/3/201 | Client Measurem | Instagram Marketing | Marketing Science Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 5050 | 11/3/201 | Diversity Pipeline | Diversity | People Team - HRBP Department (Maxine Williams) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5051 | 11/3/201 | Client Solutions M | GL 3: CPG | Global Sales - US Department ( | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 5052 | 11/3/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5053 | 11/3/201 | Product Quality A | DATA(Ads) | Marketing Science Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5054 | 11/3/201 | Group Lead, Ente | GL 5: Entertainment/QS | Global Sales - US Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5055 | 11/3/201 | Firmware Engine | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5056 | 11/3/201 | Product Quality A | DATA(Ads) | Marketing Science Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5057 | 11/3/201 | Recruiter | Recruiting International | People Team - Recruiting International Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5058 | 11/3/201 | Product Specialis | Community Operations | Community Operations Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5059 | 11/3/201 | Partner Engineer | Partner Engineering | Partner Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5060 | 11/3/201 | Product Specialis | Community Operations | Community Operations Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5061 | 11/3/201 | Software Engine | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5062 | 11/3/201 | Software Engine | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5063 | 11/3/201 | Lead, L&D SW-Peo | People Operations | People Operations Department ( (peeps)) | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 5064 | 11/3/201 | Executive Conten | GBM Central Marketing | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5065 | 11/3/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5066 | 11/3/201 | Regulator Complian | People Operations | People Operations Department ( (peeps)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5067 | 11/3/201 | Engineering Man | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5068 | 11/3/201 | Client Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | France - Pa | 202 Facebook France | Full time | Regular | |
| 5069 | 11/3/201 | Software Engine | Oculus - Software/SDK | Core Department | | Australia - | 301 Facebook Australia | Full time | Fixed Term Contract | |
| 5070 | 11/3/201 | Technical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5071 | 11/2/201 | Client Solutions M | RGN 4 MEA | Global Sales - EMEA Department ( On Leave)) | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5072 | 10/29/201 | Product Designer | DES(GCS) | Growth Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5073 | 10/27/201 | Software Engine | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5074 | 10/27/201 | Release Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5075 | 10/27/201 | Software Engine | ENG(SGG) | Engage - Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5076 | 10/27/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5077 | 10/27/201 | Security Engineer | Security (Product) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5078 | 10/27/201 | Software Engine | ENG(PAC) | Site Integrity - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5079 | 10/27/201 | Manager, eDisco | Legal (Litigation, Produc | Legal - Litigation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5080 | 10/27/201 | Project Specialist | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5081 | 10/27/201 | IT Engineer | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5082 | 10/27/201 | Client Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5083 | 10/27/201 | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5084 | 10/27/201 | Software Engine | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5085 | 10/27/201 | Software Engine | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5086 | 10/27/201 | Data Analyst | Technology Communica | Non-Technical Communications Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5087 | 10/27/201 | Software Engine | ENG(Messenger) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5088 | 10/27/201 | Product Design M | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5089 | 10/27/201 | IT Manager | IT (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5090 | 10/27/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5091 | 10/27/201 | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5092 | 10/27/201 | Creative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - FL - M | 101 Facebook US | Full time | Regular | |
| 5093 | 10/27/201 | Technical Program | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5094 | 10/27/201 | Manufacturing Q | Infrastructure Foundatio | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5095 | 10/27/201 | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5096 | 10/27/201 | Data Scientist, An | DATA(Ads) | Core Business - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5097 | 10/27/201 | Software Engine | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5098 | 10/27/201 | Research Scientis | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5099 | 10/27/201 | Data Scientist | ENG(CDS) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5100 | 10/27/201 | Security Engineer | Security (Product) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5101 | 10/27/201 | Partner Comm | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 5102 | 10/27/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5103 | 10/27/201 | Software Engine | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5104 | 10/27/201 | Software Engine | ENG(Search) | Search Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5105 | 10/27/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5106 | 10/27/201 | Safety Manager, | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 5107 | 10/27/201 | Product Designer | DES(Engage) | Engage - Des Department (Julie Zhuo) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5108 | 10/27/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 5109 | 10/27/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5110 | 10/27/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5111 | 10/27/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5112 | 10/27/201 | UX Researcher | Research(Growth) | Growth Department | | US - CA - M | 401 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/201 | oftware Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | roduct Design M | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | anaging Editor | Media Partnerships | Media Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | esearch Scientis | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ront End Engine | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - MA - B | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | rowth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ata Engineer, A | Data Eng(Platform) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ata Scientist | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | echanical Engin | Oculus - Hardware | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | evel Maker | Oculus - Research | Core Department | | US - WA - R | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | lient Partner FM | Global Sales - APAC | Global Sales - APAC Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| | 10/27/201 | roduct Manager | PM(Search) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | IT (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | artner Engineer | Platform Partnerships Pa | Partner Engineering Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ardware Valida | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ngineering Man | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | trategic Partner | Media Partnerships | Platform Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | echnical Program | Infrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(SGG) | Growth - ENG Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | lient Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | US - CA - Lc | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | xecutive Assista | GEN(InfraEng) | Product Infrastructure - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | eneral Account | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | roduct Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ite Reliability Sp | Community Operations | Community Operations Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | X Researcher | Research(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | dministrative A | Legal (Litigation, Produc | Legal - Litigation Department (Susan Cooper) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | roduct Quality A | DATA(Ads) | Marketing Science Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | echnical Program | GEN(Ads) | Ads - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | lient Partner | Recruiting Business | People Team - Recruiting Business Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ardware Valida | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ite Reliability Sp | Community Operations | Community Operations Department (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | dministrative A | GEN(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ata Center Ope | Infra Data Center Opera | Infra Data Centers Department (N | | US - IA (No | 108 Amp'd Inc | Full time | Regular | |
| | 10/27/201 | anager of Docu | Oculus - Partner Eng. | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | eople Complian | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | gency Partner M | GL 1: Agency | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Departmei | | US - WA - S | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | lient Partner, M | Global Gaming | Global Gaming Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Ads) | Ads Department (Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | ndustry Man | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | tore Manager | Oculus - Platform Partne | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | roduct Manager | Oculus - Research | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | echnical Program | GEN(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | nformation Secu | Security (Operations) | Product and Information Security Department ( (On Leave)) | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| | 10/27/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | echnical Program | Infrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | anager, Facilitie | Facilities Ops | Facilities Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | roduct Manager | PM(Ads) | Ads - PM Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| | 10/27/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5185 | 10/27/201 | roduct Marketin | Privacy & PMM | Product Marketing Department (On Leave)) | | dSsEcociave 141 | 101 Facebook US | Full time | Regular | |
| 5186 | 10/27/201 | roduct Designer | DES(Messenger) | Growth - Des Department | | 4S - WA - S | 101 Facebook US | Full time | Regular | |
| 5187 | 10/22/201 | oftware Enginee | ENG(Internet.org) | Growth - Data Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5188 | 10/20/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | dS - NY - N | 101 Facebook US | Full time | Regular | |
| 5189 | 10/20/201 | ecruiter | Recruiting International | People Team - Recruiting International Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5190 | 10/20/201 | SalesSpecialist | Community Operations | Community Operations Department | | npbond ACe I/CB | 708 Facebook Ireland | Full time | Regular | |
| 5191 | 10/20/201 | ontent Specialis | GMS Product Marketing | GMS Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5192 | 10/20/201 | artner Relations | Oculus - Platform Partne | Core Department | | apan5- Tol | 302 Facebook Japan | Full time | Regular | |
| 5193 | 10/20/201 | adtner Engineer | Oculus - Partner Eng. | Core Department | | apan5- Tol | 302 Facebook Japan | Full time | Regular | |
| 5194 | 10/20/201 | artner Engineer | Oculus - Partner Eng. | Core Department | | apan5- Tol | 302 Facebook Japan | Full time | Regular | |
| 5195 | 10/20/201 | lient Solution M | RGN 4 MEA | Global Sales - EMEA Department | | aeland - D | 203 Facebook Ireland | Full time | Regular | |
| 5196 | 10/20/201 | arket Specialist | Community Operations | Community Operations Department | | npbond ACe I/CB | 708 Facebook Ireland | Full time | Regular | |
| 5197 | 10/20/201 | asetySpecialist, | Community Operations | Community Operations Department | | npbond ACe I/CB | 708 Facebook Ireland | Full time | Regular | |
| 5198 | 10/20/201 | obile Operation | Support Engineering | Global Support Engineering Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5199 | 10/20/201 | eAdkiVertical Me | Marketing Science | Marketing Science Department | | Ujist I6 - Ch | 101 Facebook US | Full time | Regular | |
| 5200 | 10/20/201 | etarityEngineer | Security (Foundation & I | Legal & Security Department (C | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5201 | 10/20/201 | echnical Program | GEN(Platform) | Platform Department | | SpecCAlistM | 101 Facebook US | Full time | Regular | |
| 5202 | 10/20/201 | itpkerSpecialist | Community Operations | Community Operations Department | | npbond ACe I/CB | 708 Facebook Ireland | Full time | Regular | |
| 5203 | 10/20/201 | onsumer Comm | Technology Communica | Non-Technical Communications Department ( | | Kation ds 20diFace | 201 Facebook UK | Full time | Regular | |
| 5204 | 10/20/201 | arket Specialist | Community Operations | Community Operations Department | | npbond ACe I/CB | 708 Facebook Ireland | Full time | Regular | |
| 5205 | 10/20/201 | e OkeeSpeciaNet | Community Operations | Community Operations Department | | npbond ACe I/CB | 708 Facebook Ireland | Full time | Regular | |
| 5206 | 10/20/201 | lient Solutions M | Global Gaming | Global Gaming Department | | ager3 Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5207 | 10/20/201 | ccdRibM@nage | AdTech - Publisher | AdTech - Publisher Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5208 | 10/20/201 | latform Solution | AdTech - Advertiser | AdTech - Advertiser Departmen | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5209 | 10/20/201 | ompliance Offic | Legal (FB Payments) | Legal - Litigation Department | | rAssociate | 203 Facebook Ireland | Full time | Regular | |
| 5210 | 10/20/201 | uantitative Res | AdTech - Advertiser | Marketing Science Department ( | | Ujist WA - S | 101 Facebook US | Full time | Regular | |
| 5211 | 10/20/201 | ternal Product | IT (GMS/PP) | IT Department | | Managgr N | 101 Facebook US | Full time | Regular | |
| 5212 | 10/20/201 | arket Manager | Community Operations | Community Operations Department ( | | npbond Man | 122 Facebook Ireland | Full time | Regular | |
| 5213 | 10/20/201 | eddlyeDperation | Support Engineering | Global Support Engineering Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5214 | 10/20/201 | etswork Deploym | Infra Data Center Opera | Infra Data Centers Department | | utisk Specl 101 | 101 Facebook US | Full time | Regular | |
| 5215 | 10/20/201 | ingtonial Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5216 | 10/20/201 | tellectual Prope | Risk Management Opera | Risk Management Operations Department | | UAss6Aiate 2 | 201 Facebook US | Full time | Regular | |
| 5217 | 10/20/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department, | | UAss6Aiate 2 | 201 Facebook US | Full time | Regular | |
| 5218 | 10/20/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department (On Leave)) | | dgerNY - N | 101 Facebook US | Full time | Regular | |
| 5219 | 10/20/201 | elease Engineer | Oculus - Software/SDK | Core Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5220 | 10/20/201 | arket Specialist | Community Operations | Community Operations Department | | npbond ACe I/CB | 708 Facebook Ireland | Full time | Regular | |
| 5221 | 10/13/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department | | dSsEcociave 101 | 101 Facebook US | Full time | Regular | |
| 5222 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5223 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5224 | 10/13/201 | Yo/VC Technicia | IT (Run) | IT Operations Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5225 | 10/13/201 | oftware Enginee | ENG(Platform) | Platform Department | | dS - WA - S | 101 Facebook US | Full time | Regular | |
| 5226 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5227 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5228 | 10/13/201 | ata Warehousin | IT (BI) | IT Department | | Mana0gerN | 101 Facebook US | Full time | Regular | |
| 5229 | 10/13/201 | ata Engineer | IT (BI) | IT - Business Intelligence Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5230 | 10/13/201 | eople Operation | People Operations | People Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5231 | 10/13/201 | ecruiting Coord | Recruiting International | People Team - Recruiting International Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 5232 | 10/13/201 | ecruiting Coord | Recruiting GMS | People Team - Recruiting GMS Department | | dStoTX - A | 101 Facebook US | Full time | Regular | |
| 5233 | 10/13/201 | etWorkDeploym | Infra Data Center Opera | Infra Data Centers Department | | ngSpecia B13 | 134 KUSU PTE LTD | Full time | Regular | |
| 5234 | 10/13/201 | oftwarecEnginee | ENG(PPT) | People, Places, and Things Department ( | | dK - Londo | 201 Facebook UK | Full time | Regular | |
| 5235 | 10/13/201 | latform Assistan | Oculus - Platform Partne | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5236 | 10/13/201 | roduct Manager | PM(Rotational) | Growth - PM Department | | US - CA - M | 105 Facebook US | Full time | Regular | |
| 5237 | 10/13/201 | pecialist, Comm | Community Operations | Community Operations Department | | mport Hyd B05 | 705 Facebook India | Full time | Regular | |
| 5238 | 10/13/201 | ngineering Man | Oculus - Research | Core Department | | fing WAnage | 107 Facebook US | Full time | Regular | |
| 5239 | 10/13/201 | webrServices Eng | Oculus - Platform Eng. | Core Department | | dS - CA - M | 107 Facebook US | Full time | Regular | |
| 5240 | 10/13/201 | trategic Partner | Media Partnerships | Media Partnerships Department | | ffenCAssbc 101 | 101 Facebook US | Full time | Regular | |
| 5241 | 10/13/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 5242 | 10/13/201 | esearch Scientis | ENG(Search) | Search Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5243 | 10/13/201 | tellectual Prope | Risk Management Opera | Risk Management Operations Department | | UAss6Aiate 2 | 201 Facebook US | Full time | Regular | |
| 5244 | 10/13/201 | ead of Global S | Privacy Policy | Public Policy Department (Monika Bickert) | | dgerDC - W | 101 Facebook US | Full time | Regular | |
| 5245 | 10/13/201 | oftware Enginee | ENG(Ads) | Ads Department | | dS - CA - W | 101 Facebook US | Full time | Regular | |
| 5246 | 10/13/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5247 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5248 | 10/13/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department ( | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5249 | 10/13/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | e6r 5CA - M | 101 Facebook US | Full time | Regular | |
| 5250 | 10/13/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | e6r 4CA - M | 101 Facebook US | Full time | Regular | |
| 5251 | 10/13/201 | oftware Enginee | ENG(Search) | Search Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5252 | 10/13/201 | ront-end Engine | ENG(Messenger) | Messaging Department | | e6r 4CA - M | 101 Facebook US | Full time | Regular | |
| 5253 | 10/13/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Departmer | | e6r 4CA - M | 101 Facebook US | Full time | Regular | |
| 5254 | 10/13/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5255 | 10/13/201 | oftware Enginee | ENG(Ads) | Ads Department | | dS - CA - M | 101 Facebook US | Full time | Regular | |
| 5256 | 10/13/201 | roduction Engine | Infra Engineering Ops | Infra Eng Ops Department | | e6r 5CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5257 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5258 | 10/13/201 | ta Scientist, An | DATA(PAC) | Finance - Business Operations Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5259 | 10/13/201 | ead of Small & M | SMB | SMB Department | | iting Manage | 304 Facebook Singapore | Full time | Regular | |
| 5260 | 10/13/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5261 | 10/13/201 | oduct Designer | DES(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 5262 | 10/13/201 | oduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | weden - L | 211 Pinnacle Sweden AB | Full time | Regular | |
| 5263 | 10/13/201 | echnical Program | GEN(PAC) | Site Intergrity - PM Department | | Specialist | 101 Facebook US | Full time | Regular | |
| 5264 | 10/13/201 | oftware Enginee | T (Engineering) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5265 | 10/13/201 | perations Analy | SMB | SMB Department | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 5266 | 10/13/201 | Rainp Solutions M | Global Sales - APAC | Global Sales - APAC Department | | gia 4 Gur | 305 Facebook India | Full time | Regular | |
| 5267 | 10/13/201 | oftware Enginee | ENG(Search) | Search Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5268 | 10/13/201 | oduct Specialis | Community Operations | Community Operations Department | | pac - CA - M | 101 Facebook US | Full time | Regular | |
| 5269 | 10/13/201 | arketing Mana | SMB Marketing | SMB Marketing Department (On Leave)) | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 5270 | 10/13/201 | stomer Insight | SMB Marketing | SMB Marketing Department | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 5271 | 10/13/201 | ata Engineer, A | Data Eng(Growth) | Growth - Data Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5272 | 10/13/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5273 | 10/13/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5274 | 10/13/201 | eliability Engine | Infra Engineering Ops | Infra Eng Ops Department | | er - CA - M | 101 Facebook US | Full time | Regular | |
| 5275 | 10/13/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5276 | 10/13/201 | oduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | er - CA - M | 101 Facebook US | Full time | Regular | |
| 5277 | 10/13/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5278 | 10/13/201 | oftware Enginee | ENG(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5279 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5280 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | UI Infrastructure - ENG Department (Nan Gao) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5281 | 10/13/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5282 | 10/13/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5283 | 10/13/201 | oftware Enginee | ENG(Search) | Search Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5284 | 10/13/201 | echnology Comm | Technology Communica | Technical Communications - Corporate Department | | ications Ass | 101 Facebook US | Full time | Regular | |
| 5285 | 10/13/201 | ommunity Advo | Instagram (Business & C | Instagram Department | | Associate | 101 Facebook US | Full time | Regular | |
| 5286 | 10/13/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5287 | 10/13/201 | raining Specialis | Community Operations | Community Operations Department | | mber Hyd | 305 Facebook India | Full time | Regular | |
| 5288 | 10/13/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5289 | 10/13/201 | oduct Designer | Oculus - Product Eng. | Core Department | | anager 5 | 101 Facebook US | Full time | Regular | |
| 5290 | 10/13/201 | echanical Engin | Oculus - Research | Core Department | | eer - WA - F | 101 Facebook US | Full time | Regular | |
| 5291 | 10/13/201 | olutions Engine | GMS Partnerships | GMS Partnerships Department | | ser - CA - M | 101 Facebook US | Full time | Regular | |
| 5292 | 10/13/201 | echanical Engin | Oculus - Research | Core Department | | eer - WA - F | 101 Facebook US | Full time | Regular | |
| 5293 | 10/13/201 | V/VC Operation | IT (Run) | IT Operations Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5294 | 10/13/201 | nalyst, Paymen | Risk Management Opera | Risk Management Operations Department | | Associate | 201 Facebook US | Full time | Regular | |
| 5295 | 10/13/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5296 | 10/13/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5297 | 10/13/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5298 | 10/13/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5299 | 10/13/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5300 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Ops Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5301 | 10/13/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5302 | 10/13/201 | R Business Part | HR Business Partners | People Team - HRBP Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5303 | 10/13/201 | usiness Develop | Business Development | Business Development Department | | ent Assoc | 101 Facebook US | Full time | Regular | |
| 5304 | 10/13/201 | ptical Engineer | Oculus - Hardware | Core Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5305 | 10/13/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5306 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5307 | 10/13/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5308 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5309 | 10/13/201 | anager, Engine | ENG(Infra Engineering) | Infra Eng Ops Department | | ng Manage | 201 Facebook US | Full time | Regular | |
| 5310 | 10/13/201 | R Generalist | HR Business Partners | People Team - HRBP Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5311 | 10/13/201 | eople Data Prog | People Operations | People Operations Department (peeps)) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5312 | 10/13/201 | dministrative A | Community Operations | Community Operations Department | | State A M | 101 Facebook US | Full time | Regular | |
| 5313 | 10/13/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5314 | 10/13/201 | oduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | er - CA - M | 101 Facebook US | Full time | Regular | |
| 5315 | 10/13/201 | ccount Manage | SMB | SMB Department | | S - TX - A | 101 Facebook US | Full time | Regular | |
| 5316 | 10/13/201 | xecutive Assista | Oculus - Operations/Oth | Core Department | | State A 5 | 101 Facebook US | Full time | Regular | |
| 5317 | 10/13/201 | ata Engineering | Data Eng(Utility) | Data Platform Department (Ronan Bradley) | | Manager | 101 Facebook US | Full time | Regular | |
| 5318 | 10/10/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | K - Remo | 201 Facebook UK | Full time | Regular | |
| 5319 | 10/10/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | ermany - | 209 Facebook Germany | Full time | Regular | |
| 5320 | 10/10/201 | oduct Designer | Whatsapp Research and | WhatsApp Department | | S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5321 | 10/10/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | K - Remo | 201 Facebook UK | Full time | Regular | |
| 5322 | 10/10/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5323 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | ng Manage | 141 WhatsApp Inc | Full time | Regular | |
| 5324 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5325 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5326 | 10/7/201 | rust and Safety R | WhatsApp Business and | WhatsApp Department | | pac - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5327 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | S - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5328 | 10/7/201 | ice President and | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Koum | ng VR 1 | 141 WhatsApp Inc | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5329 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | | 141 WhatsApp Inc | Full time | Regular | |
| 5330 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5331 | 10/7/201 | lead of Business | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5332 | 10/7/201 | ecruiter | WhatsApp General and | People Team - Recruitin | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5333 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5334 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5335 | 10/7/201 | anager, Techni | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5336 | 10/7/201 | ffice Manager a | WhatsApp General and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5337 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5338 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5339 | 10/7/201 | eople Operation | People Operations | People Operations Depa | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5340 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5341 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5342 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5343 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5344 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5345 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5346 | 10/7/201 | rust and Safety | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5347 | 10/7/201 | anager, Techni | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5348 | 10/7/201 | ecruiter | WhatsApp General and | People Team - Recruitin | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5349 | 10/7/201 | irector, Partner | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5350 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5351 | 10/7/201 | anager, Techni | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5352 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5353 | 10/7/201 | EO, WhatsApp | Whatsapp Research and | Executive Management Group (Mark Zuckerberg) | | | 141 WhatsApp Inc | Full time | Regular | |
| 5354 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5355 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5356 | 10/7/201 | ead of Carrier P | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5357 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5358 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5359 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5360 | 10/7/201 | ilitor Counsel, | WhatsApp General and | Legal & Security Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5361 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5362 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5363 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | | 141 WhatsApp Inc | Full time | Regular | |
| 5364 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5365 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5366 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | | 141 WhatsApp Inc | Full time | Regular | |
| 5367 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | | 141 WhatsApp Inc | Full time | Regular | |
| 5368 | 10/7/201 | roduct Manage | Whatsapp Research and | WhatsApp Department (Jan Koum) | Jan Kou | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5369 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department ( | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5370 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5371 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5372 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5373 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5374 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5375 | 10/7/201 | ssociate Manag | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5376 | 10/7/201 | roduct Manager, | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5377 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5378 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5379 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5380 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5381 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5382 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5383 | 10/7/201 | echnical Lead | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5384 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5385 | 10/7/201 | eputy General C | WhatsApp General and | Legal & Security Departm | | US - CA - M | 141 WhatsApp Inc | Full time | Regular | |
| 5386 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department | | | 141 WhatsApp Inc | Full time | Regular | |
| 5387 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department ( | | | 141 WhatsApp Inc | Full time | Regular | |
| 5388 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department ( | | | 141 WhatsApp Inc | Full time | Regular | |
| 5389 | 10/7/201 | echnical Custom | WhatsApp Business and | WhatsApp Department ( | | | 141 WhatsApp Inc | Full time | Regular | |
| 5390 | 10/7/201 | oftware Enginee | Whatsapp Research and | WhatsApp Department ( | | | 141 WhatsApp Inc | Full time | Regular | |
| 5391 | 10/6/201 | acilities and Pro | Facilities Ops | Facilities Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 5392 | 10/6/201 | esearch Scientis | ENG(Search) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5393 | 10/6/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5394 | 10/6/201 | ecruiting Progra | Recruiting Events | People Team - Recruiting Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5395 | 10/6/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5396 | 10/6/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5397 | 10/6/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5398 | 10/6/201 | roduct Manager | PM(Engage) | Engage - PM Department (Connor Hayes) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5399 | 10/6/201 | esearch Scientis | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5400 | 10/6/201 | esearch Scientist | Oculus - Research | Core Department | | US - WA - | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 10/6/201 | oftware Enginee | ENG(Ads) | Ads Department | JS - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | esearch Scientis | Oculus - Research | Core Department | JS - WA - F | 101 Facebook US | Full time | Regular | |
| 10/6/201 | Manager, Data Su | Oculus - Supply Chain | Core Department | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 10/6/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 10/6/201 | pecialist, GSS - In | GSS - Integrity | GSS – Integrity Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 10/6/201 | Build Operator | Support Engineering | Global Support Engineering Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/6/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department ( | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 10/6/201 | pecialist - Ads In | GSS - Pages | GSS – Integrity Department | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 10/6/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 10/6/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 10/6/201 | UX Researcher | Research(Engage) | Engage - Research Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | UX Researcher | Research(PPT) | Intern Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | ngineering Man | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Internet.org) | Growth - Data Department | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 10/6/201 | ecruiter | Recruiting GMS | People Team - Recruiting GMS Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 10/6/201 | ecruiter | Recruiting GMS | People Team - Recruiting GMS Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 10/6/201 | d Platform Engin | IT (Infrastructure) | IT - Engineerin Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | Manager, Public | nternational Public Poli | Global Public Policy Department ( | Poland - W | 215 Facebook Poland | Full time | Regular | |
| 10/6/201 | ront End Engine | ENG(Platform) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | lient Partner, N | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/6/201 | roduct Designer | DES(Engage) | Engage - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | ngineering Man | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | Hardware Engine | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | echnical Designer | DES(PPT) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | ead of Policy Mo | nternational Public Poli | Public Policy Department | Korea - Seo | 307 Facebook Korea | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(SGG) | Growth - ENG Department (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | roduct Designer | DES(InfraEng) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Departme | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | lient Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | taly - Mila | 206 Facebook Italy | Full time | Regular | |
| 10/6/201 | ront End Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Departme | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | ont-end Engine | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | ront End Engine | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | pplication Engin | IT (Engineering) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | ales Operations | Sales Ops | Sales Ops Department | US - NY 6 N | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | IT (Engineering) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(SGG) | Growth - ENG Department (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | Account Ma | SMB | SMB Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/6/201 | Account Ma | SMB | SMB Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Instagram) | Instagram Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Growth) | Growth - ENG Departme | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | Mid Market Dev | GMS Partnerships | GMS Partnerships Department ( | reland - As | 203 Facebook Ireland | Full time | Regular | |
| 10/6/201 | roduct Designer | DES(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | Miami - M | 145 Facebook Miami, Inc | Full time | Regular | |
| 10/6/201 | roduct Quality A | DATA(Ads) | Marketing Science Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 10/6/201 | ead of Sales ,De | RGN 3 DACH Nordics CE | Global Sales - EMEA Departmen | Sweden - S | 205 Facebook Sweden | Full time | Regular | |
| 10/6/201 | lient Partner | RGN 1 UK Ireland | Global Sales - EMEA Departmen | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 10/6/201 | roduct Designer | DES(PPT) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Departmen | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/6/201 | Manager, Global | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/6/201 | nternational Tax | Finance (Tax, Treasury) | Finance - Tax Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | Risk Services As | SMB | SMB Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 10/6/201 | roduct Quality A | DATA(Ads) | Marketing Science Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 10/6/201 | roduct Designer | DES(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 10/6/201 | lient Partner | GL 5: Entertainment/QS | Global Sales - US Department | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 10/6/201 | trategic Partner | Media Partnerships | Media Partnerships Department | reland - Ass | 203 Facebook Ireland | Full time | Regular | |
| 10/6/201 | gency Partner | Global Sales - LATAM | Global Sales - LATAM Department (Sales MEX)) | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 10/6/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 5473 | 10/6/201 | oftware Enginee | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5474 | 10/6/201 | oftware Enginee | ENG(Infra Network) | Infra Network Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5475 | 10/6/201 | lient Partner, Te | RGN 1 UK Ireland | Global Sales - EMEA Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5476 | 10/6/201 | ecruiting Coordi | Recruiting GMS | People Team - Recruiting GMS Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5477 | 10/6/201 | irector, Vertical | Marketing Science | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5478 | 10/6/201 | roduct Designer | DES(Search) | Design Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5479 | 10/6/201 | oftware Enginee | ENG(Ads) | Ads Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5480 | 10/6/201 | ngineering Man | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5481 | 10/6/201 | genby Develop | Global Agency | Global Agency Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5482 | 10/6/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5483 | 10/6/201 | lient Partner a | Global Sales - LATAM | Global Sales - LATAM Department | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 5484 | 10/6/201 | ystems Enginee | Infra - Connectivity Lab | Infra Foundation Department | US - CA - W | 101 Facebook US | Full time | Regular | |
| 5485 | 10/6/201 | lient Solution S | Global Sales - LATAM | Global Sales - LATAM Department | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 5486 | 10/6/201 | echnology Comm | Technology Communica | Technical Communications - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5487 | 10/6/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5488 | 10/6/201 | ourcing Manage | Infrastructure Foundatio | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5489 | 10/6/201 | ccount Manage | AdTech - Publisher | AdTech - Advertiser Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5490 | 10/6/201 | rincipal, Auction | Marketing Science | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5491 | 10/6/201 | oftware Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5492 | 10/6/201 | lobal Brand Par | Global Accounts | Global Accounts Department | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 5493 | 10/6/201 | ead Counsel, Co | Legal (Oculus) | Legal - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5494 | 10/6/201 | oftware Enginee | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5495 | 10/6/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5496 | 10/6/201 | anager, Global | Community Operations | Community Operations Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5497 | 10/6/201 | oftware Enginee | ENG(Ads) | Ads Department (Leave)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5498 | 10/6/201 | SMB Account Ma | SMB | SMB Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5499 | 10/6/201 | esearch Scientis | ENG(AI) | Core Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5500 | 10/6/201 | lient Partner - F | Global Sales - APAC | Global Sales - APAC Department | Australia - | 301 Facebook Australia | Full time | Regular | |
| 5501 | 10/1/201 | lient Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5502 | 9/30/201 | erodynamics Sy | Infra - Connectivity Lab | Infra Eng Department | UK - Bridgv | 201 Facebook UK | Full time | Regular | |
| 5503 | 9/29/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5504 | 9/29/201 | R Application S | IT (Run) | IT - Engineering Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5505 | 9/29/201 | esearch Scientis | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5506 | 9/29/201 | oftware Enginee | ENG(Mgmt) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5507 | 9/29/201 | Engineer, Peop | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5508 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5509 | 9/29/201 | oftware Enginee | ENG(AI) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5510 | 9/29/201 | oftware Enginee | ENG(Mgmt) | People, Places, and Things Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5511 | 9/29/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5512 | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5513 | 9/29/201 | oftware Enginee | ENG(Mgmt) | People, Places, and Things Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5514 | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5515 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5516 | 9/29/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5517 | 9/29/201 | ecruiting Projec | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5518 | 9/29/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5519 | 9/29/201 | ecruiter | Recruiting Business | People Team - Recruiting Business Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5520 | 9/29/201 | ecruiting Progra | Recruiting Business | People Team - Recruiting Business Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5521 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5522 | 9/29/201 | ecruiter | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5523 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5524 | 9/29/201 | usiness Recruite | Recruiting Business | People Team - Recruiting Business Departmen | US - TX - A | 101 Facebook US | Full time | Regular | |
| 5525 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5526 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5527 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5528 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5529 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5530 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5531 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5532 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5533 | 9/29/201 | esign Program M | DES(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5534 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5535 | 9/29/201 | ools Designer | GEN(InfraEng) | Info Tools Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5536 | 9/29/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5537 | 9/29/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5538 | 9/29/201 | oftware Enginee | ENG(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5539 | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5540 | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5541 | 9/29/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5542 | 9/29/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5543 | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5544 | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5545 | 9/29/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5546 | 9/29/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5547 | 9/29/201 | mall Business Ac | SMB | SMB Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 5548 | 9/29/201 | olutions Engine | GMS Partnerships | GMS Partnerships Department | | uKer Londo | 201 Facebook UK | Full time | Regular | |
| 5549 | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - Londo | 201 Facebook UK | Full time | Regular | |
| 5550 | 9/29/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5551 | 9/29/201 | ront End Engine | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5552 | 9/29/201 | esearch Scientis | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 5553 | 9/29/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5554 | 9/29/201 | dministrative A | Infra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5555 | 9/29/201 | echnical Program | Infrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5556 | 9/29/201 | afety Specialist, | Community Operations | Community Operations Department ( | | India Hyd 305 | 305 Facebook India | Full time | Regular | |
| 5557 | 9/29/201 | ualitative Resea | Research(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5558 | 9/29/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5559 | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | US - Londo | 201 Facebook UK | Full time | Regular | |
| 5560 | 9/29/201 | oftware Enginee | ENG(Messenger) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5561 | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - Londo | 201 Facebook UK | Full time | Regular | |
| 5562 | 9/29/201 | ata Scientist | DATA(Engage) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5563 | 9/29/201 | echnology Comm | Technology Communica | Technical Communications Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5564 | 9/29/201 | oftware Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5565 | 9/29/201 | anager, Marketin | Marketing(Growth) | Growth - Internet Marketing Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5566 | 9/29/201 | ublic Policy Asso | US Public Policy | US Public Policy Department (Will Castleberry) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5567 | 9/29/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | US - Londo | 201 Facebook UK | Full time | Regular | |
| 5568 | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5569 | 9/29/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5570 | 9/29/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - Londo | 201 Facebook UK | Full time | Regular | |
| 5571 | 9/29/201 | esearch Scientis | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5572 | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Department ( | | US - Londo | 201 Facebook UK | Full time | Regular | |
| 5573 | 9/29/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5574 | 9/29/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5575 | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5576 | 9/29/201 | anager, Engine | ENG(Infra Engineering) | Infra Eng Department | | ing Manage 205 | 205 Facebook US | Full time | Regular | |
| 5577 | 9/29/201 | oftware Enginee | ENG(SGG) | Growth - ENG Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5578 | 9/29/201 | oftware Enginee | Oculus - Software/SDK | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5579 | 9/29/201 | anager, People | People Operations | People Operations Department ( peeps)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5580 | 9/29/201 | ecurity Engineer | Security (Product) | Product and Info Security Department ( | | ing Manage 101 | 101 Facebook US | Full time | Regular | |
| 5581 | 9/29/201 | uantitative Eng | IT (Engineering) | IT Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5582 | 9/29/201 | ditorial Associat | Instagram (Business & C | Instagram Department | | As Associate 101 | 101 Facebook US | Full time | Regular | |
| 5583 | 9/29/201 | ata Scientist, Pr | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5584 | 9/29/201 | oftware Enginee | ENG(Mgmt) | Ads Department | | US - Londo | 201 Facebook UK | Full time | Regular | |
| 5585 | 9/29/201 | PI Coordinator | Infrastructure Foundatic | Infra Foundation Department | | cy Specialist 101 | 101 Facebook US | Full time | Regular | |
| 5586 | 9/29/201 | anager FP&A, O | Finance (BizOps, Paymer | Finance Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5587 | 9/29/201 | oftware Enginee | ENG(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5588 | 9/29/201 | roduction Engin | Infra Engineering Ops | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5589 | 9/29/201 | anager, Engine | ENG(Search) | Search Department | | ing Manage 107 | 107 Facebook US | Full time | Regular | |
| 5590 | 9/29/201 | oftware Enginee | Oculus - Other SW | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5591 | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | | US - MA - B | 101 Facebook US | Full time | Regular | |
| 5592 | 9/29/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5593 | 9/29/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5594 | 9/29/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5595 | 9/29/201 | anager, Engine | ENG(Infra Engineering) | Infra Eng Department | | ing Manage 205 | 205 Facebook US | Full time | Regular | |
| 5596 | 9/29/201 | lient Partner, M | Global Gaming | Global Gaming Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5597 | 9/29/201 | MB Analytics Ma | SMB | SMB Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5598 | 9/29/201 | xecutive Assista | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5599 | 9/29/201 | ptimization An | Marketing Science | Marketing Science Department | | tics Manage 101 | 101 Facebook US | Full time | Regular | |
| 5600 | 9/29/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5601 | 9/29/201 | ardware Engine | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5602 | 9/29/201 | nfrastructure Ac | Accounting and Finance | Finanace - Revenue Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5603 | 9/29/201 | oftware Enginee | ENG(Infra Engineering) | Product Infrastructure - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5604 | 9/29/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5605 | 9/29/201 | R Business Part | HR Business Partners | People Team - HRBP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5606 | 9/29/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5607 | 9/29/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5608 | 9/29/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5609 | 9/29/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5610 | 9/29/201 | ata Scientist | DATA(Engage) | Core Business - Data Department ( | | US - Londo | 201 Facebook UK | Full time | Regular | |
| 5611 | 9/29/201 | ront End Engine | ENG(Infra Engineering) | UI Infrastructure - ENG Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5612 | 9/29/201 | esearch Scientis | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5613 | 9/29/201 | ata Scientist | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5614 | 9/29/201 | ead of Media B | Business Development | Business Development Department ( | | Japan Tok 302 | 302 Facebook Japan | Full time | Regular | |
| 5615 | 9/29/201 | ser Interface En | ENG(Engage) | Engage - Eng Department ( On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5616 | 9/29/201 | ata Scientist | DATA(Ads) | Core Business - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 5617 | 9/22/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | 215 Facebook Poland | Full time | Regular | |
| 5618 | 9/22/201 | ecruiter | Recruiting International | People Team - Recruiting International Department | | 304 Facebook Singapore | Full time | Regular | |
| 5619 | 9/22/201 | | IT (TechOps) | IT - Business Process Department | | 101 Facebook US | Full time | Regular | |
| 5620 | 9/22/201 | lient Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | 101 Facebook US | Full time | Regular | |
| 5621 | 9/22/201 | ystems Roadma | nfrastructure Foundatic | Infra Foundation Department | | 101 Facebook US | Full time | Regular | |
| 5622 | 9/22/201 | nalyst, Risk and | Risk Management Opera | Risk Management Operations Department | | 101 Facebook US | Full time | Regular | |
| 5623 | 9/22/201 | ead Commercia | Legal (Corporate & Com | Legal - Corporate Department | | 101 Facebook US | Full time | Regular | |
| 5624 | 9/22/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 5625 | 9/22/201 | ient Services Te | SMB | SMB Department | | 401 Facebook Brazil | Full time | Regular | |
| 5626 | 9/22/201 | ccount Manage | AdTech - Publisher | AdTech - Publisher Department | | 101 Facebook US | Full time | Regular | |
| 5627 | 9/22/201 | rocurement Op | Accounting and Finance | Finance - Revenue Department | | 101 Facebook US | Full time | Regular | |
| 5628 | 9/22/201 | ustomer Manager | SMB | SMB Department | | 101 Facebook US | Full time | Regular | |
| 5629 | 9/21/201 | roduction Engin | nfra Engineering Ops | Growth - ENG Department | | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5630 | 9/15/201 | P, Global Busine | GBM Central Marketing | Global Marketing Solutions Department (David Fischer) | | 101 Facebook US | Full time | Regular | |
| 5631 | 9/15/201 | oftware Enginee | ENG(Ads) | Ads Department | | 101 Facebook US | Full time | Regular | |
| 5632 | 9/15/201 | &H Sustaining T | nfra Data Center Opera | Infra Data Centers Department | | 101 Facebook US | Full time | Regular | |
| 5633 | 9/15/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 5634 | 9/15/201 | ampus Facilities | Facilities Ops | Culinary Department | | 101 Facebook US | Full time | Regular | |
| 5635 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 5636 | 9/15/201 | oftware Enginee | ENG(Mgmt) | Culture Infrastructure Department | | 101 Facebook US | Full time | Regular | |
| 5637 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | 201 Facebook UK | Full time | Regular | |
| 5638 | 9/15/201 | edia Systems E | nfra Corp Network | Info Tools Eng Department | | 101 Facebook US | Full time | Regular | |
| 5639 | 9/15/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 5640 | 9/15/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | 101 Facebook US | Full time | Regular | |
| 5641 | 9/15/201 | esearch Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | 101 Facebook US | Full time | Regular | |
| 5642 | 9/15/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | 101 Facebook US | Full time | Regular | |
| 5643 | 9/15/201 | inked Specialist | Community Operations | Community Operations Department | | 203 Facebook Ireland | Full time | Regular | |
| 5644 | 9/15/201 | esearch Scientis | ENG(Newsfeed/Interfac | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 5645 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Info Tools Eng Department | | 101 Facebook US | Full time | Regular | |
| 5646 | 9/15/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | | 101 Facebook US | Full time | Regular | |
| 5647 | 9/15/201 | oftware Enginee | ENG(Ads) | Ads Department | | 201 Facebook UK | Full time | Regular | |
| 5648 | 9/15/201 | ssociate Produc | Privacy & PMM | Product Marketing Department | | 101 Facebook US | Full time | Regular | |
| 5649 | 9/15/201 | oftware Enginee | ENG(PAC) | Site Intergrity - ENG Department | | 201 Facebook UK | Full time | Regular | |
| 5650 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Ops Department | | 101 Facebook US | Full time | Regular | |
| 5651 | 9/15/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | 101 Facebook US | Full time | Regular | |
| 5652 | 9/15/201 | xecutive Protect | Physical Security - Specia | Facilities Department | | 101 Facebook US | Full time | Regular | |
| 5653 | 9/15/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | 101 Facebook US | Full time | Regular | |
| 5654 | 9/15/201 | oftware Enginee | ENG(Ads) | Ads Department | | 201 Facebook UK | Full time | Regular | |
| 5655 | 9/15/201 | etwork Enginee | nfra Data Center Opera | Infra Data Centers Department | | 203 Facebook Ireland | Full time | Regular | |
| 5656 | 9/15/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | | 101 Facebook US | Full time | Regular | |
| 5657 | 9/15/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department | | 101 Facebook US | Full time | Regular | |
| 5658 | 9/15/201 | ecruiter | Recruiting Technical | People Team - Recruiting Technical Department | | 101 Facebook US | Full time | Regular | |
| 5659 | 9/15/201 | ositet Specialist | Community Operations | Community Operations Department | | 203 Facebook Ireland | Full time | Regular | |
| 5660 | 9/15/201 | pplication Prod | IT (TechOps) | IT - Business Process Department | | 101 Facebook US | Full time | Regular | |
| 5661 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Ops Department | | 101 Facebook US | Full time | Regular | |
| 5662 | 9/15/201 | oftware Enginee | ENG(Instagram) | Instagram Department | | 101 Facebook US | Full time | Regular | |
| 5663 | 9/15/201 | ead, Growth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | 101 Facebook US | Full time | Regular | |
| 5664 | 9/15/201 | oftware Enginee | ENG(Mgmt) | Site Integrity - ENG Department | | 201 Facebook UK | Full time | Regular | |
| 5665 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 5666 | 9/15/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 5667 | 9/15/201 | ata Engineer | Oculus - Platform Eng. | Core Department | | 101 Facebook US | Full time | Regular | |
| 5668 | 9/15/201 | inance Manager | Finance (Corp Fin and Fi | Finance and Payments Department | | 101 Facebook US | Full time | Regular | |
| 5669 | 9/15/201 | irector Real Esta | Facilities Ops | Culinary Department | | 201 Facebook UK | Full time | Regular | |
| 5670 | 9/15/201 | oftware Enginee | ENG(Ads) | Ads Department | | 201 Facebook UK | Full time | Regular | |
| 5671 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | 101 Facebook US | Full time | Regular | |
| 5672 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | 201 Facebook UK | Full time | Regular | |
| 5673 | 9/15/201 | oftware Enginee | ENG(Newsfeed/Interfac | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 5674 | 9/15/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | 304 Facebook Singapore | Full time | Regular | |
| 5675 | 9/15/201 | echnical Program | nfrastructure Foundatic | Infra Foundation Department | | 101 Facebook US | Full time | Regular | |
| 5676 | 9/15/201 | afety Specialist, | Community Operations | Community Operations Department | | 101 Facebook US | Full time | Regular | |
| 5677 | 9/15/201 | irector of Resea | Research(Engage) | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 5678 | 9/15/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | 101 Facebook US | Full time | Regular | |
| 5679 | 9/15/201 | arket Specialist | Community Operations | Community Operations Department | | 305 Facebook India | Full time | Regular | |
| 5680 | 9/15/201 | trategic Partner | Media Partnerships | Media Partnerships Department | | 305 Facebook India | Full time | Regular | |
| 5681 | 9/15/201 | afety Specialist, | Community Operations | Community Operations Department | | 305 Facebook India | Full time | Regular | |
| 5682 | 9/15/201 | lobal Agency Le | Global Agency | Global Agency Department | | 202 Facebook France | Full time | Regular | |
| 5683 | 9/15/201 | earning & Devel | Learning & Developmen | Learning & Development Department | | 201 Facebook UK | Full time | Regular | |
| 5684 | 9/15/201 | lient Solution M | RGN 1 UK Ireland | Global Sales - EMEA Department | | 201 Facebook UK | Full time | Regular | |
| 5685 | 9/15/201 | igital Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | 203 Facebook Ireland | Full time | Regular | |
| 5686 | 9/15/201 | anager, Win Back | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | 203 Facebook Ireland | Full time | Regular | |
| 5687 | 9/15/201 | ystems Engineer | nfrastructure Foundatic | Infra Foundation Department | | 203 Facebook Ireland | Full time | Regular | |
| 5688 | 9/15/201 | arket Specialist, | Community Operations | Community Operations Department | | 203 Facebook Ireland | Full time | Regular | |

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 5689 | 9/15/201 | Market Specialist | Community Operations | Community Operations Department ( | redacted Support | 203 Facebook Ireland | Full time | Regular | |
| 5690 | 9/15/201 | Client Services As | SMB | SMB Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5691 | 9/15/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | Germany - | 209 Facebook Germany | Full time | Regular | |
| 5692 | 9/15/201 | Internal Product M | IT (GMS/PP) | IT Department | Analyst - D | 203 Facebook Ireland | Full time | Regular | |
| 5693 | 9/15/201 | Advertising Analy | GSS - Ads | GSS – Ads Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5694 | 9/15/201 | Market Specialist | Community Operations | Community Operations Department ( | Upbound Ads ( | 203 Facebook Ireland | Full time | Regular | |
| 5695 | 9/15/201 | Market Specialist | Community Operations | Community Operations Department ( | Upbound Ads ( | 203 Facebook Ireland | Full time | Regular | |
| 5696 | 9/15/201 | Software Enginee | ENG(Engage) | Engage - Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5697 | 9/15/201 | Atlas Software E | ENG(Infra Engineering) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5698 | 9/15/201 | Production Engin | Infra Engineering Ops | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5699 | 9/15/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5700 | 9/15/201 | Software Enginee | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5701 | 9/15/201 | Software Enginee | ENG(Mgmt) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5702 | 9/15/201 | Software Enginee | ENG(Engage) | Engage - Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5703 | 9/15/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5704 | 9/15/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5705 | 9/15/201 | Partner Engineer | Platform Partnerships Pa | Partner Engineering Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5706 | 9/15/201 | Engineering Man | ENG(Infra Engineering) | Mobile - ENG Department ( | King Manager | 205 Facebook UK | Full time | Regular | |
| 5707 | 9/15/201 | Software Enginee | ENG(Infra Engineering) | Mobile - ENG Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5708 | 9/15/201 | Product Designer | DES(PAC) | Engage - Des Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5709 | 9/15/201 | Software Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5710 | 9/15/201 | Platform Solution | AdTech - Advertiser | AdTech - Advertiser Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5711 | 9/15/201 | Product Designer | DES(Engage) | Engage - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5712 | 9/15/201 | Associate Produc | Privacy & PMM | Product Marketing Department ( | Associate | 101 Facebook US | Full time | Regular | |
| 5713 | 9/15/201 | Global Client Solu | Global Accounts | Global Accounts Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 5714 | 9/15/201 | Client Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | Manager CA - M | 101 Facebook US | Full time | Regular | |
| 5715 | 9/15/201 | Dessert Tasting E | ENG(Infra Engineering) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5716 | 9/15/201 | Regional Security | Site Security Allocation | Culinary Department ( | Manager N | 101 Facebook US | Full time | Regular | |
| 5717 | 9/15/201 | Product Designer | DES(Engage) | Engage - Des Departm | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5718 | 9/15/201 | Associate Produc | Privacy & PMM | Product Marketing Department | Associate | 101 Facebook US | Full time | Regular | |
| 5719 | 9/15/201 | Copywriter | Marketing Factory | Product Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5720 | 9/15/201 | Art Director | Marketing Factory | Product Marketing Department | Associate | 101 Facebook US | Full time | Regular | |
| 5721 | 9/15/201 | Client Solutions M | GL 3: CPG | Global Sales - US Department ( (On Leave)) | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5722 | 9/15/201 | Client Solutions M | GL 3: CPG | Global Sales - US Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5723 | 9/15/201 | Software Enginee | Oculus - Research | Core Department ( | US - WA - | 101 Facebook US | Full time | Regular | |
| 5724 | 9/15/201 | Software Enginee | Oculus - Hardware | Core Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5725 | 9/15/201 | Software Enginee | Oculus - Software/SDK | Core Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5726 | 9/15/201 | Mechanical Assem | Oculus - Hardware | Core Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5727 | 9/15/201 | Security Manage | Site Security Allocation | Culinary Department | India - Hyd | 305 Facebook India | Full time | Regular | |
| 5728 | 9/15/201 | Associate Produc | Privacy & PMM | Product Marketing Department | Associate | 101 Facebook US | Full time | Regular | |
| 5729 | 9/15/201 | Product Designer | DES(Internet.org) | Growth - DES Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5730 | 9/15/201 | Product Designer | DES(Messenger) | Growth - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5731 | 9/15/201 | Data Scientist | DATA(Instagram) | Core Business - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5732 | 9/15/201 | Product Designer | DES(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5733 | 9/15/201 | Data Scientist | DATA(PPT) | Data Search Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5734 | 9/15/201 | Research | Security (DIR) | Product and Info Security Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5735 | 9/15/201 | Product Designer | DES(Platform) | Design Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5736 | 9/15/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5737 | 9/15/201 | Strategic Partner | Media Partnerships | Media Partnerships Department | Media - Manager | 305 Facebook India | Full time | Regular | |
| 5738 | 9/15/201 | Production Engin | Infra Engineering Ops | Infra Eng Ops Department | Engineering Manager | Facebook US | Full time | Regular | |
| 5739 | 9/15/201 | Manager, Engine | ENG(Platform) | Platform Department ( | King Manager | 205 Facebook US | Full time | Regular | |
| 5740 | 9/15/201 | Data Scientist | DATA(PPT) | Data Platform Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5741 | 9/15/201 | Business Develop | Business Development | Business Development Department ( | referent Associate | 101 Facebook US | Full time | Regular | |
| 5742 | 9/15/201 | Product Designer | DES(Search) | Design Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5743 | 9/15/201 | Software Enginee | ENG(Ads) | Ads Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5744 | 9/15/201 | Client Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5745 | 9/15/201 | Product Designer | DES(Engage) | Engage - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5746 | 9/15/201 | Embedded System | Infra - Connectivity Lab | Infra Foundation Department ( | US - CA - W | 101 Facebook US | Full time | Regular | |
| 5747 | 9/15/201 | Software Enginee | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5748 | 9/15/201 | Media Research M | Media Partnerships | Media Partnerships Department | referent Manager | 101 Facebook US | Full time | Regular | |
| 5749 | 9/15/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5750 | 9/15/201 | Quality Data Ana | Community Operations | Community Operations Department | US - CA Are | 101 Facebook US | Full time | Regular | |
| 5751 | 9/15/201 | Executive Commu | GS Executive | Global Sales - Executive Department | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5752 | 9/15/201 | Product Designer | DES(GCS) | Growth Department | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5753 | 9/15/201 | Front End Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5754 | 9/15/201 | Software Enginee | ENG(Ads) | Ads Department ( | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5755 | 9/15/201 | Software Enginee | ENG(PPT) | People, Places, and Things Department (P | US - MA - | 101 Facebook US | Full time | Regular | |
| 5756 | 9/15/201 | Data Analyst, ASO | Infrastructure Foundatio | Infra Foundation Department | Analyst CA - M | 101 Facebook US | Full time | Regular | |
| 5757 | 9/15/201 | Intellectual Prope | Risk Management Opera | Risk Management Operations Department ( | Associate | 201 Facebook US | Full time | Regular | |
| 5758 | 9/15/201 | Client Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 5759 | 9/15/201 | Product Designer | DES(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5760 | 9/15/201 | Product Design M | DES(Ads) | Ads Department ( | UK - Manager | 201 Facebook UK | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 5761 | 9/15/201 | lient Services As | SMB | SMB Department | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 5762 | 9/15/201 | esign Recruiter | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5763 | 9/15/201 | ient Partner | Global Sales - LATAM | Global Sales - LATAM Department | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 5764 | 9/15/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | CA - M | 101 Facebook US | Full time | Regular | |
| 5765 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5766 | 9/15/201 | ead of Japan, T | Facebook Creative Shop | Facebook Creative Shop Department | an Manag | 302 Facebook Japan | Full time | Regular | |
| 5767 | 9/15/201 | Engineer | T (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5768 | 9/15/201 | esearch Scientis | ENG(CDS) | Growth Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5769 | 9/15/201 | egional Logistic | Infra Data Center Opera | Infra Data Centers Department | US - NC - F | 105 Andale Inc | Full time | Regular | |
| 5770 | 9/15/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5771 | 9/8/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5772 | 9/8/201 | Data Center Site | Infra Data Center Opera | Infra Data Centers Department | Analyst | 101 Facebook US | Full time | Regular | |
| 5773 | 9/8/201 | ommercial Coun | Legal (Corporate & Com | Legal - Corporate Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 5774 | 9/8/201 | egional Product | GMS Product Marketing | GMS Product Marketing Department | g Associate | 101 Facebook US | Full time | Regular | |
| 5775 | 9/8/201 | ield Facilities Op | Facilities Ops | Facilities Department | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5776 | 9/8/201 | orporate Comm | International Communic | Non-Technical Communications - International Department (Debbie Frost) | cations San | 404 Facebook Brazil | Full time | Regular | |
| 5777 | 9/8/201 | usiness Operati | Finance (BizOps, Paymen | Finance Department | Associate | 101 Facebook US | Full time | Regular | |
| 5778 | 9/8/201 | aackhaul Market | Infra - Connectivity Lab | Infra Foundation Department | ment Manager | 101 Facebook US | Part time | Fixed Term Contract | |
| 5779 | 9/8/201 | ead of Tech and | Marketing Science | Marketing Science Department | stics Manager | Facebook US | Full time | Regular | |
| 5780 | 9/7/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5781 | 9/5/201 | irector, Enginee | Oculus - Software/SDK | Core Department | ing Manage | 308 Facebook | Full time | Regular | |
| 5782 | 9/2/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | s S CA | 101 Facebook US | Full time | Regular | |
| 5783 | 9/2/201 | uantitative UX R | Research(Search) | Research Department (Pratiti Raychoudhury (On Leave)) | Research Adv | 101 Facebook US | Full time | Regular | |
| 5784 | 9/2/201 | roduct Policy As | International Public Poli | Public Policy Department | State DC - W | 101 Facebook US | Full time | Regular | |
| 5785 | 9/2/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5786 | 9/2/201 | oftware Enginee | ENG(Instagram) | Instagram Department (    (On Leave)) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5787 | 9/2/201 | oftware Enginee | ENG(Instagram) | Instagram Department (    (On Leave)) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5788 | 9/2/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5789 | 9/2/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5790 | 9/2/201 | oftware Enginee | ENG(Ads) | Ads Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5791 | 9/2/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5792 | 9/2/201 | esearch Scientis | ENG(PPT) | People, Places, and Things Department ( | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5793 | 9/2/201 | oftware Enginee | ENG(Infra Network) | Infra Network Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5794 | 9/2/201 | roduct Policy As | International Public Poli | Public Policy Department | State CA - M | 101 Facebook US | Full time | Regular | |
| 5795 | 9/2/201 | ecruiter | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5796 | 9/2/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5797 | 9/2/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - R | 101 Facebook US | Full time | Fixed Term Contract | |
| 5798 | 9/2/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5799 | 9/2/201 | ata Center Site | Infra Data Center Opera | Infra Data Centers Department | isk Special | 101 Facebook US | Full time | Regular | |
| 5800 | 9/2/201 | oftware Enginee | ENG(Internet.org) | Growth - Data Department ( | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 5801 | 9/2/201 | oftware Enginee | ENG(Infra Engineering) | Info Tools Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5802 | 9/2/201 | roduct Manager | PM(Rotational) | People, Places, and Things Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5803 | 9/2/201 | ata Scientist, An | DATA(Internet.org) | Growth - Data Department (Brady Lauback) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5804 | 9/2/201 | ata Scientist, An | DATA(SGG) | Growth - Data Department (Veronika Belokhvostova) | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5805 | 9/2/201 | ccount Manage | SMB | SMB Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 5806 | 9/2/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | S - MA - E | 101 Facebook US | Full time | Regular | |
| 5807 | 9/2/201 | ata Scientist | ENG(CDS) | Growth Department (Alex Dow) | aul Do | S - NY - N | 101 Facebook US | Full time | Regular |
| 5808 | 9/2/201 | irector, Sports P | Media Partnerships | Media Partnerships Department | ment Manager | Facebook US | Full time | Regular | |
| 5809 | 9/2/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5810 | 9/2/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5811 | 9/2/201 | ead of Public Po | International Public Poli | Global Public Policy Department (Simon Milner) | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5812 | 9/2/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5813 | 9/2/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5814 | 9/2/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | S - MA - E | 101 Facebook US | Full time | Regular | |
| 5815 | 9/2/201 | Diversity Program | Diversity | People Team - HRBP Department ( | ist CA | 101 Facebook US | Full time | Regular | |
| 5816 | 9/2/201 | anager, Techni | Accounting and Finance | Finance - Accounting Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5817 | 9/2/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department ( | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5818 | 9/2/201 | oftware Enginee | IT (Engineering) | IT Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5819 | 9/2/201 | oftware Enginee | ENG(Infra Engineering) | Info Tools Eng Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5820 | 9/2/201 | uman Resource | HR Business Partners | People Team - HRBP Department (    (HR)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5821 | 9/2/201 | ev Ops Engineer | GEN(AI) | Messaging & Apps Department | Associate M | 101 Facebook US | Full time | Regular | |
| 5822 | 9/2/201 | oftware Enginee | ENG(Ads) | Ads Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5823 | 9/2/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department (    ) | g Associate | 101 Facebook US | Full time | Regular | |
| 5824 | 9/2/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5825 | 9/2/201 | lient Solutions M | Global Gaming | Global Gaming Department | CA - M | 101 Facebook US | Full time | Regular | |
| 5826 | 9/2/201 | arketing Assoc | SMB Marketing | SMB Marketing Department (    ng)) | te CA - M | 101 Facebook US | Full time | Regular | |
| 5827 | 9/2/201 | eam Lead, Acco | SMB | SMB Department | M Manage | 101 Facebook US | Full time | Regular | |
| 5828 | 9/2/201 | reasury Analyst | Finance (Tax, Treasury) | Finance - Tax Department (    ) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5829 | 9/2/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5830 | 9/2/201 | roduct Marketin | AdTech - Core | AdTech - Core Department (    (Product Marketing)) | g Associate | 101 Facebook US | Full time | Regular | |
| 5831 | 9/2/201 | eveloper Relatio | Oculus - Platform Partne | Core Department | CA - M | 101 Facebook US | Full time | Regular | |
| 5832 | 9/2/201 | arketing Operat | Sales Ops | Sales Ops Department | age CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                                    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5833 | 9/2/201 | eam Lead, Comm | Community Operations | Community Operations Department | | Edu TX Support Agel | 101 Facebook US | Full time | Regular | |
| 5834 | 9/2/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5835 | 9/2/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 5836 | 9/2/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 5837 | 9/2/201 | ssociate Genera | Legal (IP & Patent) | Legal - IP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5838 | 9/2/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5839 | 9/2/201 | anager, Tech O | AdTech - Publisher | AdTech - Publisher Department (Brian Boland) | | US Manage 101 | 101 Facebook US | Full time | Regular | |
| 5840 | 9/2/201 | esearch Scientis | ENG(AI) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5841 | 9/2/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5842 | 9/2/201 | ecurity Engineer | Security (Product) | Legal & Security Department | | Ufg-NY Manage 101 | 101 Facebook US | Full time | Regular | |
| 5843 | 9/2/201 | bridge Manage | Infrastructure Foundatic | Infra Foundation Department | | US Cond Analyst 101 Specialist | 101 Facebook US | Full time | Regular | |
| 5844 | 9/2/201 | lobal L&D Lead | Learning & Developmen | People Team - HR Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5845 | 9/2/201 | ntellectual Prope | Risk Management Opera | Risk Management Operations Department | | US TX Associate 101 | 101 Facebook US | Full time | Regular | |
| 5846 | 9/2/201 | echyOps Enginee | AdTech - Publisher | AdTech - Publisher Department (MPK)) | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 5847 | 9/2/201 | lobal Data Cent | IT (Run) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5848 | 9/2/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5849 | 9/2/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5850 | 9/2/201 | anager, Partne | Oculus - Partner Eng. | Core Department | | US - CA - | 101 Facebook US | Full time | Regular | |
| 5851 | 9/2/201 | irector of Engin | Infra - Connectivity Lab | Infra Foundation Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 5852 | 9/2/201 | ssociate Genera | Legal (Litigation, Produc | Legal - Litigation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5853 | 9/2/201 | irector, Engine | Infra - Connectivity Lab | Infra Foundation Department | | US Manage 101 | 101 Facebook US | Full time | Regular | |
| 5854 | 9/1/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5855 | 9/1/201 | oftware Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5856 | 9/1/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5857 | 9/1/201 | esearch Scientis | ENG(Search) | Search Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5858 | 9/1/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5859 | 9/1/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5860 | 9/1/201 | oftware Enginee | ENG(Mgmt) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5861 | 9/1/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5862 | 9/1/201 | anager, Engine | ENG(Engage) | Engage - Eng Department | | UK Londo Manage 201 | 201 Facebook UK | Full time | Regular | |
| 5863 | 9/1/201 | oftware Enginee | ENG(Mgmt) | People, Places, and Things Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5864 | 9/1/201 | anager, Engine | ENG(Engage) | Engage - Eng Department | | UK Londo Manage 201 | 201 Facebook UK | Full time | Regular | |
| 5865 | 9/1/201 | oftware Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5866 | 9/1/201 | iam Desk, Global | Global Accounts | Global Accounts D | | Sing Analyst 306 | 306 Facebook Singapore | Full time | Regular | |
| 5867 | 9/1/201 | anager, GSS Bu | GSS - Pages | GSS — Integrity De | | India Hyd 305 | 305 Facebook India | Full time | Regular | |
| 5868 | 9/1/201 | mall Business Cl | SMB | SMB Department | | Sing apore | 304 Facebook Singapore | Full time | Regular | |
| 5869 | 9/1/201 | mall Business Sa | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 5870 | 9/1/201 | mall Business Cl | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 5871 | 9/1/201 | oftware Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5872 | 9/1/201 | oftware Enginee | ENG(Ads) | Ads Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5873 | 9/1/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5874 | 9/1/201 | MB Partner Man | SMB | SMB Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 5875 | 9/1/201 | lient Partner | Global Sales - LATAM | Global Sales - LAT | | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 5876 | 9/1/201 | MB Account Ma | SMB | SMB Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 5877 | 8/29/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5878 | 8/26/201 | roduct Design E | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5879 | 8/25/201 | ecruiter | WhatsApp General and | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5880 | 8/25/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5881 | 8/25/201 | System Test E | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5882 | 8/25/201 | ecruiting Progra | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5883 | 8/25/201 | egional Product | AdTech - Publisher | AdTech - Advertiser Department | | US Associate 101 | 101 Facebook US | Full time | Regular | |
| 5884 | 8/25/201 | MB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5885 | 8/25/201 | MB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5886 | 8/25/201 | lient Partners | GMS Partnerships | GMS Partnerships Department | | Germany - 209 | 209 Facebook Germany | Full time | Regular | |
| 5887 | 8/25/201 | ead Marketplac | Marketing Science | Marketing Science Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 5888 | 8/25/201 | lient Partner | RGN 4 MEA | Global Sales - EMEA Departmen | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5889 | 8/25/201 | OS Logistics Fie | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5890 | 8/25/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5891 | 8/25/201 | arket Manager | Community Operations | Community Operations Department | | Ireland Manage 203 | 203 Facebook Ireland | Full time | Regular | |
| 5892 | 8/25/201 | lient Services As | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5893 | 8/25/201 | aw Enforcemen | Legal (LERT) | Law Enforcement Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5894 | 8/25/201 | ireless Networ | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5895 | 8/25/201 | lient Partner | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 5896 | 8/25/201 | ontrol Systems | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 5897 | 8/25/201 | inance Manager | Finance (Corp Fin and Fl | Finance and Payments Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5898 | 8/25/201 | dministrative A | GEN(Tech Programs) | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 5899 | 8/25/201 | arketing Mana | AdTech - Advertiser | AdTech - Advertiser Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 5900 | 8/25/201 | lient Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 5901 | 8/25/201 | ireless Engineer | Infra - Connectivity Lab | Infra Foundation Department | | US - CA - W | 101 Facebook US | Full time | Regular | |
| 5902 | 8/25/201 | egional Product | GMS Product Marketing | GMS Product Marketing Department | | Ireland Associate 203 | 203 Facebook Ireland | Full time | Regular | |
| 5903 | 8/20/201 | merging Market | Marketing Science | Marketing Science Department | | UAE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 5904 | 8/19/201 | artner Manager | AdTech - Publisher | AdTech - Publisher Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | | D | E | F | G | | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5905 | 8/18/201 | | orporate Commu | nternational Communic | Non-Technical Communications - International Department (Debbie Frost) | | | | 201 Facebook UK | Full time | Regular | |
| 5906 | 8/18/201 | | oftware Engine | ENG(PAC) | Site Integrity - ENG Department | | | 5 - Londo | 201 Facebook UK | Full time | Regular | |
| 5907 | 8/18/201 | | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | | 4 - Londo | 201 Facebook UK | Full time | Regular | |
| 5908 | 8/18/201 | | oftware Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5909 | 8/18/201 | | roduct Support | GSS - Integrity | GSS - Integrity Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5910 | 8/18/201 | | oftware Engine | ENG(Internet.org) | Growth - ENG Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5911 | 8/18/201 | | ervice Operation | T (Run) | IT Operations Department | | | A4 M | 101 Facebook US | Full time | Regular | |
| 5912 | 8/18/201 | | oftware Engine | ENG(PPT) | People, Places, and Things Department ( | | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5913 | 8/18/201 | | oftware Engine | ENG(Platform) | Platform Department | | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5914 | 8/18/201 | | oftware Engine | ENG(Internet.org) | Growth - ENG Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5915 | 8/18/201 | | roduct Manager | PM(Rotational) | Growth - PM Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5916 | 8/18/201 | | esearch Manag | Research(Engage) | Engage - Research Department | | | th Manage | 101 Facebook US | Full time | Regular | |
| 5917 | 8/18/201 | | oftware Engine | ENG(PPT) | People, Places, and Things Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5918 | 8/18/201 | | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | | r - CA - M | 101 Facebook US | Full time | Regular | |
| 5919 | 8/18/201 | | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | | r - CA - M | 101 Facebook US | Full time | Regular | |
| 5920 | 8/18/201 | | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5921 | 8/18/201 | | oftware Engine | ENG(Search) | Search Department | | | S - WA - S | 101 Facebook US | Full time | Regular | |
| 5922 | 8/18/201 | | oftware Engine | ENG(Engage) | Engage - Eng Department ( | | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5923 | 8/18/201 | | oftware Engine | ENG(Ads) | Ads Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5924 | 8/18/201 | | oftware Engine | ENG(Mgmt) | Ads Department | | | 3 - Londo | 201 Facebook UK | Full time | Regular | |
| 5925 | 8/18/201 | | ata Analyst, ASO | nfrastructure Foundatic | Infra Foundation Department | | | yst CA - M | 101 Facebook US | Full time | Regular | |
| 5926 | 8/18/201 | | oftware Engine | ENG(Growth) | Growth - ENG Department | | | 4 - Londo | 201 Facebook UK | Full time | Regular | |
| 5927 | 8/18/201 | | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5928 | 8/18/201 | | niversity Recrui | Recruiting University | People Team - Recruiting University Departmen | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5929 | 8/18/201 | | ecruiter - Resea | Recruiting Technical | People Team - Recruiting Technical Departmen | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5930 | 8/18/201 | | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5931 | 8/18/201 | | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Departmen | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5932 | 8/18/201 | | oftware Engine | ENG(Ads) | Ads Department ( | | | 3 - Londo | 201 Facebook UK | Full time | Regular | |
| 5933 | 8/18/201 | | ata Engineer | T (BI) | IT Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5934 | 8/18/201 | | oftware Engine | ENG(Infra Engineering) | Info Tools Eng Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5935 | 8/18/201 | | esearch Scientis | ENG(PPT) | People, Places, and Things Department ( | | | 4 - Londo | 201 Facebook UK | Full time | Regular | |
| 5936 | 8/18/201 | | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | | r - CA - M | 101 Facebook US | Full time | Regular | |
| 5937 | 8/18/201 | | scalation Engine | AdTech - Advertiser | AdTech - Advertiser Department | | | WA - S | 101 Facebook US | Full time | Regular | |
| 5938 | 8/18/201 | | oftware Engine | ENG(PAC) | Site Integrity - ENG Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5939 | 8/18/201 | | roduct Manager | PM(Rotational) | Engage - PM Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5940 | 8/18/201 | | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5941 | 8/18/201 | | esearch Scientis | ENG(Infra Network) | Infra Network Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5942 | 8/18/201 | | roduct Manager | PM(Rotational) | Instagram Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5943 | 8/18/201 | | roduct Manager | PM(Rotational) | Engage - PM Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5944 | 8/18/201 | | roduct Manager | PM(Rotational) | Growth - PM Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5945 | 8/18/201 | | ser Interface En | ENG(Mgmt) | Ads Department | | | 4 - Londo | 201 Facebook UK | Full time | Regular | |
| 5946 | 8/18/201 | | roduct Manager | ENG(Mgmt) | Engage - Eng Department ( | | | 4 - Londo | 201 Facebook UK | Full time | Regular | |
| 5947 | 8/18/201 | | roduct Manager | PM(Rotational) | People, Places, and Things Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5948 | 8/18/201 | | esearch Scientis | ENG(AI) | Search Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5949 | 8/18/201 | | esearch Scientis | ENG(GCS) | Growth - ENG Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5950 | 8/18/201 | | oftware Engine | ENG(Mgmt) | Site Integrity - ENG Department | | | 4 - Londo | 201 Facebook UK | Full time | Regular | |
| 5951 | 8/18/201 | | oftware Engine | ENG(Ads) | Ads Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5952 | 8/18/201 | | pecialist, Ads Int | GSS - Pages | GSS – Integrity Department | | | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 5953 | 8/18/201 | | ng Director | Marketing Factory | Product Marketing Department | | | Singapor - 0 | 101 Facebook US | Full time | Regular | |
| 5954 | 8/18/201 | | oftware Engine | ENG(Growth) | Growth - ENG Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5955 | 8/18/201 | | ead of North Am | GBM Central Marketing | Global Business Marketing Department ( | | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5956 | 8/18/201 | | irector, Influenc | Media Partnerships | Media Partnerships Department | | | Manage | 101 Facebook US | Full time | Regular | |
| 5957 | 8/18/201 | | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | | | apan - Tol | 302 Facebook Japan | Full time | Regular | |
| 5958 | 8/18/201 | | rogram Manage | Platform Partnerships | Platform Partnershipa Department (E | | | Assoc | 101 Facebook US | Full time | Regular | |
| 5959 | 8/18/201 | | roject Manager | GEN(Search) | Engage - PM Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5960 | 8/18/201 | | ata Engineer | T (BI) | IT - Business Intelligence Department ( | | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 5961 | 8/18/201 | | anager, Operat | nfra Data Center Opera | Infra Data Centers Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5962 | 8/18/201 | | oftware Engine | ENG(AI) | Messaging & Apps Department | | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5963 | 8/18/201 | | ata Scientist | DATA(Platform) | Data Platform Department (Ronan Bradley) | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5964 | 8/18/201 | | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5965 | 8/18/201 | | eople Research | HR People Analytics | IT Department ( | | | yst CA - M | 101 Facebook US | Full time | Regular | |
| 5966 | 8/18/201 | | ront End Engine | ENG(Ads) | Ads Department | | | r - CA - M | 101 Facebook US | Full time | Regular | |
| 5967 | 8/18/201 | | ngineering Man | ENG(PAC) | Site Integrity - ENG Department | | | g Manage | 101 Facebook US | Full time | Regular | |
| 5968 | 8/18/201 | | inance Project M | Accounting and Finance | Finance - Accounting Departmen | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5969 | 8/18/201 | | roduct Support | GSS - Integrity | GSS - Integrity Department | | | ingapore | 304 Facebook Singapore | Full time | Regular | |
| 5970 | 8/18/201 | | ertical Marketin | GBM Central Marketing | Global Business Marketing Department ( | | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5971 | 8/18/201 | | roduct Manager | PM(PPT) | People, Places, and Things Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5972 | 8/18/201 | | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | | r - CA - M | 101 Facebook US | Full time | Regular | |
| 5973 | 8/18/201 | | erformance & C | nfrastructure Foundatic | Infra Foundation Department ( | | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5974 | 8/18/201 | | xecutive Protect | Physical Security - Specia | Facilities Department | | | Associate | 101 Facebook US | Full time | Regular | |
| 5975 | 8/18/201 | | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | | er 5 - Ch | 101 Facebook US | Full time | Regular | |
| 5976 | 8/18/201 | | lient Solutions M | GL 5: Entertainment/QS | Global Sales - US Department | | | er CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 5977 | 8/18/201 | esearch Scientis | Oculus - Research | Core Departmen | | S - WA - | 101 Facebook US | Full time | Regular | |
| 5978 | 8/18/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 5979 | 8/18/201 | ngineering Man | ENG(Infra Engineering) | Infra Eng Department | | ng Manag 205 | Facebook US | Full time | Regular | |
| 5980 | 8/18/201 | ommercial Spam | Community Operations | Community Operations Department ( | | Spec Anal 101 | Facebook US | Full time | Regular | |
| 5981 | 8/18/201 | lient Solutions M | Global Gaming | Global Gaming Departmen | | ger CA - M | 101 Facebook US | Full time | Regular | |
| 5982 | 8/18/201 | oftware Engine | ENG(PPT) | People, Places, and Things Department ( | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 5983 | 8/18/201 | oftware Engine | ENG(Engage) | Engage - Eng Department | | - NY - N | 101 Facebook US | Full time | Regular | |
| 5984 | 8/18/201 | roduct Manager | PM(Rotational) | Growth - PM Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5985 | 8/18/201 | uild Engineer | ENG(Infra Engineering) | Infra Eng Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5986 | 8/18/201 | oftware Engine | ENG(Platform) | Platform Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5987 | 8/18/201 | ata Engineer | Data Eng(Instagram) | Engage - Data Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5988 | 8/18/201 | roduct Manager | PM(Rotational) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5989 | 8/18/201 | oftware Engine | ENG(PAC) | Product and Info Security Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5990 | 8/18/201 | irector, Product | PM(Engage) | Engage - PM Department (Will Cathcart) | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5991 | 8/18/201 | eople Research | HR People Analytics | IT Department ( | | yst CA - M | 101 Facebook US | Full time | Regular | |
| 5992 | 8/18/201 | etwork Engine | Infra Data Center Opera | Infra Data Centers Department | | sk Spec 101 | Facebook US | Full time | Regular | |
| 5993 | 8/18/201 | utsourcing & Ed | GMS Partnerships | GMS Partnerships Department | | enC Asst 101 | Facebook US | Full time | Regular | |
| 5994 | 8/18/201 | ead of Commun | Community Operations | Media Operations Department | | Spec Manag 101 | Facebook US | Full time | Regular | |
| 5995 | 8/18/201 | ternal Audit An | Finance (Internal Audit) | Finance - Internal Audit Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5996 | 8/18/201 | roduction Engin | Infra Engineering Ops | Infra Eng Department ( | | er - CA - M | 101 Facebook US | Full time | Regular | |
| 5997 | 8/18/201 | nterconnection M | Infra Production Networ | Infra Network Department | | sk Engineer 101 | Facebook US | Full time | Regular | |
| 5998 | 8/18/201 | esearch Scientis | ENG(AI) | Core Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 5999 | 8/18/201 | ystems Engineer | Infra - Connectivity Lab | Infra Foundation Department ( | | list CA - M | 101 Facebook US | Full time | Regular | |
| 6000 | 8/18/201 | dministrative A | Instagram (Business & C | Instagram Department ) | | Staff CA - M | 101 Facebook US | Full time | Regular | |
| 6001 | 8/18/201 | roduct Manager | PM(Rotational) | Instagram Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6002 | 8/18/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ( | | ring Manager 101 | Facebook US | Full time | Regular | |
| 6003 | 8/18/201 | ier Marketin | GBM North America Ma | Global Business Marketing Department | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 6004 | 8/18/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | ger WA - | 101 Facebook US | Full time | Regular | |
| 6005 | 8/18/201 | roduct Design M | DES(Growth) | Growth - DES Department | | nager CA - M | 101 Facebook US | Full time | Regular | |
| 6006 | 8/18/201 | anager, Engine | ENG(Ads) | Ads Department (On Leave)) | | ng Manag 205 | Facebook US | Full time | Regular | |
| 6007 | 8/18/201 | usiness Analyst | Comp & Benefits | People Team - TRO Department ( ) | | yst CA - M | 101 Facebook US | Full time | Regular | |
| 6008 | 8/18/201 | ogistics Program | Infra Data Center Opera | Infra Data Centers Department (V | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6009 | 8/18/201 | MD Product Gro | GMS Partnerships | GMS Partnerships Department (J | | enC Asst 101 | Facebook US | Full time | Regular | |
| 6010 | 8/18/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department ) | | er - CA - M | 101 Facebook US | Full time | Regular | |
| 6011 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6012 | 8/18/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department (T | | ger CA - A | 101 Facebook US | Full time | Regular | |
| 6013 | 8/18/201 | irector, Product | PM(Ads) | Ads - PM Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6014 | 8/18/201 | roduct Manager | PM(Ads) | Ads - PM Department | | K - Londo | 101 Facebook US | Full time | Regular | |
| 6015 | 8/18/201 | oftware Engine | ENG(PAC) | Product and Info Security Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6016 | 8/18/201 | oftware Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6017 | 8/18/201 | nfrastructure Str | Infrastructure Foundatic | Infra Foundation Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6018 | 8/18/201 | ata Scientist | DATA(Instagram) | Core Business - Data Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6019 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6020 | 8/18/201 | oftware Engine | ENG(Platform) | Platform Department ( | | - WA - | 101 Facebook US | Full time | Regular | |
| 6021 | 8/18/201 | ata Center Facil | Infra Data Center Opera | Infra Data Centers Department | | Manager 101 | Facebook US | Full time | Regular | |
| 6022 | 8/18/201 | ata Engineer | IT (BI) | IT Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6023 | 8/18/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6024 | 8/18/201 | echnical Program | GEN(Internet.org) | Growth Department ( | | Manager 101 | Facebook US | Full time | Regular | |
| 6025 | 8/18/201 | ead of North Am | AdTech - Publisher | AdTech - Publisher Department ( | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 6026 | 8/18/201 | ngineering Man | ENG(Ads) | Ads Department ( | | ng Manag 205 | Facebook US | Full time | Regular | |
| 6027 | 8/18/201 | ngineering Man | ENG(Ads) | Ads Department ( | | ng Manag 207 | Facebook US | Full time | Regular | |
| 6028 | 8/18/201 | ead of Global P | AdTech - Publisher | AdTech - Publisher Department ( | | S Manager 101 | Facebook US | Full time | Regular | |
| 6029 | 8/18/201 | roduct Manager | PM(Ads) | Ads - PM Department ( | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6030 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 6031 | 8/18/201 | oftware Engine | ENG(Ads) | Ads Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 6032 | 8/18/201 | echnical Program | GEN(Ads) | Ads Department | | Spec list 101 | Facebook US | Full time | Regular | |
| 6033 | 8/18/201 | ata Scientist | DATA(Ads) | Core Business - Data Department | | K - Londo | 101 Facebook US | Full time | Regular | |
| 6034 | 8/18/201 | roduct Manager | PM(Ads) | Ads - PM Department | | K - Londo | 101 Facebook US | Full time | Regular | |
| 6035 | 8/18/201 | roduct Manager | PM(Ads) | Ads - PM Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6036 | 8/18/201 | roduct Designer | DES(Ads) | Ads Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6037 | 8/18/201 | I Engineer | ENG(Ads) | Ads Department | | ner CA - M | 101 Facebook US | Full time | Regular | |
| 6038 | 8/18/201 | roduct Manager | PM(Rotational) | Search Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6039 | 8/18/201 | echnical Program | Infrastructure Foundatic | Infra Foundation Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 6040 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 6041 | 8/18/201 | olutions Archite | AdTech - Publisher | AdTech - Publisher Departme | | S - NY - N | 101 Facebook US | Full time | Regular | |
| 6042 | 8/18/201 | dministrative A | GEN(Ads) | Ads - PM Department ( | | Staff CA - M | 101 Facebook US | Full time | Regular | |
| 6043 | 8/18/201 | ead of EMEA Pu | AdTech - Publisher | AdTech - Publisher Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 6044 | 8/18/201 | lient Partner | AdTech - Publisher | AdTech - Publisher Departmen | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 6045 | 8/18/201 | olutions Architec | AdTech - Publisher | AdTech - Publisher Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 6046 | 8/18/201 | roduct Marketin | AdTech - Publisher | AdTech - Publisher Departmen | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 6047 | 8/18/201 | arketing Associ | AdTech - Publisher | AdTech - Advertiser Departme | | te - CA - M | 101 Facebook US | Full time | Regular | |
| 6048 | 8/18/201 | echnical Support | AdTech - Publisher | AdTech - Publisher Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |

| | A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 6049 | 8/18/201 | Manager, Market | AdTech - Publisher | AdTech - Advertiser Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6050 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6051 | 8/18/201 | Manager, Partner | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6052 | 8/18/201 | Technical Suppor | AdTech - Publisher | AdTech - Publisher Departmen | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6053 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6054 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6055 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Advertiser Departme | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6056 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Advertiser Departme | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6057 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Departmen | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6058 | 8/18/201 | Solutions Archite | AdTech - Publisher | AdTech - Publisher Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6059 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6060 | 8/18/201 | Sales Planner | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6061 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6062 | 8/18/201 | Knowledge Mana | AdTech - Core | GMS Ad Tech Core Departmen | Associate 101 | 101 Facebook US | Full time | Regular |
| 6063 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6064 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Departmen | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6065 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6066 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6067 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6068 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6069 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | Germany - | 209 Facebook Germany | Full time | Regular |
| 6070 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6071 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Departmen | US - CA - L | 101 Facebook US | Full time | Regular |
| 6072 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6073 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6074 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6075 | 8/18/201 | Marketing Assoc | AdTech - Publisher | AdTech - Advertiser Departme | US - CA - M | 101 Facebook US | Full time | Regular |
| 6076 | 8/18/201 | Manager, Publish | AdTech - Publisher | AdTech - Publisher Departmen | US - M Manager | 101 Facebook US | Full time | Regular |
| 6077 | 8/18/201 | Client Partner | AdTech - Publisher | Adtech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 6078 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Advertiser Departmen | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6079 | 8/18/201 | Sales Operations | AdTech - Core | Sales Ops Department ( | US - NY - N | 101 Facebook US | Full time | Regular |
| 6080 | 8/18/201 | Solutions Archite | AdTech - Publisher | AdTech - Publisher Department | US - M Manager | 101 Facebook US | Full time | Regular |
| 6081 | 8/18/201 | Software Engineer | ENG(PAC) | Product and Info Security Depar | US - CA - M | 101 Facebook US | Full time | Regular |
| 6082 | 8/18/201 | Marketing Assoc | AdTech - Publisher | AdTech - Advertiser Departme | US - CA - M | 101 Facebook US | Full time | Regular |
| 6083 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 6084 | 8/18/201 | Solutions Archite | AdTech - Publisher | AdTech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 6085 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 6086 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 6087 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6088 | 8/18/201 | Product Quality A | DATA(Ads) | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6089 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6090 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6091 | 8/18/201 | Manager, Publish | AdTech - Publisher | AdTech - Publisher Departmen | UK Manage | 201 Facebook UK | Full time | Regular |
| 6092 | 8/18/201 | Field Specialist | AdTech - Publisher | AdTech - Publisher Departmen ( n Leave)) | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6093 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6094 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - TX - D | 101 Facebook US | Full time | Regular |
| 6095 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Departmen | France - Pa | 202 Facebook France | Full time | Regular |
| 6096 | 8/18/201 | Technical Accoun | AdTech - Publisher | AdTech - Publisher Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6097 | 8/18/201 | Administrative A | AdTech - Publisher | AdTech - Publisher Departmen | US - CA - M | 101 Facebook US | Full time | Regular |
| 6098 | 8/18/201 | Manager, Publish | AdTech - Publisher | AdTech - Publisher Departmen | US - M Manager | 101 Facebook US | Full time | Regular |
| 6099 | 8/18/201 | Manager, NA Ad | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6100 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6101 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6102 | 8/18/201 | Client Partner | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6103 | 8/18/201 | Account Manage | AdTech - Publisher | AdTech - Publisher Departmen | US - NY - N | 101 Facebook US | Full time | Regular |
| 6104 | 8/18/201 | Software Engineer | ENG(PAC) | Product and Info Security Depa | US - CA - M | 101 Facebook US | Full time | Regular |
| 6105 | 8/18/201 | AdTech Ops Engineer | AdTech - Publisher | AdTech - Publisher Department ) | US - CA - M | 101 Facebook US | Full time | Regular |
| 6106 | 8/18/201 | AdTech Ops Engineer | AdTech - Publisher | AdTech - Publisher Department ) | US - NY - N | 101 Facebook US | Full time | Regular |
| 6107 | 8/18/201 | Software Engineer | IT (Engineering) | IT - Engineering Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6108 | 8/18/201 | Manager, Sales C | Sales Ops | Sales Ops Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 6109 | 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6110 | 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 6111 | 8/18/201 | Client Partner Ma | AdTech - Publisher | AdTech - Publish | US - NY - N | 101 Facebook US | Full time | Regular |
| 6112 | 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6113 | 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6114 | 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6115 | 8/18/201 | Software Engineer | ENG(Ads) | Ads Department ga) | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6116 | 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6117 | 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 6118 | 8/18/201 | Engineering Mana | ENG(Ads) | Ads Department On Leave)) (SUPERVISORY_ORGANIZATION | UK Manager | 201 Facebook UK | Full time | Regular |
| 6119 | 8/18/201 | Engineering Mana | ENG(Ads) | Ads Department On Leave)) (SUPERVISORY_ORGANIZATION | UK Manager | 201 Facebook UK | Full time | Regular |
| 6120 | 8/18/201 | Software Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |

| A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Infra Engineering) | Collaboration Engineering Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | enux Systems En | GEN(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | and Data Manager | PM(Ads) | Ads - PM Depart | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | l Engineer | ENG(Ads) | Ads Department | | Kie - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Workflow Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | dministrative A | GEN(Ads) | Ads Departmen | | Kat010d | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Departmen | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | Clinical Quality A | DATA(Ads) | Marketing Scienc | | yst - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/18/201 | oftware Engineer | ENG(Ads) | Ads Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/13/201 | Director | Finance (Tax, Treasury) | Finance - Tax Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | ls Integrity Prin | GSS - Integrity | GSS – Integrity Departme | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 8/11/201 | dated Manager | GBM Regional Marketin | Global Business Marketing Department | | K - Londo | 201 Facebook UK | Full time | Regular | |
| 8/11/201 | niversity Recrui | Recruiting University | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/11/201 | versity Partner | Recruiting Business | People Team - Recruiting Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | oftware Engineer | Oculus - Product Eng. | Core Department | | 7 - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | ead of Commun | International Communic | Non-Technical Communications - International Department (Debbie Frost) | | Londo | 201 Facebook UK | Full time | Regular | |
| 8/11/201 | esearch Scientis | ENG(Infra Engineering) | Infra Eng Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | esearch Scientis | Oculus - Hardware | Core Department | | S - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | enior Partner | Global Gaming | Global Gaming Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/11/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/11/201 | ssociate Specialist | Community Operations | Community Operations Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/11/201 | ublic Policy Man | International Public Poli | Public Policy Department (Monika Bickert) | | er - CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | lient Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | eland - D | 203 Facebook Ireland | Full time | Regular | |
| 8/11/201 | ecruiting Direct | Recruiting Events | People Team - Recruiting Department | | 8 CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | roduct Marketin | AdTech - Advertiser | AdTech - Advertiser Department | | Assoc - WA | 101 Facebook US | Full time | Regular | |
| 8/11/201 | raining Content | GBM North America Ma | Global Business Marketing Department | | 5 CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | P of Messaging | GEN(Messenger) | Growth - PM Department (Javier Olivan (On Leave)) | | VP - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | lient Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department | | er - M - D | 101 Facebook US | Full time | Regular | |
| 8/11/201 | ertical Marketin | GBM Central Marketing | Global Business Marketing Department | | e - 5 CA - M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | lient Service Ass | SMB | SMB Department | | alyst 3 Sac | 401 Facebook Brazil | Full time | Regular | |
| 8/11/201 | dministrative A | Comms & Policy (interne | Corporate Communications & Privacy/Policy Department | | sta GA 3 M | 101 Facebook US | Full time | Regular | |
| 8/11/201 | ntio Engineer | Oculus - Software/SDK | Core Department | | cia WA - S | 101 Facebook US | Full time | Regular | |
| 8/11/201 | lient Partner | AdTech - Advertiser | AdTech - Advertiser Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 8/11/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | istrice - Pa | 202 Facebook France | Full time | Regular | |
| 8/10/201 | oftware Engineer | ENG(GCS) | Growth - ENG Department | | rael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 8/10/201 | ata Scientist | DATA(Growth) | Bootcamp Department | | rael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 8/8/201 | Technical | IT (Run) | IT Department | | ong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 8/5/201 | lient Partner | RGN 4 MEA | Global Sales - EMEA Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 8/4/201 | ssociate Manag | Technology Communica | Technical Communications - Corporate Department | | ations Assoc - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | esearch Scientis | ENG(Infra Engineering) | Infra Eng Department | | - WA - S | 101 Facebook US | Full time | Regular | |
| 8/4/201 | ampaign Design | Marketing Science | Marketing Science Department | | yst GA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | ffice Coordinato | Facilities Ops | Culinary Department | | apan - To | 302 Facebook Japan | Full time | Regular | |
| 8/4/201 | riter-in-residen | IT (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | ata Scientist, An | DATA(Engage) | Core Business - Data Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | oftware Engineer | ENG(AI) | Search Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | oftware Engineer | ENG(AI) | Search Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | oftware Engineer | ENG(Search) | Search Department | | - WA - S | 101 Facebook US | Full time | Regular | |
| 8/4/201 | oftware Engineer | ENG(Infra Connectivity | Infra Foundation Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | roduct Designer | DES(Messenger) | Growth - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | oftware Engineer | ENG(PAC) | Site Integrity - ENG Departmen | | - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | oftware Engineer | ENG(Search) | Search Department | | - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department | | er - CA - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | Mobile Partnersh | Mobile Partner Manage | Business Development Department (Mobile Partnerships)) | | ent Assoc - M | 101 Facebook US | Full time | Regular | |
| 8/4/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | | - WA - S | 101 Facebook US | Full time | Regular | |
| 8/4/201 | oftware Engineer | ENG(Search) | Search Department | | - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 6193 | 8/4/201 | rincipal, Moneti | AdTech - Core | AdTech - Publisher Department (On Leave)) | 101 Facebook US | Full time | Regular | |
| 6194 | 8/4/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | 101 Facebook US | Full time | Regular | |
| 6195 | 8/4/201 | oftware Enginee | ENG(Messenger) | Messenging Department | 101 Facebook US | Full time | Regular | |
| 6196 | 8/4/201 | oind Design Dir | DES(Growth) | Content Strategy Department | 101 Facebook US | Full time | Regular | |
| 6197 | 8/4/201 | ound Designer | DES(Growth) | Growth - DES Department | 101 Facebook US | Full time | Regular | |
| 6198 | 8/4/201 | dministrative A | nfrastructure Foundatic | Infra Foundation Department | 101 Facebook US | Full time | Regular | |
| 6199 | 8/4/201 | ecutive Assista | nfrastructure Foundatic | Infra Foundation Department | 101 Facebook US | Full time | Regular | |
| 6200 | 8/4/201 | Marketing Insigh | Marketing Insights | Product Marketing Department ( | 101 Facebook US | Full time | Regular | |
| 6201 | 8/4/201 | ind Designer | DES(Growth) | Growth - DES Department | 101 Facebook US | Full time | Regular | |
| 6202 | 8/4/201 | esearch Scientis | ENG(Growth) | Growth - ENG Department | 101 Facebook US | Full time | Regular | |
| 6203 | 8/4/201 | edia Partnersh | Media Partnerships | Media Partnerships Department | 304 Facebook Singapore | Full time | Regular | |
| 6204 | 8/4/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department (Erik Meijer) | 101 Facebook US | Full time | Regular | |
| 6205 | 8/4/201 | oftware Enginee | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular | |
| 6206 | 8/4/201 | ata Engineer, U | Data Eng(Growth) | Growth - Data Department | 101 Facebook US | Full time | Regular | |
| 6207 | 8/4/201 | oftware Enginee | Oculus - Software/SDK | Messaging & Apps Department | 101 Facebook US | Full time | Regular | |
| 6208 | 8/4/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department ( | 101 Facebook US | Full time | Regular | |
| 6209 | 8/4/201 | oftware Enginee | ENG(GCS) | Growth - Data Department ( | 101 Facebook US | Full time | Regular | |
| 6210 | 8/4/201 | oftware Enginee | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular | |
| 6211 | 8/4/201 | oftware Enginee | ENG(SGG) | Growth - ENG Department ( | 101 Facebook US | Full time | Regular | |
| 6212 | 8/4/201 | oftware Enginee | ENG(Ads) | Ads Department ( | 101 Facebook US | Full time | Regular | |
| 6213 | 8/4/201 | orporate Develo | Corporate Development | Corporate Development Department | 101 Facebook US | Full time | Regular | |
| 6214 | 8/4/201 | oftware Enginee | ENG(Platform) | Platform Department | 101 Facebook US | Full time | Regular | |
| 6215 | 8/4/201 | irector and Asso | Legal (Corporate & Com | Legal - Corporate Department | 304 Facebook Singapore | Full time | Regular | |
| 6216 | 8/4/201 | ommunity Man | nstagram (Business & C | Instagram Department | 201 Facebook UK | Full time | Regular | |
| 6217 | 8/4/201 | lient Service Ass | SMB | SMB Department ( | 101 Facebook US | Full time | Regular | |
| 6218 | 8/4/201 | MB Marketing A | SMB | SMB Department | 101 Facebook US | Full time | Regular | |
| 6219 | 8/4/201 | ystems Develop | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular | |
| 6220 | 8/4/201 | MB Marketing A | SMB | SMB Department | 101 Facebook US | Full time | Regular | |
| 6221 | 8/4/201 | MB Marketing A | SMB | SMB Department | 101 Facebook US | Full time | Regular | |
| 6222 | 8/4/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department ( | 201 Facebook US | Full time | Regular | |
| 6223 | 8/4/201 | roduct Manager | PM(Growth) | Growth - PM Department | 222 Facebook Israel Ltd. | Full time | Regular | |
| 6224 | 8/4/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department ( | 101 Facebook US | Full time | Regular | |
| 6225 | 8/4/201 | roduct Manager | PM(Internet.org) | Growth Department | 101 Facebook US | Full time | Regular | |
| 6226 | 8/4/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | 101 Facebook US | Full time | Regular | |
| 6227 | 8/4/201 | easurement Le | Marketing Science | Marketing Science Department ( | 302 Facebook Japan | Full time | Regular | |
| 6228 | 8/4/201 | artner Manager | Platform Partnerships | Platform Partnerships Department | 101 Facebook US | Full time | Regular | |
| 6229 | 8/4/201 | echnical Program | nfrastructure Foundatic | Infra Eng Department | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 6230 | 8/4/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | 101 Facebook US | Full time | Regular | |
| 6231 | 8/4/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | 101 Facebook US | Full time | Regular | |
| 6232 | 8/4/201 | lient Analytics L | Marketing Science | Marketing Science Department | 101 Facebook US | Full time | Regular | |
| 6233 | 8/4/201 | ystems Develop | Community Operations | Community Operations Department | 101 Facebook US | Full time | Regular | |
| 6234 | 8/4/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | 201 Facebook US | Full time | Regular | |
| 6235 | 8/4/201 | xecutive Assista | GEN(Messenger) | Growth Messaging Department | 101 Facebook US | Full time | Regular | |
| 6236 | 8/4/201 | rowth Marketin | Marketing(Growth) | Internet Growth Department | 101 Facebook US | Full time | Regular | |
| 6237 | 8/4/201 | ata Scientist | DATA(Engage) | Engage - Data Department | 101 Facebook US | Full time | Regular | |
| 6238 | 8/4/201 | anager, Payme | Risk Management Opera | Risk Management Operations Department | 101 Facebook US | Full time | Regular | |
| 6239 | 8/4/201 | artner Engineer | Growth/Operator Partne | Business Development Departmen | 304 Facebook Singapore | Full time | Regular | |
| 6240 | 8/4/201 | edia Manager | Marketing Factory | Product Marketing Department ( | 101 Facebook US | Full time | Regular | |
| 6241 | 8/4/201 | ata Scientist | ENG(CDS) | Growth - Data Department | 222 Facebook Israel Ltd. | Full time | Regular | |
| 6242 | 8/4/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular | |
| 6243 | 8/4/201 | oftware Enginee | ENG(Instagram) | Instagram Department (Leave)) | 101 Facebook US | Full time | Regular | |
| 6244 | 8/4/201 | anager, Engine | ENG(Ads) | Ads Department | 101 Facebook US | Full time | Regular | |
| 6245 | 8/4/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | 101 Facebook US | Full time | Regular | |
| 6246 | 8/4/201 | oftware Enginee | ENG(Search) | Search Department | 101 Facebook US | Full time | Regular | |
| 6247 | 8/4/201 | oftware Enginee | ENG(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular | |
| 6248 | 8/4/201 | oftware Enginee | ENG(Search) | Search Department | 101 Facebook US | Full time | Regular | |
| 6249 | 8/4/201 | oftware Enginee | ENG(Instagram) | Instagram Department | 101 Facebook US | Full time | Regular | |
| 6250 | 8/4/201 | ront End Engine | ENG(Infra Engineering) | Mobile - ENG Departme | 101 Facebook US | Full time | Regular | |
| 6251 | 8/4/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | 201 Facebook US | Full time | Regular | |
| 6252 | 8/4/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | 101 Facebook US | Full time | Regular | |
| 6253 | 8/4/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | 101 Facebook US | Full time | Regular | |
| 6254 | 8/4/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department (On Leave)) | 101 Facebook US | Full time | Regular | |
| 6255 | 8/4/201 | trategic Partner | Media Partnerships | Media Partnerships Department ( | 101 Facebook US | Full time | Regular | |
| 6256 | 8/4/201 | usiness Cl | SMB | SMB Department | 304 Facebook Singapore | Full time | Regular | |
| 6257 | 8/4/201 | raph Integrity S | Community Operations | Community Operations Department (Kate Gotimer) | 101 Facebook US | Full time | Regular | |
| 6258 | 8/4/201 | ata Specialist, C | Community Operations | Community Operations Department ( | 101 Facebook US | Full time | Regular | |
| 6259 | 8/4/201 | Integrity Ass | GSS - Integrity | GSS — Integrity Department | 101 Facebook US | Full time | Regular | |
| 6260 | 8/4/201 | roduct Manager | PM(Search) | Search Department ( | 101 Facebook US | Full time | Regular | |
| 6261 | 8/4/201 | perations Progr | nfra Data Center Opera | Infra Data Centers Department ( | 101 Facebook US | Full time | Regular | |
| 6262 | 8/4/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | 101 Facebook US | Full time | Regular | |
| 6263 | 8/4/201 | ommunications | nternational Communic | Non-Technical Communications - International Department | 304 Facebook Singapore | Full time | Regular | |
| 6264 | 8/4/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6265 | 8/4/201 | rom the Samson M | ENG(Engage) | Engage - Eng Department | | General - M | 101 Facebook US | Full time | Regular | |
| 6266 | 8/4/201 | I Engineering Ma | IT (Engineering) | IT Department ( | | Manager N | 101 Facebook US | Full time | Regular | |
| 6267 | 8/4/201 | ccount Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6268 | 8/4/201 | erbp | HR Business Partners | People Team - HRBP Department (      HR)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6269 | 8/4/201 | ajunk Integrity Sp | Community Operations | Community Operations Department (Kate Gotimer) | | US - TX Support | 101 Facebook US | Full time | Regular | |
| 6270 | 8/4/201 | roduct Manager | PM(Instagram) | Instagram Department (Vishal Shah) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6271 | 8/4/201 | ritical Facilities | Infra Data Center Opera | Infra Data Centers Department | | US - Associate | 105 Andale Inc | Full time | Regular | |
| 6272 | 8/4/201 | uality Assuranc | GEN(Growth) | Growth - ENG Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6273 | 8/4/201 | mall And Mediu | SMB | SMB Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6274 | 8/4/201 | dsa Integrity Ana | GSS - Integrity | GSS - Integrity Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6275 | 8/4/201 | dministrative A | GEN(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6276 | 8/4/201 | ritical Facility En | Infra Data Center Opera | Infra Data Centers Department | | US - Associate | 101 Facebook US | Full time | Regular | |
| 6277 | 8/4/201 | lanager, Policy | International Communic | Non-Technical Communications - International Department      (On L | | Communications Associate | 101 Facebook US | Full time | Regular | |
| 6278 | 8/4/201 | taghiate Manag | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6279 | 8/4/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| 6280 | 8/4/201 | Mr Sales Progra | SMB | SMB Department ( | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6281 | 8/4/201 | ublic Policy Man | International Public Poli | Public Policy Department | | Canada - R | 501 Facebook Canada | Full time | Regular | |
| 6282 | 8/4/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6283 | 8/4/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 6284 | 8/4/201 | ales Operations | Sales Ops | Sales Ops Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6285 | 8/4/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department ( | | GMS Manager | 101 Facebook US | Full time | Regular | |
| 6286 | 8/4/201 | liorta Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 6287 | 8/4/201 | oftware Enginee | Oculus - Software/SDK | Messaging & Apps Department ( | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 6288 | 8/4/201 | xecutive Assista | GEN(Engage) | Engage - PM Department | | UK4- Londo | 201 Facebook UK | Full time | Regular | |
| 6289 | 8/4/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6290 | 8/4/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6291 | 7/31/201 | acilities Services | Facilities Ops | Facilities Department (      On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6292 | 7/31/201 | VE Engineering M | Oculus - Software/SDK | Core Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6293 | 7/31/201 | hief Scientist of | Oculus - Research | Core Department ( | | Eng Manager | 201 Facebook US | Full time | Regular | |
| 6294 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6295 | 7/31/201 | ogistics Manage | Oculus - Supply Chain | Core Department | | Facility Manager | 204 Facebook US | Full time | Regular | |
| 6296 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6297 | 7/31/201 | hief Architect o | Oculus - Management/C | Core Department | | Eng Manager | 201 Facebook US | Full time | Regular | |
| 6298 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6299 | 7/31/201 | anager, Engine | Oculus - Software/SDK | Core Departmen | | Eng Manager | 105 Facebook US | Full time | Regular | |
| 6300 | 7/31/201 | ront End Engine | Oculus - Platform Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6301 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Departmen | | America Manager F | 101 Facebook US | Full time | Regular | |
| 6302 | 7/31/201 | latform Enginee | Oculus - Platform Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6303 | 7/31/201 | TO of Oculus VR | Oculus - Management/C | Core Departmen | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 6304 | 7/31/201 | rogram Manage | Oculus - Platform Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6305 | 7/31/201 | ffice Manager | Oculus - Supply Chain | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6306 | 7/31/201 | echnical Art Dir | Oculus - Product Eng. | Core Departmen | | US - CA - S | 101 Facebook US | Full time | Regular | |
| 6307 | 7/31/201 | ead of Mobile | Oculus - Product Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6308 | 7/31/201 | anager, Engine | Oculus - Software/SDK | Core Departmen | | Eng Manager | 105 Facebook US | Full time | Regular | |
| 6309 | 7/31/201 | ommunity Oper | Oculus - Customer Supp | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6310 | 7/31/201 | ead of Develop | Oculus - Platform Partne | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6311 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6312 | 7/31/201 | ront End Engine | Oculus - Platform Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6313 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6314 | 7/31/201 | mbedded System | Oculus - Hardware | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6315 | 7/31/201 | roduct Designer | Oculus - Sales and Mark | Marketing Depar | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6316 | 7/31/201 | eb Developer | Oculus - Platform Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6317 | 7/31/201 | oftware Enginee | Oculus - Computer Visio | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6318 | 7/31/201 | echanical Engin | Oculus - Hardware | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6319 | 7/31/201 | oftware Enginee | Oculus - Other SW | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6320 | 7/31/201 | ommunity Man | Oculus - Partner Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6321 | 7/31/201 | nteractive Desig | Oculus - Product Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6322 | 7/31/201 | oftware Enginee | Oculus - Software/SDK | Core Experiences | | US - WA - F | 101 Facebook US | Part time | Regular | |
| 6323 | 7/31/201 | echanical Engin | Oculus - Hardware | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6324 | 7/31/201 | oftware Enginee | Oculus - Content Dev (1S | Core Departmen | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 6325 | 7/31/201 | rogram Manage | Oculus - Product Eng. | Core Departmen | | Manager D | 101 Facebook US | Full time | Regular | |
| 6326 | 7/31/201 | bedin Roglogtn | Oculus - Hardware | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6327 | 7/31/201 | ardware Engine | Oculus - Hardware | Core Departmen | | Spec West S | 101 Facebook US | Full time | Regular | |
| 6328 | 7/31/201 | hief Product of | Oculus - Management/C | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6329 | 7/31/201 | rogram Manage | Oculus - Product Eng. | Core Departmen | | Manager S | 101 Facebook US | Full time | Regular | |
| 6330 | 7/31/201 | oftware Enginee | Oculus - Computer Visio | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6331 | 7/31/201 | eb Developer | Oculus - Platform Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6332 | 7/31/201 | eb Engineer | Oculus - Platform Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6333 | 7/31/201 | echanical Engin | Oculus - Hardware | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6334 | 7/31/201 | ngineer of Oculu | Oculus - Hardware | Core Departmen | | America Manager F | 101 Facebook US | Full time | Regular | |
| 6335 | 7/31/201 | ystems Engineer | Oculus - Hardware | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6336 | 7/31/201 | ounder of Oculu | Oculus - Management/C | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30                                                                    META3047MDL-098-00016127                                                    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6337 | 7/31/201 | SW/FW Engineer | Oculus - Hardware | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6338 | 7/31/201 | Manager, Enginee | Oculus - Software/SDK | Core Department | | Eng Manage | 107 Facebook US | Full time | Regular | |
| 6339 | 7/31/201 | Manager, Engine | Oculus - Product Eng. | Core Department | | Eng Manage | 105 Facebook US | Full time | Regular | |
| 6340 | 7/31/201 | Electrical Enginee | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 6341 | 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Experiences | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6342 | 7/31/201 | Software Enginee | Oculus - Hardware | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6343 | 7/31/201 | Developer Relatio | Oculus - Platform Partne | Core Department | | Remote | 201 Facebook UK | Full time | Regular | |
| 6344 | 7/31/201 | Manager, Engine | Oculus - Software/SDK | Core Department | | Eng Manage | 103 Facebook US | Full time | Regular | |
| 6345 | 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Department | | US - TX - R | 101 Facebook US | Full time | Regular | |
| 6346 | 7/31/201 | Industrial Design | Oculus - Product Eng. | Core Department | | London | 201 Facebook UK | Full time | Regular | |
| 6347 | 7/31/201 | Market/Marketin | Oculus - Sales and Mark | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6348 | 7/31/201 | Partner & Strateg | Oculus - Sales and Mark | Marketing Depar | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6349 | 7/31/201 | Interactive Desig | Oculus - Product Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6350 | 7/31/201 | Manager, Engine | Oculus - Product Eng. | Core Departmen | | Eng Manage | 105 Facebook US | Full time | Regular | |
| 6351 | 7/31/201 | Audio Engineer | Oculus - Software/SDK | Core Departmen | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 6352 | 7/31/201 | Product Design M | Oculus - Product Eng. | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6353 | 7/31/201 | Product Manager | Oculus - Product Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6354 | 7/31/201 | Software Enginee | Oculus - Partner Eng. | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6355 | 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Experience | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6356 | 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Department | | US - CA - Ir | 101 Facebook US | Full time | Regular | |
| 6357 | 7/31/201 | Web Engineer | Oculus - Platform Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6358 | 7/31/201 | Program Manage | Oculus - Platform Partne | Core Department | | Specialist M | 101 Facebook US | Full time | Regular | |
| 6359 | 7/31/201 | Mechanical Engin | Oculus - Hardware | Core Department | | Eng Manage | 105 Facebook US | Full time | Regular | |
| 6360 | 7/31/201 | Materials Supply C | Oculus - Supply Chain | Core Department | | SC Commodity Manager | 101 Facebook US | Full time | Regular | |
| 6361 | 7/31/201 | Software Enginee | Oculus - Software/SDK | Messaging & Apps | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6362 | 7/31/201 | Environment Art | Oculus - Product Eng. | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6363 | 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Experiences | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6364 | 7/31/201 | Research Scientis | Oculus - Operations/Oth | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6365 | 7/31/201 | Industrial Design | Oculus - Product Eng. | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6366 | 7/31/201 | Executive Assista | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 6367 | 7/31/201 | Manager, Engine | Oculus - Research | Core Department | | Eng Manage | 107 Facebook US | Full time | Regular | |
| 6368 | 7/31/201 | Hardware Engine | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 6369 | 7/31/201 | Electrical Enginee | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 6370 | 7/31/201 | Mechanical Engin | Oculus - Hardware | Core Department | | Eng Manage | 105 Facebook US | Full time | Regular | |
| 6371 | 7/31/201 | Director of Engin | Oculus - Partner Eng. | Core Department | | Eng Manage | 107 Facebook US | Full time | Regular | |
| 6372 | 7/31/201 | Environment Art | Oculus - Product Eng. | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6373 | 7/31/201 | Product Designer | Oculus - Product Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6374 | 7/31/201 | Recruiting Projec | Recruiting Technical | People Team - Re | ment | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6375 | 7/31/201 | Software Enginee | Oculus - Content Dev (1s | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6376 | 7/31/201 | Research Scientis | Oculus - Research | Core Department | | US - WA - F | 101 Facebook US | Full time | Regular | |
| 6377 | 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Departmen | | US - CA - Ir | 101 Facebook US | Full time | Regular | |
| 6378 | 7/31/201 | Manager, Engine | Oculus - Computer Visio | Core Departmen | | Eng Manage | 107 Facebook US | Full time | Regular | |
| 6379 | 7/31/201 | Hardware Engine | Oculus - Hardware | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6380 | 7/31/201 | Operations & Pro | Oculus - Operations/Oth | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6381 | 7/31/201 | Design Researche | Oculus - Operations/Oth | Core Departmen | | US - CA - 3 | 101 Facebook US | Full time | Regular | |
| 6382 | 7/31/201 | Industrial Design | Oculus - Product Eng. | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6383 | 7/31/201 | Manager, Engine | Oculus - Research | Core Departmen | | Eng Manage | 107 Facebook US | Full time | Regular | |
| 6384 | 7/31/201 | Vision Engineer | Oculus - Computer Visio | Core Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6385 | 7/31/201 | Technical Art Dir | Oculus - Product Eng. | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6386 | 7/31/201 | Concept Artist | Oculus - Product Eng. | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6387 | 7/31/201 | User Researcher | Oculus - Operations/Oth | Core Departmen | | UX Research Manager | 101 Facebook US | Full time | Regular | |
| 6388 | 7/31/201 | Mechatronics En | Oculus - Hardware | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6389 | 7/31/201 | Character Artist | Oculus - Product Eng. | Core Departmen | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6390 | 7/31/201 | Automation and | Oculus - Hardware | Core Departmen | | Eng Manage | 105 Facebook US | Full time | Regular | |
| 6391 | 7/31/201 | Senior Mechanic | Oculus - Hardware | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6392 | 7/31/201 | Product Designer | Oculus - Product Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6393 | 7/31/201 | Head of Producti | Oculus - Content Dev (1s | Core Department | | Manager M | 101 Facebook US | Full time | Regular | |
| 6394 | 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Department | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 6395 | 7/31/201 | IT Manager | IT (Oculus Run) | IT - Helpdesk Dep | | IT Manager | 101 Facebook US | Full time | Regular | |
| 6396 | 7/31/201 | Software Archite | Oculus - Hardware | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6397 | 7/31/201 | Office Manager | Oculus - Operations/Oth | Core Department | | US - CA - Ir | 101 Facebook US | Full time | Regular | |
| 6398 | 7/31/201 | Software Enginee | Oculus - Partner Eng. | Core Department | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 6399 | 7/31/201 | Software Enginee | Oculus - Partner Eng. | Core Department | | US - Remo | 201 Facebook UK | Full time | Regular | |
| 6400 | 7/31/201 | Technical Artist | Oculus - Product Eng. | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6401 | 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6402 | 7/31/201 | Customer Suppo | Oculus - Customer Supp | Core Department | | Support Ana | 101 Facebook US | Full time | Regular | |
| 6403 | 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Experiences | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6404 | 7/31/201 | Research Scientis | Oculus - Research | Core Department | | Eng Manage | 107 Facebook US | Full time | Regular | |
| 6405 | 7/31/201 | Industrial Designe | Oculus - Product Eng. | Core Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6406 | 7/31/201 | Hardware Engine | Oculus - Hardware | Core Department | | Eng Manage | 105 Facebook US | Full time | Regular | |
| 6407 | 7/31/201 | Optical Engineer | Oculus - Hardware | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6408 | 7/31/201 | Hardware Enginee | Oculus - Hardware | Core Department | | Eng Manage | 105 Facebook US | Full time | Regular | |

| A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 7/31/201 | Product Manager | Oculus - Product Eng. | Core Department | US - TX - D | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Hardware Engine | Oculus - Hardware | Core Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Software Enginee | Oculus - Software/SDK | Messaging & App | US - TX - D | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Hw Hardware Eng | Oculus - Hardware | Core Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Manager, Engine | Oculus - Software/SDK | Core Department | US - TX - D | 101 Facebook US | Full time | Regular | |
| 7/31/201 | General Manager | Oculus - Research | Core Department | US - WA - | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Senior Electrical | Oculus - Hardware | Core Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7/31/201 | D of Oculus VR | Oculus - Management/C | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Manager, Engine | Oculus - Software/SDK | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Executive Assista | Oculus - Operations/Oth | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Hardware Engine | Oculus - Hardware | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Software Enginee | Oculus - Software/SDK | Messaging & App | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Director at Oc | Oculus - Product Eng. | Core Department | US - WA - | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Concept Artist | Oculus - Product Eng. | Core Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Machinist | Oculus - Hardware | Core Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Products Designer | Oculus - Product Eng. | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Hardware Engine | Oculus - Hardware | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Experiences | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Product Design E | Oculus - Hardware | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Lead Engineer | Oculus - Software/SDK | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Manager, Hw Pro | Oculus - Hardware | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Software Enginee | Oculus - Sales and Mark | Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Software Enginee | Oculus - Hardware | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Department | US - TX - D | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Head of Publishin | Oculus - Management/C | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Software Enginee | Oculus - Software/SDK | Core Experiences | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7/31/201 | D of Oculus VR | Oculus - Management/C | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Senior Industrial | Oculus - Product Eng. | Core Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Community Man | Oculus - Sales and Mark | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Software Enginee | Oculus - Product Eng. | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Head of Worldwi | Oculus - Management/C | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/31/201 | Chief Software A | Oculus - Management/C | Core Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/30/201 | Client Partner | RGN 3 DACH Nordics CE | Global Sales - EME | Germany - | 209 Facebook Germany | Full time | Regular | |
| 7/28/201 | Manager, Engine | ENG(Engage) | Engage - Eng Depa (Xing Jin) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/28/201 | Recruiting Coord | Recruiting Technical | People Team - Rec al Department | US - CA - | 101 Facebook US | Full time | Regular | |
| 7/28/201 | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department ( | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 7/28/201 | General Ledger A | International Finance | Finance - Revenue Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7/28/201 | RF Engineer | Infra - Connectivity Lab | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/28/201 | Systems and Bus | Infrastructure Foundatic | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/28/201 | Head of Events M | GBM Central Marketing | Global Business Marketing Department ( | US - NY - | 101 Facebook US | Full time | Regular | |
| 7/28/201 | Global Data Cent | Infra Data Center Opera | Infra Data Centers Department | US - OR - | 101 Facebook US | Full time | Regular | |
| 7/28/201 | Global Conting | People Operations | People Operations Department ( (peeps)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/28/201 | Client Partner | Global Sales - LATAM | Global Sales - LATAM Department ( | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 7/28/201 | Industry Analyst | SMB | SMB Department ( | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 7/28/201 | Commercia | Legal (Corporate & Com | Legal - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/28/201 | Administrative A | GEN(PPT) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/25/201 | Front End Develo | ENG(GCS) | Growth Department | Israel - Tel | 222 Facebook Israel Ltd. | Part time | Fixed Term Contract | |
| 7/21/201 | Director, Engine | ENG(Ads) | Ads Department (Andrew Bosworth) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Data Analyst | Technology Communica | Non-Technical Communications Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Database Engine | IT (Run) | IT - Engineering Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(AI) | Messaging & Apps Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Thermal Validatio | Infrastructure Foundatic | Infra Foundation Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Law Enforcemen | Legal (LERT) | Law Enforcement Department | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7/21/201 | Technical Produc | IT (Run) | IT - Event Services Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Mgmt) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Messenger) | Messaging & Apps Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Commercial Spam | Community Operations | Community Operations Department (N | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(SGG) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Growth) | Growth - ENG Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Engage) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Messenger) | Messaging & Apps Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Mgmt) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Platform) | Platform Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Engineer | ENG(Platform) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Corporate Develo | Integrations | Corporate Development Department (Lara Cumberland) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Messenger) | Messaging & Apps Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Infra Engineering) | Info Tools Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(AI) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7/21/201 | Software Enginee | ENG(Engage) | Engage - Eng Department ( | UK - Londo | 201 Facebook UK | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6481 | 7/21/201 | ...ftware Engine | ENG(Platform) | Platform Department ( | | ...9 - WA - S | 101 Facebook US | Full time | Regular | |
| 6482 | 7/21/201 | oftware Engine | T (Engineering) | Engage - Eng Department | | ...S - CA - M | 101 Facebook US | Full time | Regular | |
| 6483 | 7/21/201 | dministrative As | Recruiting Technical | People Team - Recruiting Technical Department | | | 101 Facebook US | Full time | Regular | |
| 6484 | 7/21/201 | ...dministrative As | HR Business Partners | People Team - HRBP Department ( | | | 203 Facebook Ireland | Full time | Regular | |
| 6485 | 7/21/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting University Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6486 | 7/21/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6487 | 7/21/201 | ...chnical Recruit | Recruiting Technical | People Team - Recruiting Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6488 | 7/21/201 | ound Designer | DES(Growth) | Growth - DES Department | | ...CA-5 | 101 Facebook US | Full time | Regular | |
| 6489 | 7/21/201 | ...Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6490 | 7/21/201 | aw Enforcemen | Legal (LERT) | Law Enforcement Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6491 | 7/21/201 | opywriter/Story | GBM Central Marketing | GBM Central Marketing Department | | ...-CA - M | 101 Facebook US | Full time | Regular | |
| 6492 | 7/21/201 | ata Engineer | T (BI) | Bootcamp Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6493 | 7/21/201 | oftware Engine | Oculus - Partner Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6494 | 7/21/201 | oftware Engine | ENG(Search) | Search Departme | | ...9 - WA - S | 101 Facebook US | Full time | Regular | |
| 6495 | 7/21/201 | oftware Engine | ENG(Growth) | Growth - ENG Department ( | | ...9 - CA - M | 101 Facebook US | Full time | Regular | |
| 6496 | 7/21/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department ( | | ...9 - CA - M | 101 Facebook US | Full time | Regular | |
| 6497 | 7/21/201 | oftware Engine | ENG(Infra Connectivity L | Infra Foundation Department | | ...9 - WA - S | 101 Facebook US | Full time | Regular | |
| 6498 | 7/21/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | ...6r-5CA - | 101 Facebook US | Full time | Regular | |
| 6499 | 7/21/201 | oftware Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6500 | 7/21/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department | | ...9 - CA - M | 101 Facebook US | Full time | Regular | |
| 6501 | 7/21/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department | | ...9 - CA - M | 101 Facebook US | Full time | Regular | |
| 6502 | 7/21/201 | oftware Engine | Oculus - Software/SDK | Messaging & Apps Department | | ...9 - CA - M | 101 Facebook US | Full time | Regular | |
| 6503 | 7/21/201 | oftware Engine | ENG(Ads) | Ads Department | | ...9 - CA - M | 101 Facebook US | Full time | Regular | |
| 6504 | 7/21/201 | oftware Engine | T (Engineering) | IT Department | | ...9 - CA - M | 101 Facebook US | Full time | Regular | |
| 6505 | 7/21/201 | ...S, Insights Fiel | GSS - Insights | GSS - Insights Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6506 | 7/21/201 | ...Account Ma | SMB | SMB Department ( | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6507 | 7/21/201 | lient Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | sweden - S | 205 Facebook Sweden | Full time | Regular | |
| 6508 | 7/21/201 | ata Insights Ana | SMB | SMB Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6509 | 7/21/201 | oftware Engine | ENG(Ads) | Ads Department | | ...9 - CA - M | 101 Facebook US | Full time | Regular | |
| 6510 | 7/21/201 | usiness Develop | Mobile Partner Manage | Business Development Department ( | Mobile Partnerships)) | ...CMana | 101 Facebook US | Full time | Regular | |
| 6511 | 7/21/201 | ata Protection & | Legal (Litigation, Produc | Superior Legal & Security Department (Yvonne Cunnane) | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6512 | 7/21/201 | oftware Engine | ENG(Search) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6513 | 7/21/201 | oftware Engine | ENG(Ads) | Ads Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6514 | 7/21/201 | nfrastructure Ac | International Finance | Finance - Revenue Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6515 | 7/21/201 | ead of Data & A | GMS Partnerships | GMS Partnerships Department | | ...ffent Mana | 201 Facebook UK | Full time | Regular | |
| 6516 | 7/21/201 | esearch Scientis | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | ...9 - NY - N | 101 Facebook US | Full time | Regular | |
| 6517 | 7/21/201 | lient Partner | GL 2: Auto/Financial Ser | Global Sales - US Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6518 | 7/21/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6519 | 7/21/201 | esearch Scientis | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6520 | 7/21/201 | oftware Engine | ENG(PAC) | Site Integrity - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6521 | 7/21/201 | ata Engineer, A | Data Eng(Newsfeed/Inte | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6522 | 7/21/201 | echnical Program | GEN(InfraEng) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6523 | 7/21/201 | ...Partner | Global Sales - APAC | Global Sales - APAC Department | | apan - Tol | 302 Facebook Japan | Full time | Regular | |
| 6524 | 7/21/201 | roduct Manager | PM(Instagram) | Instagram Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6525 | 7/21/201 | arket Specialist | Community Operations | Community Operations Department | | reland Sup | 203 Facebook Ireland | Full time | Regular | |
| 6526 | 7/21/201 | roduct Design M | DES(Ads) | Ads Department | | ...CA - M | 101 Facebook US | Full time | Regular | |
| 6527 | 7/21/201 | enior Software | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6528 | 7/21/201 | oftware Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6529 | 7/21/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6530 | 7/21/201 | ontent Strategis | Content Strategy(Ads) | Content Strategy Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6531 | 7/21/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6532 | 7/21/201 | oftware Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6533 | 7/21/201 | oftware Engine | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6534 | 7/21/201 | esearch Scientis | ENG(AI) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6535 | 7/21/201 | oftware Engine | ENG(GCS) | Growth - ENG Department | | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 6536 | 7/21/201 | oftware Engine | ENG(Infra Engineering) | Collaboration Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6537 | 7/21/201 | anguage Manag | Marketing(Growth) | Growth - Language Department | | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6538 | 7/21/201 | ...Growth Engine | GMS Partnerships | GMS Partnerships Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6539 | 7/21/201 | ...anager, Consum | Technology Communica | Non-Technical Communications Department ( | | US - KN Ms Manag | 101 Facebook US | Full time | Regular | |
| 6540 | 7/21/201 | oftware Engine | ENG(Engage) | Engage - Eng Department ( | | ...9 - CA - M | 101 Facebook US | Full time | Regular | |
| 6541 | 7/21/201 | ata Engineer, A | Data Eng(PAC) | Engagement Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6542 | 7/21/201 | oftware Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6543 | 7/21/201 | oftware Engine | ENG(Infra Engineering) | Info Tools Eng Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6544 | 7/21/201 | lient Solutions M | RGN 1 UK Ireland | Global Sales - EMEA Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6545 | 7/21/201 | ystems Adminis | Security (DIR) | Product and Info Security Department ( | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6546 | 7/21/201 | afety Specialist, | Community Operations | Community Operations Department | | reland Da | 203 Facebook Ireland | Full time | Regular | |
| 6547 | 7/21/201 | anager, Public | US Public Policy | Public Policy Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 6548 | 7/21/201 | oftware Engine | Infrastructure Foundatio | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6549 | 7/21/201 | anager, Engine | ENG(Messenger) | Messaging & Apps Departmen | | ...g Mana | 101 Facebook US | Full time | Regular | |
| 6550 | 7/21/201 | ...Network E | Infra Data Center Opera | Infra Data Centers Department | | ...E-Inte Mana | 101 Facebook US | Full time | Regular | |
| 6551 | 7/21/201 | ata Engineering | Data Eng(Growth) | Growth - Data Department ( | | ...Mana | 101 Facebook US | Full time | Regular | |
| 6552 | 7/21/201 | ata Engineer, An | Data Eng(Growth) | Growth - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 6553 | 7/21/201 | Optimization Spe | AdTech - Advertiser | AdTech - Advertiser Department | - NY - N | 101 Facebook US | Full time | Regular | |
| 6554 | 7/21/201 | VC Technicia | IT (Run) | IT Operations Department | K4 - Londo | 201 Facebook UK | Full time | Regular | |
| 6555 | 7/21/201 | lient Partner, Au | GL 2: Auto/Financial Ser | Global Sales - US Department | US - CA - Lo | 101 Facebook US | Full time | Regular | |
| 6556 | 7/21/201 | rowth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6557 | 7/21/201 | rincipal, Auction | Marketing Science | Marketing Science Department | AnalystM | 101 Facebook US | Full time | Regular | |
| 6558 | 7/21/201 | artner Developm | GMS Partnerships | GMS Partnerships Department | CA Assoc 101 Facebook US | Full time | Regular | |
| 6559 | 7/21/201 | artner Solutions | GMS Partnerships | GMS Partnerships Department | CA Assoc 101 Facebook US | Full time | Regular | |
| 6560 | 7/21/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | - NY - N | 101 Facebook US | Full time | Regular | |
| 6561 | 7/21/201 | ampaign Opera | GMS Partnerships | GMS Partnerships Department | CA Assoc 101 Facebook US | Full time | Regular | |
| 6562 | 7/21/201 | niversity PhD R | Recruiting University | People Team - Recruiting University Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6563 | 7/21/201 | ata Center Site | Infra Data Center Opera | Infra Data Centers Department | Senior A 101 Facebook US | Full time | Regular | |
| 6564 | 7/21/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6565 | 7/21/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6566 | 7/21/201 | oftware Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6567 | 7/21/201 | oftware Enginee | ENG(Mgmt) | Growth - ENG Department | K4 - Londo | 201 Facebook UK | Full time | Regular | |
| 6568 | 7/21/201 | rincipal, Auction | Instagram Marketing | Marketing Science Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6569 | 7/21/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | rgentina | 402 Facebook Argentina | Full time | Regular | |
| 6570 | 7/21/201 | lobal Brand Par | Global Accounts | Global Accounts Departmen | AE 6 Duba | 216 Facebook Dubai | Full time | Regular | |
| 6571 | 7/21/201 | in Productions Ma | Facilities Ops | Culinary Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6572 | 7/21/201 | roduct Manager | PM(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6573 | 7/21/201 | ata Engineer | IT (BI) | IT - Business Intelligence Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6574 | 7/21/201 | ommunity Man | Instagram (Business & C | Instagram Department | Manager 501 Facebook US | Full time | Regular | |
| 6575 | 7/21/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | - Londo | 201 Facebook UK | Full time | Regular | |
| 6576 | 7/21/201 | olutions Engine | GMS Partnerships | GMS Partnerships Department | Senior CA | 101 Facebook US | Full time | Regular | |
| 6577 | 7/21/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6578 | 7/21/201 | arketing Assoc | SMB Marketing | SMB Marketing Department (Marketing)) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6579 | 7/14/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | Manager CA | 101 Facebook US | Full time | Regular | |
| 6580 | 7/14/201 | anager, Financ | Finance (Corp Fin and FI | Finance Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6581 | 7/14/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | Manager NY - N | 101 Facebook US | Full time | Regular | |
| 6582 | 7/14/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | Manager NY - N | 101 Facebook US | Full time | Regular | |
| 6583 | 7/14/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department | Manager NY - N | 101 Facebook US | Full time | Regular | |
| 6584 | 7/14/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department | Manager NY - N | 101 Facebook US | Full time | Regular | |
| 6585 | 7/14/201 | atin America | GBM Regional Marketin | GBM Regional Marketing Department | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 6586 | 7/14/201 | ecruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | NY - N | 101 Facebook US | Full time | Regular | |
| 6587 | 7/14/201 | ecruiting Events | Recruiting Events | People Team - Recruiting International Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6588 | 7/14/201 | lient Solutions M | Global Sales - Canada | Global Sales - Canada Department | anada - O | 501 Facebook Canada | Full time | Regular | |
| 6589 | 7/14/201 | trategic Partner | Media Partnerships | Platform Partnerships Department | Spain - Ma | 202 Facebook Spain | Full time | Regular | |
| 6590 | 7/14/201 | Business Part | HR Business Partners | People Team - HRBP International Department | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 6591 | 7/14/201 | P Counsel | Legal (IP & Patent) | Legal - IP Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6592 | 7/14/201 | afety Specialist, | Community Operations | Community Operations Department | ndia - Hyd | 305 Facebook India | Full time | Regular | |
| 6593 | 7/14/201 | roduct Marketin | GBM Central Marketing | GBM Central Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6594 | 7/14/201 | lient Partner | Global Sales - LATAM | Global Sales - LATAM Department | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 6595 | 7/14/201 | evenue Accoun | Accounting and Finance | Finance - Revenue Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6596 | 7/14/201 | usiness Operati | Finance (BizOps, Paymer | Finance Department | Associate Sv | 101 Facebook US | Full time | Regular | |
| 6597 | 7/14/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 6598 | 7/14/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department | apan - Tok | 302 Facebook Japan | Full time | Regular | |
| 6599 | 7/14/201 | ertical Head | Global Sales - APAC | Global Sales - APAC Department | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6600 | 7/13/201 | Safety Policy M | International Public Poli | Global Public Policy Department (Simon Milner) | AE - Duba | 216 Facebook Dubai | Full time | Regular | |
| 6601 | 7/7/201 | ata Scientist, An | DATA(Search) | Data Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6602 | 7/7/201 | oftware Enginee | ENG(Messenger) | Messaging Department (Matt Steiner) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6603 | 7/7/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6604 | 7/7/201 | oftware Enginee | ENG(GCS) | Growth - Data Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6605 | 7/7/201 | oftware Enginee | ENG(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6606 | 7/7/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | Sr - CA - M | 101 Facebook US | Full time | Regular | |
| 6607 | 7/7/201 | oftware Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6608 | 7/7/201 | oftware Enginee | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6609 | 7/7/201 | roduct Designer | DES(Messenger) | Growth - Des Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6610 | 7/7/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6611 | 7/7/201 | oftware Enginee | ENG(PAC) | Site Integrity - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6612 | 7/7/201 | esearch Scientis | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6613 | 7/7/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6614 | 7/7/201 | oftware Enginee | ENG(Engage) | Engage - Eng Departme | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6615 | 7/7/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6616 | 7/7/201 | ontent Strategis | Content Strategy(Platfor | Content Strategy Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6617 | 7/7/201 | oftware Enginee | ENG(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6618 | 7/7/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6619 | 7/7/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6620 | 7/7/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6621 | 7/7/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department (Gill)) | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6622 | 7/7/201 | dvertising Analy | Instagram Marketing | GSS – Ads Department | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6623 | 7/7/201 | echnical Sourcer | Recruiting Technical | People Team- Recruiting Technical Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6624 | 7/7/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | US - MA - B | 101 Facebook US | Full time | Regular | |

Ex. 30

| A | D | E | F | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 7/7/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Department (On Leave)) | US - WA - S | 101 Facebook US | Full time | Regular |
| 7/7/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | raph Integrity Sp | Community Operations | Community Operations Department (Comm Ops)) | US - TX Support | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Internet.org) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | anager, Quanti | HR People Analytics | People Team - HRBP Department | Analytics Manager | 101 Facebook US | Full time | Regular |
| 7/7/201 | uality Assuranc | GEN(Growth) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | egd of AP, Geod | International Finance | Finance - Revenue Department | Singapore | 304 Facebook Singapore | Full time | Regular |
| 7/7/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | Brasil - Sao | 401 Facebook Brazil | Full time | Regular |
| 7/7/201 | MB Partner Man | SMB | SMB Department ( | US - TX - A | 101 Facebook US | Full time | Regular |
| 7/7/201 | nalyst, Risk Ope | Risk Management Opera | Risk Management Operations Department | US Associate | 101 Facebook US | Full time | Regular |
| 7/7/201 | nalyst, Paymen | Risk Management Opera | Risk Management Operations Department | US Associate | 101 Facebook US | Full time | Regular |
| 7/7/201 | artner Training | GBM North America Ma | GBM North America Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | te Reliability Sp | Community Operations | Community Operations Department (On Leave)) | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | raph Integrity S | Community Operations | Community Operations Department | US - TX Support | 101 Facebook US | Full time | Regular |
| 7/7/201 | ds Integrity Ana | GSS - Integrity | GSS - Integrity Department ( | US - TX - A | 101 Facebook US | Full time | Regular |
| 7/7/201 | ds Integrity Ana | GSS - Integrity | GSS - Integrity Department ( | US - TX - A | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(PAC) | Site Integrity - ENG Departm | UK - Londo | 201 Facebook UK | Full time | Regular |
| 7/7/201 | roduct Designer | DES(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | ront End Engine | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | etwork Deploym | Infra Data Center Opera | Infra Data Centers Department | Singapore | 314 KUSU PTE LTD | Full time | Regular |
| 7/7/201 | lient Partner | AdTech - Advertiser | AdTech - Advertiser Departmen | singapore | 304 Facebook Singapore | Full time | Regular |
| 7/7/201 | oftware Engineer | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | ront End Engine | ENG(Ads) | Ads Department ( | UK - Londo | 201 Facebook UK | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | roduct Developm | Community Operations | Community Operations Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | ength Marketin | Marketing(Growth) | Growth - Internet Marketing Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(PPT) | People, Places, and Things Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | lient Partner | Global Sales - APAC | Global Sales - APAC Department Department ( | Korea - Sec | 307 Facebook Korea | Full time | Regular |
| 7/7/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department | Ireland - Di | 203 Facebook Ireland | Full time | Regular |
| 7/7/201 | eveloper Opera | Developer Operations | Developer Operations Department ( | Ireland Support | 203 Facebook Ireland | Full time | Regular |
| 7/7/201 | xecutive Assista | Instagram (Business & C | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(PAC) | Site Integrity - ENG Department | US - WA - S | 101 Facebook US | Full time | Regular |
| 7/7/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department | US Associate | 101 Facebook US | Full time | Regular |
| 7/7/201 | arket Research | Marketing Insights | Product Marketing Department | US Research Manager | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Growth) | Growth - ENG Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Departmen | US - WA - S | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | Oculus - Software/SDK | Messaging & Apps Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | ngineering Man | ENG(Ads) | Ads Department | Eng Manager | 101 Facebook US | Full time | Regular |
| 7/7/201 | ata Scientist | DATA(Ads) | Core Business - Data Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | ead, Global Acco | Marketing Science | Marketing Science Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Newsfeed/Interface | Core Experiences - Eng Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 7/7/201 | edia Operation | Media Operations | Media Operations Department | US - NY Support | 101 Facebook US | Full time | Regular |
| 7/7/201 | edia Researche | Marketing Science | Marketing Science Department | US - NY - N | 101 Facebook US | Full time | Regular |
| 7/7/201 | dministrative A | GEN(Platform) | Platform Department ( | US - WA - S | 101 Facebook US | Full time | Regular |
| 7/7/201 | roduct Designer | DES(PPT) | Engage - Des Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | irector of InfoSe | Security (Foundation & I | Legal & Security Department | US - CA - M | 131 Facebook Payments | Full time | Regular |
| 7/7/201 | roduct Specialis | Community Operations | Community Operations Department | US - CA Support | 101 Facebook US | Full time | Regular |
| 7/7/201 | uantitative UX R | Research(Ads) | Ads Department | US Research | 401 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Engage) | Engage - Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | roduct Manager | PM(Platform) | Platform Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | roduct Manager | PM(Rotational) | People, Places, and Things Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | rategic Partner | Platform Scaled Outreac | Platform Partnerships Department | Strategic Partner | 101 Facebook US | Full time | Regular |
| 7/7/201 | uantitative Eng | IT (Engineering) | IT Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | esearch Scientis | ENG(AI) | Core Department | UK - Londo | 201 Facebook UK | Full time | Regular |
| 7/7/201 | roduct Manager | PM(Instagram) | Instagram Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | P&A Analyst | Finance (Corporate FP& | Finance - Corporate FP&A Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | P&A Analyst | Finance (Corporate FP& | Finance - Corporate FP&A Department ( | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Ads) | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Infra Engineering) | Infra Eng Departm | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | roduction Engin | Infra Engineering Ops | Ads Department | US - CA - M | 101 Facebook US | Full time | Regular |
| 7/7/201 | irector, Enginee | ENG(Ads) | Ads Department | Eng Manager | 103 Facebook US | Full time | Regular |
| 7/7/201 | oftware Engineer | ENG(Platform) | Platform Department | US - CA - M | 101 Facebook US | Full time | Regular |

META3047MDL-098-00016127  Headcount_Detail_crosstab-12

| | A | D | E | F | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 6697 | 7/7/201 | Marketing Commu | Marketing Science | Marketing Science Department | Ge-5CA - M | 101 Facebook US | Full time | Regular | |
| 6698 | 7/7/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | agerCA - M | 101 Facebook US | Full time | Regular | |
| 6699 | 7/7/201 | Researcher | Research(Search) | Research Department | eSearcher 4 | 401 Facebook US | Full time | Regular | |
| 6700 | 7/7/201 | roduct Specialis | Community Operations | Community Operations Department ( | SpcCA Ana l/01 Facebook US | | Full time | Regular | |
| 6701 | 7/7/201 | etwork Enginee | Infra Corp Network | Infra Network Department | rk-Engineer101 Facebook US | | Full time | Regular | |
| 6702 | 7/7/201 | ite Reliability Sp | Community Operations | Community Operations Department (    (On Leave)) | SpcCA Ana l/01 Facebook US | | Full time | Regular | |
| 6703 | 7/7/201 | er Interface En | ENG(Infra Engineering) | Mobile - ENG Department ( | ineerCA- M | 101 Facebook US | Full time | Regular | |
| 6704 | 7/7/201 | roduct Specialis | Community Operations | Community Operations Department | SpcCA Ana l/01 Facebook US | | Full time | Regular | |
| 6705 | 7/7/201 | roduct Manager | PM(Search) | Search Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6706 | 7/7/201 | eveloper Policy | Developer Operations | Developer Operations Department ( | duCASupp101 FaceUS | | Full time | Regular | |
| 6707 | 7/7/201 | irector, Enginee | ENG(PAC) | Core Department (Mike Schroepfer) | ng Managel03 Facebook US | | Full time | Regular | |
| 6708 | 7/7/201 | perations Progr | Infra Data Center Opera | Infra Data Centers Department ( | iaCA5 M | 203 Facebook US | Full time | Regular | |
| 6709 | 7/7/201 | roduct Manager | PM(Internet.org) | Growth - PM Department (Andrew Bocking) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6710 | 7/7/201 | ystems Enginee | IT (Infrastructure) | IT - Engineering Department ( | UhistCAtdrM 501 Facebook US | | Full time | Regular | |
| 6711 | 7/7/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | agerld - Ch | 101 Facebook US | Full time | Regular | |
| 6712 | 7/7/201 | ptical Engineer | Infra Production Networ | Infra Network Department | rk-Engineer101 Facebook US | | Full time | Regular | |
| 6713 | 7/7/201 | nstagram Reven | Instagram Marketing | Marketing Science Department | st CA - M | 101 Facebook US | Full time | Regular | |
| 6714 | 7/7/201 | esearch Scientis | ENG(AI) | Core Department ( | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6715 | 7/7/201 | arketing Assoc | SMB | SMB Department ( | te-TX - A | 101 Facebook US | Full time | Regular | |
| 6716 | 7/7/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department ( | agerWA - S | 101 Facebook US | Full time | Regular | |
| 6717 | 7/7/201 | ds Integrity Ana | GSS - Integrity | GSS – Integrity Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6718 | 7/7/201 | oftware Enginee | ENG(Ads) | Ads Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6719 | 7/7/201 | echnical Program | GEN(InfraEng) | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6720 | 7/7/201 | ystems Engineer | Infra Corp Network | Infra Network Department | UhistCAtdrM 401 Facebook US | | Full time | Regular | |
| 6721 | 7/7/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Departmen | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6722 | 7/7/201 | roduct Designer | DES(Search) | Design Department ( | nagerCA M | 101 Facebook US | Full time | Regular | |
| 6723 | 7/7/201 | rategic Partner | Media Partnerships | Media Partnerships Department | tenNYssociate101 Facebook US | | Full time | Regular | |
| 6724 | 7/7/201 | anager, Techno | Infrastructure Foundatio | Infra Foundation Department | dScoCAmdol01 Facebook US | | Full time | Regular | |
| 6725 | 7/7/201 | alyticMarketin | Privacy & PMM | Product Marketing Department ( | dSAsociate 101 Facebook US | | Full time | Regular | |
| 6726 | 7/7/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Departmen | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6727 | 7/7/201 | lient Solutions M | Global Sales - Canada | Global Sales - Canada Department | anada - C | 501 Facebook Canada | Full time | Regular | |
| 6728 | 7/7/201 | ead, Vertical Me | Marketing Science | Marketing Science Department ( | st NY - N | 101 Facebook US | Full time | Regular | |
| 6729 | 7/7/201 | roduct Designer | DES(PAC) | Engage - Des Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6730 | 7/7/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6731 | 7/7/201 | lient Solutions M | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | agerCA - M | 101 Facebook US | Full time | Regular | |
| 6732 | 7/7/201 | gency Partner | Global Sales - LATAM | Global Sales - LATAM Department | Brazil - Sao | 401 Facebook Brazil | Full time | Regular | |
| 6733 | 7/2/201 | arket Specialist | Community Operations | Community Operations Departmen | reland Supp203 Facebook Ireland | | Full time | Regular | |
| 6734 | 7/1/201 | ead Abilities Co | Global Sales - LATAM | Global Sales - LATAM Department | Colombia - | 404 Facebook Colombia | Full time | Regular | |
| 6735 | 7/1/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department | aglombia - | 404 Facebook Colombia | Full time | Regular | |
| 6736 | 6/30/201 | ata Strategist | Marketing Science | Marketing Science Department | te-2NY - N | 101 Facebook US | Full time | Regular | |
| 6737 | 6/30/201 | ages Program M | GSS - Pages | GSS - Integrity Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6738 | 6/30/201 | MEA and APAC | Facilities Ops | Facilities Department ( | eeland - D | 203 Facebook Ireland | Full time | Regular | |
| 6739 | 6/30/201 | cruiter | Recruiting International | People Team - Recruiting International Departme | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6740 | 6/30/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6741 | 6/30/201 | ead Counsel, La | Legal (Corporate & Com | Legal - Corporate Department | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6742 | 6/30/201 | trategic Partner | Media Partnerships | Media Partnerships Department | ruentaAssoc301 Facebook Australia | | Full time | Regular | |
| 6743 | 6/30/201 | anufacturing Q | Infrastructure Foundatio | Infra Foundation Department | S4 CA - M | 101 Facebook US | Full time | Regular | |
| 6744 | 6/30/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Departme | ustralia - Manager 6301 Facebook Australia | | Full time | Regular | |
| 6745 | 6/30/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | S Engineer 151 Facebook US | | Full time | Regular | |
| 6746 | 6/30/201 | age Operations | GSS - Pages | GSS - Pages Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6747 | 6/30/201 | ient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | agland - D | 203 Facebook Ireland | Full time | Regular | |
| 6748 | 6/30/201 | ong Brand Par | Global Accounts | Global Accounts Department ( | orea - Sec | 307 Facebook Korea | Full time | Regular | |
| 6749 | 6/30/201 | nternational Tax | Finance (Tax, Treasury) | Finance - Tax Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6750 | 6/30/201 | story Relations | Global Sales - APAC | Global Sales - APAC Department ( | Australia - | 301 Facebook Australia | Full time | Regular | |
| 6751 | 6/30/201 | lient Partner, G | Global Gaming | Global Gaming Department | singapore | 304 Facebook Singapore | Full time | Regular | |
| 6752 | 6/30/201 | afety Specialist, | Community Operations | Community Operations Department ( | mport Mynd 3057 Facebook India | | Full time | Regular | |
| 6753 | 6/30/201 | acility Operation | Infra Data Center Opera | Infra Data Centers Department ( | esenManage 251 Pinnacle Sweden AB | | Full time | Regular | |
| 6754 | 6/30/201 | MB Marketing M | GBM Regional Marketin | GBM Americas Marketing Department ( | ngapore | 304 Facebook Singapore | Full time | Regular | |
| 6755 | 6/30/201 | andidate Care L | Recruiting International | People Team - Recruiting Department ( | K-Londo | 201 Facebook UK | Full time | Regular | |
| 6756 | 6/30/201 | ayroll Analyst | International Finance | Finance - Revenue Department | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6757 | 6/30/201 | MB Account Ma | SMB | SMB Department ( | reland - D | 203 Facebook Ireland | Full time | Regular | |
| 6758 | 6/30/201 | dministrative A | Facebook Creative Shop | Global Sales - US Department | staNY 4 N | 101 Facebook US | Full time | Regular | |
| 6759 | 6/30/201 | afety Specialist, | Community Operations | Community Operations Department ( | mport Mynd 3057 Facebook India | | Full time | Regular | |
| 6760 | 6/30/201 | story Marketin | GBM Central Marketing | Global Business Marketing Department | US 6NY - N | 101 Facebook US | Full time | Regular | |
| 6761 | 6/30/201 | ead of Vertical | Global Sales - APAC | Global Sales - APAC Department | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 6762 | 6/30/201 | ystem Validatio | Infrastructure Foundatio | Infra Foundation Department ( | S4 CA - M | 101 Facebook US | Full time | Regular | |
| 6763 | 6/30/201 | anager, Media | Media Operations | Media Partnerships Department | duCASupp101 FaceUS | | Full time | Regular | |
| 6764 | 6/30/201 | anager, FP&A G | Finance (BizOps, Paymer | Finance Department (Chad Heaton) | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6765 | 6/29/201 | oftware Enginee | ENG(GCS) | Growth - ENG Department | srael - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 6766 | 6/23/201 | echnical Program | Infrastructure Foundatio | Infra Eng Department ( | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6767 | 6/23/201 | aw Enforcement | Legal (LERT) | Law Enforcement Department ( | US - TX - A | 101 Facebook US | Full time | Regular | |
| 6768 | 6/23/201 | anager, State Po | US Public Policy | US Public Policy Department (Will Castleberry) | William C | dateDC - W | 101 Facebook US | Full time | Regular | |

Ex. 30    META3047MDL-098-00016127    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6769 | 6/23/201 | ield Facilities Op | Facilities Ops | Facilities Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6770 | 6/23/201 | echnical Program | nfrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6771 | 6/23/201 | oftware Enginee | ENG(Messenger) | Messaging & Apps Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6772 | 6/23/201 | erformance and | nfrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6773 | 6/23/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6774 | 6/23/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6775 | 6/23/201 | roduct Designer | DES(Messenger) | Growth - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6776 | 6/23/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6777 | 6/23/201 | upply Chain Sus | nfra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6778 | 6/23/201 | pokatiayesMana | Facilities Ops | Facilities Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 6779 | 6/23/201 | vertt Lead & Exe | Facebook Creative Shop | Facebook Creative Shop Department ( | | Ireland - Lo | 201 Facebook UK | Full time | Regular | |
| 6780 | 6/23/201 | anager, Public | nternational Public Poli | Public Policy Department | | India - New | 305 Facebook India | Full time | Regular | |
| 6781 | 6/23/201 | ata Engineer (B | T (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6782 | 6/23/201 | diversity PhD R | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6783 | 6/23/201 | olicy Communic | nternational Communic | Non-Technical Communications - Policy Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 6784 | 6/23/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6785 | 6/23/201 | uantitative Eng | T (Engineering) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6786 | 6/23/201 | iscal Affairs Man | US Public Policy | US Public Policy Department | | Argentina - | 402 Facebook Argentina | Full time | Fixed Term Contract | |
| 6787 | 6/23/201 | evenue Accoun | nternational Finance | Finance - Revenue Departme | | Ireland - Di | 203 Facebook Ireland | Full time | Regular | |
| 6788 | 6/23/201 | gency Account M | SMB | SMB Department | | US - TX - Ai | 101 Facebook US | Full time | Regular | |
| 6789 | 6/23/201 | easurement Le | Marketing Science | Marketing Science Department | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 6790 | 6/23/201 | anager, Engine | ENG(Infra Engineering) | Infra Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6791 | 6/23/201 | roduct Manager | PM(Growth) | Growth - PM Department (Guy Rosen) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6792 | 6/23/201 | oftware Enginee | ENG(GCS) | Growth - Eng Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6793 | 6/23/201 | ecurity Engineer | Security (Foundation & I | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6794 | 6/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6795 | 6/23/201 | oftware Enginee | ENG(PAC) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6796 | 6/23/201 | oftware Enginee | ENG(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6797 | 6/23/201 | oftware Enginee | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6798 | 6/23/201 | lobal Agency Le | Global Agency | Global Agency Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6799 | 6/23/201 | roduct Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6800 | 6/23/201 | oftware Enginee | ENG(Ads) | Ads Department ( Identity)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6801 | 6/23/201 | oftware Enginee | ENG(Search) | Search Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6802 | 6/23/201 | pplication Engin | T (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6803 | 6/23/201 | oftware Enginee | T (Engineering) | IT - Engineering Department ( (On Leave)) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6804 | 6/23/201 | ata Scientist | ENG(CDS) | Growth Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6805 | 6/23/201 | ata Engineer, A | Data Eng(PAC) | Engagement Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6806 | 6/23/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6807 | 6/23/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6808 | 6/23/201 | olutions Engine | GMS Partnerships | GMS Partnerships Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6809 | 6/23/201 | W/V&T Technicia | T (Run) | IT Operations Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6810 | 6/23/201 | ontent Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6811 | 6/23/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6812 | 6/23/201 | ata Scientist, An | DATA(PAC) | Finance - Business Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6813 | 6/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6814 | 6/23/201 | ontent Strategis | Content Strategy(PAC) | Content Strategy Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6815 | 6/23/201 | anager, Data C | nfrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6816 | 6/23/201 | uantitative UX R | Research(Engage) | Engage - Research Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6817 | 6/23/201 | roduction Engin | nfra Engineering Ops | Infra Eng Ops Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6818 | 6/23/201 | oftware Enginee | ENG(Instagram) | Instagram Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6819 | 6/23/201 | rowth Programs | Growth/Operator Partne | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6820 | 6/23/201 | olutions Engine | GMS Partnerships | GMS Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6821 | 6/23/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6822 | 6/23/201 | lobal Head of E | Global Vertical Marketin | Global Business Marketing Department | | UK - Lo | 101 Facebook US | Full time | Regular | |
| 6823 | 6/23/201 | ead, Vertical Me | Marketing Science | Marketing Science Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6824 | 6/23/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Departme | | Mexico - M | 403 Facebook Mexico | Full time | Regular | |
| 6825 | 6/23/201 | MB Account Ma | SMB | SMB Department | | Argentina - | 402 Facebook Argentina | Full time | Regular | |
| 6826 | 6/23/201 | lient Solutions M | GL 4: Ecommerce/ProSe | Global Sales - US Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6827 | 6/23/201 | ontracts Manag | nfrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6828 | 6/23/201 | echnical Sourcin | nfrastructure Foundatic | Infra Foundation Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6829 | 6/23/201 | immaker | GBM Central Marketing | GBM Central Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6830 | 6/23/201 | ata Scientist, An | DATA(PPT) | Data PPT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6831 | 6/23/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6832 | 6/23/201 | lient Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department ( | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6833 | 6/23/201 | eveloper Suppo | Support Engineering | Global Support Engineering Department | | Ireland - Di | 203 Facebook Ireland | Full time | Regular | |
| 6834 | 6/19/201 | irector, Global O | Growth/Operator Partne | Business Development Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6835 | 6/19/201 | anager, Engine | ENG(Internet.org) | Growth - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6836 | 6/19/201 | oftware Enginee | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6837 | 6/19/201 | artner Engineeri | Growth/Operator Partne | Business Development Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 6838 | 6/19/201 | roduct Marketin | Growth/Operator Partne | Business Development Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 6839 | 6/19/201 | artnership Oper | Growth/Operator Partne | Business Development Department | | UK - London | 201 Facebook UK | Full time | Regular | |
| 6840 | 6/19/201 | perator Partners | Growth/Operator Partne | Business Development Department | | Singapore - | 304 Facebook Singapore | Full time | Regular | |

Ex. 30                                    META3047MDL-098-00016127                    Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6841 | 6/19/201 | Software Engine | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6842 | 6/19/201 | Software Engine | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6843 | 6/19/201 | Software Engine | ENG(Internet.org) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6844 | 6/19/201 | Partner Eng | Growth/Operator Partne | Business Development Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6845 | 6/19/201 | Partner Engineer | Growth/Operator Partne | Business Development Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6846 | 6/19/201 | Partner Engineer | Growth/Operator Partne | Business Development Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6847 | 6/16/201 | Recruiter | Recruiting International | People Team - Recruiting International Department (On Leave | | India - Gur | 305 Facebook India | Full time | Regular | |
| 6848 | 6/16/201 | Global Data Cent | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6849 | 6/16/201 | Field Technical Sy | IT (Run) | IT Department | | US4 TX - A | 101 Facebook US | Full time | Regular | |
| 6850 | 6/16/201 | Strategic Sourcin | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6851 | 6/16/201 | Administrative A | GEN(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6852 | 6/16/201 | Data Center Facil | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6853 | 6/16/201 | International Com | Comp & Benefits | People Team - TRO Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6854 | 6/16/201 | Product Security | Security (Product) | Product and Info Security Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 6855 | 6/16/201 | Photos/Video | GMS Partnerships | GMS Partnerships Department (Artur Souza) | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 6856 | 6/16/201 | MB Marketing A | SMB | SMB Department | | Colombia | 404 Facebook Colombia | Full time | Regular | |
| 6857 | 6/16/201 | Client Partner, Te | GL 6: Retail/Tech-Telco/ | Global Sales - US Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6858 | 6/16/201 | Agency Partner, C | RGN 3 DACH Nordics CE | Global Sales - EMEA Departme | | Poland - W | 215 Facebook Poland | Full time | Regular | |
| 6859 | 6/9/201 | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6860 | 6/9/201 | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6861 | 6/9/201 | Software Engine | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6862 | 6/9/201 | Marketing | GBM Regional Marketin | GMB Regional Marketing Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 6863 | 6/9/201 | Sourcing Manage | Infra Production Networ | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6864 | 6/9/201 | MB Sales Progra | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6865 | 6/9/201 | Installation Des | Business Communicatio | Non-Technical Communications - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6866 | 6/9/201 | Front End Engine | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6867 | 6/9/201 | MB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6868 | 6/9/201 | Interactive Produ | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6869 | 6/9/201 | Data Center Facil | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6870 | 6/9/201 | Head of Public Po | International Public Poli | Global Public Policy Department (Simon Milner) | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6871 | 6/9/201 | Product Manager | PM(PPT) | People, Places, and Things Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6872 | 6/9/201 | Software Engine | ENG(Instagram) | Instagram Departmen | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6873 | 6/9/201 | Manager, Marke | GMS Partnerships | GMS Partnerships Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6874 | 6/9/201 | Client Partner | GL 3: CPG | Global Sales - US Department | | US - IL - Ch | 101 Facebook US | Full time | Regular | |
| 6875 | 6/9/201 | Product Designer | DES(SGG) | Identity Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6876 | 6/9/201 | Politics and G | US Public Policy | US Public Policy Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 6877 | 6/9/201 | Sales Train | Training/Sales Enableme | Sales Ops Departmen | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 6878 | 6/9/201 | Marketing Mana | GBM Regional Marketin | GMB Regional Marketing Department | | India - Mur | 305 Facebook India | Full time | Regular | |
| 6879 | 6/9/201 | Engine | ENG(Platform) | Platform Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6880 | 6/9/201 | Production Netw | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6881 | 6/9/201 | Client Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Depar | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 6882 | 6/9/201 | Software Engine | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6883 | 6/9/201 | Director, Finance | International Finance | Finance - Revenue Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6884 | 6/9/201 | Sourcing Manage | Infra Production Networ | Infra Network Department | | Hong Kong | 225 Facebook Hong Kong Limited | Full time | Regular | |
| 6885 | 6/9/201 | Product Ana | DATA(Growth) | Growth - Data Department | | Israel - Tel | 222 Facebook Israel Ltd. | Full time | Regular | |
| 6886 | 6/9/201 | Client Solutions M | Global Accounts | Global Accounts Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 6887 | 6/9/201 | Manager, Operat | Emerging Business | Emerging Business Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6888 | 6/9/201 | Software Engine | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6889 | 6/9/201 | Solutions M | Global Sales - APAC | Global Sales - APAC Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |
| 6890 | 6/9/201 | Law Enforcemen | Legal (LERT) | Law Enforcement Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6891 | 6/9/201 | Client Partner, G | GL 4: Ecommerce/ProSe | Global Sales - US Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 6892 | 6/9/201 | Developer Suppo | Support Engineering | Global Support Engineering Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 6893 | 6/9/201 | Product Manager | PM(Engage) | Engage - PM Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6894 | 6/9/201 | Product Designer | DES(Engage) | Engage - Des Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6895 | 6/9/201 | Software Engine | ENG(PPT) | People, Places, and Things Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6896 | 6/9/201 | Engineering Direc | ENG(Engage) | Engage - Eng Department (Kang-Xing Jin) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6897 | 6/9/201 | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6898 | 6/9/201 | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6899 | 6/9/201 | Global Security C | Site Security Allocation | Facilities Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6900 | 6/9/201 | Research Scientis | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6901 | 6/9/201 | Quantitative UX R | Research(PAC) | Site Integrity - PM Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6902 | 6/9/201 | Product Design M | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6903 | 6/9/201 | Product Specialis | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6904 | 6/9/201 | Software Engine | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6905 | 6/9/201 | Associate Genera | Legal (Litigation, Produc | Legal - Litigation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6906 | 6/9/201 | Commercial Coun | Legal (Corporate & Com | Legal - Corporate Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6907 | 6/9/201 | Product Manager | Oculus - Product Eng. | Core Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6908 | 6/9/201 | Safety Manager, | Community Operations | Community Operations Department | | India - Hyde | 305 Facebook India | Full time | Regular | |
| 6909 | 6/9/201 | Editor | Media Partnerships | Media Partnerships Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 6910 | 6/9/201 | Client Partner | GL 5: Entertainment/QS | Global Sales - US Department | | US - TX - D | 101 Facebook US | Full time | Regular | |
| 6911 | 6/9/201 | Software Engine | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 6912 | 6/9/201 | Data Scientist, An | DATA(Search) | Data Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6913 | 6/9/201 | Safety Specialist, | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 6914 | 6/9/201 | Network Enginee | Infra Production Networ | Infra Network Department ( | | | 101 Facebook US | Full time | Regular | |
| 6915 | 6/9/201 | Software Enginee | ENG(AI) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 6916 | 6/9/201 | Administrative As | Infra Production Networ | Infra Network Department ( | | | 101 Facebook US | Full time | Regular | |
| 6917 | 6/9/201 | Product Designer | DES(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 6918 | 6/9/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 6919 | 6/9/201 | Security Engineer | Security (DIR) | Product and Info Security Department | | | 101 Facebook US | Full time | Regular | |
| 6920 | 6/9/201 | Compliance Spec | Legal (Compliance) | Legal Department ( | | | 101 Facebook US | Full time | Regular | |
| 6921 | 6/9/201 | Data Scientist | DATA(Growth) | Growth - Data Department | | | 101 Facebook US | Full time | Regular | |
| 6922 | 6/9/201 | Global Security P | Site Security Allocation | Facilities Department | | | 101 Facebook US | Full time | Regular | |
| 6923 | 6/9/201 | Head of Leadersh | Learning & Developmen | Learning & Development Department | | | 101 Facebook US | Full time | Regular | |
| 6924 | 6/9/201 | Policy Manager, | International Public Poli | Public Policy Department (Monika Bickert) | | | 101 Facebook US | Full time | Regular | |
| 6925 | 6/9/201 | Operations Progr | Infra Data Center Opera | Infra Data Centers Department | | | 101 Facebook US | Full time | Regular | |
| 6926 | 6/9/201 | Procurement Op | Accounting and Finance | Finance - Revenue Department | | | 101 Facebook US | Full time | Regular | |
| 6927 | 6/9/201 | Safety Specialist, | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 6928 | 6/9/201 | Storage Systems | IT (Infrastructure) | IT - Engineering Department | | | 101 Facebook US | Full time | Regular | |
| 6929 | 6/9/201 | Client Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department ( | | | 101 Facebook US | Full time | Regular | |
| 6930 | 6/9/201 | Client Solutions M | GL 3: CPG | Global Sales - US Department | | | 101 Facebook US | Full time | Regular | |
| 6931 | 6/9/201 | Executive Assista | GEN(Instagram) | Instagram Department (Kevin Systrom) | | | 101 Facebook US | Full time | Regular | |
| 6932 | 6/9/201 | Internal Product | GEN(Tech Programs) | Culture Infrastructure Department | | | 101 Facebook US | Full time | Regular | |
| 6933 | 6/9/201 | Client Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | | 203 Facebook Ireland | Full time | Regular | |
| 6934 | 6/9/201 | Client Partner | GL 2: Auto/Financial Ser | Global Sales - US Department | | | 101 Facebook US | Full time | Regular | |
| 6935 | 6/9/201 | Product Manager | PM(Ads) | Ads - PM Department (Ami Vora) | | | 101 Facebook US | Full time | Regular | |
| 6936 | 6/9/201 | Research Program | Research(Mgmt) | Research Department | | | 101 Facebook US | Full time | Regular | |
| 6937 | 6/9/201 | Associate Produc | Privacy & PMM | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 6938 | 6/9/201 | Partner Program | GBM North America Ma | Global Business Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 6939 | 6/2/201 | Manager, SMB P | SMB | SMB Department | | | 101 Facebook US | Full time | Regular | |
| 6940 | 6/2/201 | Business Analyst | Comp & Benefits | People Team - TRO Department | | | 101 Facebook US | Full time | Regular | |
| 6941 | 6/2/201 | Director of Engin | Infra - Connectivity Lab | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 6942 | 6/2/201 | Sales Operations | Sales Ops | Sales Ops Department | | | 201 Facebook UK | Full time | Regular | |
| 6943 | 6/2/201 | Engagement Manage | Accounting and Finance | Finance - Revenue Department ( | | | 101 Facebook US | Full time | Regular | |
| 6944 | 6/2/201 | International Ass | Legal (Litigation, Produc | Legal - Litigation Department (Sandeep Solanki) | | | 401 Facebook Brazil | Full time | Regular | |
| 6945 | 6/2/201 | Business Engineer | GMS Partnerships | GMS Partnerships Department (Artur Souza) | | | 401 Facebook Brazil | Full time | Regular | |
| 6946 | 6/2/201 | Account Manage | SMB | SMB Department | | | 101 Facebook US | Full time | Regular | |
| 6947 | 6/2/201 | Client Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department ( | | | 209 Facebook Germany | Full time | Regular | |
| 6948 | 6/2/201 | Systems Develop | Community Operations | Community Operations Department | | | 101 Facebook US | Full time | Regular | |
| 6949 | 6/2/201 | Software Enginee | ENG(K-12) | Engage Department | | | 101 Facebook US | Full time | Regular | |
| 6950 | 6/2/201 | Data Scientist | DATA(Ads) | Core Business - Data Department ( | | | 101 Facebook US | Full time | Regular | |
| 6951 | 6/2/201 | Business Integrity | GSS - Integrity | GSS – Integrity Department | | | 101 Facebook US | Full time | Regular | |
| 6952 | 5/28/201 | Research Scientis | ENG(AI) | Core Department | | | 101 Facebook US | Full time | Regular | |
| 6953 | 5/27/201 | Software Enginee | ENG(PAC) | Site Integrity - ENG Department ( | | | 201 Facebook UK | Full time | Regular | |
| 6954 | 5/27/201 | Software Enginee | ENG(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 6955 | 5/27/201 | Software Enginee | ENG(AI) | Ads Department | | | 201 Facebook UK | Full time | Regular | |
| 6956 | 5/27/201 | Editor | Media Partnerships | Media Partnerships Department ( | | | 101 Facebook US | Full time | Regular | |
| 6957 | 5/27/201 | Recruiting Coord | Recruiting Technical | People Team - Recruiting Technical Department | | | 101 Facebook US | Full time | Regular | |
| 6958 | 5/27/201 | Software Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 201 Facebook UK | Full time | Regular | |
| 6959 | 5/27/201 | Associate Counsel | Legal (IP & Patent) | Legal - IP Department | | | 101 Facebook US | Full time | Regular | |
| 6960 | 5/27/201 | Free-Space Optic | Infra - Connectivity Lab | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 6961 | 5/27/201 | Software Enginee | ENG(PPT) | People, Places, and Things Department ( | | | 101 Facebook US | Full time | Regular | |
| 6962 | 5/27/201 | Application Engin | IT (Engineering) | IT Department | | | 101 Facebook US | Full time | Regular | |
| 6963 | 5/27/201 | Product Manager | PM(Ads) | Ads - PM Department | | | 101 Facebook US | Full time | Regular | |
| 6964 | 5/27/201 | Product Designer | DES(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 6965 | 5/27/201 | UX Researcher | Research(PPT) | Research Department ( | | | 101 Facebook US | Full time | Regular | |
| 6966 | 5/27/201 | Product Manager | PM(Ads) | Ads - PM Department (Ami Vora) | | | 101 Facebook US | Full time | Regular | |
| 6967 | 5/27/201 | Product Marketin | Privacy & PMM | Product Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 6968 | 5/27/201 | Audio Engineer | ENG(Messenger) | Messaging & Apps Department | | | 101 Facebook US | Full time | Regular | |
| 6969 | 5/27/201 | Instagram Busine | Instagram Marketing | Instagram Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 6970 | 5/27/201 | UX Research Man | Research(Ads) | Ads Department | | | 101 Facebook US | Full time | Regular | |
| 6971 | 5/27/201 | Finance Manager | Finance (Corp Fin and FP | Finance and Payments Department ( | | | 101 Facebook US | Full time | Regular | |
| 6972 | 5/27/201 | Intellectual Prope | Risk Management Opera | Risk Management Operations Department | | | 101 Facebook US | Full time | Regular | |
| 6973 | 5/27/201 | Building Automa | Infra Data Center Opera | Infra Data Centers Department ( | | | 101 Facebook US | Full time | Regular | |
| 6974 | 5/27/201 | Software Enginee | ENG(Engage) | Engage - Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 6975 | 5/27/201 | Security Engineer | Security (DIR) | Product and Info Security Department ( (Security)) | | | 101 Facebook US | Full time | Regular | |
| 6976 | 5/27/201 | Data Scientist | DATA(Search) | Data Search Department | | | 101 Facebook US | Full time | Regular | |
| 6977 | 5/27/201 | Privacy Manager | Security (DIR) | Legal & Security Department | | | 101 Facebook US | Full time | Regular | |
| 6978 | 5/27/201 | Product Manager | PM(Growth) | Engage - PM Department | | | 101 Facebook US | Full time | Regular | |
| 6979 | 5/27/201 | Learning & Devel | Learning & Developmen | Learning & Development Department | | | 101 Facebook US | Full time | Regular | |
| 6980 | 5/27/201 | Electro-Optical N | Infra - Connectivity Lab | Infra Foundation Department ( | | | 101 Facebook US | Full time | Regular | |
| 6981 | 5/27/201 | Editor | Media Partnerships | Media Partnerships Department | | | 101 Facebook US | Full time | Regular | |
| 6982 | 5/27/201 | Crime Analyst | Security (DIR) | Legal & Security Department ( | | | 101 Facebook US | Full time | Regular | |
| 6983 | 5/27/201 | Engineering Mana | ENG(Infra Engineering) | Product Infrastructure - ENG Department ( | | | 201 Facebook UK | Full time | Regular | |
| 6984 | 5/27/201 | Data Scientist, An | DATA(Ads) | Core Business-Data Department Department | | | 101 Facebook US | Full time | Regular | |

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 6985 | 5/27/201 | Network Infrastru | Infra Production Networ | Infra Network Department ( | | | 101 Facebook US | Full time | Regular | |
| 6986 | 5/27/201 | oordinator, Ente | Media Partnerships | Media Partnerships Departr | | | 101 Facebook US | Full time | Regular | |
| 6987 | 5/27/201 | oduction Engin | Infra Engineering Ops | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 6988 | 5/27/201 | nt Solutions M | GL 2: Auto/Financial Ser | Global Sales - US Department ( | | | 101 Facebook US | Full time | Regular | |
| 6989 | 5/27/201 | X Researcher | Research(Engage) | Engage - Research Department | | | 101 Facebook US | Full time | Regular | |
| 6990 | 5/27/201 | ourcing Analyst | Infrastructure Foundatio | Infra Foundation Department ( | | | 101 Facebook US | Full time | Regular | |
| 6991 | 5/27/201 | roduct/Privacy C | Legal (Litigation, Produc | Legal - Litigation Department | | | 101 Facebook US | Full time | Regular | |
| 6992 | 5/27/201 | ftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 201 Facebook UK | Full time | Regular | |
| 6993 | 5/27/201 | roduct Designer | DES(PPT) | Design Department | | | 101 Facebook US | Full time | Regular | |
| 6994 | 5/27/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | | 101 Facebook US | Full time | Regular | |
| 6995 | 5/27/201 | usiness Develop | Growth/Operator Partne | Business Development Department | | | 101 Facebook US | Full time | Regular | |
| 6996 | 5/27/201 | ftware Enginee | Infrastructure Foundatio | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 6997 | 5/26/201 | roduct Marketin | GMS Product Marketing | GMS Product Marketing Department | | | 304 Facebook Singapore | Full time | Regular | |
| 6998 | 5/26/201 | trategic Partner | Media Partnerships | Media Partnerships Department ( | | | 304 Facebook Singapore | Full time | Regular | |
| 6999 | 5/26/201 | MB Business A | SMB | SMB Department | | | 304 Facebook Singapore | Full time | Regular | |
| 7000 | 5/26/201 | MB Marketing M | SMB | SMB Department | | | 304 Facebook Singapore | Full time | Regular | |
| 7001 | 5/26/201 | ient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | | 403 Facebook Mexico | Full time | Regular | |
| 7002 | 5/26/201 | MB Account Ma | SMB | SMB Department | | | 402 Facebook Argentina | Full time | Regular | |
| 7003 | 5/26/201 | ient Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | | 203 Facebook Ireland | Full time | Regular | |
| 7004 | 5/19/201 | egional Manage | Infra Data Center Opera | Infra Data Centers Department | | | 101 Facebook US | Full time | Regular | |
| 7005 | 5/19/201 | ccountant, Gen | International Finance | Finance - Revenue Department ( | | | 203 Facebook Ireland | Full time | Regular | |
| 7006 | 5/19/201 | ient Solutions M | RGN 2 FR BNL IT IB | Global Sales - EMEA Department | | | 203 Facebook Ireland | Full time | Regular | |
| 7007 | 5/19/201 | gency Partner | RGN 1 UK Ireland | Global Sales - EMEA Department ( | | | 201 Facebook UK | Full time | Regular | |
| 7008 | 5/19/201 | dvertising Analy | GSS - Ads | GSS – Ads Department ( | | | 203 Facebook Ireland | Full time | Regular | |
| 7009 | 5/19/201 | arket Specialist | Community Operations | Community Operations Department | | | 203 Facebook Ireland | Full time | Regular | |
| 7010 | 5/19/201 | ent Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | 203 Facebook Ireland | Full time | Regular | |
| 7011 | 5/19/201 | MB Account Ma | SMB | SMB Department | | | 203 Facebook Ireland | Full time | Regular | |
| 7012 | 5/19/201 | arket Specialist | Community Operations | Community Operations Department ( | | | 203 Facebook Ireland | Full time | Regular | |
| 7013 | 5/19/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | | 203 Facebook Ireland | Full time | Regular | |
| 7014 | 5/19/201 | edia Partnersh | Media Partnerships | Media Partnerships Department ( | | | 101 Facebook Brazil | Full time | Regular | |
| 7015 | 5/19/201 | olutions Archite | AdTech - Advertiser | AdTech - Advertiser Department ( | | | 201 Facebook UK | Full time | Regular | |
| 7016 | 5/19/201 | ead of Content | Marketing Science | Marketing Science Department | | | 101 Facebook US | Full time | Regular | |
| 7017 | 5/19/201 | MD Market Dev | GMS Partnerships | GMS Partnerships Department | | | 203 Facebook Ireland | Full time | Regular | |
| 7018 | 5/19/201 | roduct Manager | PM(Instagram) | Instagram Department | | | 101 Facebook US | Full time | Regular | |
| 7019 | 5/19/201 | dministrative A | Partner Engineering | Partner Engineering Department | | | 101 Facebook US | Full time | Regular | |
| 7020 | 5/19/201 | ayroll Analyst | Accounting and Finance | Finance - Accounting Department | | | 101 Facebook US | Full time | Regular | |
| 7021 | 5/19/201 | ternational Com | International Communic | Non-Technical Communications - International Department | | | 401 Facebook Brazil | Full time | Regular | |
| 7022 | 5/19/201 | ngr, Optical N | Infra - Connectivity Lab | Infra Foundation Department | | | 101 Facebook US | Full time | Regular | |
| 7023 | 5/19/201 | ata Center Desi | Infra Data Center Opera | Infra Data Centers Department | | | 101 Facebook US | Full time | Regular | |
| 7024 | 5/19/201 | r, Business Dev | Business Development | Business Development Department | | | 101 Facebook US | Full time | Regular | |
| 7025 | 5/18/201 | ead of MoPod, | RGN 4 MEA | Global Sales - EMEA Department ( | | | 216 Facebook Dubai | Full time | Regular | |
| 7026 | 5/15/201 | acilities Manage | Facilities Ops | Culinary Department | | | 304 Facebook Singapore | Full time | Regular | |
| 7027 | 5/14/201 | etwork Engineer | Infra Data Center Opera | Infra Data Centers Department ( | | | 214 Pinnacle Sweden AB | Full time | Regular | |
| 7028 | 5/14/201 | ead of Agency | RGN 2 FR BNL IT IB | Global Sales - EMEA Department ( | | | 207 Facebook Spain | Full time | Regular | |
| 7029 | 5/12/201 | eam Lead, Vietn | SMB | SMB Department ( | | | 304 Facebook Singapore | Full time | Regular | |
| 7030 | 5/12/201 | dministrative A | GEN(Engage) | Core Experiences - Eng Department (Lars Backstrom) | | | 101 Facebook US | Full time | Regular | |
| 7031 | 5/12/201 | ystems Engineer | IT (Infrastructure) | IT Operations Department | | | 101 Facebook US | Full time | Regular | |
| 7032 | 5/12/201 | ata Engineer | IT (Finance) | IT - Business Intelligence Department ( | | | 101 Facebook US | Full time | Regular | |
| 7033 | 5/12/201 | frastructure Da | Infrastructure Foundatio | Infra Foundation Department ( | | | 101 Facebook US | Full time | Regular | |
| 7034 | 5/12/201 | M/VC Operation | IT (Run) | IT Operations Department | | | 101 Facebook US | Full time | Regular | |
| 7035 | 5/12/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 7036 | 5/12/201 | igital Marketing | GBM Central Marketing | GBM Central Marketing Department | | | 101 Facebook US | Full time | Regular | |
| 7037 | 5/12/201 | anager, Engine | ENG(Instagram) | Instagram Department | | | 101 Facebook US | Full time | Regular | |
| 7038 | 5/12/201 | oftware Enginee | ENG(Newsfeed/Interface | Engage - Eng Department ( | | | 101 Facebook US | Full time | Regular | |
| 7039 | 5/12/201 | anguage Manag | Marketing(Growth) | Growth - Language Department ( | | | 101 Facebook US | Full time | Regular | |
| 7040 | 5/12/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | | 101 Facebook US | Full time | Regular | |
| 7041 | 5/12/201 | orporate Develo | Corporate Development | Corporate Development Department | | | 101 Facebook US | Full time | Regular | |
| 7042 | 5/12/201 | roduct Manager | PM(Engage) | Engage - PM Department (Will Cathcart) | | | 101 Facebook US | Full time | Regular | |
| 7043 | 5/12/201 | rogram Manage | Platform Partnerships | Platform Partnershipa Department | | | 101 Facebook US | Full time | Regular | |
| 7044 | 5/12/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 7045 | 5/12/201 | ient Solutions M | GL 6: Retail/Tech-Telco/ | Retail/Tech-Telco/Government Department | | | 101 Facebook US | Full time | Regular | |
| 7046 | 5/12/201 | orporate Comm | International Communic | Non-Technical Communications - International Department | | | 206 Facebook Italy | Full time | Regular | |
| 7047 | 5/12/201 | ata Scientist, An | DATA(Ads) | Core Business - Data Department ( | | | 101 Facebook US | Full time | Regular | |
| 7048 | 5/12/201 | esearch Scientis | ENG(Platform) | Platform Department | | | 101 Facebook US | Full time | Regular | |
| 7049 | 5/12/201 | ngineering Man | ENG(Messenger) | Messaging & Apps Department | | | 101 Facebook US | Full time | Regular | |
| 7050 | 5/12/201 | ata Engineer | ENG(Infra Engineering) | Infra Eng Department | | | 101 Facebook US | Full time | Regular | |
| 7051 | 5/12/201 | inance Manager | Accounting and Finance | Finance - Revenue Department | | | 101 Facebook US | Full time | Regular | |
| 7052 | 5/12/201 | dministrative As | Facilities Ops | Culinary Department ( | | | 101 Facebook US | Full time | Regular | |
| 7053 | 5/12/201 | ata Scientist | DATA(Search) | Data Search Department ( | | | 101 Facebook US | Full time | Regular | |
| 7054 | 5/12/201 | lobal Head of Tr | Marketing Science | Marketing Science Department | | | 201 Facebook UK | Full time | Regular | |
| 7055 | 5/12/201 | sk, Technical Econor | ENG(Newsfeed/Interface | Core Experiences - Eng Department (Lars Backstrom) | | | 101 Facebook US | Full time | Regular | |
| 7056 | 5/12/201 | alyst, Vertical M | Instagram Marketing | Marketing Science Department ( | | | 101 Facebook US | Full time | Regular | |

META3047MDL-098-00016127

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 7057 | 5/12/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 7058 | 5/12/201 | lient Partner, CP | GL 3: CPG | Global Sales - US Department (On Leave)) | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7059 | 5/12/201 | elease Engineer | ENG(Infra Engineering) | Infra Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7060 | 5/12/201 | roduct Manager | PM(Engage) | Engage - PM Department ( | | UK - Londo | 101 Facebook US | Full time | Regular | |
| 7061 | 5/12/201 | Global Suppo | Support Engineering | Global Support Engineering Department ( | | US - CA - N | 101 Facebook US | Full time | Regular | |
| 7062 | 5/12/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 7063 | 5/12/201 | roduct Marketin | Privacy & PMM | Product Marketing Department | | US Associate 101 Facebook US | | Full time | Regular | |
| 7064 | 5/12/201 | ead, Vertical Me | Marketing Science | Marketing Science Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7065 | 5/12/201 | oftware Enginee | ENG(PAC) | Product and Info Security Department ( | | 5 - CA - M | 101 Facebook US | Full time | Regular | |
| 7066 | 5/12/201 | arketing Mana | SMB Marketing | SMB Marketing Department (On Leave)) | | 4 CA - M | 101 Facebook US | Full time | Regular | |
| 7067 | 5/12/201 | Project | Site Security Allocation | Facilities Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 7068 | 5/12/201 | Solutions M | Global Sales - Canada | Global Sales - Canada Department | | Canada - C | 501 Facebook Canada | Full time | Regular | |
| 7069 | 5/12/201 | ta Scientist | DATA(Newsfeed/Interfa | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7070 | 5/12/201 | lient Solutions M | Global Sales - Canada | Global Sales - Canada Department ( | | Canada - C | 501 Facebook Canada | Full time | Regular | |
| 7071 | 5/12/201 | oduct Manager | PM(Search) | Search Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7072 | 5/12/201 | roduct Marketin | Privacy & PMM | Product Marketing Department ( | | US Associate 101 Facebook US | | Full time | Regular | |
| 7073 | 5/12/201 | ront End Engine | IT (Engineering) | IT - Engineering Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 7074 | 5/12/201 | inance Manager | Finance (Corp Fin and Fl | Finance and Payments Department | | 6 - CA - M | 101 Facebook US | Full time | Regular | |
| 7075 | 5/12/201 | reative Strategis | Facebook Creative Shop | Facebook Creative Shop Department | | US - CA - L | 101 Facebook US | Full time | Regular | |
| 7076 | 5/12/201 | ournig Manage | Infrastructure Foundatic | Infra Foundation Department | | Commu 101 Specialist US | | Full time | Regular | |
| 7077 | 5/12/201 | ftware Engine | ENG(PPT) | People, Places, and Things Department ( | | US - MA - E | 101 Facebook US | Full time | Regular | |
| 7078 | 5/12/201 | Engine | ENG(PAC) | Site Integrity - ENG Department ( | | g Manage 107 Facebook US | | Full time | Regular | |
| 7079 | 5/12/201 | roduct Designer | DES(Ads) | Ads Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7080 | 5/12/201 | nsights Field | GSS - Insights | GSS - Insights Department | | age CA 5 M | 101 Facebook US | Full time | Regular | |
| 7081 | 5/12/201 | rector, Commu | Instagram (Business & C | Instagram Department | | Manage 801 Facebook US | | Full time | Regular | |
| 7082 | 5/12/201 | arketing Analyt | Marketing Insights | Product Marketing Department | | Manage 701 Facebook US | | Full time | Regular | |
| 7083 | 5/12/201 | ta Scientist | DATA(Internet.org) | Growth - Data Department (Brady Lauback) | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 7084 | 5/12/201 | oftware Enginee | ENG(AI) | Search Department | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 7085 | 5/12/201 | ata Center Facil | Infra Data Center Opera | Infra Data Centers Department ( | | iate CA 6 M | 101 Facebook US | Full time | Regular | |
| 7086 | 5/12/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department ( | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7087 | 5/12/201 | ecurity Risk Man | Security (Operations) | Product and Info Security Department | | 6 - CA - M | 101 Facebook US | Full time | Regular | |
| 7088 | 5/12/201 | irector, Enginee | ENG(Engage) | Engage - Eng Department ( | | g Manage 103 Facebook US | | Full time | Regular | |
| 7089 | 5/12/201 | uditor, Ad Tech | AdTech - Core | AdTech - Publisher Department ( | | Manage 901 Facebook US | | Full time | Regular | |
| 7090 | 5/12/201 | ditorial Lead, In | Instagram (Business & C | Instagram Department ( | | Manage 501 Facebook US | | Full time | Regular | |
| 7091 | 5/12/201 | ftware Enginee | ENG(Infra Network) | Infra Network Department ( | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 7092 | 5/12/201 | oftware Enginee | ENG(PAC) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7093 | 5/12/201 | rator, Enginee | ENG(Messenger) | Messaging Department | | g Manage 103 Facebook US | | Full time | Regular | |
| 7094 | 5/12/201 | roduct Manager | PM(Ads) | Ads - PM Department (Ami Vora) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7095 | 5/12/201 | lient Partner, G | Global Gaming | Global Gaming Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7096 | 5/12/201 | lient Solutions M | Global Sales - Canada | Global Sales - Canada Department | | Canada - C | 501 Facebook Canada | Full time | Regular | |
| 7097 | 5/12/201 | r, Softwr | ENG(Infra Engineering) | Infra Eng Department (Nam (MPK) Nguyen) | | g Manage 103 Facebook US | | Full time | Regular | |
| 7098 | 5/12/201 | chnical Program | IT (Infrastructure) | IT Department ( | | iate CA 5 M | 101 Facebook US | Full time | Regular | |
| 7099 | 5/12/201 | oftware Enginee | ENG(PPT) | People, Places, and Things Department ( | | 9 - NY - N | 101 Facebook US | Full time | Regular | |
| 7100 | 5/12/201 | ardware Valida | Infrastructure Foundatic | Infra Foundation Department ( | | 365 CA - M | 101 Facebook US | Full time | Regular | |
| 7101 | 5/12/201 | oftware Enginee | ENG(Infra Network) | Infra Network Department ( | | 9 - CA - M | 101 Facebook US | Full time | Regular | |
| 7102 | 5/5/201 | ead Patent Para | Legal (IP & Patent) | Legal - IP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7103 | 5/5/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7104 | 5/5/201 | ead, Recruiting | Recruiting Business | People Team - Recruiting Business Department | | 4 CA - M | 101 Facebook US | Full time | Regular | |
| 7105 | 5/5/201 | lient Solutions M | GL 3: CPG | Global Sales - US Department ( | | er NY - N | 101 Facebook US | Full time | Regular | |
| 7106 | 5/5/201 | lient Solutions M | Global Sales - APAC | Global Sales - APAC Department ( | | Hong Kong | 308 Facebook Hong Kong Limited | Full time | Regular | |
| 7107 | 5/5/201 | Gaming, | Global Gaming | Global Gaming Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 7108 | 5/5/201 | count Manage | SMB | SMB Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7109 | 5/5/201 | eam Lead, Auto | Global Sales - Canada | Global Sales - Canada Department | | Canada - C | 501 Facebook Canada | Full time | Regular | |
| 7110 | 5/5/201 | arket Specialist | Community Operations | Community Operations Department | | rt Hyd 905 Facebook India | | Full time | Regular | |
| 7111 | 5/5/201 | atent Counsel | Legal (IP & Patent) | Legal - IP Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7112 | 5/5/201 | egional Product | GMS Product Marketing | GMS Product Marketing Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7113 | 5/5/201 | dience Market | GBM Central Marketing | GBM Central Marketing Department | | 6 CA - M | 101 Facebook US | Full time | Regular | |
| 7114 | 5/5/201 | ssociate Genera | Legal (Outreach) | Product and Info Security Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7115 | 5/5/201 | nalyst, Risk and | Risk Management Opera | Risk Management Operations Department ( | | US TX iate 401 Facebook US | | Full time | Regular | |
| 7116 | 5/5/201 | Integrity Ass | GSS - Integrity | GSS – Integrity Department | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7117 | 5/5/201 | gency Account M | SMB | SMB Department ( | | US - TX - A | 101 Facebook US | Full time | Regular | |
| 7118 | 5/5/201 | ta Center Ener | Infra Data Center Opera | Infra Data Centers Department | | US 7 KY - R | 101 Facebook US | Full time | Regular | |
| 7119 | 5/5/201 | lient Solutions M | Global Sales - LATAM | Global Sales - LATAM Department ( | | Brazil 4 Sac 401 Facebook Brazil | | Full time | Regular | |
| 7120 | 5/2/201 | MEA HR Directo | HR Business Partners | People Team - HRBP Department ( | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7121 | 4/28/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7122 | 4/28/201 | /AC Technician | IT (Run) | IT Operations Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 7123 | 4/28/201 | torial Produce | Technology Communica | Non-Technical Communications - Corporate Department ( | | iate Facebook US | | Full time | Regular | |
| 7124 | 4/28/201 | oftware Enginee | ENG(Ads) | Ads Department ( | | 9 - NY - N | 101 Facebook US | Full time | Regular | |
| 7125 | 4/28/201 | de Mello G | Recruiting International | People Team - Recruiting International Department ( | | Brazil - Sac 401 Facebook Brazil | | Full time | Regular | |
| 7126 | 4/28/201 | cruiting Progra | Recruiting Business | People Team - Recruiting Business Department | | te CA - M | 101 Facebook US | Full time | Regular | |
| 7127 | 4/28/201 | ta Scientist | ENG(CDS) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7128 | 4/28/201 | esearch Lab Mar | Research(Mgmt) | Engage - Research Department ( | | US - CA - M | 101 Facebook US | Full time | Regular | |

Ex. 30      META3047MDL-098-00016127      Headcount_Detail_crosstab-12

| | A | D | E | F | G | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 7129 | 4/28/201 | d Associate, GSS | Instagram Marketing | GSS – Ads Department | | Australia - | 301 Facebook Australia | Full time | Regular | |
| 7130 | 4/28/201 | dministrative As | GEN(AI) | Core Department | | US-NY 3 N | 101 Facebook US | Full time | Regular | |
| 7131 | 4/28/201 | Advertising Speci | GSS - Ads | GSS - Ads Department | | Singapore | 304 Facebook Singapore | Full time | Regular | |
| 7132 | 4/28/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7133 | 4/28/201 | ead of APAC, Cr | Facebook Creative Shop | Facebook Creative Shop Department | | Dubai | 215 Facebook Dubai | Full time | Regular | |
| 7134 | 4/28/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7135 | 4/28/201 | oftware Enginee | ENG(Infra Engineering) | Mobile - ENG Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7136 | 4/28/201 | ata Engineer | IT (BI) | IT Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7137 | 4/28/201 | oftware Enginee | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7138 | 4/28/201 | oftware Enginee | ENG(AI) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7139 | 4/28/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7140 | 4/28/201 | lient Solutions M | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Germany - | 209 Facebook Germany | Full time | Regular | |
| 7141 | 4/28/201 | ata Engineer, A | Data Eng(Engage) | Engage - Data Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7142 | 4/28/201 | rust and Safety | Legal (Outreach) | Product and Info Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7143 | 4/28/201 | oftware Enginee | ENG(Engage) | Engage - Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7144 | 4/28/201 | MB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7145 | 4/28/201 | perations Mana | Security (Operations) | Legal & Security Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7146 | 4/28/201 | echnical Program | Infrastructure Foundatic | Infra Eng Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7147 | 4/28/201 | oftware Enginee | ENG(PAC) | Infra Eng Department | | US - DC - W | 101 Facebook US | Full time | Regular | |
| 7148 | 4/28/201 | lient Partner | RGN 3 DACH Nordics CE | Global Sales - EMEA Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7149 | 4/28/201 | trategic Partner | Media Partnerships | Media Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7150 | 4/28/201 | rowth Marketin | Marketing(Growth) | Growth - Internet Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7151 | 4/28/201 | acilities & Proje | Facilities Ops | Culinary Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7152 | 4/28/201 | roduction Engin | Infra Engineering Ops | Infra Eng Ops Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7153 | 4/28/201 | roduct Designer | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7154 | 4/28/201 | MB Account Ma | SMB | SMB Department | | Ireland - D | 203 Facebook Ireland | Full time | Regular | |
| 7155 | 4/28/201 | roduct Designer | DES(AI) | Design Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7156 | 4/28/201 | pplication Engin | IT (Finance) | IT - Business Process Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7157 | 4/28/201 | ead of Partner T | GBM Central Marketing | Global Business Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7158 | 4/28/201 | enewable Energ | Infra Data Center Opera | Infra Data Centers Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7159 | 4/28/201 | ield IT Technica | IT (Run) | IT - Helpdesk Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7160 | 4/28/201 | echnical Program | GEN(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7161 | 4/28/201 | esign Program M | DES(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7162 | 4/28/201 | etwork Infrastr | Infra Production Networ | Infra Network Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7163 | 4/28/201 | trategic Partner | Platform Partnerships | Platform Partnerships Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7164 | 4/28/201 | rogram Speciali | GEN(Tech Programs) | Culture Infrastructure Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7165 | 4/28/201 | erospace Engin | Infra - Connectivity Lab | Infra Foundation Department | | UK - Bridgv | 201 Facebook UK | Full time | Regular | |
| 7166 | 4/28/201 | erospace Engin | Infra - Connectivity Lab | Infra Eng Department | | UK - Bridgv | 201 Facebook UK | Full time | Regular | |
| 7167 | 4/28/201 | erospace Engin | Infra - Connectivity Lab | Infra Eng Department | | UK - Bridgv | 201 Facebook UK | Full time | Regular | |
| 7168 | 4/28/201 | efensive Securit | Security (DIR) | Legal & Security Department | | US - VA - R | 101 Facebook US | Full time | Regular | |
| 7169 | 4/28/201 | dministrative A | GEN(Internet.org) | Growth Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7170 | 4/28/201 | afety Specialist, | Community Operations | Community Operations Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7171 | 4/28/201 | ritical Facility Te | Infra Data Center Opera | Infra Data Centers Department | | US - OR - Pt | 101 Facebook US | Full time | Regular | |
| 7172 | 4/28/201 | nline Marketing | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7173 | 4/28/201 | oftware Enginee | ENG(Infra Engineering) | Infra Eng Department | | UK - Londo | 201 Facebook UK | Full time | Regular | |
| 7174 | 4/28/201 | oftware Enginee | ENG(Ads) | Ads Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7175 | 4/28/201 | roduct Producer | Marketing Factory | Product Marketing Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7176 | 4/22/201 | gency Partner | Global Sales - LATAM | Global Sales - LATAM Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 7177 | 4/22/201 | ead of Researc | Marketing Science | Marketing Science Department | | Brazil - Sac | 401 Facebook Brazil | Full time | Regular | |
| 7178 | 4/21/201 | uality Assuranc | GEN(Growth) | Growth - ENG Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7179 | 4/21/201 | ourcing Manage | Infra Production Networ | Infra Network Department | | Spain - Mad | 207 Facebook Spain | Full time | Regular | |
| 7180 | 4/21/201 | afety Manager, | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 7181 | 4/21/201 | perations Plann | Community Operations | Community Operations Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 7182 | 4/21/201 | eam Lead, Glob | GSS - Insights | GSS - Insights Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 7183 | 4/21/201 | lient Partner) | Global Sales - APAC | Global Sales - APAC Department | | Korea - Sec | 307 Facebook Korea | Full time | Regular | |
| 7184 | 4/21/201 | usiness Lead | CEO | G&A (Sheryl Sandberg) | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7185 | 4/21/201 | merging Market | GBM Central Marketing | GBM Central Marketing Department | | UK - Londo | 101 Facebook US | Full time | Regular | |
| 7186 | 4/21/201 | artner Manager | GMS Partnerships | GMS Partnerships Department | | Australia - | 101 Facebook US | Full time | Regular | |
| 7187 | 4/21/201 | dministrative A | Comp & Benefits | People Team - TRO Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7188 | 4/14/201 | ccounts Payable | Accounting and Finance | Finance - Revenue Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7189 | 4/14/201 | niversity Recrui | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7190 | 4/14/201 | echnical Sourcer | Recruiting Technical | People Team - Recruiting Technical Department | | US - WA - S | 101 Facebook US | Full time | Regular | |
| 7191 | 4/14/201 | oftware Enginee | ENG(Newsfeed/Interfac | Core Experiences - Eng Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7192 | 4/14/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7193 | 4/14/201 | anager in Mob | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7194 | 4/14/201 | nfrastructure Da | Infrastructure Foundatic | Infra Foundation Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7195 | 4/14/201 | pecialist, Ads In | GSS - Integrity | GSS – Integrity Department | | India - Hyd | 305 Facebook India | Full time | Regular | |
| 7196 | 4/14/201 | esign Recruiter | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7197 | 4/14/201 | echnical Recruit | Recruiting Technical | People Team - Recruiting Technical Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7198 | 4/14/201 | niversity Recruit | Recruiting University | People Team - Recruiting University Department | | US - CA - M | 101 Facebook US | Full time | Regular | |
| 7199 | 4/14/201 | ead of Productio | Facebook Creative Shop | Facebook Creative Shop Department | | US - NY - N | 101 Facebook US | Full time | Regular | |
| 7200 | 4/14/201 | T Technical, JPN/ | IT (Run) | IT Department | | Japan - Tol | 302 Facebook Japan | Full time | Regular | |