| Business Title | Company Code | Cost Center | Department | | Employee Type | Hire Date | | | Location | Manager | Position Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Decision Scientist | 101 Facebook US | Marketing Insights | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Quality Assurance Analyst | 101 Facebook US | SMB | | | Regular | | | | US - TX - Austin | | |
| Administrative Assistant | 101 Facebook US | Legal (Corporate & Commercial) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| SMB Account Manager | 401 Facebook Brazil | SMB | | | Regular | | | | Brazil - Sao Paulo | Toshineka Barca | |
| Application Engineer, ADF/Java | 101 Facebook US | Enterprise (Facilities, Compliance, Security) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Technical Sourcer, Production Engineering | 101 Facebook US | Recruiting Eng | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Research Scientist | 101 Facebook US | Oculus - Research AR | | | Regular | | | | US - WA - Redmond | | Full time |
| Customer Immersion Program Manager | 101 Facebook US | GMS Product Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Application Engineer, ADF/Java | 101 Facebook US | Enterprise (Finance Tools) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Technology Communications Manager | 101 Facebook US | Technology Communications | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Monetization Product Marketing Manager | 101 Facebook US | GMS Product Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Client Solutions Manager | 308 Facebook Hong Kong Limited | Global Sales - APAC | | | Regular | | | | | | Full time |
| Aircraft Navigation and Control Engineer | 101 Facebook US | Infra - Connectivity Lab | | | Regular | | | | US - CA - Woodland | | |
| Consumer Marketing, Digital Media Manager | 101 Facebook US | Marketing Factory | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Event Marketing Manager | 304 Facebook Singapore | GBM Central Marketing | | | Regular | | | | Singapore - Singapore | | |
| Partner Program Analyst | 101 Facebook US | GMS Partnerships | | | Regular | | | | US - CA - Menlo Park | | |
| Business Analyst, GSS Insights - Direct Response | 101 Facebook US | GSS - Insights | | | Regular | | | | US - NY - New York | | |
| Manager, Global Shared Services Outsourcing | 101 Facebook US | GSS - Outsourcing | | | Regular | | | | US - TX - Austin | | |
| Site Selection Operations Specialist | 101 Facebook US | Infra Data Center Operations | | | Regular | | | | US - CA - Menlo Park | | |
| HCM Systems Analyst | 101 Facebook US | Enterprise (IT Operations) | | | Regular | | | | US - CA - Menlo Park | | |
| Client Partner | 310 Facebook Indonesia | Global Sales - APAC | | | Regular | | | | Indonesia - Jakarta | | Full time |
| Global Product Marketing Manager Lead | 101 Facebook US | GMS Product Marketing | | | Regular | | | | US - NY - New York | | Full time |
| Account Manager | 101 Facebook US | SMB | | | Regular | | | | US - TX - Austin | | Full time |
| Compensation Consultant | 101 Facebook US | Comp & Benefits | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Analyst, Global Shared Service | 307 Facebook Korea | GSS - Ads | GSS – Ads Department | | Regular | | | | Korea - Seoul | | Full time |
| Wireless Network Engineer, Deployment and Support | 101 Facebook US | Infra Data Center Operations | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Operations Analyst, SMB | 101 Facebook US | Sales Ops | | | Regular | | | | US - TX - Austin | | |
| Optical Engineer | 101 Facebook US | Oculus - Hardware | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | | | | US - NY - New York | | Full time |
| Manager Operations Program Management - Techni | 101 Facebook US | Infra Data Center Operations | | | Regular | | | | US - CA - Menlo Park | | |
| Network Engineer, Deployment and Support | 101 Facebook US | Infra Data Center Operations | | | Regular | | | | | | Full time |
| Client Solutions Manager | 501 Facebook Canada | Global Sales - Canada | | | Regular | | | | Canada - ON - Toron | | Full time |
| Technical Program Manager | 101 Facebook US | Infrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Technical Recruiter, Software Engineering | 101 Facebook US | Recruiting Eng | | | Regular | | | | US - CA - Menlo Park | | |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | | | | US - NY - New York | | Full time |
| Head of Developer Relations Engineering, Rift | 101 Facebook US | Oculus - Partner Eng | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Copywriter | 101 Facebook US | GBM Central Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Public Policy Manager | 401 Facebook Brazil | APAC & LATAM Policy | | | Regular | | | | Brazil - Sao Paulo | | Full time |
| Payments & Commerce Partnerships Manager | 101 Facebook US | Platform Partnerships | | | Regular | | | | US - CA - Menlo Park | | Full time |
| UX Researcher | 101 Facebook US | Research(Instagram) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 101 Facebook US | GMS Product Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Technical Program Manager | 101 Facebook US | Infrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | |
| Product Management Director | 101 Facebook US | PM(Platform) | | | Regular | | | | US - WA - Seattle | | Full time |
| Ecosystem Manager | 101 Facebook US | Oculus - Platform Partnerships | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Content Writer, Monetization Education | 101 Facebook US | GMS Product Marketing | | | Regular | | | | US - CA - Menlo Park | | |
| BI Engineer | 101 Facebook US | Enterprise (GMS) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | Oculus - Platform Eng | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Remote Site Engineer, Network | 101 Facebook US | Corp Infra REF | | | Regular | | | | US - CA - Chico | | Full time |
| Electrical Systems Specialist, EE SME | 211 Pinnacle Sweden AB | Infra Data Center Operations | | | Regular | | | | Sweden - Lulea Data | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - NY - New York | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time |
| Operations Specialist, Media Operations | 101 Facebook US | Media Operations | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Data Engineer | 101 Facebook US | Data Eng(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Hardware Validation Engineer, Flash | 101 Facebook US | Infrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - WA - Seattle | | |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - NY - New York | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | |
| Associate Product Marketing Manager | 101 Facebook US | Product Marketing General | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| System Engineer, University Grad | 101 Facebook US | Infrastructure Foundation | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - WA - Seattle | | Full time |
| Client Solutions Manager | 101 Facebook US | MV6: Performance/Education | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - WA - Seattle | | Full time |
| Data Scientist, Analytics | 101 Facebook US | DATA(Mgmt) | | | Regular | 10/3/2016 | | | US - WA - Seattle | | Full time |
| Research Scientist | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| Network Engineer, Deployment & Support | 304 Facebook Singapore | Infra Data Center Operations | | | Regular | 10/3/2016 | | | Singapore - Singapore | | Full time |
| BI Platform Engineer | 101 Facebook US | Enterprise (IT Operations) | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |
| Recruiter, SEA Business | 304 Facebook Singapore | Recruiting Business | | | Regular | 10/3/2016 | | | Singapore - Singapore | | Full time |
| Software Engineer | 101 Facebook US | ENG(Mgmt) | | | Regular | 10/3/2016 | | | US - CA - Menlo Park | | Full time |

| A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|
| Administrative Assistant | 101 Facebook US | culus - Operations/Other | | Regular | | US - CA - Menlo Park | | |
| Solutions Engineer | 401 Facebook Brazil | MS Partnerships | GMS Partnerships Department (Artur Souza) | Regular | | Brazil - Sao Paulo | Artur Duque | Full time |
| SMB Success Stories & Event Collateral Manager | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Park | | |
| Research Scientist | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | Full time |
| Optical Scientist | 101 Facebook US | culus - Research AR | | Regular | | US - WA - Redmond | | |
| Global Ethics and Compliance Training Program Man | 101 Facebook US | egal (Compliance) | | Regular | | US - CA - Menlo Park | | |
| Client Solutions Manager, Auto | 203 Facebook Ireland | SO Central Europe | | Regular | | reland - Dublin | | |
| Client Solutions Manager | 203 Facebook Ireland | SO Southern Europe | | Regular | | reland - Dublin | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | Full time |
| Operations & Strategy Planning Manager | 203 Facebook Ireland | ales Ops | | Regular | | reland - Dublin | | Full time |
| Client Partner | 310 Facebook Indonesia | lobal Sales - APAC | | Regular | | ndonesia - Jakarta | | Full time |
| Global Escalations Manager | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Mobile Program Manager, EMEA | 216 Facebook Dubai | rowth/Operator Partnerships | | Regular | | UAE - Dubai | | |
| Product Manager | 101 Facebook US | M(Pages&Places) | People, Places, and Things Department (Yul Kwon) | Regular | | US - CA - Menlo Park | Yul Kwon | Full time |
| Architect | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Park | | |
| Partner Manager (Japan/SEA), Data & Audience Part | 304 Facebook Singapore | MS Partnerships | | Regular | | Singapore - Singapor | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | |
| Media Research Analyst | 201 Facebook UK | Marketing Science | | Regular | | UK - London | | |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - NY - New York | | Full time |
| Agency Partner Manager - US Agency | 101 Facebook US | MV5: Agency | | Regular | | US - NY - New York | | Full time |
| Client Partner, CPG | 207 Facebook Spain | SO Southern Europe | | Regular | | Spain - Madrid | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Park | | |
| Vertical Measurement Lead, e-commerce | 101 Facebook US | Marketing Science | | Regular | | US - CA - Menlo Park | | |
| Business Marketing Manager | 305 Facebook India | BM Central Marketing | | Regular | | ndia - Gurgaon | | |
| Strategic Product Partnerships Manager | 216 Facebook Dubai | roduct Partnerships | Platform Partnerships Department (Ime Archibong) | Regular | | UAE - Dubai | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | |
| Research Scientist | 101 Facebook US | NG(Mgmt) | | Regular | | | | Full time |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | | | Full time |
| Hardware Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | | Full time |
| Data Platform Engineer | 101 Facebook US | nterprise (Engineering) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer, iOS, Mobile | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Public Policy Manager - Germany | 209 Facebook Germany | MEA Policy and Policy Development | | Regular | | Germany - Berlin | | Full time |
| Data Center Security Manager | 229 Runways Information Services Limited | ite Security Allocation | | Regular | | reland - Clonee Dat | | Full time |
| Creative Director | 101 Facebook US | ES(Growth) | | Regular | | US - CA - Menlo Park | | Full time |
| Agency Development Lead | 201 Facebook UK | lobal Agency | | Regular | | UK - London | | Full time |
| Critical Facilities Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | US - OR - Prineville D | | Full time |
| Recruiter | 302 Facebook Japan | ecruiting International | | Regular | | Japan - Tokyo | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | Regular | | US - CA - Menlo Park | | |
| Opto-Mechanical Engineer | 101 Facebook US | culus - Hardware | | Regular | | US - CA - Menlo Park | | Full time |
| Business Integrity Associate | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department | Regular | | Singapore - Singapo | | |
| Lab Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Par | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Par | | |
| Designer | 101 Facebook US | ES(SGG) | | Regular | | US - CA - Menlo Par | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Mgmt) | | Regular | | US - CA - Menlo Par | | |
| Global Solutions Partner | 304 Facebook Singapore | lobal Accounts | | Regular | | Singapore - Singapo | | |
| Software Engineer, Enterprise | 101 Facebook US | nterprise (Engineering) | | Regular | | | | |
| Sales Operations Associate | 201 Facebook UK | ales Ops | | Regular | | UK - London | | |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Par | | |
| Sourcing Manager, Execution | 201 Facebook UK | nfra Production Network | | Regular | | UK - London | | |
| Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | Regular | | US - CA - Menlo Par | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| Client Solutions Manager | 201 Facebook UK | SO Northern Europe | | Regular | 10/3/2016 | UK - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 10/3/2016 | US - CA - Menlo Par | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 10/3/2016 | US - WA - Seattle | | Full time |
| Creative Agency Partner | 209 Facebook Germany | SO Central Europe | | Regular | 10/3/2016 | Germany - Hamburg | | Full time |
| Product Designer | 101 Facebook US | ES(SGG) | | Regular | 10/3/2016 | US - CA - Menlo Par | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 10/3/2016 | US - CA - Menlo Par | | Full time |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | 10/3/2016 | US - CA - Menlo Par | | Full time |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | Regular | 10/3/2016 | US - WA - Seattle | | Full time |
| Consumer Marketing, Digital Media Manager | 101 Facebook US | Marketing Factory | | Regular | 10/3/2016 | US - CA - Menlo Park | | Full time |
| Data Scientist, Analytics | 101 Facebook US | ATA(Mgmt) | | Regular | 10/3/2016 | US - CA - Menlo Park | | Full time |
| Data Engineer | 101 Facebook US | ata Eng(Mgmt) | | Regular | 10/3/2016 | US - NY - New York | | Full time |
| Auction Dynamics Analyst | 201 Facebook UK | Marketing Science | | Regular | 10/3/2016 | UK - London | | Full time |
| Measurement Associate | 402 Facebook Argentina | Marketing Science | | Regular | 10/3/2016 | Argentina - Buenos | | Full time |
| Commercial Spam Specialist | 101 Facebook US | ommunity Operations | | Regular | 10/3/2016 | US - CA - Menlo Park | | Full time |
| Research Scientist | 101 Facebook US | NG(Mgmt) | | Regular | 10/3/2016 | US - CA - Menlo Park | | Full time |
| Quantitative Scientist - People Analytics | 101 Facebook US | R People Analytics | | Regular | 10/3/2016 | US - CA - Menlo Park | | Full time |
| Product Designer | 101 Facebook US | nterprise (Mgmt) | | Regular | 10/3/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | Regular | 10/3/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 10/3/2016 | US - WA - Seattle | | Full time |

Ex. 32

META3047MDL-072-01230259

Headcount_Detail_data (8)

| A | B | C | D | F | G | J |
|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park |
| Technical Recruiter, Software Engineering | 101 Facebook US | ecruiting Eng | | Regular | | US - CA - Menlo Park |
| Solutions Architect, JPN/KR | 304 Facebook Singapore | ublisher Payments | | Regular | | Singapore - Singapo |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Park |
| Client Partner - FinServ | 305 Facebook India | lobal Sales - APAC | | Regular | | India - Mumbai |
| Construction Scheduling Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Park |
| Head of Systems Engineering - Building 8 | 101 Facebook US | uilding 8 - Engineering & Manufacturing Tech | | Regular | | US - CA - Menlo Park |
| Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | Regular | | Canada - ON - Toron |
| Measurement Integrations Lead | 101 Facebook US | Marketing Science | | Regular | | US - WA - Seattle |
| VIP Operations Technician | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park |
| Program Manager, New Products - Business Integrity | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | Regular | | US - CA - Menlo Park |
| Data Scientist, Infrastructure Strategy | 101 Facebook US | nfrastructure Foundation | | Regular | | US - MA - Boston |
| Technical Recruiter, Software Engineering | 101 Facebook US | ecruiting Eng | | Regular | | US - CA - Menlo Park |
| Product Development Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park |
| Applied Research Scientist | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park |
| Software Engineering Manager | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle |
| Atlas Client Partner | 101 Facebook US | Marketing Science | | Regular | | |
| Technical Recruiter, Data Science | 101 Facebook US | ecruiting Eng | | Regular | | US - CA - Menlo Park |
| Mechanical Specialist, Subject Matter Expert | 229 Runways Information Services Limited | nfra Data Center Operations | | Regular | | Ireland - Clonee Dat |
| Quantitative Scientist - People Analytics | 101 Facebook US | R People Analytics | | Regular | | US - CA - Menlo Park |
| Head of Core Services - EMEA | 203 Facebook Ireland | SS - Ads | GSS – Ads Department | Regular | | Ireland - Dublin |
| Mobile Operator Support Engineering Manager | 304 Facebook Singapore | upport Engineering | | Regular | | Singapore - Singapo |
| Head of Social VR | 101 Facebook US | M(Social VR) | Core Department (Mike Schroepfer) | Regular | | |
| Data Center Technician | 119 Siculus Inc | nfra Data Center Operations | | Regular | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | |
| Sales Compensation Business Analyst | 101 Facebook US | ales Ops | | Regular | | |
| Bilingual Malay Customer Operations and Localizatic | 141 WhatsApp Inc | VhatsApp Business and Community | | Regular | | |
| Engineering Director | 101 Facebook US | NG(Dev Infra) | | Regular | | |
| Tech Lead, Analytics | 101 Facebook US | ATA(Mgmt) | | Regular | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle |
| Paper Cut Artist | 101 Facebook US | ES(Growth) | | Regular | | |
| Technical Sound Design Manager | 101 Facebook US | ES(Growth) | | Regular | | |
| Product Designer | 101 Facebook US | ES(Instagram) | | Regular | | |
| Sales Learning Partner, North America | 101 Facebook US | raining/Sales Enablement | | Regular | | |
| Administrative Assistant | 101 Facebook US | EN(Dev Infra) | | Regular | | |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | |
| Administrative Assistant | 101 Facebook US | EN(Platform) | Research Department (Pratiti Raychoudhury) | Regular | | |
| Consumer Communications Manager | 101 Facebook US | echnology Communications | | Regular | | |
| Client Solutions Manager | 403 Facebook Mexico | lobal Sales - LATAM | | Regular | | |
| Administrative Assistant | 101 Facebook US | ecruiting Eng | | Regular | | |
| Research Scientist | 101 Facebook US | culus - Research VR | | Regular | | |
| Strategic Partner Development, Southern Region - Te | 305 Facebook India | Media Partnerships | | Regular | | |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | | Regular | | |
| Technical Program Manager | 101 Facebook US | EN(Ads) | | Regular | | |
| Camera Module Design Engineer | 101 Facebook US | culus - Hardware | | Regular | | |
| Program Manager, Data Center Strategic Engineering | 101 Facebook US | nfra Data Center Operations | | Regular | | |
| Infrastructure Technologist | 101 Facebook US | nfrastructure Foundation | Infra Foundation Department (Vijay Rao (eng)) | Regular | | |
| Data Engineer | 101 Facebook US | ata Eng(Mgmt) | | Regular | | |
| Front End Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle |
| Quantitative Researcher, AdTech | 101 Facebook US | Marketing Science | | Regular | | US - WA - Seattle |
| Creative Strategist | 402 Facebook Argentina | acebook Creative Shop | | Regular | | |
| Designated Security Partner - Oculus | 101 Facebook US | ecurity (Dedicated Security Partner) | | Regular | | US - WA - Seattle |
| Technical Recruiting Lead, Analytics | 101 Facebook US | ecruiting University | | Regular | | |
| UX Researcher | 101 Facebook US | esearch(Teens) | | Regular | | |
| Engineering Manager | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle |
| Corporate Communications Manager | 101 Facebook US | echnology Communications | | Regular | | |
| Technical Applications Manager, Global Physical Secu | 101 Facebook US | ite Security Allocation | | Regular | | |
| Client Partner | 401 Facebook Brazil | lobal Sales - LATAM | | Regular | | Brazil - Sao Paulo |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | |
| Technical Recruiter, Software Engineering | 101 Facebook US | ecruiting Eng | | Regular | | |
| UX Researcher | 101 Facebook US | esearch(Teens) | | Regular | | |
| Consumer Product Marketing Manager, Events Lead | 101 Facebook US | rivacy & PMM | | Regular | | |
| Data Scientist, Product Analytics | 101 Facebook US | ATA(Mgmt) | | Regular | | |
| Technical Recruiter, Data Science | 101 Facebook US | ecruiting Eng | | Regular | | |
| Technical Recruiter, GMS | 101 Facebook US | ecruiting GMS | | Regular | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | |
| Client Solutions Manager, Entertainment | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | Regular | 10/3/2016 | US - CA - Los Angele | ull time |
| Data Center Facility Operations Building Automation | 101 Facebook US | nfra Data Center Operations | | Regular | 10/3/2016 | US - CA - Menlo Par | ull time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 10/3/2016 | US - WA - Seattle | ull time |
| Global Accounts Measurement Lead | 403 Facebook Mexico | Marketing Science | | Regular | 10/3/2016 | Mexico - Mexico Ci | ull time |
| Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | 10/3/2016 | US - CA - Menlo Par | ull time |
| Data Center Energy Manager | 101 Facebook US | nfra Data Center Operations | | Regular | 10/3/2016 | US - UT - Remote | ull time |
| Financial Operations Analyst - Collections QA | 101 Facebook US | AMER Finance Operations | | Regular | 10/3/2016 | US - TX - Austin | ull time |
| Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | Regular | 10/3/2016 | Canada - ON - Toro | ull time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 10/3/2016 | US - NY - New York | ull time |
| Software Engineering Manager | 101 Facebook US | NG(Mgmt) | | Regular | 10/3/2016 | US - CA - Menlo Par | ull time |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | Regular | 10/3/2016 | US - CA - Menlo Par | ull time |
| Financial Operations P2P Team Lead - Helpdesk | 101 Facebook US | ccounting Operations | | Regular | 10/3/2016 | US - TX - Austin | ull time |
| Product Designer | 101 Facebook US | ES(Instagram) | | Regular | 10/3/2016 | US - CA - Menlo Par | ull time |
| Director, Core Systems - Oculus | 101 Facebook US | culus - Other SW | | Regular | 10/3/2016 | US - CA - Menlo Par | ull time |
| Software Engineering Manager | 101 Facebook US | NG(Mgmt) | | Regular | 10/3/2016 | US - WA - Seattle | ull time |
| Client Partner, Luxury | 202 Facebook France | SO Southern Europe | | Regular | 10/3/2016 | France - Paris | ull time |
| Client Partner, Spanish | 203 Facebook Ireland | SO Southern Europe | | Regular | 10/3/2016 | Ireland - Dublin | ull time |
| Executive Assistant | 101 Facebook US | culus - Operations/Other | | Regular | 10/3/2016 | US - CA - Menlo Par | ull time |
| Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | Regular | 10/3/2016 | US - CA - Menlo Par | ull time |

| | A | B | C | D | E | F | G | H | I | J | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | Sales Manager | 403 Facebook Mexico | lobal Sales - LATAM | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | |
| 261 | AML Analyst - Payments Compliance | 101 Facebook US | egal (FB Payments) | Legal - Litigation Department (Frank Lawrence) | | Regular | | | | | | |
| 262 | Digital Campaign Manager | 201 Facebook UK | BM Central Marketing | | | Regular | | | | UK - London | | |
| 263 | Executive Recruiter, EMEA | 201 Facebook UK | ecruiting General | | | Regular | | | | UK - London | | |
| 264 | Recruiter | 201 Facebook UK | ecruiting Business | | | Regular | | | | UK - London | | |
| 265 | Compliance Manager, Global AML | 101 Facebook US | egal (FB Payments) | Legal - Litigation Department (Frank Lawrence) | | Regular | | | | | | |
| 266 | Product Marketing Manager, Lead Ads | 101 Facebook US | MS Product Marketing | | | Regular | | | | | | |
| | CSI Operations Program Manager | 101 Facebook US | aw Enforcement Response Team | | | Regular | | | | | | |
| 268 | Associate General Counsel, Infrastructure | 101 Facebook US | egal (Corporate & Commercial) | | | Regular | | | | | | |
| 269 | Client Solutions Manager | 203 Facebook Ireland | SO Southern Europe | | | Regular | | | | reland - Dublin | Full time | |
| | Failure Analysis Engineer | 101 Facebook US | culus - Tech Ops | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 271 | Automation Developer | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | reland - Dublin | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - NY - New York | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | | UK - London | | |
| | Front End Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | |
| 275 | Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | | Regular | | | | US - CA - Menlo Park | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | | UK - London | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | | UK - London | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | | UK - London | | |
| 279 | Data Scientist | 101 Facebook US | NG(CDS) | | | Regular | | | | US - CA - Menlo Park | | |
| | Research Scientist | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | |
| | Research Scientist | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | | UK - London | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | | UK - London | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| 289 | Recruiting Coordinator | 201 Facebook UK | ecruiting General | | | Regular | | | | UK - London | | |
| 290 | Technical Sourcer | 201 Facebook UK | ecruiting Eng | | | Regular | | | | UK - London | | |
| 291 | Market Manager | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | reland - Dublin | | |
| | Research Scientist | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - MA - Boston | | |
| | Sound Designer | 101 Facebook US | ES(Growth) | | | Regular | | | | | | |
| | Sous Chef | 304 Facebook Singapore | ulinary Ops | | | Regular | | | | | | |
| 295 | AML Analyst - Payments Compliance | 131 Facebook Payments | egal (FB Payments) | Legal - Litigation Department (Frank Lawrence) | | Regular | | | | US - CA - Menlo Park | | |
| 296 | Market Specialist (Vietnamese) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | reland - Dublin | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | |
| 298 | Product Manager | 201 Facebook UK | M(Mgmt) | Bootcamp Department (Nam (MPK) Nguyen) | | Regular | | | | UK - London | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | |
| | Marketing Manager, SMB | 101 Facebook US | MB Marketing | | | Regular | | | | US - CA - Menlo Park | | |
| 301 | Communication Designer | 101 Facebook US | Marketing Factory | | | Regular | | | | US - CA - Menlo Park | | |
| | Research Scientist | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | |
| 304 | Manager Creative Shop | 216 Facebook Dubai | acebook Creative Shop | | | Regular | | | | UAE - Dubai | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | |
| | Performance and Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | |
| 307 | Global Creative Strategist, Facebook and Instagram | 304 Facebook Singapore | acebook Creative Shop | Facebook Creative Shop Department (Fergus O'Hare) | | Regular | | | | Singapore - Singapor | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | |
| 309 | Escalation Specialist (Turkish) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | reland - Dublin | | |
| 310 | Product Manager | 101 Facebook US | M(News Feed) | Core Experiences - PM Department (Chris Struhar) | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - WA - Seattle | | |
| | Front End Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Interconnection Manager | 201 Facebook UK | nfra Production Network | | | Regular | | | | UK - London | | |
| 314 | Software Engineer, iOS | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Security Analyst | 101 Facebook US | ecurity (DIR) | | | Regular | | | | | | |
| 316 | Client Solutions Manager | 203 Facebook Ireland | SO Southern Europe | | | Regular | | | | reland - Dublin | | |
| 317 | Market Specialist (Turkish) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | reland - Dublin | | |
| 318 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| 319 | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | |
| 320 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| 321 | Market Specialist, Japanese | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | reland - Dublin | Full time | |
| 322 | Product Designer | 201 Facebook UK | ES(Ads) | | | Regular | | | | UK - London | Full time | |
| 323 | Market Specialist, Community Operations (Arabic) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | reland - Dublin | Full time | |
| 324 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - NY - New York | Full time | |
| 325 | Commercial Spam Specialist | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | reland - Dublin | Full time | |
| 326 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/19/2016 | | | US - WA - Seattle | Full time | |
| 327 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/19/2016 | | | US - NY - New York | Full time | |
| 328 | Researcher | 101 Facebook US | esearch(PAC) | | | Regular | 9/19/2016 | | | US - CA - Menlo Park | Full time | |
| 329 | Platform Solutions Consultant | 202 Facebook France | Marketing Science | | | Regular | 9/19/2016 | | | France - Paris | Full time | s Ramirez |
| 330 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/19/2016 | | | US - WA - Seattle | Full time | |
| 331 | Manager, Global Creative Programs, Instagram | 101 Facebook US | Media Partnerships | | | Regular | 9/19/2016 | | | US - CA - Menlo Park | Full time | |
| 332 | Data Scientist, Product Analytics | 101 Facebook US | ATA(Mgmt) | Bootcamp Department | | Regular | 9/19/2016 | | | US - CA - Menlo Par | Full time | |
| 333 | Client Solutions Manager | 203 Facebook Ireland | SO Central Europe | | | Regular | 9/19/2016 | | | reland - Dublin | Full time | |
| 334 | Escalations Specialist | 203 Facebook Ireland | ommunity Operations | | | Regular | 9/19/2016 | | | reland - Dublin | Full time | |
| 335 | Market Specialist (Indonesian) | 203 Facebook Ireland | ommunity Operations | | | Regular | 9/19/2016 | | | reland - Dublin | Full time | |
| 336 | SMB Account Manager, Agencies, Swedish | 203 Facebook Ireland | MB | | | Regular | 9/19/2016 | | | reland - Dublin | Full time | |
| 337 | Head of Messenger Partnerships | 101 Facebook US | roduct Partnerships | | | Regular | 9/19/2016 | | | US - CA - Menlo Park | Full time | ime Archibong |
| 338 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/19/2016 | | | US - CA - Menlo Park | Full time | |
| 339 | Data Scientist, Analytics | 101 Facebook US | ATA(Mgmt) | | | Regular | 9/19/2016 | | | US - CA - Menlo Park | Full time | |
| 340 | SMB+ Creative Strategist | 203 Facebook Ireland | acebook Creative Shop | | | Regular | 9/19/2016 | | | reland - Dublin | Full time | |
| 341 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/19/2016 | | | US - CA - Menlo Park | Full time | |
| 342 | Partner Engineer | 304 Facebook Singapore | latform Partnerships Partner Engineering | | | Regular | 9/19/2016 | | | Singapore - Singapo | Full time | |
| 343 | Escalations Specialist | 203 Facebook Ireland | ommunity Operations | | | Regular | 9/19/2016 | | | reland - Dublin | Full time | |
| 344 | DCC Retrofit Program Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | 9/19/2016 | | | US - CA - Menlo Park | Full time | |

| A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|
| Front End Engineer | 101 Facebook US | NG(Mgmt) | | | | US - CA - Menlo Park | | Full time |
| Developer Support Engineer | 203 Facebook Ireland | upport Engineering | | | | Ireland - Dublin | | Full time |
| Data Scientist, Analytics | 101 Facebook US | ATA(Mgmt) | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - WA - Seattle | | Full time |
| SMB Account Manager | 203 Facebook Ireland | MB | | | | Ireland - Dublin | | Full time |
| Privacy Specialist, Risk Management Operations | 203 Facebook Ireland | isk Management Operations | | | | Ireland - Dublin | | Full time |
| Client Partner | 210 Facebook Netherlands | SO Southern Europe | | | | Netherlands - Amste | | Full time |
| SMB Partner Manager, Thailand | 304 Facebook Singapore | MB | | | | Singapore - Singapor | | Full time |
| Market Specialist (Greek) | 203 Facebook Ireland | ommunity Operations | | | | Ireland - Dublin | | Full time |
| Strategic Partner Manager, Facebook at Work | 101 Facebook US | latform Partnerships | | | | US - CA - Menlo Park | | Full time |
| Agency Partner | 269 Facebook South Africa Proprietary Lim | SO Middle East & Africa | | | | South Africa - Johan | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | | | Full time |
| Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | UK - London | | Full time |
| Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | UK - London | Mircea-Gabr | Full time |
| Software Engineer, Android | 201 Facebook UK | NG(Mgmt) | | | | UK - London | | Full time |
| Software Engineer | 202 Facebook France | NG(FAIR) | | | | France - Paris | | Full time |
| Research Scientist | 101 Facebook US | NG(Mgmt) | | | | US - WA - Seattle | | Full time |
| Aerodynamicist | 101 Facebook US | nfra - Connectivity Lab | | | | US - CA - Menlo Park | | Full time |
| Research Scientist | 101 Facebook US | culus - Research AR | | | | US - WA - Redmond | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - WA - Seattle | | Full time |
| Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | UK - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - WA - Seattle | | Full time |
| Production Engineer | 203 Facebook Ireland | nfra PE | | | | Ireland - Dublin | | Full time |
| Counsel, Network Infrastructure | 101 Facebook US | egal (Corporate & Commercial) | | | | US - DC - Washingto | | Full time |
| In-Market Business Insights Analyst | 203 Facebook Ireland | SS - Insights | | | | Ireland - Dublin | | Full time |
| Data Center Construction Manager | 203 Facebook Ireland | nfra Data Center Operations | | | | Ireland - Dublin | | Full time |
| Design Program Manager | 101 Facebook US | ES(Pages&Places) | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - WA - Seattle | | Full time |
| Measurement Partnership Lead | 101 Facebook US | Marketing Science | | | | US - CA - Menlo Park | | Full time |
| Sales Operations & Planning Manager | 302 Facebook Japan | ales Ops | | | | Japan - Tokyo | | Full time |
| Global Escalations Specialist | 101 Facebook US | ommunity Operations | | | | US - TX - Austin | | Full time |
| SMB Analyst | 101 Facebook US | MB | | | | | | Full time |
| Program Manager, Emerging Business | 101 Facebook US | merging Business | | | | | | Full time |
| Counsel, Payments & e-Commerce | 101 Facebook US | egal (Privacy & Regulatory) | | | | | | Full time |
| Solutions Architect, Facebook at Work | 201 Facebook UK | latform Partnerships Partner Engineering | | | | UK - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | | | Full time |
| Client Solutions Manager | 402 Facebook Argentina | lobal Sales - LATAM | | | | | | Full time |
| Chief Building Engineer | 229 Runways Information Services Limited | nfra Data Center Operations | | | | | | Full time |
| Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | UK - London | | Full time |
| Data Center Energy Program Manager | 101 Facebook US | nfra Data Center Operations | | | | | | Full time |
| Procurement Business Partner, Infrastructure | 101 Facebook US | nfrastructure Foundation | | | | US - CA - Menlo Park | | Full time |
| Creative Agency Partner | 101 Facebook US | MV5: Agency | | | | US - IL - Chicago | | Full time |
| Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | | Brazil - Sao Paulo | | Full time |
| Technical Systems Engineer - Business Integrity | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department | | | Singapore - Singapo | | Full time |
| Administrative Assistant | 201 Facebook UK | Media Partnerships | | | | UK - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - WA - Seattle | | Full time |
| Client Partner, Auto | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | | US - CA - Los Angeles | | Full time |
| Product Designer | 101 Facebook US | ES(Media) | | | | US - CA - Menlo Park | | Full time |
| Global Supply Manager, Contract Manufacturing | 101 Facebook US | culus - Supply Chain (Manufacturing) | | | | US - CA - Menlo Park | | Full time |
| Fulfillment Operations Program Manager | 101 Facebook US | culus - Supply Chain (Non-Manufacturing) | | | | US - CA - Menlo Park | | Full time |
| Front End Engineer | 101 Facebook US | NG(Mgmt) | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - CA - Menlo Park | | Full time |
| Business Development Manager | 305 Facebook India | usiness Development | | | | India - Gurgaon | | Full time |
| Escalations Specialist (French) | 203 Facebook Ireland | ommunity Operations | | | | Ireland - Dublin | | Full time |
| Client Partner, Auto | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | | US - CA - Los Angeles | | Full time |
| Site Logistics Lead | 229 Runways Information Services Limited | nfra Data Center Operations | | | | Ireland - Clonee Dat | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - CA - Menlo Park | | Full time |
| Marketing Manager, Education | 101 Facebook US | roduct Marketing General | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - WA - Seattle | | Full time |
| Recruiting Program Manager | 101 Facebook US | ecruiting Events | | | | US - CA - Menlo Park | | Full time |
| Global Supply Manager, Mechanicals | 101 Facebook US | culus - Supply Chain (Manufacturing) | | | | US - CA - Menlo Park | | Full time |
| Sales Manager | 202 Facebook France | SO Southern Europe | | | | France - Paris | | Full time |
| Corporate FP&A Manager | 101 Facebook US | inance (Corporate FP&A) | | | | US - CA - Menlo Park | | Full time |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | | | US - CA - Menlo Park | | |
| Head of Media Partnerships - South | 305 Facebook India | Media Partnerships | | | | India - Hyderabad | | |
| Production Engineer | 101 Facebook US | nfra PE | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Commercial Counsel, Inbound & Development | 101 Facebook US | egal (Corporate & Commercial) | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Partner Manager, Global MarTech & Data Partnersh | 101 Facebook US | MS Partnerships | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| GTM Program Management Lead - Building 8 | 101 Facebook US | uilding 8 - GTM/PMO | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Data Scientist | 101 Facebook US | ATA(Mgmt) | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Head of Launch Readiness & Program Management | 101 Facebook US | uilding 8 - GTM/PMO | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Product Designer | 101 Facebook US | ES(Ads) | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Head of Manufacturing Operations, Building 8 | 101 Facebook US | uilding 8 - Supply Chain (Non-Manufacturing) | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Director, SMB Account Management | 101 Facebook US | MB | | egular | 9/19/2016 | US - TX - Austin | | Full time |
| Technical Recruiting Lead, Software Engineering | 101 Facebook US | ecruiting Eng | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Data Analyst, Publisher SMB | 304 Facebook Singapore | ublisher Payments | | egular | 9/19/2016 | Singapore - Singapo | | Full time |
| Supplier Quality Engineer, Mechanical | 101 Facebook US | nfrastructure Foundation | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Automation Specialist, Media Operations | 101 Facebook US | Media Operations | | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 101 Facebook US | EN(Ads) | Ads Department (Ning Li) | egular | 9/19/2016 | US - CA - Menlo Park | | Full time |
| Software Engineering Manager | 101 Facebook US | NG(Mgmt) | | egular | 9/19/2016 | US - WA - Seattle | | Full time |
| HR Director | 101 Facebook US | R Business Partners | | egular | 9/19/2016 | US - NY - New York | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | | US - CA - Menlo Park | | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diversity Business Partner | 101 Facebook US | iversity | [redacted] | | Regular | | [redacted] | | | [redacted] | Full time | |
| Product Marketing Manager, Media Monetization | 101 Facebook US | rivacy & PMM | [redacted] | | Regular | | [redacted] | | | [redacted] | Full time | |
| Mid Market Growth Manager | 101 Facebook US | latform Partnerships | [redacted] | | Regular | | [redacted] | | | [redacted] | Full time | |
| Front End Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | | |
| Creative Strategist | 403 Facebook Mexico | acebook Creative Shop | [redacted] | | Regular | | [redacted] | | | | | |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | [redacted] | | Regular | | [redacted] | | | | | |
| Interconnection Manager | 101 Facebook US | nfra Production Network | [redacted] | | Regular | | [redacted] | | | | | |
| Data Scientist, Product Analytics | 101 Facebook US | ATA(Mgmt) | [redacted] | | Regular | | [redacted] | | | | | |
| Content Writer, Monetization Education | 101 Facebook US | MS Product Marketing | [redacted] | | Regular | | [redacted] | | | | | |
| Software Engineering Manager | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | | |
| Client Solutions Manager, French | 203 Facebook Ireland | SO Southern Europe | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Engineering Manager | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Product Designer | 101 Facebook US | ES(Search) | Design Department (Brett Westervelt) | | Regular | | [redacted] | | | Brett Wester | Full time | |
| Hardware Project Manager, Computer Vision (Oculu | 101 Facebook US | culus - Computer Vision | [redacted] | | Regular | | [redacted] | | | | Full time | |
| R4R Sourcer | 101 Facebook US | ecruiting Eng | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Applied Research Scientist | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | Mohammad | Full time | |
| Tech Lead, Analytics | 101 Facebook US | ATA(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Mgmt) | [redacted] | | Regular | | [redacted] | | | | | |
| Program Manager | 401 Facebook Brazil | SS - Business Integrity | GSS – Integrity Department | | Regular | | [redacted] | | | | | |
| Manager Operations Program Management - Techn | 101 Facebook US | nfra Data Center Operations | [redacted] | | Regular | | [redacted] | | | | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | | |
| Solutions Engineer | 101 Facebook US | MS Partnerships | [redacted] | | Regular | | [redacted] | | | | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | | |
| UX Researcher | 101 Facebook US | esearch(Ads) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 222 Facebook Israel Ltd. | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | | |
| Software Engineer | 222 Facebook Israel Ltd. | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | | |
| Data Engineer, Analytics | 222 Facebook Israel Ltd. | ata Eng(Growth Infra) | [redacted] | | Regular | | [redacted] | | | | | |
| Sous Chef | 101 Facebook US | ulinary Ops | [redacted] | | Regular | | [redacted] | | | | | |
| Technical Recruiter, Production Engineering | 101 Facebook US | ecruiting Eng | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Creative Strategist (GAT) | 101 Facebook US | acebook Creative Shop | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Recruiting Coordinator | 101 Facebook US | ecruiting GMS | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Culinary Project Manager | 101 Facebook US | ulinary Ops | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Sourcing Manager, APAC | 308 Facebook Hong Kong Limited | nfra Production Network | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Data Scientist | 101 Facebook US | ATA(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Account Manager | 101 Facebook US | MB | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Country Director, Thailand | 315 Facebook (Thailand) Limited | lobal Sales - APAC | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | Bootcamp Department (Ulzii Otgonbaatar) | | Regular | | [redacted] | | | | Full time | |
| Front End Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Software Engineer | 101 Facebook US | culus - Computer Vision | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Partner Manager | 101 Facebook US | MB | [redacted] | | Regular | | [redacted] | | | | Full time | |
| HCM Integrations Specialist | 101 Facebook US | nterprise (IT Operations) | [redacted] | | Regular | | [redacted] | | | | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | | |
| BI Engineer | 304 Facebook Singapore | nterprise (Core BI) | [redacted] | | Regular | | [redacted] | | | | | |
| Publisher Development Manager - Greater China Reg | 304 Facebook Singapore | ublisher Payments | （宋鹏）） | | Regular | | [redacted] | | | | | |
| Agency Partner | 404 Facebook Colombia | lobal Sales - LATAM | [redacted] | | Regular | | [redacted] | | | | | |
| Director of Global Data Center Security | 101 Facebook US | ite Security Allocation | [redacted] | | Regular | | [redacted] | | | | | |
| Product Support Specialist | 101 Facebook US | SS - Product Support | [redacted] | | Regular | | [redacted] | | | | | |
| Associate General Counsel, Mobile | 101 Facebook US | egal (Corporate & Commercial) | [redacted] | | Regular | | [redacted] | | | | | |
| Product Support Specialist | 101 Facebook US | SS - Product Support | [redacted] | | Regular | | [redacted] | | | | | |
| Packaging Design Engineer | 101 Facebook US | culus - Hardware | [redacted] | | Regular | | [redacted] | | | | | |
| Consumer Marketing, Digital Media Manager | 101 Facebook US | Marketing Factory | [redacted] | | Regular | | [redacted] | | | | | |
| Product Support Specialist | 101 Facebook US | SS - Product Support | [redacted] | | Regular | | [redacted] | | | | Full time | |
| Data Science Manager | 101 Facebook US | ATA(Instagram) | [redacted] | | Regular | | [redacted] | | | | | |
| Leadership Recruiter, Software Engineering | 101 Facebook US | ecruiting Eng | [redacted] | | Regular | | [redacted] | | | | | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | | [redacted] | | | | | |
| Global Brand Partner | 101 Facebook US | lobal Accounts | [redacted] | | Regular | | [redacted] | | | | | |
| Software Engineer | 101 Facebook US | culus - Software/SDK | [redacted] | | Regular | | [redacted] | | | | | |
| Associate Product Marketing Manager | 101 Facebook US | roduct Marketing General | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Associate Product Marketing Manager | 101 Facebook US | roduct Marketing General | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Associate Product Marketing Manager | 101 Facebook US | roduct Marketing General | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Production Engineer | 101 Facebook US | nfra PE | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Data Engineer, Business Intelligence | 101 Facebook US | nterprise (Core BI) | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Account Manager | 101 Facebook US | MB | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - TX - Austin | | Full time | |
| Software Engineer | 101 Facebook US | nterprise (Engineering) | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | Nam Nguyen | Full time | |
| Client Partner | 501 Facebook Canada | lobal Sales - Canada | [redacted] | | Regular | 9/12/2016 | [redacted] | | Canada - ON - Toron | | Full time | |
| Account Manager | 101 Facebook US | MB | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - TX - Austin | | Full time | |
| Global Asset Management Lead | 101 Facebook US | nterprise (IT Operations) | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Account Manager | 101 Facebook US | MB | SMB Department | | Regular | 9/12/2016 | [redacted] | | US - TX - Austin | | Full time | |
| Analyst, New Products - Business Support & Services | 101 Facebook US | SS - Ads | GSS – Ads Department [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Product Management Recruiter | 101 Facebook US | ecruiting Eng | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Reporting Manager | 101 Facebook US | ccounting Operations | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Lease Administrator | 101 Facebook US | acilities Ops | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Forward Logistics Program Manager - Emerging Tech | 101 Facebook US | nfra Data Center Operations | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - NY - New York | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Menlo Park | | Full time | |
| Bilingual Spanish Customer Operations, Spain | 141 WhatsApp Inc | WhatsApp Business and Community | [redacted] | | Regular | 9/12/2016 | [redacted] | | US - CA - Mountain V | | Full time | |

Ex. 32                                   META3047MDL-072-01230259                                   Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517 | Associate Product Marketing Manager | 101 Facebook US | roduct Marketing General | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| 519 | Partnerships Lead, Oculus Research | 101 Facebook US | usiness Development | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| 522 | Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | | Regular | | | | | | |
| | Manager, Product Support | 101 Facebook US | SS - Product Support | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| 525 | Creative Strategist (Agency) | 101 Facebook US | acebook Creative Shop | | | Regular | | | | | | |
| | Account Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | |
| | Lead Marketing Paralegal | 101 Facebook US | egal (Privacy & Regulatory) | | | Regular | | | | | | |
| 528 | Program Manager, New Products - Business Integrity | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | | | | | | |
| | Client Solutions Manager, Entertainment (Publishing | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | | | |
| 530 | Leadership Recruiter, Software Engineering | 101 Facebook US | ecruiting Eng | | | Regular | | | | | | |
| 531 | Software Engineer | 220 Facebook Switzerland | culus - Computer Vision | | | Regular | | | | | | |
| 532 | Software Engineer | 220 Facebook Switzerland | culus - Computer Vision | | | Regular | | | | | | |
| 533 | Software Engineer | 220 Facebook Switzerland | culus - Computer Vision | | | Regular | | | | | | |
| | Research Scientist | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | DSP Communications Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | | | | | | |
| 536 | Software Engineer | 220 Facebook Switzerland | culus - Computer Vision | | | Regular | | | | | | |
| 537 | Software Engineer | 220 Facebook Switzerland | culus - Computer Vision | | | Regular | | | | | | |
| 538 | Software Engineer | 220 Facebook Switzerland | culus - Computer Vision | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| 540 | Infrastructure Public Policy Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | |
| 541 | Vertical Measurement Lead, CPG | 101 Facebook US | Marketing Science | | | Regular | | | | US - IL - Chicago | | |
| 542 | Client Solutions Manager | 310 Facebook Indonesia | lobal Sales - APAC | Global Sales - APAC Department (Steve O'Reilly) | | Regular | | | | | | |
| 543 | Software Engineer | 220 Facebook Switzerland | culus - Computer Vision | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| 545 | Finance Associate, Growth Marketing & Internationa | 101 Facebook US | inance (Corp Fin and FP&A) | | | Regular | | | | | | |
| 546 | Internationalization, Program Manager | 101 Facebook US | Marketing(Growth) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Embedded Software Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | |
| | Kitchen Manager | 101 Facebook US | ulinary Ops | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Front End Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | |
| 559 | University Programs Specialist | 101 Facebook US | ecruiting University | | | Regular | | | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - MA - Boston | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Data Scientist | 101 Facebook US | NG(CDS) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| | Administrative Assistant | 101 Facebook US | EN(Ads) | | | Regular | | | | | | |
| | Education Modernization Program Specialist | 101 Facebook US | EN(Academic Relations) | | | Regular | | | | | | |
| | Security Analyst | 101 Facebook US | ecurity (DIR) | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Wireless Communications Systems Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | 9/6/2016 | | | US - CA - Woodland | ull time | |
| | Investigator, Global Security Intelligence | 101 Facebook US | hysical Security - Special Services | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Product Manager | 101 Facebook US | M(Feed Ads) | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | Full time | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Optical Module Design Engineer | 101 Facebook US | culus - Hardware | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Front End Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Agency Measurement Lead | 101 Facebook US | Marketing Science | | | Regular | 9/6/2016 | | | US - NY - New York | ull time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Product Marketing Manager | 101 Facebook US | MS Product Marketing | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Decision Scientist | 101 Facebook US | Marketing Insights | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Developer Support Engineer | 101 Facebook US | upport Engineering | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | Technical Program Manager | 101 Facebook US | culus - Research AR | | | Regular | 9/6/2016 | | | US - WA - Redmond | ull time | |
| | Data Engineer | 101 Facebook US | ata Eng(PAC) | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |
| | SMB Analyst | 101 Facebook US | MB | | | Regular | 9/6/2016 | | | US - CA - Menlo Par | ull time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Research Scientist | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Research Scientist | 101 Facebook US | NG(FAIR) | | | Regular | | | | | | | |
| | Engineering Manager | 101 Facebook US | nterprise (Engineering) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | User Experience Researcher | 201 Facebook UK | esearch(Ads) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| 609 | Director and Associate General Counsel, Global Regu | 101 Facebook US | egal (Privacy & Regulatory) | Legal & Security Department (Ashlie Beringer) | | Regular | | | | | | | |
| | Product Manager | 101 Facebook US | M(SGG) | | | Regular | | | | | | | |
| | Network Engineer, Optical | 101 Facebook US | nfra Production Network | | | Regular | | | | | | | |
| | Engineering Manager | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| 614 | Product Manager | 101 Facebook US | M(Pages&Places) | | | Regular | | | | | | | |
| | Product Designer | 201 Facebook UK | ES(Ads) | | | Regular | | | | | | | |
| | Security Analyst | 101 Facebook US | ecurity (Operations) | | | Regular | | | | | | | |
| | Product Design Manager | 101 Facebook US | ES(Growth) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| 619 | Policy Communications Manager | 101 Facebook US | nternational Communications | | | Regular | | | | | | | |
| 620 | Renewable Energy Development Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | | |
| | Creative Director, Social VR | 101 Facebook US | ES(Social VR) | | | Regular | | | | | | | |
| | Product Designer | 101 Facebook US | nterprise (PIE) | | | Regular | | | | | | | |
| | Product Designer | 101 Facebook US | ES(Platform) | | | Regular | | | | | | | |
| | Data Scientist | 101 Facebook US | ATA(Mgmt) | | | Regular | | | | | | | |
| | Product Designer | 101 Facebook US | ES(Platform) | | | Regular | | | | | | | |
| 626 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | | Regular | | | | | | | |
| 627 | Data Engineering Manager | 101 Facebook US | ata Eng(Teens) | Data Platform Department (Ronan Bradley) | | Regular | | | | | | | |
| 628 | Content Strategist | 101 Facebook US | ontent Strategy(Ads) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Data Scientist | 101 Facebook US | ATA(Mgmt) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| 633 | Brand Optimization Analyst | 101 Facebook US | Marketing Science | | | Regular | | | | | | | |
| 634 | Technical Recruiter, User Research | 101 Facebook US | ecruiting Product | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| 636 | Brand Optimization Analyst | 101 Facebook US | Marketing Science | | | Regular | | | | | | | |
| | Front End Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Technical Program Manager, Datacenter | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| | Technical Program Manager | 101 Facebook US | EN(AML) | | | Regular | | | | | | | |
| 641 | Measurement Integration Lead | 101 Facebook US | Marketing Science | | | Regular | | | | | | | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | | |
| 645 | Client Optimization Analyst | 101 Facebook US | Marketing Science | | | Regular | | | | | | | |
| | Solutions Engineer | 304 Facebook Singapore | MS Partnerships | | | Regular | | | | | | | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Mgmt) | | | Regular | | | | | | | |
| | Front End Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Front End Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Product Designer | 101 Facebook US | nterprise (PIE) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Product Design Manager | 101 Facebook US | ES(Growth Infra) | | | Regular | | | | | | | |
| | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| 656 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | | |
| | Export Compliance Manager | 101 Facebook US | inance (Tax, Treasury) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | nterprise (People Products Tech) | | | Regular | | | | | | | |
| 660 | Creative Strategist | 101 Facebook US | acebook Creative Shop | | | Regular | | | | | | | |
| 661 | Art Director | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | | |
| 662 | Technical Partner Manager | 101 Facebook US | MS Partnerships | | | Regular | | | | | | | |
| 663 | North America Market Specialist | 101 Facebook US | ommunity Operations | | | Regular | | | | | | | |
| 664 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| 665 | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | | |
| 666 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| 667 | Marketing Manager, India | 305 Facebook India | Marketing Factory | | | Regular | | | | | | | |
| 668 | Edge Network Quantitative Engineer | 101 Facebook US | nfra Production Network | | | Regular | | | | | | | |
| 669 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | | |
| 670 | Electrical Engineer | 101 Facebook US | culus - Research AR | | | Regular | 9/6/2016 | | | US - WA - Redmond | | ull time | |
| 671 | Production Engineer | 101 Facebook US | nfra PE | | | Regular | 9/6/2016 | | | US - WA - Seattle | | Full time | |
| 672 | Software Engineer | 101 Facebook US | culus - Software/SDK | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 673 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 674 | Reverse Logistics Program Manager | 101 Facebook US | culus - Supply Chain (Non-Manufacturing) | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 675 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 676 | SMB Project Manager, Marketing Expert | 101 Facebook US | MB | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 677 | Communications Manager, Sports Partnerships | 101 Facebook US | nternational Communications | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 678 | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politi | | | Regular | 9/6/2016 | | | US - IL - Chicago | | ull time | |
| 679 | Data Scientist, Analytics | 101 Facebook US | ATA(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 680 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 681 | Design Program Manager | 101 Facebook US | ES(Growth) | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 682 | Product Manager | 101 Facebook US | M(Mgmt) | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 683 | Product Designer | 101 Facebook US | nterprise (Core BI) | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 684 | Technical Recruiter, Software Engineering | 101 Facebook US | ecruiting Eng | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 685 | Critical Facilities Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | 9/6/2016 | | | US - TX - Fort Worth | | ull time | |
| 686 | Production Engineer | 101 Facebook US | nfra PE | | | Regular | 9/6/2016 | | | US - WA - Seattle | | ull time | |
| 687 | Mechanical Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | 9/6/2016 | | | US - CA - Menlo Park | | ull time | |
| 688 | QA/QC Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | | |

| | A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| 689 | Technical Recruiter, Product Management | 101 Facebook US | ecruiting Product | | Regular | | US - CA - Menlo Park | | |
| | Product Designer | 101 Facebook US | ES(Pages&Places) | | Regular | | US - CA - Menlo Park | | |
| 691 | North America Market Specialist | 101 Facebook US | ommunity Operations | | Regular | | US - TX - Austin | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | |
| 693 | Business Development Manager, Oculus | 101 Facebook US | usiness Development | | Regular | | US - CA - Menlo Park | | |
| 694 | Measurement Integrations Lead | 101 Facebook US | Marketing Science | | Regular | | | | |
| 695 | Administrative Assistant | 101 Facebook US | echnology Communications | Corporate Communications & Privacy/Policy Department (Jonny Thaw) | Regular | | US - CA - Menlo Park | | |
| | Administrative Assistant | 101 Facebook US | culus - Operations/Other | | Regular | | US - CA - Menlo Park | | |
| | Data Scientist, Product Analytics | 101 Facebook US | ATA(Mgmt) | | Regular | | US - CA - Menlo Park | | |
| | SMB Analyst | 101 Facebook US | MB | | Regular | | | | |
| 699 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | |
| | Optical Scientist | 101 Facebook US | culus - Research AR | | Regular | | US - WA - Redmond | | |
| | Product Designer | 101 Facebook US | nterprise (Core BI) | | Regular | | US - CA - Menlo Park | | |
| | Executive Assistant | 101 Facebook US | inance (Internal Audit) | | Regular | | US - CA - Menlo Park | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - WA - Seattle | | |
| 704 | Product Manager, Social VR | 101 Facebook US | M(Social VR) | Core Department (Mike Schroepfer) | Regular | | US - CA - Menlo Park | | |
| | Front End Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | |
| 706 | Administrative Assistant | 101 Facebook US | MS Product Marketing | | Regular | | US - CA - Menlo Park | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | |
| | Research Scientist | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | |
| | Executive Sous Chef | 105 Andale Inc | ulinary Ops | | Regular | | US - NC - Forest City | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | | |
| 714 | Marketing Communications Manager, Gaming | 203 Facebook Ireland | BM Central Marketing | | Regular | | Ireland - Dublin | | |
| | Research Engineer | 222 Facebook Israel Ltd. | NG(FAIR) | | Regular | | Israel - Tel Aviv | | |
| 716 | Network Engineer, Site Design and Deployment | 203 Facebook Ireland | nfra Data Center Operations | | Regular | | Ireland - Dublin | | |
| 717 | Market Specialist, Community Operations, Latin Ame | 203 Facebook Ireland | ommunity Operations | | Regular | | Ireland - Dublin | | |
| 718 | Creative Strategist | 205 Facebook Sweden | acebook Creative Shop | | Regular | | Sweden - Stockholm | | |
| 719 | Escalation Engineer | 201 Facebook UK | Marketing Science | | Regular | | UK - London | | |
| 720 | Head of Public Policy - Netherlands | 210 Facebook Netherlands | MEA Policy and Policy Development | | Regular | | Netherlands - Amste | | |
| 721 | Data Protection and Technology Lawyer | 203 Facebook Ireland | egal (Privacy & Regulatory) | Superior Legal & Security Department (Yvonne Cunnane) | Regular | | Ireland - Dublin | Yvonne Cunn | Full time |
| 722 | Director of Business Development & Operator Partn | 201 Facebook UK | usiness Development | | Regular | | UK - London | | Full time |
| 723 | Director of Global Client Partnerships, EMEA | 201 Facebook UK | lobal Accounts | Global Accounts Department (Will Platt-Higgins) | Regular | | UK - London | William Platt | Full time |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | | |
| 725 | Regional Measurement Lead, Iberia | 207 Facebook Spain | Marketing Science | | Regular | | Spain - Madrid | | |
| 726 | Client Solutions Manager, eCommerce | 203 Facebook Ireland | SO Central Europe | | Regular | | Ireland - Dublin | | |
| 727 | Site Lead | 229 Runways Information Services Limited | nfra Data Center Operations | | Regular | | Ireland - Clonee Dat | | |
| 728 | Regional Content Strategist, Marketing Science, APA | 304 Facebook Singapore | BM Central Marketing | | Regular | | Singapore - Singapo | | |
| 729 | Growth Manager - Operator Partnerships | 305 Facebook India | usiness Development | | Regular | | India - Mumbai | | |
| 730 | Client Solutions Manager | 202 Facebook France | SO Southern Europe | | Regular | | France - Paris | | |
| | Network Infrastructure Engineer | 203 Facebook Ireland | nfra Production Network | | Regular | | Ireland - Dublin | | |
| 732 | Client Partner - eCommerce | 305 Facebook India | lobal Sales - APAC | | Regular | | India - Gurgaon | | |
| 733 | Procure-to-Pay Finance Manager | 203 Facebook Ireland | nternational Finance Operations | | Regular | | Ireland - Dublin | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | | |
| | Solutions Engineer | 201 Facebook UK | MS Partnerships | | Regular | | UK - London | | |
| | Product Design Manager | 201 Facebook UK | ES(Ads) | | Regular | | UK - London | | |
| 737 | Strategic Partner Development, Manager - Scaled Pa | 305 Facebook India | Media Partnerships | | Regular | | India - Mumbai | | |
| | Customs Compliance Manager | 203 Facebook Ireland | inance (Tax, Treasury) | | Regular | | Ireland - Dublin | | |
| 739 | Client Solutions Manager | 203 Facebook Ireland | SO Northern Europe | | Regular | | Ireland - Dublin | | |
| 740 | Client Partner | 203 Facebook Ireland | SO Northern Europe | | Regular | | Ireland - Dublin | | |
| | Company Investigator | 301 Facebook Australia | R | | Regular | | Australia - Sydney | | |
| | Security Operations Center Manager, Luleå | 211 Pinnacle Sweden AB | ite Security Allocation | | Regular | | Sweden - Lulea Data | | |
| 743 | Legal Investigations Analyst | 203 Facebook Ireland | aw Enforcement Response Team | | Regular | | Ireland - Dublin | | |
| 744 | Client Partner, Retail | 207 Facebook Spain | SO Southern Europe | | Regular | | Spain - Madrid | | |
| | Production Engineer | 203 Facebook Ireland | nfra PE | | Regular | | Ireland - Dublin | | |
| | Production Engineer | 201 Facebook UK | nfra PE | | Regular | | UK - London | | |
| 747 | SMB Nordics Director | 203 Facebook Ireland | MB | | Regular | | Ireland - Dublin | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | | |
| | Software Engineering Manager | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | | |
| | Global Brand Partner, Atlas | 202 Facebook France | Marketing Science | | Regular | | France - Paris | | |
| | Client Solutions Manager, Mobile & Social Gaming | 203 Facebook Ireland | lobal Gaming | | Regular | | Ireland - Dublin | | |
| | SMB Account Manager, Agencies, Italian | 203 Facebook Ireland | MB | | Regular | | Ireland - Dublin | | |
| | Production Engineer | 203 Facebook Ireland | nfra PE | | Regular | | Ireland - Dublin | | |
| | Manager, Production Engineer | 201 Facebook UK | nfra PE | | Regular | | UK - London | | |
| | Optical Quality Engineer | 316 Oculus Shanghai | culus - Tech Ops | ) ) | Regular | | China - Shanghai | | |
| | Financial Accountant | 203 Facebook Ireland | nternational Finance Operations | | Regular | 9/5/2016 | Ireland - Dublin | | ull time |
| | Partner Engineer, Platform | 201 Facebook UK | artner Engineering | | Regular | 9/5/2016 | UK - London | | ull time |
| | Content Writer, Monetization Education | 201 Facebook UK | MS Product Marketing | | Regular | 9/5/2016 | UK - London | | ull time |
| | Controls Engineer | 229 Runways Information Services Limited | nfra Data Center Operations | | Regular | 9/5/2016 | Ireland - Clonee Dat | | ull time |
| | Marketing Science Analyst | 307 Facebook Korea | Marketing Science | | Regular | 9/5/2016 | Korea - Seoul | | ull time |
| | Mechanical Specialist, Subject Matter Expert | 211 Pinnacle Sweden AB | nfra Data Center Operations | | Regular | 9/5/2016 | Sweden - Lulea Data | | ull time |
| | Director of Agencies, EMEA | 201 Facebook UK | lobal Agency | | Regular | 9/5/2016 | UK - London | Patrick Harris | Full time |
| | Client Solutions Manager - Tech&Media | 305 Facebook India | lobal Sales - APAC | | Regular | 9/5/2016 | India - Gurgaon | | ull time |
| | Research Scientist | 222 Facebook Israel Ltd. | NG(FAIR) | | Regular | 9/5/2016 | Israel - Tel Aviv | | Part time |
| | Sales Operations Manager - Atlas | 201 Facebook UK | ales Ops | | Regular | 8/30/2016 | UK - London | | Full time |
| | Product Manager | 101 Facebook US | M(Messenger) | | Regular | 8/29/2016 | US - CA - Menlo Park | Stan Chudno | ull time |
| | Country Director, Indonesia | 310 Facebook Indonesia | lobal Sales - APAC | | Regular | 8/29/2016 | Indonesia - Jakarta | | ull time |
| | UX Researcher | 101 Facebook US | esearch(Mgmt) | | Regular | 8/29/2016 | US - CA - Menlo Park | | ull time |
| | Head of Customer Experience & Service - Building 8 | 101 Facebook US | uilding 8 - Consumer Experience | | Regular | 8/29/2016 | US - CA - Menlo Park | | ull time |
| | Hardware Engineer | 304 Facebook Singapore | nfrastructure Foundation | | Regular | 8/29/2016 | Singapore - Singapo | | ull time |
| | Public Policy Manager, Connectivity & Access | 305 Facebook India | MEA Policy and Policy Development | | Regular | 8/29/2016 | India - New Delhi | | ull time |
| | Director of Product Partnerships, APAC | 304 Facebook Singapore | roduct Partnerships | | Regular | 8/29/2016 | Singapore - Singapo | Ime Archibong | ull time |
| | SMB Partner Manager | 304 Facebook Singapore | MB | | Regular | 8/29/2016 | Singapore - Singapo | | ull time |
| | Payments Compliance Manager, EMEA | 203 Facebook Ireland | egal (FB Payments) | | Regular | 8/29/2016 | Ireland - Dublin | | ull time |

Ex. 32 META3047MDL-072-01230259 Headcount_Detail_data (8)

| # | A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| 775 | Client Solutions Manager, Travel and Financial Servic | 308 Facebook Hong Kong Limited | lobal Sales - APAC | :) ) | Regular | | Hong Kong - Hong K | | Full time |
| 776 | Creative Strategist | 501 Facebook Canada | acebook Creative Shop | | Regular | | Canada - ON - Toron | | Full time |
| 777 | Recruiter | 302 Facebook Japan | ecruiting GMS | | Regular | | Japan - Tokyo | | Full time |
| 778 | Client Solutions Manager | 304 Facebook Singapore | lobal Sales - APAC | | Regular | | Singapore - Singapo | | Full time |
| | Technical Customer Operations | 141 WhatsApp Inc | WhatsApp Business and Community | | Regular | | US - CA - Mountain | | Full time |
| 780 | Agency Partner | 501 Facebook Canada | lobal Sales - Canada | | Regular | | Canada - ON - Toron | | Full time |
| 781 | Channel Partner | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | Regular | | Hong Kong - Hong K | | Full time |
| | APAC Sales Operations Manager, Gaming | 304 Facebook Singapore | ales Ops | | Regular | | Singapore - Singapo | | Full time |
| | Associate Manager, Public Policy, Open Internet and | 305 Facebook India | MEA Policy and Policy Development | | Regular | | India - New Delhi | | Full time |
| 784 | Client Partner - Auto | 305 Facebook India | lobal Sales - APAC | | Regular | | India - Gurgaon | | Full time |
| 785 | Policy Communications Manager, Brazil | 401 Facebook Brazil | nternational Communications | | Regular | | Brazil - Sao Paulo | | Full time |
| 786 | Vertical Measurement Lead, Financial Services | 101 Facebook US | Marketing Science | | Regular | | US - CA - Menlo Park | | Full time |
| 787 | Client Partner | 222 Facebook Israel Ltd. | SO Middle East & Africa | | Regular | | Israel - Tel Aviv | | Full time |
| 788 | Head of Creative Shop South Cone | 402 Facebook Argentina | acebook Creative Shop | | Regular | | Argentina - Buenos | | Full time |
| | Product Designer | 101 Facebook US | ES(Instagram) | | Regular | | US - CA - Menlo Park | | Full time |
| 790 | Customer Immersion Program Coordinator | 101 Facebook US | MS Product Marketing | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(SGG) | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - WA - Seattle | | Full time |
| 795 | SMB Project Manager, High Value Account Operatio | 101 Facebook US | MB | | Regular | | US - CA - Menlo Park | | Full time |
| | Support Operations Engineer | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Chico | | Full time |
| 797 | Product Designer | 101 Facebook US | ES(Mgmt) | Growth - DES Department (Luke Woods (On Leave)) | Regular | | US - CA - Menlo Park | Luke Woods | Full time |
| | Administrative Assistant | Office Manager | 101 Facebook US | SO US Executive | | Regular | | US - MI - Detroit | | |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | | UK - London | | |
| 800 | Software Engineer | 201 Facebook UK | NG(PAC) | Site Integrity - ENG Department | Regular | | UK - London | | |
| 801 | Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | | UK - London | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | | | |
| 804 | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | | |
| | Product Designer | 101 Facebook US | ES(Profile) | | Regular | | | | |
| | Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | | |
| | Product Designer | 101 Facebook US | ES(Mgmt) | | Regular | | | | |
| | Product Designer | 101 Facebook US | ES(Messenger) | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| 810 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | | |
| | Goddess of Binaries | 101 Facebook US | nterprise (People Products Tech) | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| 814 | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| 815 | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | | | |
| | Performance and Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | | | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | | | |
| | Product Designer | 101 Facebook US | ES(Mgmt) | | Regular | | | | |
| 820 | Product Marketing Manager | 101 Facebook US | MS Product Marketing | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | | | |
| 822 | Content Strategist | 101 Facebook US | ontent Strategy(Instagram) | | Regular | | | | |
| | Software Engineer, Oculus | 101 Facebook US | culus - Software/SDK | | Regular | | | | |
| | Data Scientist, Analytics, University Grad | 101 Facebook US | ATA(Search) | | Regular | | | | |
| | Data Scientist, Analytics, University Grad | 101 Facebook US | ATA(Internet.org) | | Regular | | | | |
| | Research Scientist | 101 Facebook US | NG(Mgmt) | | Regular | | | | |
| | Research Scientist | 101 Facebook US | NG(Search) | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | | | |
| 829 | Product Marketing Manager | 101 Facebook US | MS Product Marketing | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | | | |
| 833 | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | Regular | | UK - London | | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | |
| | Facebook Destroyer, Seventh of His Name, Champio | 101 Facebook US | NG(Mgmt) | | Regular | | | | |
| | UX Researcher | 101 Facebook US | esearch(Pages&Places) | | Regular | | | | |
| | Product Designer | 201 Facebook UK | ES(At Work) | | Regular | | UK - London | | |
| | UX Researcher | 101 Facebook US | esearch(Platform) | | Regular | 8/22/2016 | US - CA - Menlo Par | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 8/22/2016 | US - WA - Seattle | | Full time |
| | Research Scientist | 101 Facebook US | NG(Mgmt) | | Regular | 8/22/2016 | US - CA - Menlo Par | | Full time |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Pages&Places) | | Regular | 8/22/2016 | US - CA - Menlo Par | | Full time |
| | Data Scientist | 101 Facebook US | ATA(Teens) | | Regular | 8/22/2016 | US - CA - Menlo Par | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 8/22/2016 | US - CA - Menlo Par | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 8/22/2016 | US - CA - Menlo Par | | Full time |
| | Developer Support Engineer | 203 Facebook Ireland | upport Engineering | | Regular | 8/22/2016 | Ireland - Dublin | | Full time |
| | Solutions Engineer | 201 Facebook UK | MS Partnerships | | Regular | 8/22/2016 | UK - London | | Full time |
| | Manager, Hardware Engineering | 101 Facebook US | nfrastructure Foundation | | Regular | 8/22/2016 | US - CA - Menlo Par | | Full time |
| | UX Researcher | 101 Facebook US | esearch(Pages&Places) | | Regular | 8/22/2016 | US - CA - Menlo Par | | Full time |
| | BI Engineer | 101 Facebook US | nterprise (PIE) | | Regular | 8/22/2016 | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 8/22/2016 | US - CA - Menlo Park | Lafayette | Full time |
| | Production Engineer | 201 Facebook UK | nfra PE | | Regular | 8/22/2016 | UK - London | | Full time |
| | Business Integrity Associate | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department ) | Regular | 8/22/2016 | US - TX - Austin | | Full time |
| | Data Engineer | 101 Facebook US | ata Eng(Growth) | | Regular | 8/22/2016 | US - CA - Menlo Park | | Full time |
| | SMB Analyst | 101 Facebook US | MB | | Regular | 8/22/2016 | US - CA - Menlo Park | | Full time |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | 8/22/2016 | UK - London | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 8/22/2016 | US - CA - Menlo Park | | Full time |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Developer Support Engineer | 203 Facebook Ireland | upport Engineering | | | Regular | | | | Ireland - Dublin | | Full time | |
| | Network Infrastructure Engineer | 101 Facebook US | nfra Production Network | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 865 | Client Partner - Tech & Media | 305 Facebook India | lobal Sales - APAC | | | Regular | | | | India - Gurgaon | | Full time | |
| | Product Manager | 101 Facebook US | M(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 867 | Content Strategist | 101 Facebook US | ontent Strategy(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Security Manager, eCrime Investigations | 101 Facebook US | ecurity (DIR) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time | |
| 872 | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Channel Marketing Manager, SMB | 101 Facebook US | MB Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Data Engineer | 101 Facebook US | ata Eng(Media) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 875 | Technical Recruiter, Network SWE | 101 Facebook US | ecruiting Infra | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Research Program Manager | 101 Facebook US | esearch(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time | |
| 878 | Quantitative Researcher, Agency | 101 Facebook US | Marketing Science | | | Regular | | | | US - NY - New York | | Full time | |
| 879 | Application Engineer, Hyperion | 101 Facebook US | nterprise (Finance Tools) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | | US - DC - Washington | | Full time | |
| 881 | Content Strategist | 101 Facebook US | ontent Strategy(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - NY - New York | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Technical Program Manager | 222 Facebook Israel Ltd. | EN(Dev Infra) | | | Regular | | | | Israel - Tel Aviv | | Full time | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Partner Engineer, Platform | 101 Facebook US | artner Engineering | | | Regular | | | | US - NY - New York | | Full time | |
| 888 | User Experience Researcher | 101 Facebook US | esearch(PAC) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 890 | Manager, Decision Science | 101 Facebook US | Marketing Insights | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 891 | Head of HR, LATAM | 401 Facebook Brazil | R Business Partners | People Team - HRBP Department (Janelle Gale) | | Regular | | | | Brazil - Sao Paulo | Janelle Gale | Full time | |
| | Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | | | | US - TX - Austin | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Engineering Manager | 101 Facebook US | nterprise (Engineering) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | UX Researcher | 101 Facebook US | esearch(Pages&Places) | | | Regular | | | | US - NY - New York | | Full time | |
| 896 | Live Video Product Marketing Manager | 101 Facebook US | rivacy & PMM | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 897 | Product Marketing Communications Manager, Core | 101 Facebook US | BM Central Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Product Designer | 101 Facebook US | ES(Platform) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - MA - Boston | | Full time | |
| | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 901 | Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 902 | Research Scientist | 101 Facebook US | NG(FAIR) | | | Regular | | | | US - NY - New York | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | | | | UK - London | | Full time | |
| | Research Scientist | 101 Facebook US | NG(Platform) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 906 | UX Researcher | 101 Facebook US | esearch(Interfaces) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Research Scientist | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineering Manager | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | | UK - London | | Full time | |
| 909 | Research Scientist | 101 Facebook US | NG(Search) | | | Regular | | | | US - WA - Seattle | | Full time | |
| 910 | Head of Leadership Development | 101 Facebook US | earning & Development | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Production Engineer | 203 Facebook Ireland | nfra PE | | | Regular | | | | Ireland - Dublin | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE - Network | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - WA - Seattle | | Full time | |
| 916 | UX Researcher | 101 Facebook US | esearch(Messenger) | Growth Department (Danny Ferrante) | | Regular | | | | US - CA - Menlo Park | Daniel Ferran | Full time | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time | |
| 918 | Technical InfoSec Compliance Specialist | 101 Facebook US | ecurity (Operations) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 919 | Critical Facilities Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | US - TX - Fort Worth | | Full time | |
| 920 | Product Designer | 201 Facebook UK | ES(Ads) | | | Regular | | | | UK - London | | Full time | |
| 921 | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 922 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 923 | Front End Engineer | 101 Facebook US | nterprise (People Products Tech) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 924 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - WA - Seattle | | Full time | |
| 925 | Technology Communications Manager | 101 Facebook US | echnology Communications | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 926 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 927 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - NY - New York | | Full time | |
| 928 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 8/22/2016 | | | US - WA - Seattle | | Full time | |
| 929 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 8/22/2016 | | | US - CA - Menlo Park | | Full time | |
| 930 | UX Researcher | 101 Facebook US | esearch(Ads) | | | Regular | 8/22/2016 | | | US - CA - Menlo Park | | Full time | |
| 931 | Consumer Insights Analyst | 401 Facebook Brazil | Marketing Science | | | Regular | 8/22/2016 | | | Brazil - Sao Paulo | | Full time | |
| 932 | Client Solutions Manager, Auto | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | 8/22/2016 | | | US - MI - Detroit | | Full time | |
| 933 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 8/22/2016 | | | US - CA - Menlo Park | | Full time | |
| 934 | Financial Analyst, Global Marketing Solutions | 101 Facebook US | inance (Monetization) | | | Regular | 8/22/2016 | | | US - CA - Menlo Park | | Full time | |
| 935 | Administrative Assistant | 101 Facebook US | inance (Investor Relations) | | | Regular | 8/22/2016 | | | US - CA - Menlo Park | | Full time | |
| 936 | Client Partner | 307 Facebook Korea | lobal Sales - APAC | (조영준 ) | | Regular | 8/22/2016 | | | Korea - Seoul | | Full time | |
| 937 | Business Integrity Associate, Data Operations | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | 8/22/2016 | | | US - CA - Menlo Park | | Full time | |
| 938 | Business Integrity Associate | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | 8/22/2016 | | | US - TX - Austin | | Full time | |
| 939 | Product Designer | 201 Facebook UK | ES(Ads) | | | Regular | 8/22/2016 | | | UK - London | | Full time | |
| 940 | Software Engineer | 222 Facebook Israel Ltd. | NG(Mgmt) | | | Regular | 8/17/2016 | | | Israel - Tel Aviv | | Full time | |
| 941 | Software Engineer | 101 Facebook US | NG(SGG) | | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time | |
| 942 | Sourcing Manager, Infrastructure Services | 101 Facebook US | nfrastructure Foundation | | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time | |
| 943 | Analyst, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | Regular | 8/15/2016 | | | US - TX - Austin | | Full time | |
| 944 | Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time | |
| 945 | Software Engineer, Oculus | 101 Facebook US | culus - Platform Eng | | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time | |
| 946 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time | |

Ex. 32                                                                META3047MDL-072-01230259                                                Headcount_Detail_data (8)

| | A | B | C | D | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Research Scientist | 101 Facebook US | NG(AML) | | | | | | | | Full time |
| | Politics and Government Associate Manager | 202 Facebook France | ublic Policy | | | | | | | | Full time |
| | IT Technical | 307 Facebook Korea | nterprise (IT Operations) | | | | | | | | Full time |
| 950 | Technical Sourcer | 101 Facebook US | ecruiting Eng | | | | | | | | Full time |
| 951 | Optical Test and Validation Engineer | 101 Facebook US | culus - Hardware | | | | | | | | Full time |
| 952 | Technical Sourcer, TPM | 101 Facebook US | ecruiting Infra | | | | | | | | Full time |
| 953 | Analyst, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | | | | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | | | | | | Full time |
| | Security Engineer | 101 Facebook US | ecurity (DIR) | | | | | | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | | | | | | Full time |
| 957 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | | Full time |
| | SMB Account Manager | 203 Facebook Ireland | MB | | | | | | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | | | | | | | Full time |
| 960 | Software Engineer | 101 Facebook US | NG(Messenger) | | | | | | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | | | | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | | | | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | | | | | | Full time |
| | Front End Engineer | 101 Facebook US | NG(Friend Sharing) | | | | | | | | Full time |
| | Research Scientist | 101 Facebook US | NG(Search) | | | | | | | | Full time |
| 967 | Client Solutions Manager | 232 Facebook Norway AS | SO Northern Europe | | | | | | | | Full time |
| | Client Platform Engineer | 101 Facebook US | orp Infra Run | | | | | | | | Full time |
| 969 | Public Policy Manager | 202 Facebook France | MEA Policy and Policy Development | | | | | | | | Full time |
| 970 | Analyst, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | | | | | | Full time |
| 971 | Technical Sourcer | 201 Facebook UK | ecruiting Business | | | | | | | | |
| 972 | EMEA Recruiter | 201 Facebook UK | ecruiting Infra | | | | | | | | Full time |
| 973 | Agency Trading Operations Manager | 201 Facebook UK | Marketing Science | | | | | | | | Full time |
| | Mechanical Engineer | 101 Facebook US | culus - Research VR | | | | | | | | Full time |
| 975 | Customer Success Manager | 201 Facebook UK | latform Partnerships | | | | | | | | Full time |
| 976 | Administrative Assistant, LiveRail | 201 Facebook UK | ublisher Payments | | | | | | | | Full time |
| 977 | Digital Marketing Associate, Global Business Marketi | 101 Facebook US | BM Central Marketing | | | | | | | | Full time |
| 978 | Client Solutions Manager, Manager, Spain | 203 Facebook Ireland | SO Southern Europe | | | | | | | | Full time |
| 979 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | | Full time |
| | Research Scientist | 101 Facebook US | NG(Ads) | | | | | | | | Full time |
| 981 | Strategic Partner Manager - Social Good | 201 Facebook UK | Media Partnerships | | | | | | | | Full time |
| 982 | Public Policy Director | 101 Facebook US | omms & Policy (internet.org) | | | | | | | | Weekster Full time |
| | Systems Engineer, Network | 101 Facebook US | nfrastructure Foundation | | | | | | | | Full time |
| 984 | Engineering Manager | 101 Facebook US | culus - Computer Vision | | | | | | | | Full time |
| 985 | Technical Program Manager | 101 Facebook US | EN(Ads) | | | | | | | | Full time |
| 986 | Public Policy Manager - France | 202 Facebook France | MEA Policy and Policy Development | Global Public Policy Department (Delphine Reyre) | | | | | | Delphine Rey | Full time |
| | Politics and Government Outreach Manager - EMEA | 201 Facebook UK | MEA Policy and Policy Development | | | | | | | | Full time |
| 988 | Head of Sales, Nordics | 203 Facebook Ireland | SO Northern Europe | | | | | | | | Full time |
| 989 | Product Marketing Lead for Strategic Marketing, Pla | 101 Facebook US | rivacy & PMM | Product Marketing Department (Samantha Wu) | | | | | | Samantha W | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | | Full time |
| 991 | Public Policy Manager | 101 Facebook US | omms & Policy (internet.org) | | | | | | | | Weekster Full time |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | | | | | | Full time |
| | Global Security Manager, Protective Intelligence | 101 Facebook US | hysical Security - Special Services | | | | | | | | Full time |
| 994 | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | Full time |
| | COO/Go To Market Lead, Building8 | 101 Facebook US | uilding 8 - Supply Chain (Non-Manufacturing) | | | | | | | | Full time |
| 996 | Front End Engineer | 101 Facebook US | NG(News Feed) | | | | | | | | Full time |
| 997 | Solutions Engineer | 304 Facebook Singapore | MS Partnerships | GMS Partnerships Department (Artur Souza) | | | | | | Artur Duque | Full time |
| 998 | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | Full time |
| | Bilingual Italian Customer Operations and Localizatio | 141 WhatsApp Inc | WhatsApp Business and Community | | | | | | | | Full time |
| 1000 | Data Center Site Operations Manager | 229 Runways Information Services Limited | nfra Data Center Operations | | | | | | | | Full time |
| | SMB Account Manager | 203 Facebook Ireland | MB | | | | | | | | Full time |
| | Sales Operations Manager - Publisher | 201 Facebook UK | ublisher Solutions | | | | | | | | Full time |
| 1003 | Data Center Health and Safety Manager | 101 Facebook US | nfra Data Center Operations | | | | | | | | Full time |
| 1004 | Policy Communications Manager | 101 Facebook US | nternational Communications | | | | | | | | Full time |
| 1005 | Client Solutions Manager, Nordics | 203 Facebook Ireland | SO Northern Europe | | | | | | | | Full time |
| 1006 | Software Engineer | 101 Facebook US | NG(Growth) | | | | | | | | Full time |
| 1007 | Internal Communications Manager | 101 Facebook US | usiness Communications | | | | | | | | Full time |
| 1008 | Research Scientist | 101 Facebook US | NG(Growth) | | | | | | | | Full time |
| 1009 | Financial Operations Analyst – Travel, Expense and C | 101 Facebook US | AMER Finance Operations | | | | | | | | Full time |
| 1010 | Financial Operations Analyst - Travel, Expense and C | 101 Facebook US | AMER Finance Operations | | | | | | | | Full time |
| 1011 | Client Solutions Manager, eCom | 203 Facebook Ireland | SO Central Europe | | | | | | | | Full time |
| 1012 | Legal Investigations Manager | 101 Facebook US | aw Enforcement Response Team | | | | | | | | Full time |
| 1013 | Client Partner B2C | 222 Facebook Israel Ltd. | SO Middle East & Africa | | | | | | | | Full time |
| 1014 | Global Security Operations & Training Manager | 101 Facebook US | ite Security Allocation | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time |
| 1015 | SMB Account Manager | 203 Facebook Ireland | MB | | Regular | 8/15/2016 | | | reland - Dublin | | Full time |
| 1016 | SMB Account Manager | 203 Facebook Ireland | MB | | Regular | 8/15/2016 | | | reland - Dublin | | Full time |
| 1017 | Client Solutions Manager, Global Gaming | 101 Facebook US | lobal Gaming | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Part time |
| 1018 | Software Engineer | 101 Facebook US | NG(Ads) | Ads Department | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time |
| 1019 | Security Operations Associate Shift Manager | 101 Facebook US | ite Security Allocation | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time |
| 1020 | Electrical Specialist, Subject Matter Expert | 229 Runways Information Services Limited | nfra Data Center Operations | | Regular | 8/15/2016 | | | reland - Clonee Data | | Full time |
| 1021 | Market Specialist (Swedish) | 203 Facebook Ireland | ommunity Operations | | Regular | 8/15/2016 | | | reland - Dublin | | Full time |
| 1022 | Business Development Manager, Oculus Hardware E | 101 Facebook US | usiness Development | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time |
| 1023 | Analyst, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time |
| 1024 | Compliance Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time |
| 1025 | Digital Marketing Analyst, Global Business Marketing | 101 Facebook US | BM Central Marketing | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time |
| 1026 | Recruiting Events Associate | 101 Facebook US | ecruiting Events | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Part time |
| 1027 | Research Scientist | 101 Facebook US | NG(Dev Infra) | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time ko |
| 1028 | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time |
| 1029 | Data Scientist, Marketing Science | 201 Facebook UK | Marketing Science | | Regular | 8/15/2016 | | | UK - London | | Full time |
| 1030 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 8/15/2016 | | | US - CA - Menlo Park | | Full time |
| 1031 | Country Marcom Manager, Germany | 209 Facebook Germany | Marketing Factory | | Regular | 8/15/2016 | | | Germany - Berlin | | Full time |
| 1032 | Africa Public Policy Manager, Connectivity & Access | 201 Facebook UK | MEA Policy and Policy Development | | Regular | 8/15/2016 | | | UK - London | | Full time |

| A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|
| Agency Development Lead | 201 Facebook UK | lobal Agency | | Regular | | UK - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Public Policy Director | 101 Facebook US | omms & Policy (internet.org) | US Public Policy Department (Kevin Martin) Department | Regular | | US - DC - Washington | Kevin Martin | Full time |
| Publisher Development Manager, Greater China Reg | 304 Facebook Singapore | ublisher Payments | （宋鹏）） | Regular | | Singapore - Singapo | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer, iOS | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Leadership Recruiter, Product | 101 Facebook US | ecruiting Tech Leadership | | Regular | | US - CA - Menlo Park | | Full time |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| SMB Account Manager | 401 Facebook Brazil | MB | | Regular | | Brazil - Sao Paulo | | Full time |
| Developer Support Engineer | 101 Facebook US | upport Engineering | | Regular | | US - CA - Menlo Park | | Full time |
| Technical Customer Operations | 141 WhatsApp Inc | WhatsApp Business and Community | | Regular | | US - CA - Mountain V | | Full time |
| Head of Device Software - Building 8 | 101 Facebook US | uilding 8 - Engineering & Manufacturing Tech | | Regular | | US - CA - Menlo Park | | Full time |
| Product Designer - Enterprise | 101 Facebook US | nterprise (Collaboration) | | Regular | | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Park | | Full time |
| Specialist, Developer Operations Policy | 203 Facebook Ireland | eveloper Operations | | Regular | | Ireland - Dublin | | Full time |
| Security Operations Associate Shift Manager | 101 Facebook US | ite Security Allocation | | Regular | | US - CA - Menlo Park | | Full time |
| Supply Planner | 101 Facebook US | culus - Supply Chain (Non-Manufacturing) | | Regular | | US - CA - Menlo Park | | Full time |
| HR Business Partner, GMS | 101 Facebook US | R Business Partners | | Regular | | US - CA - Menlo Park | | Full time |
| Head of Creative - Building 8 | 101 Facebook US | uilding 8 - Engineering & Manufacturing Tech | | Regular | | US - CA - Menlo Park | | Full time |
| Manager, Decision Science | 101 Facebook US | Marketing Insights | | Regular | | US - CA - Menlo Park | | Full time |
| Product Design Director | 101 Facebook US | ES(Friend Sharing) | Core App - Des Department (Julie Zhuo) | Regular | | US - CA - Menlo Park | Julie Zhuo | Full time |
| Chief Building Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | US - OR - Prineville D | | Full time |
| Product Design Director | 101 Facebook US | ES(News Feed) | | Regular | | US - CA - Menlo Park | | Full time |
| Marketing Manager - Building 8 | 101 Facebook US | uilding 8 - Marketing & Sales | | Regular | | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 201 Facebook UK | Marketing Science | | Regular | | UK - London | | Full time |
| Client Solutions Manager | 203 Facebook Ireland | SO Central Europe | | Regular | | Ireland - Dublin | | Full time |
| Production Engineer | 203 Facebook Ireland | nfra PE - Network | | Regular | | Ireland - Dublin | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | UI Infrastructure - ENG Department (Nan Gao) | Regular | | US - CA - Menlo Park | Nan Gao | Full time |
| Research Scientist | 101 Facebook US | NG(AML) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - NY - New York | | Full time |
| University Programs Specialist | 101 Facebook US | ecruiting University | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Growth) | | Regular | | US - CA - Menlo Park | | Full time |
| Storage Hardware Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | | Full time |
| Product Manager | 101 Facebook US | M(Rotational) | | Regular | | US - CA - Menlo Park | | Full time |
| Research Scientist | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| Electrical Engineer Technician | 101 Facebook US | culus - Hardware | | Regular | | US - WA - Seattle (O | | Full time |
| Executive Assistant | 304 Facebook Singapore | egal (Corporate & Commercial) | | Regular | | Singapore - Singapo | | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Profile) | | Regular | | US - WA - Seattle | | Full time |
| SMB Client Services Program Manager | 304 Facebook Singapore | MB | | Regular | | Singapore - Singapo | | Full time |
| Support Operations Engineer | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Chico | | Full time |
| Software Engineer | 201 Facebook UK | NG(PAC) | Site Integrity - ENG Department | Regular | | UK - London | | Full time |
| Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | | UK - London | | Full time |
| Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | | UK - London | | Full time |
| Software Engineer | 201 Facebook UK | NG(PAC) | | Regular | | UK - London | | Full time |
| Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | culus - Platform Eng | | Regular | | US - CA - Menlo Park | | Full time |
| Research Scientist | 101 Facebook US | NG(News Feed) | | Regular | | US - CA - Menlo Park | | Full time |
| Front End Engineer | 101 Facebook US | NG(K-12) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | Bootcamp Department (Nam (MPK) Nguyen) | Regular | | US - CA - Menlo Park | Nam Nguyen | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - NY - New York | | Full time |
| Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 201 Facebook UK | NG(PAC) | | Regular | | UK - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - NY - New York | | Full time |
| Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | nterprise (People Products Tech) | | Regular | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Profile) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | 8/8/2016 | UK - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | Ads Department | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | Ads Department      (Identity)) | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 8/8/2016 | US - CA - Menlo Park | Gutierrez | Full time |
| Data Scientist | 101 Facebook US | NG(CDS) | Growth Department | Regular | 8/8/2016 | US - CA - Menlo Park | Mateo | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | Search Department | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 8/8/2016 | US - MA - Boston | Shanmoorthy | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | culus - Platform Eng | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | Instagram Department | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| Technical Program Manager | 101 Facebook US | culus - Research VR | | Regular | 8/8/2016 | US - WA - Redmond | | Full time |
| Client Partner, Retail | 301 Facebook Australia | lobal Sales - APAC | | Regular | 8/8/2016 | Australia - Sydney | | Full time |
| Technical Sourcer, Machine Learning | 101 Facebook US | ecruiting Eng | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| Technical Sourcer, Mobile | 101 Facebook US | ecruiting Eng | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| UX Researcher | 101 Facebook US | esearch(Friend Sharing) | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| Data Scientist | 201 Facebook UK | ATA(Core App XFN) | | Regular | 8/8/2016 | UK - London | Ronan Bradley | Full time |
| Research Scientist | 101 Facebook US | NG(FAIR) | Core Department | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| Research Scientist | 101 Facebook US | NG(AML) | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| # | A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| | Research Scientist | 101 Facebook US | NG(Platform) | | Regular | | US - CA - Menlo Park | | Full time |
| 1121 | Creative Strategist | 305 Facebook India | acebook Creative Shop | Facebook Creative Shop Department (Fergus O'Hare) | Regular | | India - Mumbai | Fergus O'Har | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth) | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | US - CA - Menlo Park | | Full time |
| 1124 | Agency Partner | 305 Facebook India | lobal Sales - APAC | | Regular | | India - Gurgaon | | Full time |
| | Software Engineer | 101 Facebook US | nterprise (People Products Tech) | | Regular | | US - CA - Menlo Park | | |
| 1126 | Mobile Operator Support Engineer | 101 Facebook US | upport Engineering | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Groups) | | Regular | | US - WA - Seattle | | Full time |
| | Data Engineer, Analytics | 101 Facebook US | ata Eng(Teens) | | Regular | | US - CA - Menlo Park | | Full time |
| | Data Engineer | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | | Full time |
| 1130 | Software Engineer | 101 Facebook US | NG(Search) | | Regular | | US - WA - Seattle | | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Park | | Full time |
| | Systems Engineer | 101 Facebook US | nterprise (System and Apps) | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | Full time |
| | Release Engineer | 201 Facebook UK | NG(Dev Infra) | | Regular | | UK - London | | Full time |
| | Sourcing & Operations Engineering Program Manage | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | | Full time |
| 1137 | Strategic Partner Development, Eastern Region - Ben | 305 Facebook India | Media Partnerships | | Regular | | India - Remote | | Full time |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| 1140 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | | Full time |
| | Software Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | | Full time |
| 1142 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - CA - Menlo Park | | Full time |
| | Business Analyst, Marketing Intelligence | 304 Facebook Singapore | SS - Insights | | Regular | | Singapore - Singapor | | Full time |
| 1144 | HR Business Partner | 101 Facebook US | R Business Partners | | Regular | | US - TX - Fort Worth | | Full time |
| | Optical Communications Scientist | 101 Facebook US | nfra - Connectivity Lab | | Regular | | US - CA - Woodland | | |
| 1146 | Production Engineer | 101 Facebook US | nfra PE | Infra Eng Department (Chip Turner) | Regular | | US - CA - Menlo Park | James Turner | Full time |
| 1147 | Solutions Engineer (Australia) | 301 Facebook Australia | MS Partnerships | GMS Partnerships Department (Artur Souza) | Regular | | Australia - Sydney | Artur Duque | Full time |
| | Software Engineering Manager | 101 Facebook US | NG(Mgmt) | | Regular | | US - WA - Seattle | | Full time |
| 1149 | Technology Communications Manager | 101 Facebook US | echnology Communications | | Regular | | US - CA - Menlo Park | | Full time |
| 1150 | Strategic Partner Development, Entertainment | 305 Facebook India | Media Partnerships | | Regular | | India - Mumbai | | Full time |
| | Small Business Partner Manager | 304 Facebook Singapore | MB | | Regular | | Singapore - Singapor | | Full time |
| | Research Scientist | 101 Facebook US | culus - Research AR | | Regular | | US - WA - Redmond | | Full time |
| 1153 | Technical Recruiting Manager (Oculus) | 101 Facebook US | ecruiting M&A | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | nterprise (Engineering) | | Regular | | US - NY - New York | | Full time |
| 1155 | Monetization Product Marketing Manager | 101 Facebook US | MS Product Marketing | | Regular | | US - CA - Menlo Park | | Full time |
| | Research Scientist, Core Data Science | 101 Facebook US | NG(CDS) | | Regular | | US - CA - Menlo Park | | Full time |
| 1157 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| 1158 | Product Marketing Manager, Developer Platform | 101 Facebook US | rivacy & PMM | | Regular | | US - CA - Menlo Park | | Full time |
| 1159 | Data Scientist | 101 Facebook US | ATA(PAC) | | Regular | | US - CA - Menlo Park | | Full time |
| | Remote Site Network Engineer | 101 Facebook US | orp Infra REF | | Regular | | US - TX - Austin | | Full time |
| 1161 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | Regular | | US - CA - Menlo Park | | Full time |
| 1162 | Internal Audit Associate | 101 Facebook US | inance (Internal Audit) | | Regular | | US - CA - Menlo Park | | Full time |
| | Business Analyst, GSS Insights - Brand | 101 Facebook US | SS - Insights | | Regular | | US - NY - New York | | Full time |
| 1164 | SMB Analyst | 101 Facebook US | MB | | Regular | | US - CA - Menlo Park | | Full time |
| 1165 | Global Escalations Specialist | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | Full time |
| 1166 | People Compliance Analyst | 101 Facebook US | eople Operations | | Regular | | US - CA - Menlo Park | | Full time |
| | Manager, Hardware Technical Program Managemen | 101 Facebook US | culus - Hardware | | Regular | | US - CA - Menlo Park | | Full time |
| | Technical Program Manager, Network Engineering | 308 Facebook Hong Kong Limited | nfrastructure Foundation | | Regular | | Hong Kong - Hong K | | Full time |
| 1169 | Data Center Economic Development Manager | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Park | | Full time |
| 1170 | SMB Project Manager, Vendor Training | 101 Facebook US | MB | | Regular | | US - CA - Menlo Park | | Full time |
| 1171 | Consumer Insights Analyst | 101 Facebook US | Marketing Science | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | | US - WA - Seattle (O | | Full time |
| | Research Scientist | 101 Facebook US | culus - Research AR | | Regular | | US - WA - Redmond | | Full time |
| | Research Manager, Delivery | 101 Facebook US | esearch(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| 1175 | Data Center Technician | 105 Andale Inc | nfra Data Center Operations | | Regular | | US - NC - Forest City | | Full time |
| | Product Designer | 101 Facebook US | ES(Media) | | Regular | | US - CA - Menlo Park | | Full time |
| 1177 | Adtech Regional Product Marketing Manager | 304 Facebook Singapore | ublisher Solutions | | Regular | | Singapore - Singapor | | Full time |
| 1178 | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - CA - Menlo Park | | Full time |
| 1179 | Data Center Technician | 105 Andale Inc | nfra Data Center Operations | | Regular | | US - NC - Forest City | | Full time |
| 1180 | Performance and Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | | Full time |
| 1181 | Research Scientist | 101 Facebook US | NG(AML) | | Regular | | US - CA - Menlo Park | | Full time |
| 1182 | Manager, Product Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | Full time |
| 1183 | Opto-Mechanical Engineer | 101 Facebook US | culus - Research VR | | Regular | | US - WA - Redmond | | Full time |
| 1184 | Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | Regular | | Canada - ON - Toron | | Full time |
| 1185 | Sales Operations Manager, Global Accounts | 101 Facebook US | ales Ops | | Regular | | US - NY - New York | | Full time |
| 1186 | Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1187 | Partner Services - Influencers | 101 Facebook US | Media Partnerships | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1188 | Manager, Analytics | 101 Facebook US | ATA(Ads) | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1189 | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | 8/8/2016 | US - CA - Menlo Park | Raghavend a | Full time |
| 1190 | Mobile Growth Lead, Publisher SMB | 101 Facebook US | ublisher Payments | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1191 | Lead Designer | 101 Facebook US | culus - Product Eng | | Regular | 8/8/2016 | US - WA - Seattle (O | | Full time |
| 1192 | Head of Software - Oculus | 101 Facebook US | culus - Management/Other | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1193 | Data Analyst, Publisher SMB | 101 Facebook US | ublisher Payments | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1194 | Production Engineer | 101 Facebook US | nfra PE | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1195 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1196 | Product Marketing Communications: Product Solutio | 101 Facebook US | BM Central Marketing | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1197 | Storage Systems Engineer | 101 Facebook US | nterprise (System and Apps) | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1198 | Financial Operations Analyst, Accounts Payable | 101 Facebook US | AMER Finance Operations | | Regular | 8/8/2016 | US - TX - Austin | | Full time |
| 1199 | Financial Operations Analyst, Accounts Payable | 101 Facebook US | AMER Finance Operations | | Regular | 8/8/2016 | US - TX - Austin | | Full time |
| 1200 | Financial Operations Analyst, Accounts Payable | 101 Facebook US | AMER Finance Operations | | Regular | 8/8/2016 | US - TX - Austin | | Full time |
| 1201 | Threat Detection Analyst | 101 Facebook US | ecurity (DIR) | | Regular | 8/8/2016 | US - DC - Washington | | Full time |
| 1202 | Research Scientist | 101 Facebook US | NG(Ads) | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1203 | Product Manager | 101 Facebook US | M(Rotational) | | Regular | 8/8/2016 | US - CA - Menlo Park | | Full time |
| 1204 | Optical Process Development Engineer | 304 Facebook Singapore | culus - Tech Ops | | Regular | 8/8/2016 | Singapore - Singapor | | Full time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client Partner, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | | | Regular | | | | US - WA - Seattle | | Full time | |
| HR Business Partner | 101 Facebook US | R Business Partners | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Marketing Manager, Oculus | 101 Facebook US | culus - Sales and Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| UX Researcher | 101 Facebook US | esearch(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| People Operations HR Specialist | 101 Facebook US | eople Operations | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Administrative Assistant | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Mobile Operator Support Engineer | 101 Facebook US | upport Engineering | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Hardware Engineering Program Manager | 101 Facebook US | culus - Hardware | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Financial Operations Analyst, Accounts Payable | 101 Facebook US | AMER Finance Operations | | | Regular | | | | US - TX - Austin | | Full time | |
| Brand Regional Product Marketing Manager | 101 Facebook US | MS Product Marketing | | | Regular | | | | US - NY - New York | | Full time | |
| Product Manager | 101 Facebook US | M(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(SGG) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Rotational) | Core Experiences – PM Department | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Rotational) | Core Experiences – PM Department | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Mgmt) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Research Scientist | 101 Facebook US | NG(AML) | | | Regular | | | | US - WA - Seattle | | Full time | |
| Software Engineer | 101 Facebook US | NG(Growth Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Content Strategist | 101 Facebook US | ontent Strategy(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Data Engineer, Analytics | 101 Facebook US | ata Eng(Growth) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - NY - New York | | Full time | |
| Account Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | Full time | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | US - WA - Seattle | | Full time | |
| Software Engineer | 101 Facebook US | NG(FAIR) | | | Regular | | | | US - NY - New York | | Full time | |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - WA - Seattle | | Full time | |
| Client Solutions Manager, Travel & Financial Services | 308 Facebook Hong Kong Limited | lobal Sales - APAC | （徐信平） | | Regular | | | | Hong Kong - Hong Ko | | Full time | |
| Analyst - New Products, Advertiser Services | 101 Facebook US | SS - Ads | GSS – Ads Department | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Account Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | Full time | |
| Security Operations Associate Shift Manager | 101 Facebook US | ite Security Allocation | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Executive Assistant | 305 Facebook India | lobal Sales - APAC | | | Regular | | | | India - Gurgaon | | Full time | |
| Global Sourcing and Contracts Manager | 101 Facebook US | AMER Finance Operations | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Forensics Program Manager | 101 Facebook US | egal (Compliance) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Designer | 201 Facebook UK | ES(At Work) | | | Regular | | | | UK - London | | Full time | |
| Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Network Manager, Optical | 101 Facebook US | nfra Production Network | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | | | | UK - London | | Full time | |
| Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Production Engineering Director | 101 Facebook US | nfra PE | Infra Eng Ops Department (Santoshkumar Janardhan) | | Regular | | | | US - WA - Seattle | | Full time | |
| Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Data Engineer | 101 Facebook US | ata Eng(Instagram) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | US - WA - Seattle | | Full time | |
| Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - WA - Seattle | | Full time | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - WA - Seattle | | Full time | |
| Product Manager | 101 Facebook US | M(Growth) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Monetization Product Marketing Manager | 101 Facebook US | MS Product Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Computer Forensic Engineer | 101 Facebook US | ecurity (DIR) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Software Engineer, Mobile, Android | 101 Facebook US | NG(News Feed) | | | Regular | | | | US - WA - Seattle | | Full time | |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | | | | US - TX - Austin | | Full time | |
| Quantitative UX Researcher | 101 Facebook US | esearch(News Feed) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Search) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Client Partner - CPG | 305 Facebook India | lobal Sales - APAC | | | Regular | | | | India - Mumbai | | Full time | |
| Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| UX Researcher | 101 Facebook US | esearch(Platform) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| Creative Agency Partner | 101 Facebook US | MV5: Agency | | | Regular | 8/8/2016 | | | US - NY - New York | | Full time | |
| Product Designer | 101 Facebook US | ES(Ads) | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |
| Administrative Assistant | 101 Facebook US | EN(News Feed) | Core Experiences – PM Department (John Hegeman) | | Regular | 8/8/2016 | | | US - CA - Menlo Park | John Hegeman | Full time | |
| Mobile VR Technical Program Manager | 101 Facebook US | culus - Product Eng | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |
| Data Scientist, Analytics | 201 Facebook UK | ATA(Ads) | | | Regular | 8/8/2016 | | | UK - London | | Full time | |
| Team Lead, SMB Channel Marketing | 101 Facebook US | MB Marketing | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |
| Quantitative UX Researcher | 101 Facebook US | esearch(Ads) | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |
| Head of Product Engineering - Building 8 | 101 Facebook US | uilding 8 - Engineering & Manufacturing Tech | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |
| People Analytics Manager | 101 Facebook US | R People Analytics | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |
| Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | 8/8/2016 | | | US - CA - Los Angeles | | Full time | |
| Product Manager | 101 Facebook US | M(Mgmt) | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | Yul Kwon | Full time | |
| Creative Researcher | 101 Facebook US | Marketing Science | | | Regular | 8/8/2016 | | | US - NY - New York | | Full time | |
| Data Center Operations Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | 8/8/2016 | | | US - OR - Prineville D | | Full time | |
| Data Engineer, Analytics | 201 Facebook UK | ata Eng(Ads) | | | Regular | 8/8/2016 | | | UK - London | Fadi Husain | Full time | |
| Product Designer | 101 Facebook US | ES(Teens) | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |
| Product Designer | 101 Facebook US | ES(Ads) | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |
| Product Delivery - Monetization | 101 Facebook US | Media Operations | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |
| Product Designer | 101 Facebook US | ES(Ads) | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | 8/8/2016 | | | US - CA - Menlo Park | | Full time | |

| | A | B | C | D | E | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | US - CA - Menlo Park | | Full time |
| | Product Designer | 101 Facebook US | ES(Friend Sharing) | | | | | US - CA - Menlo Park | | Full time |
| 1295 | Data Scientist, Analytics | 101 Facebook US | ATA(Media) | | | | | US - CA - Menlo Park | | Full time |
| 1296 | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | | | US - WA - Seattle | | Full time |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Pages&Places) | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | | | US - CA - Menlo Park | | Full time |
| 1299 | Product Manager | 101 Facebook US | M(Friend Sharing) | Core App - PM Department (Connor Hayes) | | | | US - CA - Menlo Park | Connor Hayes | Full time |
| 1300 | Product Design Manager | 101 Facebook US | ES(Ads) | | | | | US - CA - Menlo Park | | Full time |
| 1301 | Solutions Engineer | 101 Facebook US | MS Partnerships | | | | | US - NY - New York | | Full time |
| 1302 | Research Scientist | 101 Facebook US | culus - Research VR | | | | | US - WA - Redmond | | Full time |
| | Account Manager | 101 Facebook US | MB | | | | | US - TX - Austin | | Full time |
| 1304 | Product Marketing Manager | 101 Facebook US | ublisher Payments | | | | | US - CA - Menlo Park | | Full time |
| 1305 | Software Engineer | 101 Facebook US | NG(Mgmt) | Bootcamp Department (Nam (MPK) Nguyen) | | | | US - NY - New York | Nam Nguyen | Full time |
| | Partner Manager | 101 Facebook US | MB | | | | | US - TX - Austin | | Full time |
| | Partner Manager | 101 Facebook US | MB | | | | | US - TX - Austin | | Full time |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | | | | | Israel - Tel Aviv | | Full time |
| 1309 | Finance Associate | 401 Facebook Brazil | nternational Finance Operations | | | | | Brazil - Sao Paulo | | Full time |
| | Associate Manager, Political and Government Outre | 401 Facebook Brazil | overnment & Politics | | | | | Brazil - Brasilia | | Full time |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | | | US - CA - Mountain V | | Full time |
| 1312 | Product Manager | 101 Facebook US | M(Pages&Places) | | | | | US - NY - New York | | Full time |
| 1313 | Solutions Engineer, Japan | 302 Facebook Japan | MS Partnerships | GMS Partnerships Department (Artur Souza) | | | | Japan - Tokyo | Artur Duque | Full time |
| 1314 | Head of Internal Communications, LATAM | 401 Facebook Brazil | usiness Communications | | | | | Brazil - Sao Paulo | | Full time |
| 1315 | Client Solutions Manager, Retail | 209 Facebook Germany | SO Central Europe | | | | | Germany - Hamburg | | Full time |
| 1316 | Global Director of Operations | 101 Facebook US | nfra Data Center Operations | | | | | US - CA - Menlo Park | | Full time |
| 1317 | Computer Vision Software Engineer | 101 Facebook US | culus - Computer Vision | | | | | US - CA - Menlo Park | | Full time |
| 1318 | Business Marketing Operations Assistant | 401 Facebook Brazil | BM Central Marketing | | | | | Brazil - Sao Paulo | | Full time |
| | Head of Supply Chain - Building 8 | 101 Facebook US | uilding 8 - Supply Chain (Non-Manufacturing) | | | | | US - CA - Menlo Park | | Full time |
| 1320 | GSS Ads Analyst | 402 Facebook Argentina | SS - Ads | GSS – Ads Department | | | | Argentina - Buenos A | | Full time |
| 1321 | Client Solutions Manager | 403 Facebook Mexico | lobal Sales - LATAM | | | | | Mexico - Mexico City | | Full time |
| | Research Scientist | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| | Research Scientist | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| | Research Scientist | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| | Hardware Engineer | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| | Administrative Assistant | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Part time |
| | Hardware Engineer | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| | Research Scientist | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| | Research Scientist Manager | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| | Research Scientist Manager | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| | Research Scientist | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| | Hardware Engineer | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| | Research Scientist | 203 Facebook Ireland | culus - Research AR | | | | | Ireland - Cork | | Full time |
| 1334 | Data Engineer, Business Intelligence - IT | 101 Facebook US | nterprise (Finance Tools) | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | US - CA - Menlo Park | | Full time |
| | Network Planner | 101 Facebook US | nfra Production Network | | | | | US - CA - Menlo Park | | Full time |
| 1337 | Security Engineer | 101 Facebook US | EN(PAC) | | | | | US - CA - Menlo Park | | Full time |
| | Data Scientist | 101 Facebook US | NG(CDS) | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Media) | | | | | US - NY - New York | | Full time |
| 1340 | Security Certificate Manager | 101 Facebook US | ecurity (Operations) | | | | | US - CA - Menlo Park | | Full time |
| 1341 | Technical Sourcer, Infrastructure | 101 Facebook US | ecruiting Infra | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Internet.org) | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | US - WA - Seattle | | Full time |
| 1344 | Data Engineer, Business Intelligence/IT | 101 Facebook US | nterprise (GMS) | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Media) | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer, Oculus | 101 Facebook US | culus - Software/SDK | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | US - WA - Seattle | | Full time |
| 1349 | Software Engineer | 101 Facebook US | NG(Messenger) | | | | | US - WA - Seattle | Hua | Full time |
| 1350 | Software Engineer | 101 Facebook US | ds SMI | | | | | US - CA - Menlo Park | | Full time |
| 1351 | Software Engineer | 101 Facebook US | NG(Platform) | | | | | US - WA - Seattle | | Full time |
| 1352 | Software Engineer | 101 Facebook US | NG(Platform) | | | | | US - WA - Seattle | | Full time |
| 1353 | Software Engineer | 201 Facebook UK | NG(Ads) | | | | | UK - London | | Full time |
| 1354 | Software Engineer | 101 Facebook US | NG(Interfaces) | | | | | US - NY - New York | | Full time |
| 1355 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | US - NY - New York | | Full time |
| 1356 | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | US - CA - Menlo Park | | Full time |
| 1357 | Product Marketing Manager | 101 Facebook US | MS Product Marketing | | | | | US - CA - Menlo Park | | Full time |
| 1358 | Research Scientist | 101 Facebook US | NG(AML) | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1359 | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | 7/25/2016 | US - WA - Seattle | | Full time |
| 1360 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | 7/25/2016 | US - NY - New York | | Full time |
| 1361 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1362 | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | 7/25/2016 | US - NY - New York | | Full time |
| 1363 | Software Engineer | 101 Facebook US | NG(SGG) | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1364 | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | 7/25/2016 | US - WA - Seattle | | Full time |
| 1365 | Research Scientist | 101 Facebook US | NG(Media) | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1366 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1367 | Software Engineer | 101 Facebook US | culus - Software/SDK | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1368 | Data Engineer, Business Intelligence/IT | 101 Facebook US | nterprise (GMS) | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1369 | Technical Sourcer, Infrastructure | 101 Facebook US | ecruiting Infra | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1370 | University Recruiter | 101 Facebook US | ecruiting University | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1371 | University Recruiter | 101 Facebook US | ecruiting University | | | Regular | 7/25/2016 | US - NY - New York | | Full time |
| 1372 | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1373 | Sourcer, Infrastructure | 101 Facebook US | ecruiting Infra | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1374 | Sourcer, Infrastructure | 101 Facebook US | ecruiting Infra | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1375 | Security Operations Shift Manager | 101 Facebook US | ite Security Allocation | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |
| 1376 | Research Scientist | 101 Facebook US | nfrastructure Foundation | | | Regular | 7/25/2016 | US - CA - Menlo Park | | Full time |

META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | | Full time |
| 1378 | Creative Strategist | 301 Facebook Australia | acebook Creative Shop | Facebook Creative Shop Department (Fergus O'Hare) | Regular | | Fergus O'Har | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | | | Full time |
| | Product Designer | 101 Facebook US | ES(Pages&Places) | | Regular | | | Full time |
| 1381 | Head of Planning | 101 Facebook US | Marketing Factory | | Regular | | | Full time |
| 1382 | Product Data Integrity Specialist | 101 Facebook US | ommunity Operations | | Regular | | | Full time |
| 1383 | Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | | | Full time |
| | Software Engineer, iOS | 101 Facebook US | NG(Friend Sharing) | | Regular | | | Full time |
| | Product Design Manager | 101 Facebook US | ES(Pages&Places) | | Regular | | | Full time |
| 1386 | Sourcer, Design/UX Research | 101 Facebook US | ecruiting Product | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | Full time |
| | Application Engineer, Insights | 101 Facebook US | SS - Insights | | Regular | | | Full time |
| | Design Program Manager | 101 Facebook US | ES(Ads) | | Regular | | | Full time |
| | Engineering Manager | 101 Facebook US | NG(Dev Infra) | | Regular | | | Full time |
| 1392 | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | Regular | | | Full time |
| | Manager, Production Engineering | 203 Facebook Ireland | nfra PE | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | | | Full time |
| 1395 | Engineering Director | 101 Facebook US | NG(Pages&Places) | | Regular | | | Full time |
| 1396 | Decision Scientist | 101 Facebook US | Marketing Insights | | Regular | | | Full time |
| | Channel Marketing Manager, SMB | 101 Facebook US | MB Marketing | | Regular | | | Full time |
| 1398 | HR Business Partner | 101 Facebook US | R Business Partners | | Regular | | | Full time |
| | Policy Programs Associate Manager | 101 Facebook US | MEA Policy and Policy Development | | Regular | | | Full time |
| 1400 | Data Center Operations Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | | Full time |
| 1401 | Data Science Manager | 101 Facebook US | ATA(Instagram) | | Regular | | | Full time |
| 1402 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | | Full time |
| 1403 | Embedded Systems Engineer | 101 Facebook US | culus - Hardware | | Regular | | | Full time |
| 1404 | Head of Marketing Science, APAC | 304 Facebook Singapore | Marketing Science | | Regular | | | Full time |
| | Product Manager | 101 Facebook US | M(Messenger) | | Regular | | | Full time |
| 1406 | Front End Engineer | 101 Facebook US | NG(Ads) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | | Full time |
| | Policy Associate Manager | 101 Facebook US | MEA Policy and Policy Development | | Regular | | | Full time |
| | Data Engineer | 101 Facebook US | ata Eng(Messenger) | | Regular | | | Full time |
| | Software Engineering Manager | 101 Facebook US | NG(Services Infra) | | Regular | | | Full time |
| 1412 | Software Engineer | 101 Facebook US | NG(Profile) | | Regular | | | Full time |
| 1413 | Content Strategist | 101 Facebook US | ontent Strategy(Mgmt) | | Regular | | | Full time |
| 1414 | Application Product Manager, Supply Chain Systems | 101 Facebook US | nterprise (Infrastructure Tools) | | Regular | | | Full time |
| 1415 | Solutions Engineer | 201 Facebook UK | MS Partnerships | | Regular | | | Full time |
| | Product Designer | 101 Facebook US | ES(Pages&Places) | | Regular | | | Full time |
| | Design Program Manager | 101 Facebook US | ES(Ads) | | Regular | | | Full time |
| 1418 | Research Scientist | 101 Facebook US | NG(News Feed) | | Regular | | | Full time |
| 1419 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | | Full time |
| 1420 | Policy Manager, Content & Safety, APAC | 304 Facebook Singapore | MEA Policy and Policy Development | US Public Policy Department (Antigone Davis) | Regular | | Antigone Dav | Full time |
| 1421 | Partner Engineer, Games and Apps | 304 Facebook Singapore | latform Partnerships Partner Engineering | | Regular | | | Full time |
| 1422 | Technical Recruiter, Infrastructure | 101 Facebook US | ecruiting Infra | | Regular | | | Full time |
| | Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | Full time |
| | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | | Full time |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | Regular | | | Full time |
| | Software Engineer, iOS | 101 Facebook US | NG(Interfaces) | | Regular | | | Full time |
| 1427 | Solutions Engineer | 101 Facebook US | MS Partnerships | | Regular | | | Full time |
| 1428 | Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | | | |
| 1429 | Vertical Measurement Lead, Travel | 101 Facebook US | Marketing Science | | Regular | | | Full time |
| 1430 | Business Analyst, Compensation | 101 Facebook US | omp & Benefits | | Regular | | | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | Full time |
| | Art and Animation Designer | 101 Facebook US | ES(Growth) | | Regular | | | Full time |
| 1433 | Knowledge Management Lead | 101 Facebook US | Marketing Science | | Regular | | | Full time |
| 1434 | Technical Recruiter, M&A | 101 Facebook US | ecruiting M&A | | Regular | | | Full time |
| | Academic Business Development Manager, Oculus | 101 Facebook US | culus - Research AR | | Regular | | | Full time |
| | Insights Data Analyst, Tech/Telco | 101 Facebook US | Mobile Partner Management | | Regular | | | Full time |
| | Security Operations Shift Manager | 101 Facebook US | ite Security Allocation | | Regular | | | Full time |
| | Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | Regular | | | Full time |
| | Recruiter, Partnerships | 101 Facebook US | ecruiting Business | | Regular | | | Full time |
| | Vertical Marketing Manager, eCommerce | 101 Facebook US | BM Central Marketing | | Regular | | | Full time |
| | Data Scientist, Analytics, University Grad | 101 Facebook US | ATA(FAIR) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | Full time |
| | Data Engineer, Analytics | 101 Facebook US | ata Eng(Ads) | | Regular | | | Full time |
| | Product Development Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | 7/25/2016 | S - CA - Menlo Park | Full time |
| | Finance Analyst | 101 Facebook US | inance (Corporate FP&A) | | Regular | 7/25/2016 | S - CA - Menlo Park Samuel Minc | Full time |
| | Finance Analyst | 101 Facebook US | inance (Corp Fin and FP&A) | | Regular | 7/25/2016 | S - CA - Menlo Park | Full time |
| | Research Scientist | 101 Facebook US | NG(Ads) | | Regular | 7/25/2016 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Media) | | Regular | 7/25/2016 | S - NY - New York | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | 7/25/2016 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(AML) | | Regular | 7/25/2016 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | 7/25/2016 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 7/25/2016 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | Regular | 7/25/2016 | S - CA - Menlo Park | Full time |
| | Product Manager | 101 Facebook US | M(Growth) | | Regular | 7/25/2016 | S - CA - Menlo Park | Full time |
| | User Experience Researcher | 201 Facebook UK | esearch(Ads) | | Regular | 7/25/2016 | UK - London | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 7/25/2016 | US - WA - Seattle | Full time |
| | Director, Infrastructure Connectivity & Deployments | 101 Facebook US | nfra - Connectivity Lab | | Regular | 7/25/2016 | US - CA - Menlo Park | Full time |
| | Software Program Manager | 101 Facebook US | culus - Product Eng | | Regular | 7/25/2016 | US - CA - Menlo Park | Full time |
| | Front End Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 7/25/2016 | US - CA - Menlo Park | Full time |
| | Data Engineer | 101 Facebook US | ata Eng(Ads) | | Regular | 7/25/2016 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | 7/25/2016 | US - NY - New York | Full time |
| | Infrastructure Product Partnerships Manager | 304 Facebook Singapore | nfrastructure Foundation | | Regular | 7/25/2016 | Singapor - Singapor | Full time |

| A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - MA - Boston | | Full time |
| Product Manager, Instagram | 101 Facebook US | M(Instagram) | Instagram Department (Kevin Weil) | Regular | | US - CA - Menlo Park | Kevin Weil | Full time |
| Vertical Measurement Lead, Healthcare | 101 Facebook US | Marketing Science | | Regular | | US - NY - New York | | Full time |
| Strategic Partner Development - Television | 101 Facebook US | Media Partnerships | | Regular | | US - CA - Los Angeles | | Full time |
| Front End Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 101 Facebook US | Marketing Science | | Regular | | US - CA - Menlo Park | | Full time |
| Engineering Manager | 101 Facebook US | nterprise (People Products Tech) | | Regular | | US - NY - New York | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| Marketing Manager, SMB | 101 Facebook US | MB Marketing | | Regular | | US - CA - Menlo Park | | Full time |
| Product Design Manager | 101 Facebook US | ES(Teens) | Core App - Des Department (Julie Zhuo) | Regular | | US - CA - Menlo Park | Julie Zhuo | Full time |
| Data Scientist, Analytics | 101 Facebook US | ATA(Pages&Places) | | Regular | | US - NY - New York | | Full time |
| Administrative Assistant | 101 Facebook US | EN(Growth) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Groups) | | Regular | | US - CA - Menlo Park | | Full time |
| Associate Manager, Public Policy Programs - Instagra | 201 Facebook UK | rivacy and US Policy | | Regular | | UK - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Teens) | | Regular | | US - WA - Seattle | | Full time |
| Data Engineer | 101 Facebook US | ata Eng(Messenger) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | Regular | | US - CA - Menlo Park | | Full time |
| Content Strategist | 101 Facebook US | ontent Strategy(News Feed) | | Regular | | US - CA - Menlo Park | | Full time |
| Market Strategist | 101 Facebook US | EN(Core App XFN) | | Regular | | US - CA - Menlo Park | | Full time |
| Head of Brand | 216 Facebook Dubai | SO Middle East & Africa | | Regular | | UAE - Dubai | | Full time |
| Procure to Pay Finance Analyst | 203 Facebook Ireland | nternational Finance Operations | | Regular | | Ireland - Dublin | | Full time |
| Executive Assistant | 304 Facebook Singapore | lobal Sales - APAC | | Regular | | Singapore - Singapore | | Full time |
| Software Engineer | 101 Facebook US | NG(Teens) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 101 Facebook US | ecruiting University | | Regular | | US - CA - Menlo Park | | Full time |
| Recruiting Coordinator | 304 Facebook Singapore | ecruiting General | | Regular | | Singapore - Singapore | | Full time |
| Software Engineer | 101 Facebook US | NG(Internet.org) | | Regular | | US - CA - Menlo Park | | Full time |
| Research Scientist | 101 Facebook US | NG(Search) | | Regular | | US - CA - Menlo Park | | Full time |
| Project Manager, Product Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 222 Facebook Israel Ltd. | SO Middle East & Africa | | Regular | | Israel - Tel Aviv | | Full time |
| Research Scientist | 101 Facebook US | NG(Mgmt) | | Regular | | US - CA - Menlo Park | | Full time |
| BI Operations Engineer | 304 Facebook Singapore | nterprise (IT Operations) | | Regular | | Singapore - Singapore | | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - CA - Menlo Park | | Full time |
| Public Policy Outreach Associate Manager, Politics an | 307 Facebook Korea | overnment & Politics | | Regular | | Korea - Seoul | | Full time |
| Data Engineer, Business Intelligence | 101 Facebook US | nterprise (Core BI) | | Regular | | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 201 Facebook UK | EN(Ads) | | Regular | | UK - London | | Full time |
| Oculus Writer | 101 Facebook US | echnology Communications | | Regular | | US - CA - Menlo Park | | Full time |
| Content Writer, Monetization Education | 101 Facebook US | MS Product Marketing | | Regular | | US - CA - Menlo Park | | Full time |
| Client Solutions Manager | 203 Facebook Ireland | SO Northern Europe | | Regular | | Ireland - Dublin | | Full time |
| Recruiter, Tech | 308 Facebook Hong Kong Limited | ecruiting Eng | | Regular | | Hong Kong - Hong Kong | | Full time |
| Market Specialist, Brazilian Portuguese | 203 Facebook Ireland | ommunity Operations | | Regular | | Ireland - Dublin | | Full time |
| Software Engineer | 101 Facebook US | NG(Groups) | | Regular | | US - CA - Menlo Park | | Full time |
| Platform Solutions Consultant | 301 Facebook Australia | Marketing Science | | Regular | | Australia - Sydney | | Full time |
| SMB Analyst | 101 Facebook US | MB | | Regular | | US - CA - Menlo Park | | Full time |
| Market Specialist, Latin America | 203 Facebook Ireland | ommunity Operations | | Regular | | Ireland - Dublin | | Full time |
| Software Engineer | 101 Facebook US | NG(Growth) | | Regular | | US - CA - Menlo Park | | Full time |
| Public Policy Director | 101 Facebook US | overnment & Politics | US Public Policy Department (Kevin Martin) Department | Regular | | US - DC - Washington | Kevin Martin | Full time |
| Research Scientist | 101 Facebook US | culus - Research VR | | Regular | | US - CA - Menlo Park | | Full time |
| Head of School Partnerships and Curriculum | 101 Facebook US | EN(Academic Relations) | | Regular | | US - CA - Menlo Park | | Full time |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | Regular | | US - CA - Menlo Park | | Full time |
| SMB Account Manager | 203 Facebook Ireland | MB | | Regular | | Ireland - Dublin | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| Network Engineer, Backbone | 201 Facebook UK | nfra Production Network | | Regular | | UK - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Groups) | | Regular | | US - CA - Menlo Park | | Full time |
| EMEA Sports Partnership Lead | 201 Facebook UK | Media Partnerships | | Regular | | UK - London | | Full time |
| EMEA Client Solutions Manager, Telecommunication | 209 Facebook Germany | SO EMEA Executive | | Regular | | Germany - Hamburg | | Full time |
| Market Strategist | 101 Facebook US | EN(Core App XFN) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - CA - Menlo Park | | Full time |
| Product Designer | 101 Facebook US | ES(Platform) | | Regular | | US - CA - Menlo Park | | Full time |
| Community Management Lead | 203 Facebook Ireland | ommunity Operations | | Regular | | Ireland - Dublin | | Full time |
| Communications Director | 101 Facebook US | usiness Communications | | Regular | | US - CA - Menlo Park | | Full time |
| Director, Product Management | 101 Facebook US | M(Media) | Core App - PM Department (Fidji Simo) | Regular | | US - CA - Menlo Park | Fidji Simo | Full time |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | | Full time |
| HCM Systems Analyst | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | | Full time |
| Data Specialist, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | Regular | | US - CA - Menlo Park | | Full time |
| Application Engineer, Insights | 101 Facebook US | SS - Insights | | Regular | 7/18/2016 | US - CA - Menlo Park | | Full time |
| Software Engineering Manager | 101 Facebook US | culus - Research VR | | Regular | 7/18/2016 | US - WA - Redmond | | Full time |
| Market Specialist (German) | 203 Facebook Ireland | ommunity Operations | | Regular | 7/18/2016 | Ireland - Dublin | | Full time |
| Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | 7/18/2016 | US - CA - Menlo Park | | Full time |
| Product Design Manager | 101 Facebook US | ES(Ads) | Ads Department | Regular | 7/18/2016 | US - CA - Menlo Park | | Full time |
| Media Product Marketing Director | 101 Facebook US | roduct Marketing General | | Regular | 7/18/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | Search Department | Regular | 7/18/2016 | US - CA - Menlo Park | | Full time |
| Application Product Manager, Procurement | 101 Facebook US | nterprise (Finance Tools) | | Regular | 7/18/2016 | US - CA - Menlo Park | Krishnamurthy | Full time |
| Application Product Manager | 101 Facebook US | nterprise (Finance Tools) | | Regular | 7/18/2016 | US - CA - Menlo Park | Krishnamurthy | Full time |
| Client Partner | 222 Facebook Israel Ltd. | SO Middle East & Africa | | Regular | 7/18/2016 | Israel - Tel Aviv | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | Infra Eng Department | Regular | 7/18/2016 | US - CA - Menlo Park | | Full time |
| Client Solutions Manager - CPG&Media | 305 Facebook India | lobal Sales - APAC | | Regular | 7/18/2016 | India - Mumbai | | Full time |
| Mechanical Engineer | 101 Facebook US | culus - Research VR | | Regular | 7/18/2016 | US - WA - Redmond | | Full time |
| Research Scientist | 101 Facebook US | culus - Research AR | | Regular | 7/18/2016 | US - WA - Redmond | | Full time |
| Principal, Auction and Delivery Science | 101 Facebook US | Marketing Science | | Regular | 7/18/2016 | US - NY - New York | | Full time |
| Developer Relations Specialist | 101 Facebook US | culus - Platform Partnerships | | Regular | 7/18/2016 | US - CA - Menlo Park | | Full time |
| Manager, Capacity Engineering and Analysis | 101 Facebook US | nfrastructure Foundation | Infra Foundation Department | Regular | 7/18/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Growth) | | Regular | 7/18/2016 | US - CA - Menlo Park | | Full time |
| Content Strategist, Vertical Insights | 101 Facebook US | BM Central Marketing | | Regular | 7/18/2016 | US - CA - Menlo Park | | Full time |

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Creative Strategist | 215 Facebook Poland | Facebook Creative Shop | | | Regular | | | | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | Full time |
| Communications Director | 101 Facebook US | Technology Communications | | | Regular | | | | | | Full time |
| Technology Partner | 203 Facebook Ireland | Enterprise (IT Operations) | | | Regular | | | | | | Full time |
| Content Strategist, Vertical Insights | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | Full time |
| Executive Assistant to Richard Allan, Vice President of | 201 Facebook UK | EMEA Policy and Policy Development | Global Public Policy Department (Richard Allan) | | Regular | | | | | Richard Allan | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | Full time |
| Sustainability Program Manager | 101 Facebook US | Infra Data Center Operations | | | Regular | | | | | | Full time |
| Administrative Assistant | 101 Facebook US | CEO & COO Office | General & Administration Department (Andrea Besmehn) | | Regular | | | | | Andrea Besm | Full time |
| Client Solutions Manager | 302 Facebook Japan | Global Sales - APAC | | | Regular | | | | | | Full time |
| Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | | | | | | Full time |
| Strategic Partner Development - Sports Leagues | 101 Facebook US | Media Partnerships | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | Full time |
| Growth & Operator Partnerships Manager | 304 Facebook Singapore | Growth/Operator Partnerships | | | Regular | | | | | | Full time |
| Sales Operations and Planning Manager Brazil | 401 Facebook Brazil | Sales Ops | | | Regular | | | | | Gonzalez | Full time |
| Head of Marketing - India | 305 Facebook India | BM Central Marketing | | | Regular | | | | | | Full time |
| Technical Program Manager, Internet.org | 305 Facebook India | EN(Internet.org) | | | Regular | | | | | | Full time |
| Content Strategist, Consumer Insights | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | Full time |
| Instagram Marketing Content Associate EMEA | 201 Facebook UK | BM Central Marketing | | | Regular | | | | | | Full time |
| Client Partner | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | | | | Full time |
| Environmental, Health, & Safety Coordinator | 101 Facebook US | Infra Data Center Operations | | | Regular | | | | | | Full time |
| Critical Facilities Engineer | 101 Facebook US | Infra Data Center Operations | | | Regular | | | | | | Full time |
| IFOS Coordinator | 101 Facebook US | Infra Data Center Operations | | | Regular | | | | | | Full time |
| Client Partner | 501 Facebook Canada | Global Sales - Canada | | | Regular | | | | | | Full time |
| Business Analyst | 203 Facebook Ireland | MB | | | Regular | | | | | | Full time |
| Administrative Assistant | 101 Facebook US | EN(Messenger) | Growth - Data Department (Mike Winters) | | Regular | | | | | Michael Wint | Full time |
| Research Scientist | 101 Facebook US | NG(AML) | | | Regular | | | | | | Full time |
| Executive Recruiting Lead | 201 Facebook UK | Recruiting Tech Leadership | | | Regular | | | | | | Full time |
| Administrative Assistant | 101 Facebook US | Global Agency | Global Agency Department (Patrick Harris) | | Regular | | | | | Patrick Harris | Full time |
| Product Manager | 101 Facebook US | M(Ads) | | | Regular | | | | | | Full time |
| Content Writer, Monetization Education | 101 Facebook US | MS Product Marketing | | | Regular | | | | | | Full time |
| NPI Operations Program Manager (Oculus) | 101 Facebook US | Oculus - Hardware | | | Regular | | | | | | Full time |
| Creative Strategist | 201 Facebook UK | Facebook Creative Shop | | | Regular | | | | | | |
| Infrastructure Systems Engineer | 302 Facebook Japan | Oculus - Operations/Other | | | Regular | | | | | | Full time |
| Product Manager | 101 Facebook US | M(Interfaces) | Core Experiences - PM Department (Chris Struhar) | | Regular | | | | | Christopher S | Full time |
| Head of EMEA People Operations | 203 Facebook Ireland | People Operations | People Operations Department (Vijay Rao (peeps)) | | Regular | | | | | Y Vijay Rao | Full time |
| Application Engineer | 101 Facebook US | Enterprise (Oculus IT) | | | Regular | | | | | | Full time |
| Research Scientist | 101 Facebook US | NG(Services Infra) | | | Regular | | | | | | Full time |
| Law Enforcement Response Team Analyst | 101 Facebook US | Law Enforcement Response Team | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | | | | | | Full time |
| Administrative Assistant | 501 Facebook Canada | Global Sales - Canada | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Interfaces) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Interfaces) | | | Regular | | | | | | Full time |
| FBIQ Insights Program Manager - APAC Global Busine | 304 Facebook Singapore | BM Central Marketing | | | Regular | | | | | | Full time |
| North America Agency Marketing Coordinator | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | Full time |
| Global Escalations Specialist | 101 Facebook US | Community Operations | | | Regular | | | | | | Full time |
| Electrical Test Engineer | 101 Facebook US | Infrastructure Foundation | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | Full time |
| Electrical Engineer | 101 Facebook US | Oculus - Hardware | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | Oculus - Other SW | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | Full time |
| Research Scientist | 101 Facebook US | NG(Growth) | | | Regular | | | | | | Full time |
| Agency Partner | 101 Facebook US | MV5: Agency | | | Regular | | | | | | Full time |
| Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Infra Eng Department (Chip Turner) | | Regular | | | | | James Turner | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | Oculus - Platform Eng | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | Full time |
| Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time |
| Software Engineer, Oculus | 101 Facebook US | Oculus - Software/SDK | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Profile) | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Recruiting Coordinator | 101 Facebook US | Recruiting Tech Candidate Care | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Recruiting Coordinator | 101 Facebook US | Recruiting Tech Candidate Care | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Product Design Engineer, Oculus | 101 Facebook US | Oculus - Hardware | | | Regular | 7/11/2016 | | | US - WA - Seattle (Oc | | Full time |
| Recruiting Coordinator | 101 Facebook US | Recruiting Tech Candidate Care | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Recruiting Coordinator | 101 Facebook US | Recruiting Tech Candidate Care | | | Regular | 7/11/2016 | | | US - WA - Seattle | | Full time |
| Art Director/Communication Designer | 101 Facebook US | BM Central Marketing | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 7/11/2016 | | | US - WA - Seattle | | Full time |
| North America Market Specialist | 101 Facebook US | Community Operations | | | Regular | 7/11/2016 | | | US - TX - Austin | | Full time |
| Data Engineer, Business Intelligence/IT | 101 Facebook US | Enterprise (Core BI) | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Strategic Partner Development - Fashion, Instagram | 101 Facebook US | Media Partnerships | | | Regular | 7/11/2016 | | | US - NY - New York | Eva Chen-Ba | Full time |
| Product Designer | 201 Facebook UK | EN(Dev Infra) | | | Regular | 7/11/2016 | | | UK - London | | Full time |
| Global Programs, SMB Curriculum Manager | 101 Facebook US | Training/Sales Enablement | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |
| Technical Recruiter, Infrastructure | 101 Facebook US | Recruiting Infra | | | Regular | 7/11/2016 | | | US - CA - Menlo Park | | Full time |

| # | A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| 1635 | Industry Insight Content Lead, Global Consumer Insi… | 101 Facebook US | BM Central Marketing | | | | US - CA - Menlo Park | | Full time |
| 1636 | Campaigns Program Manager | 101 Facebook US | BM Central Marketing | | | | US - CA - Menlo Park | | Full time |
| | Data Engineer | 101 Facebook US | ata Eng(Media) | | | | US - CA - Menlo Park | | Full time |
| | Research Scientist | 101 Facebook US | culus - Research AR | | | | US - WA - Redmond | | Full time |
| | Research Scientist | 101 Facebook US | NG(AML) | | | | US - CA - Menlo Park | | Full time |
| | GSS Advertising Insights Visualization & Marketing N… | 101 Facebook US | SS - Insights | | | | US - IL - Chicago | | Full time |
| | Front End Engineer | 101 Facebook US | NG(Ads) | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | US - WA - Seattle | | Full time |
| 1643 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | US - CA - Menlo Park | | Full time |
| 1644 | Business Integrity Associate, Data Operations | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | | US - TX - Austin | | Full time |
| | Data Engineer | 101 Facebook US | ata Eng(Platform) | | | | US - WA - Seattle | | Full time |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Groups) | | | | US - WA - Seattle | | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | US - CA - Menlo Park | | Full time |
| 1649 | Software Engineer | 101 Facebook US | NG(Search) | | | | US - WA - Seattle | | Full time |
| | Data Engineer | 101 Facebook US | ata Eng(Platform) | | | | US - WA - Seattle | | Full time |
| 1651 | Creative Strategist | 101 Facebook US | acebook Creative Shop | | | | US - NY - New York | | Full time |
| 1652 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | US - CA - Menlo Park | | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | | | US - CA - Menlo Park | | Full time |
| 1655 | Commercial Spam Specialist | 101 Facebook US | ommunity Operations | | | | US - CA - Menlo Park | | Full time |
| 1656 | Market Specialist, CO | 101 Facebook US | ommunity Operations | | | | US - TX - Austin | | Full time |
| | Research Scientist | 101 Facebook US | NG(Platform) | | | | US - CA - Menlo Park | | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | | | US - CA - Menlo Park | | Full time |
| | Research Scientist | 202 Facebook France | NG(FAIR) | | | | France - Paris | | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | | | US - CA - Menlo Park | | |
| | Data Engineer, Analytics | 101 Facebook US | ata Eng(Media) | | | | US - CA - Menlo Park | | |
| | IT Technical Lead | 305 Facebook India | nterprise (IT Operations) | | | | India - Hyderabad | | Full time |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | US - CA - Menlo Park | | Full time |
| | SMB Analyst | 101 Facebook US | MB | | | | US - CA - Menlo Park | | Full time |
| 1665 | DR Marketing Science Lead, SEA | 304 Facebook Singapore | Marketing Science | | | | Singapore - Singapor | | Full time |
| | Market Operations Manager | 101 Facebook US | nstagram (Business & Community) | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Search) | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | US - CA - Menlo Park | | Full time |
| 1669 | Technical Recruiter | 101 Facebook US | ecruiting M&A | | | | US - WA - Seattle | | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | US - CA - Menlo Park | | Full time |
| 1671 | Application Engineer, Mobile | 101 Facebook US | nterprise (Infrastructure Tools) | | | | US - CA - Menlo Park | | Full time |
| 1672 | Data Scientist, Analytics | 201 Facebook UK | ATA(Ads) | | | | UK - London | | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | US - CA - Menlo Park | | Full time |
| 1674 | Product Specialist | 101 Facebook US | ommunity Operations | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | | US - CA - Menlo Park | | Full time |
| 1677 | Product Designer | 201 Facebook UK | culus - Product Eng | | | | UK - London | | Full time |
| | Partner Manager | 101 Facebook US | MB | | | | US - TX - Austin | | Full time |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | | | UK - London | | |
| 1680 | Product Quality Analytics Lead | 101 Facebook US | rod Ops(Ads) | | | | US - WA - Seattle | | Full time |
| 1681 | Program Manager, Global Shared Service | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department | | | Singapore - Singapor | | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | US - NY - New York | | Full time |
| 1683 | Operations Planning and Execution Specialist | 101 Facebook US | ommunity Operations | | | | US - CA - Menlo Park | | Full time |
| 1684 | Head of Vertical Marketing, Global Business Marketi… | 101 Facebook US | BM Central Marketing | | | | US - CA - Menlo Park | | Full time |
| 1685 | UX Researcher | 101 Facebook US | esearch(Friend Sharing) | | | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | US - CA - Menlo Park | | Full time |
| | Channel Marketing Manager, SMB | 101 Facebook US | MB Marketing | | | | US - CA - Menlo Park | | Full time |
| | Data Engineer | 201 Facebook UK | ata Eng(Ads) | | | | UK - London | | |
| 1689 | Software Engineer | 101 Facebook US | NG(Messenger) | | | | US - WA - Seattle | | Full time |
| | Software Engineer, iOS | 101 Facebook US | NG(SGG) | | | | US - CA - Menlo Park | | Full time |
| 1691 | Strategic Intelligence Analyst | 101 Facebook US | ecurity (DIR) | | | | US - DC - Washington | | Full time |
| | Production Engineer | 201 Facebook UK | nfra PE | | | | UK - London | | Full time |
| 1693 | UX Researcher | 101 Facebook US | esearch(News Feed) | | | | US - CA - Menlo Park | | Full time |
| 1694 | Data Scientist | 101 Facebook US | nfrastructure Foundation | | | | US - CA - Menlo Park | | Full time |
| 1695 | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | | US - CA - Menlo Park | | Full time |
| 1696 | Research Scientist | 101 Facebook US | NG(AML) | | | | US - WA - Seattle | | Full time |
| 1697 | Software Engineer | 101 Facebook US | NG(Friend Sharing) | Core App - Eng Department (Tomer Bar) | | | US - WA - Seattle | | Full time |
| 1698 | Head of India | 305 Facebook India | lobal Sales - APAC | | | | India - Gurgaon | | Full time |
| 1699 | Business Operations Associate, Oculus | 101 Facebook US | inance (Monetization) | | | | US - CA - Menlo Park | | Full time |
| 1700 | Facility Operations Manager | 101 Facebook US | nfra Data Center Operations | | | | US - OR - Prineville D… | | Full time |
| 1701 | APAC Partner Development Manager, Marketing Par… | 304 Facebook Singapore | MS Partnerships | | | | Singapore - Singapor | | Full time |
| 1702 | Product Designer | 101 Facebook US | ES(Ads) | | Regular | 7/11/2016 | US - CA - Menlo Park | | Full time |
| 1703 | Production Engineer | 203 Facebook Ireland | nfra PE | | Regular | 7/11/2016 | Ireland - Dublin | | Full time |
| 1704 | Software Engineer | 101 Facebook US | NG(Interfaces) | | Regular | 7/11/2016 | US - WA - Seattle | | Full time |
| 1705 | Product Marketing Manager, Pages | 101 Facebook US | MS Product Marketing | | Regular | 7/11/2016 | US - CA - Menlo Park | | Full time |
| 1706 | SMB Marketing Manager | 304 Facebook Singapore | BM Central Marketing | | Regular | 7/11/2016 | Singapore - Singapor | | Full time |
| 1707 | Network Services Delivery Manager | 308 Facebook Hong Kong Limited | nfra Production Network | | Regular | 7/11/2016 | Hong Kong - Hong Ko… | | Full time |
| 1708 | Global English Community Editor | 201 Facebook UK | nstagram (Business & Community) | | Regular | 7/11/2016 | UK - London | …Lopez | Full time |
| 1709 | Atlas Client Partner | 101 Facebook US | Marketing Science | | Regular | 7/11/2016 | US - NY - New York | | Full time |
| 1710 | Production Engineer | 101 Facebook US | nfra PE | | Regular | 7/11/2016 | US - CA - Menlo Park | | Full time |
| 1711 | Research Scientist | 101 Facebook US | NG(AML) | | Regular | 7/11/2016 | US - CA - Menlo Park | | Full time |
| 1712 | Software Engineering Manager, Instagram | 101 Facebook US | NG(Instagram) | | Regular | 7/11/2016 | US - CA - Menlo Park | | Full time |
| 1713 | Internal Solutions Engineering Manager | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | Regular | 7/11/2016 | US - TX - Austin | | Full time |
| 1714 | Director of Global Creative Strategy, Media Partners | 101 Facebook US | Media Partnerships | | Regular | 7/11/2016 | US - NY - New York | Nicholas Gru… | Full time |
| 1715 | Brand Marketing Manager | 101 Facebook US | nstagram (Business & Community) | | Regular | 7/11/2016 | US - CA - Menlo Park | | Full time |
| 1716 | Outsourcing Partner Manager (APAC) - Community O… | 305 Facebook India | ommunity Operations | | Regular | 7/11/2016 | India - Hyderabad | | Full time |
| 1717 | Manager, Sourcing & Ops Engineering Program Man… | 101 Facebook US | nfrastructure Foundation | | Regular | 7/11/2016 | US - CA - Menlo Park | | Full time |
| 1718 | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | 7/11/2016 | US - CA - Menlo Park | | Full time |
| 1719 | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | 7/11/2016 | US - NY - New York | | Full time |
| 1720 | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politi… | | Regular | 7/11/2016 | US - GA - Atlanta | | Full time |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1721 | Solution Engineer | 201 Facebook UK | MS Partnerships | | | | | | | | | |
| 1722 | Publisher Development Manager, Greater China Reg | 304 Facebook Singapore | ublisher Payments | (宋鵬 )) | | | | | | | | |
| 1723 | Product Marketing Manager, Measurement Integrat | 101 Facebook US | MS Product Marketing | | | | | | | | | |
| 1724 | Operations Program Manager – Tooling | 101 Facebook US | nfra Data Center Operations | | | | | | | | | |
| | Sourcing Manager - Americas | 101 Facebook US | nfra Production Network | | | | | | | | | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | | | | | | | |
| 1727 | Developer Support Engineer | 304 Facebook Singapore | upport Engineering | | | | | | | | | |
| | Public Policy Outreach Manager, APAC | 304 Facebook Singapore | overnment & Politics | | | | | | | | | |
| | Partner Services - Politics | 101 Facebook US | ublic Policy | | | | | | | | | |
| | Engineering Manager | 101 Facebook US | NG(Search) | | | | | | | | | |
| 1731 | Front End Engineer | 101 Facebook US | NG(Social VR) | | | | | | | | | |
| 1732 | Head of Learning & Development, APAC | 304 Facebook Singapore | earning & Development | | | | | | | | | |
| | Software Engineer | 101 Facebook US | culus - Other SW | | | | | | | | | |
| | UX Researcher | 101 Facebook US | esearch(Ads) | | | | | | | | | |
| | UX Researcher | 101 Facebook US | nterprise (Core BI) | | | | | | | | | |
| 1736 | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | |
| 1737 | Application Product Manager, Procurement | 101 Facebook US | nterprise (Finance Tools) | | | | | | | | | |
| | Technical Program Manager, Product | 101 Facebook US | EN(Search) | | | | | | | | | |
| 1739 | Strategic Partner Manager, Games | 101 Facebook US | latform Partnerships | | | | | | | | | |
| 1740 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | | | | | | | | |
| 1741 | Software Engineer, iOS | 101 Facebook US | NG(Messenger) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | | | | | | | |
| | Manager, Hw Product Engineering | 101 Facebook US | uilding 8 - Engineering & Manufacturing Tech | | | | | | | | | |
| | Partner Manager | 101 Facebook US | MB | | | | | | | | | |
| 1745 | Facilities Process Coordinator | 101 Facebook US | nfra Data Center Operations | | | | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | | | | | | | |
| 1747 | Product Growth Manager, Marketing Partnerships | 101 Facebook US | MS Partnerships | | | | | | | | | |
| | Partner Manager | 101 Facebook US | MB | | | | | | | | | |
| 1749 | Multicultural Audience Marketing Manager | 101 Facebook US | BM Central Marketing | | | | | | | | | |
| 1750 | Designer | 101 Facebook US | acebook Creative Shop | | | | | | | | | |
| | Global Sourcing, Planning, and Fulfillment Lead | 101 Facebook US | nterprise (IT Operations) | | | | | | | | | |
| | Product Designer - Enterprise | 101 Facebook US | ES(Ads) | | | | | | | | | |
| | Product Designer - Enterprise | 101 Facebook US | nterprise (PIE) | | | | | | | | | |
| | Mechanical Engineer | 101 Facebook US | culus - Research VR | | | | | | | | | |
| 1755 | Recruiting Manager, Analytics | 101 Facebook US | ecruiting Product | | | | | | | | | |
| 1756 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | | | | | |
| | Research Scientist | 101 Facebook US | NG(Growth Infra) | | | | | | | | | |
| 1758 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | | | | | | | |
| | Administrative Assistant | 101 Facebook US | EN(Platform) | | | | | | | | | |
| 1760 | HR Business Partner, GMS | 101 Facebook US | R Business Partners | | | | | | | | | |
| 1761 | Software Engineer | 101 Facebook US | NG(News Feed) | | | | | | | | | |
| 1762 | Tooling Project Manager, Community Operations | 101 Facebook US | ommunity Operations | | | | | | | | | |
| | Market Operations Manager | 101 Facebook US | nstagram (Business & Community) | | | | | | | | | |
| 1764 | Software Engineer | 101 Facebook US | NG(Messenger) | | | | | | | | | |
| | Storage Engineer | 101 Facebook US | nfrastructure Foundation | | | | | | | | | |
| | Account Manager | 101 Facebook US | MB | | | | | | | | | |
| | Research Scientist | 101 Facebook US | NG(Instagram) | | | | | | | | | |
| | Backbone Network Planner, Network Data Scientist | 101 Facebook US | nfra Production Network | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | |
| 1771 | Director, DCC Engineering | 101 Facebook US | nfra Data Center Operations | | | | | | | | | |
| 1772 | Account Manager | 101 Facebook US | MB | | | | | | | | | |
| | Account Manager | 101 Facebook US | MB | | | | | | | | | |
| | Design Program Manager | 101 Facebook US | ES(Core App XFN) | | | | | | | | | |
| 1775 | Data Engineering Recruiter | 101 Facebook US | ecruiting Product | | | | | | | | | |
| 1776 | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | Growth - ENG Department (Joey Simhon (ג'ואי שמחון)) | | | | | | Joey Joseph S | | Full time |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | | | | | | | | | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | | | | | | | |
| 1779 | Core Graphics Architect | 101 Facebook US | culus - Product Eng | | | | | | | | | |
| 1780 | Data Center Operations Manager | 101 Facebook US | nfra Data Center Operations | | | | | | | | | |
| 1781 | Producer | 101 Facebook US | culus - Product Eng | | | | | | | | | |
| 1782 | Bilingual German Customer Operations and Localiza | 141 WhatsApp Inc | WhatsApp Business and Community | | | | | | | | | |
| 1783 | Intellectual Property Specialist, Risk Management Op | 203 Facebook Ireland | isk Management Operations | | | | | | | | | |
| 1784 | Technical Sourcer | 203 Facebook Ireland | ecruiting Infra | | | | | | | | | |
| 1785 | EMEA Sourcer, GMS | 203 Facebook Ireland | ecruiting GMS | | | | | | | | | |
| 1786 | Client Solutions Manager | 215 Facebook Poland | SO Central Europe | | | | | | | | | |
| 1787 | Public Policy Manager, Germany | 209 Facebook Germany | MEA Policy and Policy Development | | | | | | | | | |
| 1788 | People Operations Specialist | 401 Facebook Brazil | eople Operations | | | Regular | 7/4/2016 | | | Brazil - Sao Paulo | | Full time |
| 1789 | Lead Regulatory Counsel | 201 Facebook UK | egal (Privacy & Regulatory) | | | Regular | 7/4/2016 | | | UK - London | | Full time |
| 1790 | EMEA Compliance Manager | 201 Facebook UK | egal (Compliance) | | | Regular | 7/4/2016 | | | UK - London | | ull time |
| 1791 | Vertical Lead | 201 Facebook UK | SO Middle East & Africa | | | Regular | 7/4/2016 | | | UK - London | | ull time |
| 1792 | Key Client Specialist, Auction & Delivery Science | 201 Facebook UK | Marketing Science | | | Regular | 7/4/2016 | | | UK - London | | ull time |
| 1793 | Research Data Analyst | 202 Facebook France | Marketing Science | | | Regular | 7/4/2016 | | | France - Paris | | ull time |
| 1794 | Creative Agency Partner | 201 Facebook UK | SO Northern Europe | | | Regular | 7/4/2016 | | | UK - London | | ull time |
| 1795 | Solutions Architect, Facebook at Work | 201 Facebook UK | latform Partnerships Partner Engineering | | | Regular | 7/4/2016 | | | UK - London | | ull time |
| 1796 | Client Partner | 302 Facebook Japan | lobal Sales - APAC | (黒田 俊平 - くろだ) | | Regular | 7/4/2016 | | | Japan - Tokyo | | ull time |
| 1797 | Client Partner, DACH | 203 Facebook Ireland | SO Central Europe | | | Regular | 7/4/2016 | | | reland - Dublin | | ull time |
| 1798 | Global Brand Partner | 201 Facebook UK | Marketing Science | | | Regular | 7/4/2016 | | | UK - London | | ull time |
| 1799 | Executive Recruiter | 201 Facebook UK | ecruiting Tech Leadership | | | Regular | 7/4/2016 | | | UK - London | | ull time |
| 1800 | Service Delivery Manager | 203 Facebook Ireland | MB | | | Regular | 7/4/2016 | | | reland - Dublin | | ull time |
| 1801 | Regional Product Marketing Manager | 403 Facebook Mexico | MS Product Marketing | | | Regular | 7/4/2016 | | | Mexico - Mexico Cit | | ull time |
| 1802 | Head of Policy & Communications - Israel | 222 Facebook Israel Ltd. | MEA Policy and Policy Development | | | Regular | 7/4/2016 | | | srael - Tel Aviv | | Full time |
| 1803 | Security Analyst | 203 Facebook Ireland | ecurity (DIR) | | | Regular | 7/4/2016 | | | reland - Dublin | | ull time |
| 1804 | Commercial Counsel | 201 Facebook UK | egal (Corporate & Commercial) | | | Regular | 7/4/2016 | | | UK - London | | ull time |
| 1805 | Release to Production Engineer | 101 Facebook US | nfrastructure Foundation | | | Regular | 6/27/2016 | | | US - CA - Menlo Par | | ull time |
| 1806 | Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | 6/27/2016 | | | US - CA - Menlo Par | | ull time |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807 | Administrative Assistant | 101 Facebook US | rivacy and US Policy | US Public Policy Department (Rob Sherman) | | Regular | | | | | Robert Sherm | Full time | |
| | Administrative Assistant | 304 Facebook Singapore | lobal Agency | | | Regular | | | | | | Full time | |
| 1809 | Developer Operations, Policy Enforcement Analyst | 101 Facebook US | eveloper Operations | | | Regular | | | | | | Full time | |
| | Sourcing Manager, Execution | 101 Facebook US | nfra Production Network | | | Regular | | | | | | Full time | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | Regular | | | | | | Full time | |
| 1812 | Research Scientist | 101 Facebook US | NG(FAIR) | | | Regular | | | | | | Full time | |
| 1813 | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| | Data Engineer | 101 Facebook US | ata Eng(Search) | | | Regular | | | | | | Full time | |
| 1816 | Research Scientist | 101 Facebook US | NG(Search) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| 1818 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| 1819 | Research Scientist | 101 Facebook US | NG(PAC) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| | Manufacturing Quality Engineer | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| 1825 | Quantitative Researcher | 101 Facebook US | esearch(Growth Infra) | Growth Department (Curtiss Cobb) | | Regular | | | | | Curtiss Cobb | Full time | |
| | Software Engineer | 101 Facebook US | NG(Teens) | | | Regular | | | | | | Full time | |
| 1827 | Software Engineer | 101 Facebook US | NG(SGG) | | | Regular | | | | | | Full time | |
| 1828 | Specialist, Developer Operations | 101 Facebook US | eveloper Operations | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | | | Full time | |
| 1832 | Research Scientist | 101 Facebook US | NG(News Feed) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time | |
| 1834 | Administrative Assistant | 101 Facebook US | SO US Executive | | | Regular | | | | | | Full time | |
| | Solar Aircraft Power System Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | | | | | | Full time | |
| 1836 | Operations Research Scientist | 101 Facebook US | nterprise (Finance Tools) | | | Regular | | | | | | Full time | |
| 1837 | Solutions Engineer | 308 Facebook Hong Kong Limited | MS Partnerships | GMS Partnerships Department (Artur Souza) | | Regular | | | | | Artur Duque | Full time | |
| | Software Engineer | 101 Facebook US | nfrastructure Foundation ENG | | | Regular | | | | | | Full time | |
| 1839 | Application Engineer, ADF/Java | 101 Facebook US | nterprise (Infrastructure Tools) | | | Regular | | | | | | Full time | |
| 1840 | Analyst, Community Operations | 305 Facebook India | ommunity Operations | | | Regular | | | | | Mukta | Full time | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | | | | | | Full time | |
| | Research Scientist | 101 Facebook US | NG(AML) | | | Regular | | | | | | Full time | |
| 1843 | Front End Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| 1844 | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | Full time | |
| 1845 | Design Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | Full time | |
| 1846 | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | Regular | | | | | | Full time | |
| | Technical Lead, Data Engineering | 101 Facebook US | ata Eng(Growth) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1848 | Data Scientist, Analytics | 101 Facebook US | ATA(Pages&Places) | | | Regular | | | | US - NY - New York | | Full time | |
| 1849 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1853 | Research Scientist | 101 Facebook US | NG(News Feed) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - WA - Seattle | | Full time | |
| 1855 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1859 | Escalations Specialist, Community Operations | 305 Facebook India | ommunity Operations | | | Regular | | | | India - Hyderabad | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - NY - New York | | Full time | |
| 1862 | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | US - WA - Seattle | | Full time | |
| 1863 | Content Strategist, Advertising Insights | 101 Facebook US | BM Central Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1864 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1865 | Software Engineer | 101 Facebook US | NG(AML) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1866 | Small Business Account Manager, Greater China | 304 Facebook Singapore | MB | | | Regular | | | | Singapore - Singapor | | Full time | |
| 1867 | Product Manager | 101 Facebook US | M(Growth) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1868 | Product Designer | 201 Facebook UK | ES(Ads) | | | Regular | | | | UK - London | | Full time | |
| 1869 | UX Researcher | 101 Facebook US | esearch(Media) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1870 | Head of Core Accounts, Gaming GCR | 304 Facebook Singapore | lobal Gaming | | | Regular | | | | Singapore - Singapor | | Full time | |
| 1871 | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | US - CA - Menlo Park | | | |
| 1872 | Software Engineer | 101 Facebook US | NG(Interfaces) | | | Regular | | | | US - NY - New York | | | |
| 1873 | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - CA - Menlo Park | | | |
| 1874 | Sound Designer | 101 Facebook US | ES(Growth) | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1875 | Data Center Site Selection Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1876 | Sourcing Manager, Data Center Construction | 101 Facebook US | nfrastructure Foundation | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1877 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | 6/27/2016 | | | US - NY - New York | | Full time | |
| 1878 | UX Researcher, New Grad | 101 Facebook US | esearch(Instagram) | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1879 | Research Scientist | 101 Facebook US | NG(News Feed) | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1880 | Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | 6/27/2016 | | | US - NY - New York | | Full time | |
| 1881 | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | Regular | 6/27/2016 | | | US - WA - Seattle | | Full time | |
| 1882 | Marketing Manager, SMB | 101 Facebook US | MB Marketing | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1883 | Specialist, Community Operations | 305 Facebook India | ommunity Operations | | | Regular | 6/27/2016 | | | India - Hyderabad | | Full time | |
| 1884 | Product Marketing Manager, Mobile DR | 101 Facebook US | MS Product Marketing | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1885 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1886 | Product Designer | 201 Facebook UK | ES(Ads) | | | Regular | 6/27/2016 | | | UK - London | | Full time | |
| 1887 | Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1888 | Content Writer | 101 Facebook US | ommunity Operations | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1889 | UX Researcher | 101 Facebook US | esearch(News Feed) | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1890 | Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | 6/27/2016 | | | US - CA - Menlo Park | | Full time | |
| 1891 | Electro-Optical Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | 6/27/2016 | | | US - WA - Woodland | | Full time | |
| 1892 | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | 6/27/2016 | | | US - WA - Seattle | | Full time | |

Ex. 32                                           META3047MDL-072-01230259                                        Headcount_Detail_data (8)

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Data Scientist, Analytics | 101 Facebook US | ATA(News Feed) | | Regular | | US - CA - Menlo Park | |
| Product Manager | 101 Facebook US | culus - Product Eng | | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | |
| Front End Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - CA - Menlo Park | |
| Data Engineer | 101 Facebook US | ata Eng(Instagram) | | Regular | | US - CA - Menlo Park | |
| Regional Product Marketing Manager | 304 Facebook Singapore | MS Product Marketing | | Regular | | Singapore - Singapo | |
| Channel Marketing Associate, SMB | 101 Facebook US | MB Marketing | | Regular | | US - CA - Menlo Park | |
| Client Solutions Manager | 101 Facebook US | lobal Sales - LATAM | | Regular | | US - FL - Miami | |
| Lead Patent Counsel | 101 Facebook US | egal (IP & Patent) | | Regular | | US - CA - Menlo Park | |
| Marketing Researcher | 101 Facebook US | Marketing Insights | | Regular | | US - CA - Menlo Park | |
| Vice President and Deputy General Counsel, Litigatio | 101 Facebook US | egal (Litigation) | Legal & Security Department (Colin Stretch) | Regular | | US - CA - Menlo Park | |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Park | |
| Agency Partner | 305 Facebook India | lobal Sales - APAC | | Regular | | India - Mumbai | |
| Systems Engineer | 101 Facebook US | orp Infra Build | | Regular | | US - CA - Menlo Park | |
| Treasury Manager | 203 Facebook Ireland | inance (Tax, Treasury) | | Regular | | Ireland - Dublin | |
| Storage Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | |
| Data Center Operations Lead | 101 Facebook US | nfra Data Center Operations | | Regular | | US - TX - Fort Worth | |
| Agency Measurement Lead | 101 Facebook US | Marketing Science | | Regular | | US - CA - Menlo Park | |
| Vertical Marketing Manager, Gaming | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Park | |
| Product Designer, Systems | 101 Facebook US | culus - Product Eng | | Regular | | US - CA - Menlo Park | |
| Client Partner | 304 Facebook Singapore | lobal Sales - APAC | | Regular | | Singapore - Singapo | |
| Product Manager | 201 Facebook UK | M(At Work) | | Regular | | UK - London | |
| Solutions Engineer | 307 Facebook Korea | MS Partnerships | GMS Partnerships Department (Artur Souza) | Regular | | Korea - Seoul | |
| User Researcher | 101 Facebook US | esearch(Instagram) | | Regular | | US - CA - Menlo Park | |
| Executive Sous Chef | 304 Facebook Singapore | ulinary Ops | | Regular | | Singapore - Singapo | |
| Events Marketing Manager, Global Business Marketi | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Park | |
| Lead Commercial Counsel | 101 Facebook US | egal (Corporate & Commercial) | | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - CA - Menlo Park | |
| Strategic Partner Development - Social Good Progra | 101 Facebook US | Media Partnerships | | Regular | | US - CA - Menlo Park | |
| Accounting Analyst | 101 Facebook US | ccounting Operations | | Regular | | US - TX - Austin | |
| Research Engineer | 101 Facebook US | NG(FAIR) | | Regular | | US - CA - Menlo Park | |
| Sourcing Manager, Silicon | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | |
| Vertical Measurement Lead, CPG | 101 Facebook US | Marketing Science | | Regular | | | |
| Client Partner | 302 Facebook Japan | lobal Sales - APAC | （鈴木 大也 - スズキ ヒ ロ | Regular | | Japan - Tokyo | |
| FbStart Marketing Manager | 101 Facebook US | rivacy & PMM | | Regular | | US - CA - Menlo Park | |
| Front End Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | US - CA - Menlo Park | |
| Energy Access Technical Programs Lead | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Park | |
| Software Engineering Manager | 101 Facebook US | nfra Network ENG | | Regular | | US - CA - Menlo Park | |
| Executive Assistant | 101 Facebook US | uilding 8 - Management | | Regular | | US - CA - Menlo Park | |
| Content Strategist | 101 Facebook US | ontent Strategy(Platform) | | Regular | | US - CA - Menlo Park | |
| Head of Global Gaming Strategy | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Park | |
| Data Engineer | 101 Facebook US | nterprise (Finance Tools) | | Regular | | US - CA - Menlo Park | |
| Product Marketing Manager | 101 Facebook US | MS Product Marketing | | Regular | | US - CA - Menlo Park | |
| Client Partner, Atlas | 101 Facebook US | Marketing Science | | Regular | | US - CA - Menlo Park | |
| Manager, Operations & Strategy, Emerging Business | 101 Facebook US | merging Business | | Regular | | US - CA - Menlo Park | |
| Wireless/Networking Systems Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | | US - CA - Menlo Park | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Pages&Places) | | Regular | | US - CA - Menlo Park | |
| Application Support Analyst | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(AML) | | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | nterprise (Engineering) | Bootcamp Department (Nam (MPK) Nguyen) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | |
| Recruiting Manager | 101 Facebook US | VhatsApp G&A GEN | | Regular | | US - CA - Mountain | |
| Community Manager (Brazilian Portuguese) | 203 Facebook Ireland | ommunity Operations | | Regular | | Ireland - Dublin | |
| Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | | US - CA - Menlo Park | |
| Payments Partnerships Manager, Localization | 101 Facebook US | latform Partnerships | | Regular | | US - CA - Menlo Park | |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Park | |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | | |
| Research Scientist | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - CA - Menlo Park | |
| Administrative Assistant | 205 Facebook Sweden | SO Northern Europe | | Regular | | Sweden - Stockholm | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - CA - Menlo Park | |
| Research Scientist | 101 Facebook US | NG(PAC) | | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | |
| Content Writer, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | |
| Operations Program Analyst | 101 Facebook US | nfra Data Center Operations | | Regular | 6/20/2016 | US - CA - Menlo Park | ull time |
| Research Scientist | 101 Facebook US | NG(Feed Ads) | | Regular | 6/20/2016 | US - CA - Menlo Park | ull time |
| Product Designer | 101 Facebook US | ES(Ads) | Ads Department | Regular | 6/20/2016 | US - CA - Menlo Park | ull time |
| University Recruiter | 101 Facebook US | ecruiting University | | Regular | 6/20/2016 | US - CA - Menlo Park | ull time |
| Security Operations Manager, EMEA | 201 Facebook UK | ite Security Allocation | | Regular | 6/20/2016 | UK - London | ull time |
| Marketing Manager, Strategic Marketing and Operat | 101 Facebook US | rivacy & PMM | | Regular | 6/20/2016 | US - CA - Menlo Park | ull time |
| Instructional Designer, Global Sales Training | 101 Facebook US | raining/Sales Enablement | | Regular | 6/20/2016 | US - CA - Menlo Park | ull time |
| Intellectual Property Specialist, Risk Management Op | 203 Facebook Ireland | isk Management Operations | | Regular | 6/20/2016 | Ireland - Dublin | ull time |
| Data Scientist, Infrastructure Strategy | 101 Facebook US | nfrastructure Foundation | | Regular | 6/20/2016 | US - CA - Menlo Park | ull time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 6/20/2016 | US - CA - Menlo Park | ull time |
| Data Scientist, Infrastructure Strategy | 101 Facebook US | nfrastructure Foundation | | Regular | 6/20/2016 | US - CA - Menlo Park | ull time |
| Product Manager | 101 Facebook US | M(Growth Infra) | | Regular | 6/20/2016 | US - CA - Menlo Park | Full time |
| Analyst, Business Integrity New Products | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | Regular | 6/20/2016 | US - CA - Menlo Park | ull time |
| Software Engineer | 101 Facebook US | NG(Ads) | Ads Department | Regular | 6/20/2016 | US - CA - Menlo Par | ull time |
| Research Scientist | 101 Facebook US | NG(News Feed) | | Regular | 6/20/2016 | US - CA - Menlo Par | ull time |
| Research Scientist | 101 Facebook US | NG(Ads) | | Regular | 6/20/2016 | US - CA - Menlo Par | ull time |
| Client Solutions Manager | 201 Facebook UK | SO Northern Europe | | Regular | 6/20/2016 | UK - London | ull time |
| Global Security Intelligence Analyst | 101 Facebook US | hysical Security - Special Services | | Regular | 6/20/2016 | US - CA - Menlo Par | ull time |
| Product Marketing Lead - Emerging Markets | 201 Facebook UK | MS Product Marketing | | Regular | 6/20/2016 | UK - London | ull time |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Global Security Intelligence Analyst | 101 Facebook US | Physical Security - Special Services | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Production Engineer | 101 Facebook US | Infra PE | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1981 | Market Specialist (Bulgarian) | 203 Facebook Ireland | Community Operations | Community Operations Department (Laura O'Connor) | | Regular | | | | Ireland - Dublin | | Full time | |
| | Bilingual Spanish Customer Support | 141 WhatsApp Inc | WhatsApp Business and Community | | | Regular | | | | US - CA - Mountain | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1984 | Data Specialist, Community Operations | 101 Facebook US | Community Operations | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Team Lead, Partner Management | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | Full time | |
| 1987 | Market Specialist (Filipino) | 203 Facebook Ireland | Community Operations | | | Regular | | | | Ireland - Dublin | | Full time | |
| | Process Improvement Manager | 101 Facebook US | Sales Ops | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Network Engineer, Datacenter | 203 Facebook Ireland | Infra Production Network | | | Regular | | | | Ireland - Dublin | | Full time | |
| 1990 | Network Partner Engineer, Infrastructure | 201 Facebook UK | Infrastructure Foundation | | | Regular | | | | UK - London | | Full time | |
| 1991 | Regional Tier 2 Support Manager | 201 Facebook UK | Marketing Science | | | Regular | | | | UK - London | | Full time | |
| | Network System Engineer, Switch & Router Intercon | 101 Facebook US | Infrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Production Engineering Manager | 101 Facebook US | Infra PE | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Data Center Connectivity Project Engineer | 119 Siculus Inc | Infra Data Center Operations | | | Regular | | | | US - IA - Altoona Dat | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 1996 | Agency Partner | 302 Facebook Japan | Global Sales - APAC | | | Regular | | | | Japan - Tokyo | | Full time | |
| | Creative Agency Partner | 101 Facebook US | MV5: Agency | | | Regular | | | | | | Full time | |
| 1998 | Measurement Analyst, EMEA | 203 Facebook Ireland | Marketing Science | | | Regular | | | | Ireland - Dublin | | Full time | |
| | Public Policy Associate, Content | 203 Facebook Ireland | Privacy and US Policy | | | Regular | | | | Ireland - Dublin | | Full time | |
| 2000 | MMM Partnership Lead | 101 Facebook US | Marketing Science | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 2001 | Product Marketing Manager | 201 Facebook UK | MS Product Marketing | | | Regular | | | | UK - London | | Full time | |
| 2002 | Agency Partner | 201 Facebook UK | SO Northern Europe | | | Regular | | | | UK - London | | Full time | |
| | Data Engineer | 101 Facebook US | Enterprise (IT Operations) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 2004 | Data and Operations Lead | 101 Facebook US | Marketing Science | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 2005 | Advertising Optimization Lead | 101 Facebook US | Marketing Science | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 2006 | Director of Recruiting, Global Business Functions - N | 101 Facebook US | Recruiting Business | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 2007 | Analyst, Business Integrity New Products | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Product Design Manager | 101 Facebook US | ES(Instagram) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Data Analytics Engineer | 101 Facebook US | Data Eng(Messenger) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Data Science Manager | 101 Facebook US | ATA(Search) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 2011 | Content Writer, Community Operations | 201 Facebook UK | Community Operations | | | Regular | | | | UK - London | | Full time | |
| | Partner Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | Full time | |
| 2013 | Business Operations Associate, New Revenue Initiativ | 101 Facebook US | Finance (Monetization) | Finance Department (Chad Heaton) | | Regular | | | | US - CA - Menlo Park | Chad Heaton | Full time | |
| 2014 | Product Marketing Manager | 101 Facebook US | MS Product Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | Infra - Connectivity Lab | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Multicultural Lead | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | US - IL - Chicago | | Full time | |
| 2017 | Content Writer, Community Operations | 201 Facebook UK | Community Operations | | | Regular | | | | UK - London | | Full time | |
| 2018 | Head of Sales South Cone | 402 Facebook Argentina | Global Sales - LATAM | | | Regular | | | | Argentina - Buenos | | | |
| | Client Partner, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | | | Regular | | | | US - CA - Los Angele | | | |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Park | | | |
| 2022 | Accounting Manager | 101 Facebook US | Accounting Operations | | | Regular | | | | US - TX - Austin | | | |
| 2023 | Market Specialist, Korean | 203 Facebook Ireland | Community Operations | | | Regular | | | | Ireland - Dublin | | | |
| | Network Engineer, BBE IP Foundation | 101 Facebook US | Infra Production Network | | | Regular | | | | US - CA - Menlo Park | | | |
| | Sourcing Manager - Backbone | 101 Facebook US | Infra Production Network | | | Regular | | | | US - WA - Seattle | | | |
| 2026 | Data Engineer, Analytics | 101 Facebook US | Data Eng(News Feed) | | | Regular | | | | US - CA - Menlo Park | | | |
| 2027 | Accounting Analyst | 101 Facebook US | Accounting Operations | | | Regular | | | | US - TX - Austin | | | |
| 2028 | Accounting Analyst | 101 Facebook US | Accounting Operations | | | Regular | | | | US - TX - Austin | | | |
| | Product Manager | 101 Facebook US | M(Ads) | | | Regular | | | | US - CA - Menlo Park | | | |
| 2030 | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | | US - CA - Menlo Park | | | |
| 2031 | Accounting Analyst | 101 Facebook US | Accounting Operations | | | Regular | | | | US - TX - Austin | | | |
| 2032 | Accounting Analyst | 101 Facebook US | Accounting Operations | | | Regular | | | | US - TX - Austin | | | |
| 2033 | Accounting Analyst | 101 Facebook US | Accounting Operations | | | Regular | | | | US - TX - Austin | | | |
| | Manufacturing Quality Engineer | 101 Facebook US | Infrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | | |
| 2035 | Client Solutions Manager | 308 Facebook Hong Kong Limited | Global Sales - APAC | | | Regular | | | | Hong Kong - Hong K | | | |
| | Entrepreneurship and Community Associate | 403 Facebook Mexico | MB | | | Regular | | | | Mexico - Mexico Cit | | | |
| | Systems Engineer | 101 Facebook US | Enterprise (System and Apps) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Client Partner, Entertainment | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | US - CA - Los Angele | | | |
| | Mechanical Specialist, Subject Matter Expert | 119 Siculus Inc | Infra Data Center Operations | | | Regular | | | | US - IA - Altoona Dat | | | |
| | Client Partner | 401 Facebook Brazil | Global Sales - LATAM | | | Regular | | | | Brazil - Sao Paulo | | | |
| | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | | | | | | | |
| | Internal Communications Manager, Instagram | 101 Facebook US | Technology Communications | | | Regular | | | | US - CA - Menlo Park | | | |
| | Critical Facilities Engineer | 101 Facebook US | Infra Data Center Operations | | | Regular | | | | US - TX - Fort Worth | | | |
| | Client Partner | 501 Facebook Canada | Global Sales - Canada | | | Regular | | | | Canada - QC - Mont | | | |
| | Client Solutions Manager, Travel | 101 Facebook US | MV4: Ecommerce/Travel | | | Regular | | | | US - CA - Menlo Park | | | |
| | Critical Facilities Engineer | 101 Facebook US | Infra Data Center Operations | | | Regular | 6/20/2016 | | | US - TX - Fort Worth | | Full time | |
| | Manager, Data Center Controls and Information Ma | 101 Facebook US | Infra Data Center Operations | | | Regular | 6/20/2016 | | | US - CA - Menlo Park | | Full time | |
| | EMEA Growth Manager | 216 Facebook Dubai | Growth/Operator Partnerships | | | Regular | 6/15/2016 | | | UAE - Dubai | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Friend Sharing) | | | Regular | 6/14/2016 | | | UK - London | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Friend Sharing) | | | Regular | 6/14/2016 | | | UK - London | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | 6/13/2016 | | | US - WA - Seattle | | Full time | |
| | People Operations HR Specialist | 101 Facebook US | People Operations | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | BI Platform Engineer | 201 Facebook UK | Enterprise (IT Operations) | | | Regular | 6/13/2016 | | | UK - London | | Full time | |
| | eLearning / Front-End Web Developer | 101 Facebook US | BM Central Marketing | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Technical Sourcer | 101 Facebook US | Recruiting Eng | | | Regular | 6/13/2016 | | | US - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 6/13/2016 | | | US - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | 6/13/2016 | | | US - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 6/13/2016 | | | US - WA - Seattle | | Full time | |
| | Product Designer | 101 Facebook US | ES(Media) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |

META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2065 | Global Distribution Optimization Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | Full time | |
| 2066 | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time | |
| | HACCP Assistant | 101 Facebook US | ulinary Ops | | | Regular | | | | | | Full time | |
| | Assistant Purchaser | 101 Facebook US | ulinary Ops | | | Regular | | | | | | Full time | |
| 2071 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | | | Full time | |
| 2074 | University Recruiter | 101 Facebook US | ecruiting University | | | Regular | | | | | | Full time | |
| | Product Designer | 101 Facebook US | ES(Media) | | | Regular | | | | | | Full time | |
| | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | | | Full time | |
| | Rotational Researcher | 101 Facebook US | esearch(Mgmt) | | | Regular | | | | | | Full time | |
| 2078 | G&A Sourcer | 101 Facebook US | ecruiting Business | | | Regular | | | | | | Full time | |
| 2079 | Advertising Analyst (India), Global Shared Services | 304 Facebook Singapore | SS - Ads | GSS – Ads Department | | Regular | | | | | | Full time | |
| 2080 | Global Partner Training Track Lead | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | Full time | |
| 2081 | Leadership Recruiter, Product | 101 Facebook US | ecruiting Tech Leadership | | | Regular | | | | | | Full time | |
| 2082 | 360 Video Product Marketing Manager | 101 Facebook US | rivacy & PMM | | | Regular | | | | | | Full time | |
| 2083 | Art Director/Communication Designer | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | Full time | |
| 2084 | Construction Project Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | Full time | |
| | Rotational Researcher | 101 Facebook US | esearch(Mgmt) | | | Regular | | | | | | Full time | |
| | Pastry Chef | 304 Facebook Singapore | ulinary Ops | | | Regular | | | | | | Full time | |
| 2087 | Strategic Partner Manager, Middle East & Africa Pay | 101 Facebook US | latform Partnerships | | | Regular | | | | | | Full time | |
| 2088 | Partner Engineer, Games | 201 Facebook UK | latform Partnerships Partner Engineering | | | Regular | | | | | | Full time | |
| | Product Manager | 101 Facebook US | M(Platform) | | | Regular | | | | | | Full time | |
| 2090 | Technical Program Manager | 201 Facebook UK | EN(Friend Sharing) | Core App - PM Department (Connor Hayes) | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| 2092 | Market Development Manager | 308 Facebook Hong Kong Limited | MS Partnerships | | | Regular | | | | | | | |
| 2093 | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | Regular | | | | | | | |
| 2094 | BI Engineer | 101 Facebook US | nterprise (PIE) | | | Regular | | | | | | | |
| 2095 | Application Support Analyst, Data Centers | 101 Facebook US | nterprise (IT Operations) | | | Regular | | | | | | | |
| 2096 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | | | | |
| | Data Engineer | 101 Facebook US | ata Eng(Ads) | | | Regular | | | | | | | |
| 2099 | Partner Engineer, Mobile | 101 Facebook US | Mobile Partner Management | | | Regular | | | | | | | |
| 2100 | Developer Partner Marketing Manager, North Ameri | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | | |
| | Software Engineer, Mobile, Android | 101 Facebook US | NG(Media) | | | Regular | | | | | | | |
| 2102 | Data Center Facility Operations Mechanical Enginee | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | nfrastructure Foundation ENG | | | Regular | | | | | | | |
| 2104 | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | | |
| | Software Engineer | 201 Facebook UK | NG(At Work) | | | Regular | | | | | | | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Mgmt) | | | Regular | | | | | | | |
| | Research Scientist | 101 Facebook US | culus - Research VR | | | Regular | | | | | | | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | | | | | |
| | Optical Scientist | 101 Facebook US | culus - Research AR | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| 2111 | Engineering Manager | 201 Facebook UK | NG(PAC) | | | Regular | | | | | | | |
| | Outsourcing Manager, Global Shared Services | 304 Facebook Singapore | SS - Outsourcing | | | Regular | | | | | | | |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | | |
| 2115 | APAC Regional Partner Training Lead - Blueprint | 308 Facebook Hong Kong Limited | BM Central Marketing | | | Regular | | | | | | | |
| | Small Business Account Manager, Vietnam | 304 Facebook Singapore | MB | | | Regular | | | | | | | |
| 2117 | Strategic Partner Manager, Gaming GCR | 304 Facebook Singapore | latform Partnerships | | | Regular | | | | | | | |
| 2118 | Recruiting Business Analyst, Leadership Recruiting | 101 Facebook US | ecruiting Tech Leadership | | | Regular | | | | | | | |
| 2119 | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | | | | |
| 2120 | Content Strategist | 101 Facebook US | ontent Strategy(News Feed) | | | Regular | | | | | | | |
| 2121 | Partner Manager | 101 Facebook US | MS Partnerships | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | | | | |
| | Marketing Manager, SMB | 101 Facebook US | MB Marketing | | | Regular | | | | | | | |
| | Rotational Researcher | 101 Facebook US | esearch(Mgmt) | | | Regular | | | | | | | |
| | Treasury Manager, APAC | 304 Facebook Singapore | inance (Tax, Treasury) | | | Regular | | | | | | | |
| | Production Engineer | 203 Facebook Ireland | nfra PE | | | Regular | | | | | | | |
| | Production Engineer | 201 Facebook UK | nfra PE | | | Regular | | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE - Network | | | Regular | | | | | | | |
| | Rotational Researcher | 101 Facebook US | esearch(Mgmt) | | | Regular | | | | | | | |
| | Research Scientist | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| | Client Solutions Manager, Gaming | 101 Facebook US | lobal Gaming | | | Regular | | | | | | | |
| | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | User Experience Researcher | 101 Facebook US | esearch(Search) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | User Experience Researcher | 101 Facebook US | esearch(Internet.org) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Marketing Programs, Media Partnerships | 101 Facebook US | Media Partnerships | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Manager, Software Engineering | 101 Facebook US | NG(Ads) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Critical Facilities Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | 6/13/2016 | | | US - OR - Prineville D | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | 6/13/2016 | | | US - NY - New York | | Full time | |
| | Product Designer | 201 Facebook UK | ES(Ads) | | | Regular | 6/13/2016 | | | UK - London | | Full time | |
| | Technology Communications Manager | 101 Facebook US | echnology Communications | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Analytics Manager | 101 Facebook US | nterprise (Finance Tools) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Design Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Learning and Development Program Manager | 101 Facebook US | earning & Development | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Product Manager | 101 Facebook US | M(Media) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Instagram Partner Program Manager, North America | 101 Facebook US | BM Central Marketing | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | culus - Software/SDK | | | Regular | 6/13/2016 | | | US - TX - Dallas (Ocu | | Full time | |
| | Content Strategist | 101 Facebook US | ontent Strategy(Growth) | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Technical Project Manager, Global Security Projects | 101 Facebook US | ite Security Allocation | | | Regular | 6/13/2016 | | | US - CA - Menlo Park | | Full time | |
| | Client Partner | 501 Facebook Canada | lobal Sales - Canada | | | Regular | 6/13/2016 | | | Canada - ON - Toron | | Full time | |

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | |
| Solutions Architect, Facebook at Work | 101 Facebook US | latform Partnerships Partner Engineering | | | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | | | |
| Technical Program Manager | 101 Facebook US | culus - Research AR | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| Digital Media Manager | 101 Facebook US | Marketing Factory | | | | | |
| Content Writer | 101 Facebook US | ommunity Operations | | | | | |
| Creative Producer | 101 Facebook US | Marketing Factory | | | | | |
| IP Counsel | 101 Facebook US | egal (IP & Patent) | | | | | |
| Product Manager | 101 Facebook US | M(Interfaces) | Core Experiences - PM Department (Chris Struhar) | | | | |
| Engineering Manager | 101 Facebook US | culus - Software/SDK | | | | | |
| Executive Assistant | 101 Facebook US | culus - Operations/Other | | | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | |
| Sales Operations Manager, Global Business Marketin | 101 Facebook US | ublisher Solutions | | | | | |
| Manager, Data Engineering | 101 Facebook US | ata Eng(Ads) | | | | | |
| Operations Program Manager- Tooling | 101 Facebook US | nfra Data Center Operations | | | | | |
| NPI Sourcing Manager, Connectivity Labs | 101 Facebook US | nfrastructure Foundation | | | | | |
| Product Manager | 101 Facebook US | M(Ads) | | | | | |
| Production Engineer | 101 Facebook US | nfra PE | | | | | |
| Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| Developer Brand Marketing Manager | 101 Facebook US | rivacy & PMM | | | | | |
| Data Engineer | 101 Facebook US | ata Eng(Search) | | | | | |
| Production Engineer | 203 Facebook Ireland | nfra PE - Network | | | | | |
| Marketing Researcher | 101 Facebook US | Marketing Insights | Product Marketing Department (Rick Malins) | | | | Full time |
| Product Growth Manager | 101 Facebook US | MS Partnerships | | | | | |
| UX Researcher | 101 Facebook US | esearch(Media) | | | | | |
| Administrative Assistant | 101 Facebook US | nstagram (Business & Community) | | | | | |
| Director, Network Hardware Sourcing | 101 Facebook US | nfrastructure Foundation | | | | | |
| Technical Recruiting Lead Oculus | 101 Facebook US | ecruiting M&A | | | | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | | | | |
| Financial Planning & Analysis, Associate - Partnership | 101 Facebook US | inance (Monetization) | | | | | |
| Product Marketing Communications Manager, Direc | 101 Facebook US | BM Central Marketing | | | | | |
| Embedded Systems Engineer | 101 Facebook US | nfra Data Center Operations | | | | | |
| Product Design Manager | 101 Facebook US | ES(Instagram) | | | | | |
| Construction Project Manager | 119 Siculus Inc | nfra Data Center Operations | | | | | |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | | | |
| Solutions Engineer | 402 Facebook Argentina | MS Partnerships | GMS Partnerships Department (Artur Souza) | | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | | | |
| Product Manager | 101 Facebook US | culus - Product Eng | | | | | |
| Mechanical Design Engineer | 101 Facebook US | nfra Data Center Operations | | | | | |
| Software Engineer | 101 Facebook US | NG(Search) | | | | | |
| Software Engineer | 101 Facebook US | culus - Partner Eng | | | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | |
| Capacity Planner | 101 Facebook US | nfrastructure Foundation | | | | | |
| Public Policy Manager, Instagram | 101 Facebook US | rivacy and US Policy | | | | | |
| Administrative Assistant | 101 Facebook US | nfra PE | | | | | |
| Computer Vision Engineer | 101 Facebook US | culus - Computer Vision | | | | | |
| Manager, Infrastructure Procurement Operations | 101 Facebook US | nfrastructure Foundation | | | | | |
| Solutions Engineer | 201 Facebook UK | MS Partnerships | | | | | |
| Executive Assistant | 101 Facebook US | EN(Ads) | | | | | |
| Client Partner | 401 Facebook Brazil | lobal Sales - LATAM | | | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | | | |
| Data Engineering Manager | 101 Facebook US | ata Eng(PAC) | | | | | |
| Data Center Drawing Controller | 101 Facebook US | nfra Data Center Operations | | | | | |
| Software Engineer | 101 Facebook US | culus - Platform Eng | | | | | |
| Software Engineering Manager | 141 WhatsApp Inc | NG(WhatsApp) | | | | | |
| Production Engineer | 101 Facebook US | nfra PE | | | | | |
| Director, UX Research, Ads | 101 Facebook US | esearch(Ads) | | | | | |
| Application Engineer, Specialist | 101 Facebook US | nterprise (Facilities, Compliance, Security) | | | | | |
| Product Operations Manager | 101 Facebook US | ommunity Operations | | | | | |
| Client Partner | 401 Facebook Brazil | lobal Sales - LATAM | | | | | |
| PhD and Postdoctoral Recruiter | 101 Facebook US | ecruiting University | | | | | |
| Tech R4R Recruiter | 101 Facebook US | ecruiting R4R | | | | | |
| Strategic Partner Development, Music | 101 Facebook US | Media Partnerships | | | | | |
| EMEA Information Security Compliance Lead | 203 Facebook Ireland | ecurity (Operations) | | | | | |
| Software Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth - Data Department גל סרח | Regular | 6/9/2016 | srael - Tel Aviv | Full time |
| Software Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth - Data Department גל סרח | Regular | 6/8/2016 | srael - Tel Aviv | Full time |
| Network Engineer, Deployment & Support | 302 Facebook Japan | nfra Data Center Operations | | Regular | 6/6/2016 | apan - Tokyo | Full time |
| Recruiting Coordinator | 201 Facebook UK | ecruiting Operations | | Regular | 6/6/2016 | JK - London | Full time |
| Client Solutions Manager, Real Money Gaming / Soc | 203 Facebook Ireland | lobal Gaming | | Regular | 6/6/2016 | reland - Dublin | Full time |
| Product Design Manager | 201 Facebook UK | ES(At Work) | | Regular | 6/6/2016 | JK - London | Full time |
| Head of Marketing | 302 Facebook Japan | BM Regional Marketing | | Regular | 6/6/2016 | apan - Tokyo | Full time |
| Country Director, Philippines | 318 Facebook Philippines Representative O | lobal Sales - APAC | | Regular | 6/6/2016 | Philippines - Manila | Full time |
| GSS Ads Analyst | 403 Facebook Mexico | SS - Ads | GSS – Ads Department | Regular | 6/6/2016 | Mexico - Mexico Cit | Full time |
| LATAM Manager, Account Management | 401 Facebook Brazil | MB | SMB Department | Regular | 6/6/2016 | Brazil - Sao Paulo | Full time |
| Treasury Manager | 401 Facebook Brazil | inance (Tax, Treasury) | | Regular | 6/6/2016 | Brazil - Sao Paulo | Full time |
| Director of Media Partnerships, EMEA | 201 Facebook UK | Media Partnerships | | Regular | 6/6/2016 | JK - London | Full time |
| Administrative Assistant | 101 Facebook US | EN(Groups) | | Regular | 6/6/2016 | US - CA - Menlo Park | Full time |
| Product Manager | 101 Facebook US | M(Internet.org) | | Regular | 6/6/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | culus - Product Eng | | Regular | 6/6/2016 | US - WA - Seattle (O | ull time |
| Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | 6/6/2016 | US - CA - Menlo Park | ull time |
| Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | Regular | 6/6/2016 | Brazil - Sao Paulo | ull time |
| Head of Sales | 222 Facebook Israel Ltd. | SO Middle East & Africa | | Regular | 6/5/2016 | srael - Tel Aviv | ull time |
| Business Analyst, Compensation | 101 Facebook US | omp & Benefits | | Regular | 6/2/2016 | US - CA - Menlo Park | ull time |

Ex. 32 · META3047MDL-072-01230259 · Headcount_Detail_data (8)

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | | | | | |
| Technical Project Manager, Global Security Projects | 101 Facebook US | ite Security Allocation | | | Regular | | | | | | | |
| Application Engineer, Mobile | 101 Facebook US | nterprise (Facilities, Compliance, Security) | | | Regular | | | | | | | |
| Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | | |
| Sourcing Manager, Software Services and Licensing | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Growth Infra) | | | Regular | | | | | | | |
| Quantitative UX Researcher | 101 Facebook US | esearch(News Feed) | | | Regular | | | | | | | |
| Data Center Business Analyst | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | | | | |
| Analyst, Business Integrity New Products | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | | | | | | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Media) | | | Regular | | | | | | | |
| Infrastructure Data Scientist | 101 Facebook US | nfrastructure Foundation ENG | | | Regular | | | | | | | |
| Administrative Assistant | 101 Facebook US | overnment & Politics | | | Regular | | | | | | | |
| Recruiting Coordinator | 203 Facebook Ireland | ecruiting Operations | | | Regular | | | | | | | |
| Optical Network Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | | |
| Graphic Designer | 101 Facebook US | usiness Communications | | | Regular | | | | | | | |
| Administrative Assistant | 101 Facebook US | MS Partnerships | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | | | | |
| Client Partner | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | | Regular | | | | | | | |
| Sourcing Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| Data Scientist | 101 Facebook US | ATA(News Feed) | | | Regular | | | | | | | |
| Data Engineer, Analytics | 101 Facebook US | ata Eng(Friend Sharing) | | | Regular | | | | | | | |
| Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | | | | |
| UX Researcher | 101 Facebook US | esearch(Instagram) | | | Regular | | | | | | | |
| Content Strategy Manager | 201 Facebook UK | ontent Strategy(Ads) | | | Regular | | | | | | | |
| Content Strategist | 101 Facebook US | ontent Strategy(Pages&Places) | | | Regular | | | | | | | |
| Partner Engineer, Infrastructure | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| Product Manager | 101 Facebook US | M(Instagram) | Instagram Department (Robby Stein) | | Regular | | | | | Robert Stein | Full time | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | | |
| Data Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | | |
| Head of Quality and Reliability | 101 Facebook US | culus - Tech Ops | | | Regular | | | | | | | |
| North America Market Manager | 101 Facebook US | ommunity Operations | | | Regular | | | | | | | |
| Channel Marketing Manager, SMB | 101 Facebook US | MB Marketing | | | Regular | | | | | | | |
| Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | | Regular | | | | | | | |
| Manager, Data Engineering | 101 Facebook US | ata Eng(Ads) | | | Regular | | | | | | | |
| Technical Program Manager | 101 Facebook US | EN(Instagram) | | | Regular | | | | | | | |
| Sourcing Manager, Connectivity Labs | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| Data Center Financial Analyst | 101 Facebook US | inance (Corp Fin and FP&A) | | | Regular | | | | | | | |
| Project Manager | 101 Facebook US | eople Operations | | | Regular | | | | | | | |
| Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | | | | |
| SMB Analyst | 101 Facebook US | MB | | | Regular | | | | | | | |
| Front End Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| Internal Product Manager | 101 Facebook US | nterprise (Finance Tools) | | | Regular | | | | | | | |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | | | | | | | |
| Engineering Manager | 101 Facebook US | culus - Software/SDK | | | Regular | | | | | | | |
| Security Engineer | 101 Facebook US | ecurity (DIR) | | | Regular | | | | | | | |
| Product Marketing Manager, Mobile Direct Respons | 101 Facebook US | MS Product Marketing | | | Regular | | | | | | | |
| Data Engineer | 101 Facebook US | ata Eng(News Feed) | | | Regular | | | | | | | |
| Learning and Development Partner, Tech | 101 Facebook US | earning & Development | | | Regular | | | | | | | |
| Partner Manager | 101 Facebook US | MB | | | Regular | | | | | | | |
| Program Manager | 101 Facebook US | MS Partnerships | | | Regular | | | | | | | |
| Product Designer | 101 Facebook US | ES(Pages&Places) | | | Regular | | | | | | | |
| Developer Relations Specialist | 101 Facebook US | culus - Platform Partnerships | | | Regular | | | | | | | |
| Client Partner - FMCG & Retail | 301 Facebook Australia | lobal Sales - APAC | | | Regular | | | | | | | |
| Research Scientist | 101 Facebook US | culus - Research VR | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| Software Engineering Manager | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | | |
| Network System Engineer, Packet Optical Interconn | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| Infrastructure Accounting Manager | 101 Facebook US | ccounting Operations | | | Regular | | | | | | | |
| Front End Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | | |
| Product Marketing Lead, Sharing Products | 101 Facebook US | rivacy & PMM | | | Regular | | | | | | | |
| Account Manager | 101 Facebook US | MB | | | Regular | 5/31/2016 | | | S - TX - Austin | | ull time | |
| Avionics Technical Lead | 101 Facebook US | nfra - Connectivity Lab | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Internal Audit Manager | 101 Facebook US | inance (Internal Audit) | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Manager, SW Program Management | 101 Facebook US | culus - Product Eng | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Software Engineer | 101 Facebook US | nfrastructure Foundation ENG | | | Regular | 5/31/2016 | | | S - MA - Boston | | ull time | |
| Product Marketing Lead, Teens | 101 Facebook US | rivacy & PMM | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Product Design Recruiter | 101 Facebook US | ecruiting Product | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Advertising and Privacy Counsel | 101 Facebook US | egal (Privacy & Regulatory) | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Agency Partner | 101 Facebook US | MV5: Agency | | | Regular | 5/31/2016 | | | S - NY - New York | | ull time | |
| Front End Engineer | 101 Facebook US | NG(Ads) | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Global Process Owner P2P | 101 Facebook US | AMER Finance Operations | | | Regular | 5/31/2016 | | | S - TX - Austin | | ull time | |
| Mechanical Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | 5/31/2016 | | | S - CA - Woodland | | ull time | |
| Data Center Business Analyst | 101 Facebook US | nfra Data Center Operations | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| People Operations HR Specialist | 101 Facebook US | eople Operations | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Product Design Manager | 101 Facebook US | ES(Messenger) | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Leadership Recruiting Manager, Technology | 101 Facebook US | ecruiting Tech Management | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Sourcing and Operations Engineering, Program Man | 101 Facebook US | nfrastructure Foundation | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |
| Recruiter, Partner and Developer Support Engineeri | 101 Facebook US | ecruiting Business | | | Regular | 5/31/2016 | | | S - CA - Menlo Park | | ull time | |

| | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| | Workplace Planning Manager | 101 Facebook US | acilities Ops | | Regular | | | |
| 2324 | Graphic Designer | 101 Facebook US | usiness Communications | | Regular | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| 2326 | Associate General Counsel, Oculus | 101 Facebook US | egal (Oculus) | | Regular | | | |
| 2327 | HR Business Partner | 101 Facebook US | R Business Partners | | Regular | | | |
| 2328 | Application Engineer, Java/PHP | 101 Facebook US | nterprise (Finance Tools) | | Regular | | | |
| | Research Scientist | 101 Facebook US | culus - Research AR | | Regular | | | |
| 2330 | Solutions Engineer | 101 Facebook US | MS Partnerships | | Regular | | | |
| 2331 | Administrative Assistant | 101 Facebook US | BM Central Marketing | | Regular | | | |
| 2332 | Data Scientist, Analytics | 201 Facebook UK | ATA(Ads) | | Regular | | | |
| | Executive Assistant | 101 Facebook US | MS HQ | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| 2335 | Financial Analyst, Technology Infrastructure | 101 Facebook US | inance (Corp Fin and FP&A) | | Regular | | | |
| 2336 | Technical Program Manager | 101 Facebook US | EN(Ads) | | Regular | | | |
| 2337 | Media Operations - News Products | 101 Facebook US | Media Operations | | Regular | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| 2339 | Leadership Recruiter, Technology | 101 Facebook US | ecruiting Tech Leadership | | Regular | | | |
| | Administrative Assistant | 101 Facebook US | MB | | Regular | | | |
| 2341 | People Operations HR Specialist | 101 Facebook US | eople Operations | | Regular | | | |
| | Firmware Engineer | 101 Facebook US | nfra Network ENG | | Regular | | | |
| 2343 | Client Partner | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | | |
| 2347 | Director, Product Management | 101 Facebook US | M(Growth Infra) | Growth - PM Department (Guy Rosen) | Regular | | Guy Rosen | Full time |
| 2348 | Data Scientist | 101 Facebook US | ATA(News Feed) | | Regular | | | |
| 2349 | Administrative Assistant | 101 Facebook US | nfrastructure Foundation | Infra Foundation Department (Vijay Rao (eng)) | Regular | | | |
| | Director, Infrastructure Connectivity & Investments | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| 2352 | IT Technical Lead, Central Region | 101 Facebook US | nterprise (IT Operations) | | Regular | | | |
| 2353 | Facilities Process Coordinator | 211 Pinnacle Sweden AB | nfra Data Center Operations | | Regular | | | |
| 2354 | Events Marketing Manager, North America Business | 501 Facebook Canada | BM Central Marketing | | Regular | | | |
| 2355 | Administrative Assistant | 201 Facebook UK | Marketing Science | | Regular | | | |
| 2356 | Mobile Operator Support Engineer | 203 Facebook Ireland | upport Engineering | | Regular | | | |
| 2357 | Client Solutions Manager | 222 Facebook Israel Ltd. | SO Middle East & Africa | | Regular | | | |
| 2358 | Facility Operations Project Manager | 211 Pinnacle Sweden AB | nfra Data Center Operations | | Regular | | | |
| 2359 | Regional Product Marketing Manager (Growth) R3 | 209 Facebook Germany | MS Product Marketing | | Regular | | | |
| | Data Insights Analyst | 201 Facebook UK | MB Marketing | | Regular | | | |
| 2361 | Environmental, Health, & Safety Coordinator | 211 Pinnacle Sweden AB | nfra Data Center Operations | | Regular | | | |
| 2362 | Strategic Partner Manager (Games) | 201 Facebook UK | latform Partnerships | | Regular | | | |
| 2363 | Client Solutions Manager | 201 Facebook UK | SO Northern Europe | | Regular | | | |
| 2364 | EMEA Logistics Manager | 203 Facebook Ireland | nfra Data Center Operations | | Regular | | | |
| 2365 | Facility Operations Manager | 229 Runways Information Services Limited | nfra Data Center Operations | | Regular | | | |
| 2366 | Life@ Benefits Manager EMEA | 203 Facebook Ireland | omp & Benefits | | Regular | | | |
| 2367 | Client Solutions Manager | 209 Facebook Germany | Marketing Science | | Regular | | | |
| 2368 | Outsourcing Partner Manager | 203 Facebook Ireland | ommunity Operations | | Regular | | | |
| | SMB Account Manager, Agencies, Spanish | 203 Facebook Ireland | MB | | Regular | | | |
| 2370 | Business Marketing Designer | 201 Facebook UK | BM Central Marketing | | Regular | | | |
| | Business Integrity Associate | 203 Facebook Ireland | SS - Business Integrity | | Regular | | | |
| 2372 | Client Partner, Atlas | 202 Facebook France | Marketing Science | | Regular | | | |
| 2373 | Client Solutions Manager | 302 Facebook Japan | lobal Sales - APAC | | Regular | | | |
| 2374 | Platform Solutions Consultant | 202 Facebook France | Marketing Science | | Regular | | | |
| 2375 | Business Lead | 501 Facebook Canada | lobal Sales - Canada | | Regular | | | |
| 2376 | Safety Specialist (Arabic) | 203 Facebook Ireland | ommunity Operations | | Regular | | | |
| 2377 | Strategic Partner Manager - News | 201 Facebook UK | Media Partnerships | | Regular | | | |
| | Weekend Producer, Community Team | 101 Facebook US | nstagram (Business & Community) | | Regular | | | |
| 2379 | Specialist, Community Operations | 305 Facebook India | ommunity Operations | | Regular | | | |
| | Research Project Manager | 101 Facebook US | BM Central Marketing | | Regular | | | |
| 2381 | Safety Specialist | 203 Facebook Ireland | ommunity Operations | | Regular | | | |
| 2382 | Market Specialist (Albanian) | 203 Facebook Ireland | ommunity Operations | | Regular | | | |
| 2383 | Service Delivery Manager, SMB | 203 Facebook Ireland | MB | | Regular | | | |
| 2384 | Regional Product Marketing Manager (Growth) | 201 Facebook UK | MS Product Marketing | | Regular | | | |
| 2385 | Business Lead | 101 Facebook US | EO & COO Office | | Regular | | | |
| 2386 | People Partner | 201 Facebook UK | eople Operations | | Regular | | | |
| 2387 | Client Solutions Manager, eCommerce/ Dating, Fren | 203 Facebook Ireland | SO Southern Europe | | Regular | | | |
| 2388 | Specialist, Community Operations | 305 Facebook India | ommunity Operations | | Regular | | | |
| 2389 | SMB Account Manager, Agencies, UK | 203 Facebook Ireland | MB | | Regular | | | |
| 2390 | Specialist, Community Operations | 305 Facebook India | ommunity Operations | | Regular | 5/23/2016 | ndia - Hyderabad | ull time |
| 2391 | Training Specialist | 203 Facebook Ireland | ommunity Operations | | Regular | 5/23/2016 | reland - Dublin | ull time |
| 2392 | Market Specialist, Community Operations, Brazilian | 203 Facebook Ireland | ommunity Operations | | Regular | 5/23/2016 | reland - Dublin | ull time |
| 2393 | Market Specialist, Community Operations, Latin Ame | 203 Facebook Ireland | ommunity Operations | | Regular | 5/23/2016 | reland - Dublin | ull time |
| 2394 | Client Partner, Turkish | 201 Facebook UK | SO Middle East & Africa | | Regular | 5/23/2016 | JK - London | ull time |
| 2395 | Data Center Project Controls Analyst | 203 Facebook Ireland | nfra Data Center Operations | | Regular | 5/23/2016 | reland - Dublin | ull time |
| 2396 | Market Specialist (Korean) | 203 Facebook Ireland | ommunity Operations | | Regular | 5/23/2016 | reland - Dublin | ull time |
| 2397 | Publisher Development Manager | 304 Facebook Singapore | ublisher Payments | | Regular | 5/23/2016 | Singapore - Singapo | ull time |
| 2398 | Client Solutions Manager, Real Money Gaming / Soc | 222 Facebook Israel Ltd. | lobal Gaming | | Regular | 5/23/2016 | srael - Tel Aviv | ull time |
| 2399 | Technical Analytics Lead - Business Integrity | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department | Regular | 5/23/2016 | Singapore - Singapo | ull time |
| 2400 | Small Business Account Manager, India | 304 Facebook Singapore | MB | | Regular | 5/23/2016 | Singapore - Singapo | ull time |
| 2401 | BI Engineer | 101 Facebook US | nterprise (Facilities, Compliance, Security) | | Regular | 5/23/2016 | US - CA - Menlo Park | ull time |
| 2402 | China Sourcing Manager | 316 Oculus Shanghai | culus - Supply Chain (Manufacturing) | | Regular | 5/23/2016 | China - Shanghai | ull time |
| 2403 | Market Specialist, Community Operations | 305 Facebook India | ommunity Operations | | Regular | 5/23/2016 | ndia - Hyderabad | ull time |
| 2404 | Agency Partner | 403 Facebook Mexico | lobal Sales - LATAM | | Regular | 5/23/2016 | Mexico - Mexico Cit | ull time |
| 2405 | Social Media Editor | 101 Facebook US | echnology Communications | | Regular | 5/23/2016 | US - CA - Menlo Park | ull time |
| 2406 | Technology Internal Auditor | 101 Facebook US | inance (Internal Audit) | | Regular | 5/23/2016 | US - CA - Menlo Park | ull time |
| 2407 | Market Specialist (UKIA) | 203 Facebook Ireland | ommunity Operations | | Regular | 5/23/2016 | reland - Dublin | ull time |
| 2408 | APAC Partner Development Manager, Marketing Par | 304 Facebook Singapore | MS Partnerships | | Regular | 5/23/2016 | Singapore - Singapo | ull time |

Ex. 32                                   META3047MDL-072-01230259                                   Headcount_Detail_data (8)

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| SMB Account Manager | 203 Facebook Ireland | MB | | Regular | | | |
| Internal Communications Associate | 101 Facebook US | uilding 8 - Management | | Regular | | | |
| Immersive Media Lead | 101 Facebook US | Media Partnerships | | Regular | | | |
| Client Partner | 101 Facebook US | Marketing Science | | Regular | | | |
| Head of Logistics & Customer Operations | 101 Facebook US | culus - Operations/Other | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| Product Manager | 101 Facebook US | culus - Product Eng | | Regular | | | |
| Technical Project Manager, Security Operations Cent | 101 Facebook US | ite Security Allocation | | Regular | | | |
| University Recruiter | 101 Facebook US | ecruiting University | | Regular | | | |
| Project Manager, Facilities | 101 Facebook US | acilities Ops | Facilities Department (Fergus O'Shea) | Regular | | | |
| Global Security Operations Coordinator | 101 Facebook US | ite Security Allocation | | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | | | |
| Search Ranking Specialist | 101 Facebook US | EN(Search) | | Regular | | | |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| Global Security Operations Coordinator | 101 Facebook US | ite Security Allocation | | Regular | | | |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| Controls Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| Risk & Payments Analyst | 101 Facebook US | isk Management Operations | | Regular | | | |
| Recruiting Programs Coordinator | 141 WhatsApp Inc | WhatsApp G&A GEN | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| Consumer Marketing, Digital Media Manager | 101 Facebook US | Marketing Factory | | Regular | | | |
| Enterprise Product Manager, Collaboration | 101 Facebook US | nterprise (IT Operations) | IT Operations Department (Nazareth Vartanian) | Regular | | | |
| Data Scientist | 101 Facebook US | ATA(Friend Sharing) | | Regular | | | |
| Strategic Partner Manager, Games | 101 Facebook US | latform Partnerships | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | | |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| Pre-Construction Manager | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| Data Scientist | 101 Facebook US | ATA(Friend Sharing) | | Regular | | | |
| Software Engineer, Systems | 201 Facebook UK | NG(Mgmt) | | Regular | | | |
| Solutions Engineer | 304 Facebook Singapore | MS Partnerships | GMS Partnerships Department (Artur Souza) | Regular | | Artur Duque | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | Full time |
| Postdoctoral Researcher | 202 Facebook France | NG(FAIR) | | Fixed Term Cont | | | Full time |
| Team Lead, Account Management | 101 Facebook US | MB | | Regular | | | Full time |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | | Full time |
| Country Director, Malaysia | 303 Facebook Malaysia | lobal Sales - APAC | | Regular | | | Full time |
| Software Engineer | 101 Facebook US | NG(Teens) | | Regular | | | Full time |
| Production Engineer | 203 Facebook Ireland | nfra PE | | Regular | | | Full time |
| Software Engineer | 101 Facebook US | nfra Connectivity Lab ENG | | Regular | | | Full time |
| Product Designer | 101 Facebook US | ES(Messenger) | | Regular | | | Full time |
| Solutions Engineer | 304 Facebook Singapore | MS Partnerships | GMS Partnerships Department (Artur Souza) | Regular | | | Full time |
| Lead, Client Solutions Manager, Finance and Travel | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | Regular | | | |
| Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| North America Market Specialist | 101 Facebook US | ommunity Operations | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| Product Designer | 101 Facebook US | ES(Friend Sharing) | | Regular | | | |
| Global Security Intelligence Analyst | 101 Facebook US | hysical Security - Special Services | | Regular | | | |
| Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | | | |
| Client Partner | 302 Facebook Japan | lobal Sales - APAC | (黒田 俊平・くろだ | Regular | | | |
| Product Designer | 101 Facebook US | ES(Pages&Places) | | Regular | | | |
| SMB Analyst | 101 Facebook US | MB | | Regular | | | |
| Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| Advertising Optimization Researcher | 101 Facebook US | Marketing Science | | Regular | | | |
| Partnership Programs Manager | 101 Facebook US | rowth/Operator Partnerships | | Regular | | | |
| Data Scientist | 101 Facebook US | ATA(Teens) | | Regular | | | |
| Policy Manager - EU Affairs | 214 Facebook Belgium | MEA Policy and Policy Development | | Regular | | | |
| Embedded Systems Engineer | 101 Facebook US | culus - Hardware | | Regular | | | |
| Front End Engineer | 101 Facebook US | nterprise (People Products Tech) | | Regular | | | |
| UX Researcher | 101 Facebook US | esearch(Media) | | Regular | | | |
| Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| Consumer Product Marketing Manager, Protect and | 101 Facebook US | rivacy & PMM | Product Marketing Department (Samantha Wu) | Regular | | Samantha W | Full time |
| Operations Program Manager- Tooling | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| Data Scientist, Infrastructure Strategy | 101 Facebook US | nfrastructure Foundation | | Regular | 5/16/2016 | US - CA - Menlo Park | Full time |
| Production Engineer | 201 Facebook UK | nfra PE | | Regular | 5/16/2016 | UK - London | Full time |
| Instagram Marketing Communications Associate | 101 Facebook US | BM Central Marketing | | Regular | 5/16/2016 | US - CA - Menlo Park | Full time |
| Site Reliability Specialist, Product Operations | 101 Facebook US | ommunity Operations | | Regular | 5/16/2016 | US - CA - Menlo Park | Full time |
| Research Manager, Media | 101 Facebook US | esearch(Teens) | | Regular | 5/16/2016 | US - CA - Menlo Park | Full time |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | 5/16/2016 | US - NY - New York | Full time |
| North America Market Specialist | 101 Facebook US | ommunity Operations | | Regular | 5/16/2016 | US - TX - Austin | Full time |
| Backbone Network Planner, Network Data Scientist | 101 Facebook US | nfra Production Network | | Regular | 5/16/2016 | US - CA - Menlo Park | Full time |
| Data Scientist | 101 Facebook US | ATA(Pages&Places) | | Regular | 5/16/2016 | US - NY - New York | Full time |
| Content Writer, Monetization Education | 101 Facebook US | MS Product Marketing | | Regular | 5/16/2016 | US - CA - Menlo Park | Full time |
| Security Engineer | 101 Facebook US | EN(PAC) | | Regular | 5/16/2016 | US - CA - Menlo Park | Full time |
| Aerospace Engineer | 201 Facebook UK | nfra - Connectivity Lab | | Regular | 5/16/2016 | UK - Bridgwater | Full time |
| Head of Legal Operations | 101 Facebook US | egal (Operations) | | Regular | 5/16/2016 | US - CA - Menlo Park | Full time |
| Sales Compensation Manager | 101 Facebook US | ales Ops | | Regular | 5/16/2016 | US - CA - Menlo Park | Full time |
| Data Scientist | 222 Facebook Israel Ltd. | ATA(Growth Infra) | Growth - Data Department (אהרן פרייזד) | Regular | 5/16/2016 | srael - Tel Aviv | Full time |
| North America Market Specialist | 101 Facebook US | ommunity Operations | | Regular | 5/16/2016 | US - TX - Austin | Full time |
| Product Manager | 101 Facebook US | M(Internet.org) | | Regular | 5/16/2016 | US - CA - Menlo Park | Full time |
| Content Writer, Monetization Education | 101 Facebook US | MS Product Marketing | | Regular | 5/16/2016 | US - CA - Menlo Par | Full time |
| Content Writer, Monetization Education | 101 Facebook US | ublisher Solutions | | Regular | 5/16/2016 | US - WA - Seattle | Full time |

META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Policy Manager - EU Affairs | 214 Facebook Belgium | MEA Policy and Policy Development | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - WA - Seattle | | | |
| | Sourcing Manager, Data Center Construction | 101 Facebook US | Infrastructure Foundation | | | Regular | | | | | | | |
| | Data Scientist | 101 Facebook US | ATA(Feed Ads) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | US - WA - Seattle | | | |
| | Data Engineer | 101 Facebook US | ata Eng(Platform) | | | Regular | | | | US - WA - Seattle | | | |
| | Mechanical Systems Specialist, ME SME | 105 Andale Inc | nfra Data Center Operations | | | Regular | | | | | | | |
| | Content Strategist | 101 Facebook US | ontent Strategy(Platform) | | | Regular | | | | | | | |
| | Product Designer | 101 Facebook US | ES(PAC) | Core App - Des Department (David Gillis) | | Regular | | | | | | | |
| | Product Manager | 101 Facebook US | M(K-12) | | | Regular | | | | | | | |
| | Graph Integrity Process Specialist | 101 Facebook US | ommunity Operations | Community Operations Department (Kate Gotimer) | | Regular | | | | US - TX - Austin | | | |
| | Site Reliability Specialist, Product Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | US - SD - Remote | | | |
| | SMB Analyst | 101 Facebook US | MB | | | Regular | | | | | | | |
| | Front End Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | | | | |
| | Solutions Engineer | 501 Facebook Canada | MS Partnerships | | | Regular | | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | | |
| | Product Marketing Manager | 101 Facebook US | MS Product Marketing | | | Regular | | | | US - WA - Seattle | | | |
| | Artist - Social VR | 101 Facebook US | ES(Social VR) | | | Regular | | | | | | | |
| | UX Researcher | 101 Facebook US | nterprise (PIE) | | | Regular | | | | | | | |
| | Electrical Systems Specialist, EE SME | 105 Andale Inc | nfra Data Center Operations | | | Regular | | | | | | | |
| | Vertical Measurement Lead, CPG | 101 Facebook US | Marketing Science | | | Regular | | | | US - IL - Chicago | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - WA - Seattle | | | |
| | Building Automation Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | | |
| | Tools Specialist, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | Regular | | | | | | | |
| | Leadership Recruiter, Building 8 | 101 Facebook US | ecruiting Tech Leadership | | | Regular | | | | | | | |
| | Recruiting Manager, Product Design | 101 Facebook US | ecruiting Product | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | culus - Software/SDK | | | Regular | | | | | | | |
| | Industry Manager, Restaurants | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | | US - IL - Chicago | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | | | | |
| | Diversity Business Partner | 101 Facebook US | iversity | | | Regular | | | | | | | |
| | Software Engineering Manager | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | | UK - London | | | |
| | Front End Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | | | | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | | Regular | | | | US - WA - Seattle | | | |
| | Partner Engineer, Commerce | 101 Facebook US | latform Partnerships Partner Engineering | | | Regular | | | | | | | |
| | Technical Program Manager, Ads | 101 Facebook US | EN(Ads) | | | Regular | | | | | | | |
| | Structural Analyst | 201 Facebook UK | nfra - Connectivity Lab | | | Regular | | | | UK - Bridgwater | | | |
| | Manager, Software Engineering | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | | | | |
| | Business Development Manager, Gaming | 101 Facebook US | usiness Development | | | Regular | | | | | | | |
| | Technical Program Manager, Location & Entities | 101 Facebook US | EN(Pages&Places) | People, Places, and Things Department (Yul Kwon) | | Regular | | | | US - CA - Menlo Park | Yul Kwon | Full time | |
| | Technical Recruiter, Software Engineering | 101 Facebook US | ecruiting Eng | | | Regular | | | | | | | |
| | Administrative Assistant | 101 Facebook US | latform Partnerships | | | Regular | | | | | | | |
| | Public Policy Manager | 101 Facebook US | PAC & LATAM Policy | | | Regular | | | | | | | |
| | Bilingual Dutch Customer Support and Localization | 141 WhatsApp Inc | WhatsApp Business and Community | | | Regular | | | | | | | |
| | Product Manager | 101 Facebook US | M(Instagram) | Instagram Department (Kevin Weil) | | Regular | | | | US - CA - Menlo Park | Kevin Weil | Full time | |
| | Partner Manager | 101 Facebook US | MS Partnerships | | | Regular | | | | US - CA - Menlo Park | | | |
| | Client Partner - CPG | 403 Facebook Mexico | lobal Sales - LATAM | | | Regular | | | | Mexico - Mexico Cit | | | |
| | Client Solutions Manager - Central America | 403 Facebook Mexico | lobal Sales - LATAM | | | Regular | | | | Mexico - Mexico Cit | | | |
| | Administrative Assistant | 101 Facebook US | EN(PAC) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Vertical Measurement Lead, Entertainment and Gam | 101 Facebook US | Marketing Science | | | Regular | | | | US - CA - Menlo Park | | | |
| | Administrative Assistant | 101 Facebook US | EN(Ads) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Front End Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | | |
| | QA Engineering Manager | 101 Facebook US | culus - Software/SDK | | | Regular | | | | US - CA - Menlo Park | | | |
| | Learning and Development Consultant | 101 Facebook US | earning & Development | | | Regular | | | | US - CA - Menlo Park | | | |
| | Administrative Assistant | 101 Facebook US | orp Infra Run | | | Regular | | | | US - CA - Menlo Park | | | |
| | Revenue Manager | 101 Facebook US | ccounting Operations | | | Regular | | | | US - CA - Menlo Park | | | |
| | Client Solutions Manager, Education | 101 Facebook US | MV4:  Ecommerce/Travel | | | Regular | | | | US - IL - Chicago | | | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Groups) | Core Business - Data Department (Ronan Bradley) | | Regular | | | | US - CA - Menlo Park | | | |
| | Recruiting Manager | 101 Facebook US | ecruiting R4R | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | culus - Product Eng | | | Regular | | | | | | | |
| | Software Engineer, iOS | 101 Facebook US | NG(Messenger) | | | Regular | | | | | | | |
| | Head of Public Policy - Colombia | 404 Facebook Colombia | PAC & LATAM Policy | | | Regular | | | | | | | |
| | Hardware Engineering Program Manager | 101 Facebook US | culus - Hardware | | | Regular | | | | | | | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | | | Regular | | | | Israel - Tel Aviv | | | |
| | Industry Marketing Lead, Global Business Marketing | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | | |
| | Language Analyst, Community Operations, Sinhala | 305 Facebook India | ommunity Operations | | | Regular | | | | | | | |
| | Client Solutions Manager, Team Lead | 303 Facebook Malaysia | lobal Sales - APAC | | | Regular | 5/9/2016 | | Mei Yin Leong | Malaysia - Kuala Lu | | ull time | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | Regular | 5/9/2016 | | Maxim Fedorov | US - CA - Mountain | | ull time | |
| | Analyst, Community Operations | 305 Facebook India | ommunity Operations | | | Regular | 5/9/2016 | | Akshay Chhabria | India - Hyderabad | | ull time | |
| | Specialist, Community Operations | 305 Facebook India | ommunity Operations | | | Regular | 5/9/2016 | | Bharathy Menon | India - Hyderabad | | ull time | |
| | Client Solutions Manager, DACH | 203 Facebook Ireland | SO Central Europe | | | Regular | 5/9/2016 | | Silvano Senn | Ireland - Dublin | | ull time | |
| | Client Partner, CEE | 215 Facebook Poland | SO Central Europe | | | Regular | 5/9/2016 | | Katarzyna Paliwoda | Poland - Warsaw | | ull time | |
| | Creative Strategist | 201 Facebook UK | acebook Creative Shop | | | Regular | 5/9/2016 | | Kathrina Hahn | UK - London | | ull time | |
| | Client Solutions Manager | 202 Facebook France | SO Southern Europe | | | Regular | 5/9/2016 | | Charles Levecque | France - Paris | | ull time | |
| | Agency Partner | 201 Facebook UK | SO Northern Europe | | | Regular | 5/9/2016 | | Robert Smallwood | UK - London | | ull time | |
| | Client Partner | 201 Facebook UK | SO Northern Europe | | | Regular | 5/9/2016 | | Russell Pert | UK - London | | ull time | |
| | Measurement Lead Atlas | 201 Facebook UK | Marketing Science | | | Regular | 5/9/2016 | | Harry Davison | UK - London | | ull time | |
| | Client Solutions Manager | 303 Facebook Malaysia | lobal Sales - APAC | | | Regular | 5/9/2016 | | Yen Teng Chow | Malaysia - Kuala Lu | | ull time | |
| | SMB Account Manager, Agencies, UK | 203 Facebook Ireland | MB | SMB Department | | Regular | 5/9/2016 | | Elizabeth Lillington | Ireland - Dublin | | ull time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 5/9/2016 | | Nadav Rotem | US - CA - Menlo Par | | ull time | |
| | Process Specialist, Community Operations | 305 Facebook India | ommunity Operations | | | Regular | 5/9/2016 | | Suhit Saxena | India - Hyderabad | | ull time | |
| | SMB Account Manager, Agencies, Italian | 203 Facebook Ireland | MB | SMB Department | | Regular | 5/9/2016 | | Francesco Balacco | Ireland - Dublin | | ull time | |
| | SMB Account Manager, France | 203 Facebook Ireland | MB | | | Regular | 5/9/2016 | | Manon Desjambes | Ireland - Dublin | | ull time | |
| | Business Marketing Manager, Turkey | 201 Facebook UK | BM Central Marketing | | | Regular | 5/9/2016 | | Aslihan Ulutas | UK - London | | ull time | |
| | Public Policy Manager | 101 Facebook US | rivacy and US Policy | | | Regular | 5/9/2016 | | Reginald McKnight | US - DC - Washington | | Full time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D |
|---|---|---|---|---|
| | Global Sales Learning Operations Specialist | 101 Facebook US | raining/Sales Enablement | |
| 2582 | Head of Global Retail & eCommerce Strategy | 209 Facebook Germany | lobal Vertical Marketing | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | |
| | Small Business Account Manager, Thailand | 304 Facebook Singapore | MB | |
| 2585 | Specialist, Community Operations | 305 Facebook India | ommunity Operations | |
| 2586 | UX Researcher | 101 Facebook US | esearch(Media) | |
| 2587 | Mobile Business Development Lead EMEA | 201 Facebook UK | usiness Development | |
| 2588 | Hardware Engineer | 101 Facebook US | culus - Hardware | |
| | Global Brand Partner, Beauty | 202 Facebook France | lobal Accounts | |
| | Small Business Account Manager, Vietnam | 304 Facebook Singapore | MB | |
| 2591 | Client Solutions Manager, CPG, Spanish | 203 Facebook Ireland | SO Southern Europe | |
| 2592 | Specialist, Community Operations | 305 Facebook India | ommunity Operations | |
| 2593 | Employment Law Project Manager | 101 Facebook US | egal (Corporate & Commercial) | |
| 2594 | Specialist, Community Operations | 305 Facebook India | ommunity Operations | |
| | Global Brand Partner | 304 Facebook Singapore | lobal Accounts | |
| 2596 | Vice President of Building8 | 101 Facebook US | uilding 8 - Management | Core Department (Mike Schroepfer) |
| 2597 | Recruiting Director - Global Marketing Solutions, Nor | 101 Facebook US | ecruiting GMS | |
| 2598 | Building Automation Engineer | 101 Facebook US | nfra Data Center Operations | |
| 2599 | Regional Business Marketing Manager, Philippines | 318 Facebook Philippines Representative O | BM Central Marketing | |
| 2600 | Data Center Retrofit Project Manager | 101 Facebook US | nfra Data Center Operations | |
| 2601 | Client Partner - Ecommerce | 403 Facebook Mexico | lobal Sales - LATAM | |
| | Administrative Assistant | 101 Facebook US | EN(Messenger) | |
| | Hardware Reliability Engineer | 101 Facebook US | culus - Tech Ops | |
| 2604 | Client Solutions Manager, Atlas | 304 Facebook Singapore | Marketing Science | |
| | Compliance Program Manager | 401 Facebook Brazil | egal (Compliance) | |
| 2606 | Advertising Analyst, SEA - Global Shared Service | 304 Facebook Singapore | SS - Ads | GSS – Ads Department |
| 2607 | Instagram Business Marketing Manager | 201 Facebook UK | BM Central Marketing | |
| 2608 | Client Partner Atlas | 304 Facebook Singapore | Marketing Science | |
| 2609 | Head of Ads Help and Education | 101 Facebook US | MS Product Marketing | |
| 2610 | Application Engineer, Java | 101 Facebook US | nterprise (Oculus IT) | |
| | SMB Partner Manager | 402 Facebook Argentina | MB | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | |
| 2613 | Communications Associate | 401 Facebook Brazil | nternational Communications | |
| 2614 | Client Solutions Manager | 202 Facebook France | Marketing Science | |
| 2615 | HR Business Partner | 203 Facebook Ireland | R Business Partners | |
| 2616 | Country Manager, Brazil | 401 Facebook Brazil | lobal Sales - LATAM | |
| 2617 | HR Specialist | 203 Facebook Ireland | eople Operations | |
| 2618 | Marketing Manager, Utility Products (India) | 304 Facebook Singapore | rivacy & PMM | |
| | Associate General Counsel, Product and Privacy | 101 Facebook US | egal (Privacy & Regulatory) | |
| 2620 | Hardware Engineer | 201 Facebook UK | EN(Dev Infra) | |
| 2621 | Software Engineer | 101 Facebook US | NG(Messenger) | |
| 2622 | Creative Director | 101 Facebook US | Marketing Factory | |
| | Food and Beverage Coordinator | 401 Facebook Brazil | ulinary Ops | |
| 2624 | Application Support Analyst, Supply Chain | 101 Facebook US | nterprise (Infrastructure Tools) | |
| | Software Engineer | 101 Facebook US | NG(News Feed) | |
| 2626 | Leadership Recruiter, Technology | 101 Facebook US | ecruiting Eng | |
| 2627 | Software Engineer | 101 Facebook US | ds SMI | |
| 2628 | Technical Sourcer, Analytics | 101 Facebook US | ecruiting Product | |
| 2629 | Software Engineer | 101 Facebook US | NG(PAC) | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | |
| 2631 | Software Engineer | 101 Facebook US | NG(Dev Infra) | |
| | Software Engineer | 101 Facebook US | NG(Internet.org) | |
| | Software Engineer | 101 Facebook US | NG(Platform) | |
| 2634 | Software Engineer | 101 Facebook US | NG(Messenger) | |
| 2635 | University Recruiter | 101 Facebook US | ecruiting University | |
| 2636 | University Recruiter | 101 Facebook US | ecruiting University | |
| | Research Scientist | 101 Facebook US | NG(Instagram) | |
| | Research Scientist | 101 Facebook US | culus - Research VR | |
| 2639 | Mobile Solutions Engineer | 101 Facebook US | ublisher Payments | |
| | Sales Operations & Planning Manager South Cone | 402 Facebook Argentina | ales Ops | |
| | Designer | 101 Facebook US | ES(Growth) | |
| | Operations Lead, Community Team, Instagram | 101 Facebook US | nstagram (Business & Community) | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | |
| | Software Engineer | 101 Facebook US | nfra Connectivity Lab ENG | |
| | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | |
| | Research Scientist | 101 Facebook US | culus - Research AR | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | |

| | A | B | C | D | F | G | I | J | K |
|---|---|---|---|---|---|---|---|---|---|
| | Data Center Facility Operations Chemical Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | 5/2/2016 | | US - CA - Menlo Park | ull time |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | 5/2/2016 | | US - CA - Menlo Park | ull time |
| | Production Engineer | 203 Facebook Ireland | nfra PE | | Regular | 5/2/2016 | | reland - Dublin | ull time |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | 5/2/2016 | | US - CA - Menlo Park | ull time |
| | Software Engineering Manager | 101 Facebook US | NG(Platform) | | Regular | 5/2/2016 | | US - WA - Seattle | ull time |
| | Network Infrastructure Engineer | 101 Facebook US | nfra Production Network | | Regular | 5/2/2016 | | US - CA - Menlo Park | ull time |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | 5/2/2016 | | US - CA - Menlo Park | ull time |
| | Software Engineer | 101 Facebook US | NG(Search) | | Regular | 5/2/2016 | | US - CA - Menlo Park | ull time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 5/2/2016 | | US - NY - New York | ull time |
| | Director, Product Management | 201 Facebook UK | M(Ads) | | Regular | 5/2/2016 | | UK - London | ull time |
| | Partner Engineer, Growth | 302 Facebook Japan | artner Engineering | | Regular | 5/2/2016 | | Japan - Tokyo | ull time |
| | Product Designer | 101 Facebook US | ES(Media) | | Regular | 5/2/2016 | | US - CA - Menlo Park | ull time |
| | Product Designer | 101 Facebook US | ES(SGG) | | Regular | 5/2/2016 | | US - CA - Menlo Park | ull time |
| | Engineering Director | 101 Facebook US | NG(Services Infra) | | Regular | 5/2/2016 | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | 5/2/2016 | | US - CA - Menlo Park | Full time |
| | Client Partner, Education | 101 Facebook US | MV4: Ecommerce/Travel | | Regular | 5/2/2016 | | US - NY - New York | Full time |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | 5/2/2016 | | US - MA - Boston | Full time |
| | Product Designer | 101 Facebook US | ES(Friend Sharing) | | Regular | 5/2/2016 | | US - CA - Menlo Park | Full time |
| | UX Researcher | 101 Facebook US | esearch(Groups) | | Regular | 5/2/2016 | | US - CA - Menlo Park | Full time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | Regular | | US - WA - Seattle | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - CA - Menlo Par | Full time |
| Data Engineer, Analytics | 101 Facebook US | ata Eng(News Feed) | | Regular | | US - CA - Menlo Par | Full time |
| Production Engineering Manager | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Par | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - WA - Seattle | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - CA - Menlo Par | Full time |
| Software Engineering Manager | 101 Facebook US | nfra Network ENG | | Regular | | US - CA - Menlo Par | Full time |
| Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | Regular | | US - CA - Menlo Par | Full time |
| Technical Recruiter, Software Engineering | 101 Facebook US | ecruiting Eng | | Regular | | US - CA - Menlo Par | Full time |
| Electronics Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | | US - CA - Woodland | Full time |
| Language Manager, Thai | 304 Facebook Singapore | Marketing(Growth) | | Regular | | Singapore - Singapo | Full time |
| Product Designer | 101 Facebook US | ES(News Feed) | | Regular | | US - CA - Menlo Par | Full time |
| Data Engineer | 101 Facebook US | nterprise (Core BI) | | Regular | | US - CA - Menlo Par | Full time |
| Content Strategist | 101 Facebook US | ontent Strategy(Media) | | Regular | | | Full time |
| Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | | US - CA - Menlo Par | Full time |
| Software Engineer | 101 Facebook US | NG(AML) | | Regular | | US - CA - Menlo Par | Full time |
| Recruiter, Content Strategy | 101 Facebook US | ecruiting Product | | Regular | | US - CA - Menlo Par | Full time |
| Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | Growth - Internet Marketing Department (Brad Hettervik) | Regular | | US - CA - Menlo Park | Full time |
| Data Scientist, Infrastructure Strategy | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| Application Engineer | 101 Facebook US | nterprise (Finance Tools) | | Regular | | | |
| Corporate Communications Manager | 141 WhatsApp Inc | WhatsApp G&A GEN | | Regular | | | |
| Client Solutions Manager, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| Program Strategist, Marketing Science | 101 Facebook US | BM Central Marketing | | Regular | | | |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| Data Engineer, Analytics | 101 Facebook US | ata Eng(Growth) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Instagram) | | Regular | | | |
| Law Enforcement Response Team Analyst | 101 Facebook US | aw Enforcement Response Team | | Regular | | | |
| Global Head, Sales Learning & Enablement | 101 Facebook US | raining/Sales Enablement | | Regular | | | |
| Technical Recruiter, Software Engineering | 101 Facebook US | ecruiting Eng | | Regular | | | |
| Market Operations Manager, Lead | 101 Facebook US | nstagram (Business & Community) | Instagram Department (Jim Squires) | Regular | | | |
| Reliability Engineering Manager | 101 Facebook US | culus - Software/SDK | | Regular | | US - CA - Menlo Par | |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - CA - Menlo Par | |
| Client Solutions Manager, Entertainment | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | Regular | | | |
| Electrical Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Par | |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - MA - Boston | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Par | |
| Controls Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Par | |
| Industry Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | | |
| Engineering Product Specialist | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Par | |
| Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Par | |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - CA - Menlo Par | |
| Creative Strategist Facebook & Instagram | 401 Facebook Brazil | acebook Creative Shop | | Regular | | Brazil - Sao Paulo | |
| Application Engineer, Java/PHP | 101 Facebook US | nterprise (Facilities, Compliance, Security) | | Regular | | US - CA - Menlo Par | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | | |
| Operations Research Scientist | 101 Facebook US | nterprise (Finance Tools) | | Regular | | US - CA - Menlo Par | |
| Policy Programs Manager | 101 Facebook US | olicy Programs and SMB | | Regular | | US - CA - Menlo Par | |
| Software Engineer, iOS | 101 Facebook US | NG(Teens) | | Regular | | US - CA - Menlo Par | |
| Client Solutions Manager, Education | 101 Facebook US | MV4: Ecommerce/Travel | | Regular | | US - CA - Menlo Par | |
| Front End Software Engineer | 101 Facebook US | NG(Dev Infra) | UI Infrastructure - ENG Department (Nan Gao) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Internet.org) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | | |
| Data Center Business Analyst | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| Client Partner, Travel | 101 Facebook US | MV4: Ecommerce/Travel | | Regular | | | |
| Industry Manager, Entertainment | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | Regular | | | |
| Product Design Manager | 101 Facebook US | ES(Messenger) | | Regular | | | |
| Integrations Specialist, HR | 101 Facebook US | nterprise (IT Operations) | | Regular | | | |
| Product Growth Manager | 101 Facebook US | MS Partnerships | | Regular | | | |
| Vendor Manager, Product Support | 101 Facebook US | SS - Product Support | | Regular | | | |
| Network Engineer, Corp | 101 Facebook US | orp Infra Run | | Regular | | | |
| Public Policy Programs Director | 101 Facebook US | ublic Policy | US Public Policy Department (Joel Kaplan) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | |
| Director, Facilities Operations | 101 Facebook US | acilities Ops | | Regular | | | |
| UX Researcher | 101 Facebook US | esearch(Ads) | | Regular | 5/2/2016 | US - CA - Menlo Par | Full time |
| Agent Operations Specialist | 101 Facebook US | Media Operations | | Regular | 5/2/2016 | US - CA - Mountain | Full time |
| Policy Communications Manager | 101 Facebook US | nternational Communications | | Regular | 5/2/2016 | US - CA - Menlo Par | Full time |
| Product Designer | 101 Facebook US | ES(Pages&Places) | | Regular | 5/2/2016 | US - NY - New York | Full time |
| Engineering Manager | 101 Facebook US | NG(Search) | | Regular | 5/2/2016 | US - WA - Seattle | Full time |
| Engineering Manager | 101 Facebook US | NG(Search) | | Regular | 5/2/2016 | US - WA - Seattle | Full time |
| Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | 5/2/2016 | US - CA - Menlo Par | Full time |
| Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | 5/2/2016 | US - CA - Menlo Par | Full time |
| Data Scientist | 101 Facebook US | ATA(Internet.org) | | Regular | 5/2/2016 | US - CA - Menlo Par | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | 5/2/2016 | US - WA - Seattle | Full time |
| Product Manager | 101 Facebook US | M(Friend Sharing) | | Regular | 5/2/2016 | US - CA - Menlo Par | Full time |
| Risk & Payments Analyst, Payment Operations | 101 Facebook US | isk Management Operations | | Regular | 4/25/2016 | US - TX - Austin | Full time |
| Risk & Payments Analyst, Analytics Focused | 101 Facebook US | isk Management Operations | | Regular | 4/25/2016 | US - TX - Austin | Full time |
| RF Test Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | 4/25/2016 | US - CA - Woodland | Full time |
| Safety Specialist | 101 Facebook US | ommunity Operations | | Regular | 4/25/2016 | US - CA - Menlo Par | Full time |
| Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | Regular | 4/25/2016 | US - CA - Menlo Par | Full time |
| Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | Regular | 4/25/2016 | US - CA - Menlo Par | Full time |
| Technical Sourcer, Software Engineering | 101 Facebook US | ecruiting Eng | | Regular | 4/25/2016 | US - MA - Boston | Full time |
| Photo/Video Editor, Community Team, Instagram | 101 Facebook US | nstagram (Business & Community) | | Regular | 4/25/2016 | US - CA - Menlo Par | Full time |

Ex. 32                                    META3047MDL-072-01230259                                    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753 | Recruiter | 308 Facebook Hong Kong Limited | ecruiting GMS | | | Regular | | | | | | | |
| 2754 | University Recruiter | 101 Facebook US | ecruiting University | | | Regular | | | | | | | |
| 2755 | Sourcer, Global Marketing Solutions | 101 Facebook US | ecruiting GMS | | | Regular | | | | | | | |
| 2756 | Strategic Product Partnerships Manager | 304 Facebook Singapore | roduct Partnerships | | | Regular | | | | | | | |
| 2757 | Strategic Product Partnerships Manager | 304 Facebook Singapore | roduct Partnerships | | | Regular | | | | | | | |
| | Research Scientist | 101 Facebook US | culus - Research VR | | | Regular | | | | | | | |
| 2759 | Market Specialist (Turkish) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | |
| 2760 | Communications Manager - CEE | 215 Facebook Poland | nternational Communications | | | Regular | | | | | | | |
| 2761 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | | Regular | | | | | | | |
| 2762 | Head of eCommerce, Retail & Online Services | 216 Facebook Dubai | SO Middle East & Africa | | | Regular | | | | | | | |
| 2763 | Client Solutions Manager | 203 Facebook Ireland | SO Central Europe | | | Regular | | | | | | | |
| 2764 | Market Specialist (Italian) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | |
| 2765 | Mobile Operator Support Engineer | 203 Facebook Ireland | upport Engineering | | | Regular | | | | | | | |
| 2766 | Market Specialist (Italian) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | |
| 2767 | Market Specialist (Filipino) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | |
| | Tools/Automation Manager | 101 Facebook US | ales Ops | | | Regular | | | | | | | |
| 2769 | Market Specialist (Arabic, Maghreb) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | |
| 2770 | Safety Manager | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | |
| | Product Design Manager | 101 Facebook US | ES(Messenger) | | | Regular | | | | | | | |
| 2772 | Market Manager - Community Operations | 305 Facebook India | ommunity Operations | | | Regular | | | | | | | |
| 2773 | Commercial Spam Specialist | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | |
| | Software Project Manager | 101 Facebook US | culus - Computer Vision | | | Regular | | | | | | | |
| 2775 | Progam Manager | 203 Facebook Ireland | SS - Business Integrity | GSS – Integrity Department | | Regular | | | | | | | |
| 2776 | Software Engineer | 101 Facebook US | culus - Software/SDK | | | Regular | | | | | | | |
| 2777 | Store Manager | 101 Facebook US | culus - Platform Partnerships | | | Regular | | | | | | | |
| | Firmware Engineer | 101 Facebook US | nfra Production Network | | | Regular | | | | | | | |
| 2779 | Market Specialist (German) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | |
| 2780 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | | Regular | | | | | | | |
| 2781 | Small Business Account Manager, Indonesia | 304 Facebook Singapore | MB | | | Regular | | | | | | | |
| 2782 | Solutions Architect | 304 Facebook Singapore | latform Partnerships Partner Engineering | | | Regular | | | | | | | |
| | Global Space Planner | 201 Facebook UK | acilities Ops | | | Regular | | | | | | | |
| 2784 | HR Business Partner | 203 Facebook Ireland | R Business Partners | | | Regular | | | | | | | |
| 2785 | Software Engineer | 101 Facebook US | culus - Product Eng | | | Regular | | | | | | | |
| 2786 | Product Marketing Manager, Messenger & Pages | 101 Facebook US | MS Product Marketing | | | Regular | | | | | | | |
| | Agency Partner | 101 Facebook US | MV5: Agency | | | Regular | | | | | | | |
| 2788 | Client Solutions Manager, Agency | 318 Facebook Philippines Representative O | lobal Sales - APAC | | | Regular | | | | | | | |
| | Program Manager, Sales Operations - Deal Desk & G | 101 Facebook US | ales Ops | | | Regular | | | | | | | |
| 2790 | APAC Logistics Analyst, iBOS | 313 KUSU PTE LTD | nfra Data Center Operations | | | Regular | | | | | | | |
| | Lead Product and Privacy Counsel | 101 Facebook US | egal (Privacy & Regulatory) | | | Regular | | | | | | | |
| | Hardware Project Manager | 101 Facebook US | culus - Hardware | | | Regular | | | | | | | |
| 2793 | Client Solutions Manager, Atlas | 101 Facebook US | Marketing Science | | | Regular | | | | | | | |
| | Administrative Assistant | 101 Facebook US | EN(PAC) | | | Regular | | | | | | | |
| 2795 | Client Solutions Manager | 203 Facebook Ireland | SO Northern Europe | | | Regular | | | | | | | |
| 2796 | Client Solutions Manager, Atlas | 101 Facebook US | Marketing Science | | | Regular | | | | | | | |
| 2797 | Executive Assistant | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | | |
| 2798 | Automation Engineer | 101 Facebook US | culus - Hardware | | | Regular | | | | | | | |
| | Global Client Partner, Beauty | 220 Facebook Switzerland | lobal Accounts | | | Regular | | | | | | | |
| 2800 | Creative Strategist | 305 Facebook India | acebook Creative Shop | | | Regular | | | | | | | |
| 2801 | Vertical Measurement Lead, Auto | 101 Facebook US | Marketing Science | | | Regular | | | | | | | |
| | Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | | | | | |
| 2803 | Customer Success Manager, Facebook at Work | 101 Facebook US | latform Partnerships | | | Regular | | | | | | | |
| 2804 | Risk and Payment Operations Specialist | 203 Facebook Ireland | isk Management Operations | | | Regular | | | | | | | |
| 2805 | Recruiter | 401 Facebook Brazil | ecruiting GMS | | | Regular | | | | | | | |
| 2806 | Escalations Specialist, Community Operations | 305 Facebook India | ommunity Operations | | | Regular | | | | | | | |
| 2807 | Human Resources Business Partner | 301 Facebook Australia | R Business Partners | | | Regular | | | | | | | |
| | Search Ranking Specialist | 101 Facebook US | EN(Search) | | | Regular | | | | | | | |
| | Bilingual Indonesian Customer Support and Localizat | 141 WhatsApp Inc | WhatsApp Business and Community | | | Regular | | | | | | | |
| 2810 | Electrical Engineer | 101 Facebook US | culus - Hardware | | | Regular | | | | | | | |
| 2811 | Finance Analyst- Connectivity Lab | 101 Facebook US | inance (Corp Fin and FP&A) | | | Regular | | | | | | | |
| 2812 | SMB Partner Manager | 402 Facebook Argentina | MB | | | Regular | | | | | | | |
| 2813 | COO, Oculus | 101 Facebook US | culus - Management/Other | | | Regular | | | | | | | |
| 2814 | Product Marketing Manager, Insights | 101 Facebook US | MS Product Marketing | | | Regular | | | | | | | |
| 2815 | Associate General Counsel, Litigation | 202 Facebook France | egal (Litigation) | | | Regular | | | | | | | |
| 2816 | Application Support Analyst- Fixed Assets and Accou | 101 Facebook US | nterprise (IT Operations) | | | Regular | | | | | | | |
| 2817 | Recruiting Sourcer | 304 Facebook Singapore | ecruiting GMS | | | Regular | | | | | | | |
| 2818 | Client Solutions Manager | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | | Regular | | | | | | | |
| 2819 | Research Scientist | 101 Facebook US | NG(Groups) | | | Regular | | | | | | | |
| 2820 | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | 4/18/2016 | | | US - WA - Seattle | | Full time | |
| 2821 | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2822 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2823 | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2824 | Software Engineer | 101 Facebook US | NG(Growth Infra) | | | Regular | 4/18/2016 | | | US - WA - Seattle | | Full time | |
| 2825 | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | 4/18/2016 | | | US - WA - Seattle | | Full time | |
| 2826 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 4/18/2016 | | | US - WA - Seattle | | Full time | |
| 2827 | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2828 | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | 4/18/2016 | | | US - WA - Seattle | | Full time | |
| 2829 | Front End Engineer | 101 Facebook US | NG(Media) | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2830 | Marcom Manager | 101 Facebook US | Marketing Factory | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2831 | Optical Scientist | 101 Facebook US | culus - Research AR | | | Regular | 4/18/2016 | | | US - WA - Redmond | | ull time | |
| 2832 | Research Scientist | 101 Facebook US | NG(Ads) | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2833 | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2834 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2835 | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2836 | Product Manager | 101 Facebook US | M(Platform) | | | Regular | 4/18/2016 | | | US - CA - Menlo Par | | Full time | |
| 2837 | Measurement Insights Lead (Atlas) | 304 Facebook Singapore | Marketing Science | | | Regular | 4/18/2016 | | | ingapore - Singapo | | Full time | |
| 2838 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 4/18/2016 | | | US - WA - Seattle | | Full time | |

META3047MDL-072-01230259    Headcount_Detail_data (8)

| A | B | C | D | J | L |
|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | NG(Instagram) | | | Full time |
| UX Researcher | 101 Facebook US | esearch(Instagram) | | | Full time |
| Product Quality Lead | 101 Facebook US | rod Ops(Ads) | | | Full time |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | Full time |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Full time |
| Head of Business Development & Partnerships, India | 305 Facebook India | usiness Development | | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | Full time |
| Manager - News/Publishing Partnerships, Instagram | 101 Facebook US | Media Partnerships | | | Full time |
| Product Manager | 101 Facebook US | M(Interfaces) | Core Experiences - PM Department (Chris Struhar) | | Full time |
| Product Security Engineer | 101 Facebook US | EN(PAC) | | | Full time |
| Hardware Sustaining Engineer | 101 Facebook US | nfrastructure Foundation | | | Full time |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | Full time |
| Administrative Assistant | 101 Facebook US | usiness Communications | Non-Technical Communications - International Department (Anne Kornblut | Anne Kornblu | Full time |
| People Communications Manager | 101 Facebook US | R Business Partners | | | |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | |
| Strategic Partner Manager, Facebook at Work | 101 Facebook US | latform Partnerships | | | |
| Commercial Spam Specialist | 101 Facebook US | ommunity Operations | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | |
| Operations Research Scientist | 101 Facebook US | nterprise (Finance Tools) | | | |
| Product Marketing Manager | 101 Facebook US | nstagram (Business & Community) | | | |
| Product Designer | 201 Facebook UK | ES(At Work) | | | |
| Production Engineer | 222 Facebook Israel Ltd. | nfra PE | Growth - | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | |
| Software Engineer | 101 Facebook US | NG(PAC) | | | |
| Partner Engineer, Infrastructure | 101 Facebook US | nfrastructure Foundation | | | |
| Content Strategist | 101 Facebook US | ontent Strategy(Groups) | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | | |
| Business Analyst (GSO) \| GSS Marketing Intelligence | 101 Facebook US | SS - Insights | | | |
| Site Coordinator | 101 Facebook US | nfra Data Center Operations | | | |
| Project Manager Localization | 101 Facebook US | Marketing(Growth) | | | |
| Platform Solutions Consultant | 101 Facebook US | Marketing Science | | | |
| Software Engineer | 101 Facebook US | NG(Social VR) | | | |
| Production Engineer | 101 Facebook US | nfra PE | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | |
| Data Platform Engineer | 101 Facebook US | nterprise (Finance Tools) | | | |
| Lead Compliance Counsel, Global Trade Compliance | 101 Facebook US | egal (Compliance) | | | |
| Strategic Partner Development - Emerging Talent, In | 101 Facebook US | Media Partnerships | | | |
| Software Engineer | 101 Facebook US | culus - Software/SDK | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | |
| Product Designer | 101 Facebook US | ES(Ads) | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | |
| FP&A Manager, G&A | 101 Facebook US | inance (Corp Fin and FP&A) | | | |
| Data Scientist, Infrastructure | 101 Facebook US | nfrastructure Foundation | | | |
| Quantitative UX Researcher | 101 Facebook US | esearch(PAC) | | | |
| Capacity Engineering Manager | 101 Facebook US | nterprise (IT Operations) | | | |
| Software Engineering Manager | 101 Facebook US | NG(News Feed) | | | |
| Strategic Partner Development - Emerging Talent, In | 101 Facebook US | Media Partnerships | Media Partnerships Department (Justin Antony) | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | |
| Software Engineer | 101 Facebook US | nfrastructure Foundation ENG | | | |
| Automation Engineer | 101 Facebook US | culus - Hardware | | | |
| HR Program Manager – Accommodations | 101 Facebook US | eople Operations | | | |
| Software Engineer | 101 Facebook US | NG(Growth) | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | |
| Community Engagement Coordinator | 101 Facebook US | MB | | | |
| Product Designer | 201 Facebook UK | ES(Friend Sharing) | | | |
| Data Scientist | 101 Facebook US | ATA(Interfaces) | | | |

| A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|
| Consumer Communications Manager | 101 Facebook US | echnology Communications | | egular | 4/18/2016 | US - NY - New York | | Full time |
| Workplace Portfolio Manager | 101 Facebook US | acilities Ops | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Administrative Assistant | 101 Facebook US | nterprise (IT Operations) | IT Department | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Product Marketing Communications Manager, Direc | 101 Facebook US | BM Central Marketing | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Channel Marketing Manager | 101 Facebook US | MB Marketing | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Quantitative UX Researcher | 101 Facebook US | esearch(Teens) | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Product Designer | 101 Facebook US | ES(Ads) | Ads Department | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Administrative Assistant | 101 Facebook US | EN(Tech Programs) | | egular | 4/18/2016 | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Lead Sensor Architect | 101 Facebook US | culus - Research AR | | egular | 4/18/2016 | US - WA - Redmond | | Full time |
| Software Engineer | 101 Facebook US | NG(Groups) | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Administrative Assistant | 101 Facebook US | culus - Operations/Other | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Executive Assistant | 101 Facebook US | R | | egular | 4/18/2016 | US - CA - Menlo Park | | Full time |
| Data Engineer | 101 Facebook US | ata Eng(Feed Ads) | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Product Designer | 101 Facebook US | ES(Ads) | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |
| Client Solutions Manager, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | | egular | 4/18/2016 | US - WA - Seattle | | Full time |
| Product Manager | 101 Facebook US | M(SGG) | | egular | 4/18/2016 | US - CA - Menlo Par | | Full time |

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Controls SME | 101 Facebook US | Infra Data Center Operations | | | | | |
| Administrative Assistant | 101 Facebook US | EN(Services Infra) | | | | | |
| Sales Operations & Finance Lead | 101 Facebook US | Oculus - Operations/Other | | | | | |
| Vertical Marketing Manager, Entertainment | 101 Facebook US | GBM Central Marketing | | | | | |
| Chief Building Engineer | 119 Siculus Inc | Infra Data Center Operations | | | | | |
| Software Engineer | 101 Facebook US | ENG(Dev Infra) | | | | | |
| Product Designer | 222 Facebook Israel Ltd. | DES(Growth) | | | | | |
| Recruiter | 201 Facebook UK | Recruiting GMS | | | | | |
| Chief Building Engineer | 211 Pinnacle Sweden AB | Infra Data Center Operations | | | | | |
| Gaming Marketing Manager, APAC | 304 Facebook Singapore | GBM Central Marketing | | | | | |
| Event Marketer | 201 Facebook UK | GBM Central Marketing | | | | | |
| Administrative Assistant | 101 Facebook US | EN(Search) | | | | | |
| Financial Accountant | 203 Facebook Ireland | International Finance Operations | | | | | |
| Global Brand Partner | 201 Facebook UK | Global Accounts | | | | | |
| Employment Counsel, APAC | 304 Facebook Singapore | Legal (Corporate & Commercial) | | | | | |
| Facebook Trading Lead | 201 Facebook UK | Marketing Science | | | | | |
| Client Solutions Manager | 202 Facebook France | SO Southern Europe | | | | | |
| Security Engineer | 304 Facebook Singapore | Security (Corporate) | | | | | |
| Creative Strategist | 222 Facebook Israel Ltd. | Facebook Creative Shop | | | | | |
| Adtech Marketing Manager, APAC | 304 Facebook Singapore | Publisher Solutions | GMS Ad Tech Core Department (Trista Handsides) | | | | |
| Software Engineer | 101 Facebook US | Oculus - Partner Eng | | | | | |
| Data Insights Analyst | 201 Facebook UK | GMB Marketing | | | | | |
| Client Solutions Manager, Spanish | 203 Facebook Ireland | SO Southern Europe | | | | | |
| Regional Measurement Lead, DACH | 209 Facebook Germany | Marketing Science | | | | | |
| Escalations Specialist | 203 Facebook Ireland | Community Operations | | | | | |
| Sourcing Manager, Data Center Construction | 203 Facebook Ireland | Infrastructure Foundation | | | | | |
| Product Designer | 141 WhatsApp Inc | ENG(WhatsApp) | | | | | |
| Agency Partner | 314 Taiwan Facebook Limited | Global Sales - APAC | | | | | |
| Associate General Counsel, Competition & Telecom | 201 Facebook UK | Legal (Privacy & Regulatory) | Legal & Security Department (Nikhil Shanbhag) | | | | |
| Client Partner, Russia | 203 Facebook Ireland | SO Central Europe | | | | | |
| Software Engineer | 101 Facebook US | Oculus - Research VR | | | | | |
| Product Manager | 101 Facebook US | PM(Pages&Places) | | | | | |
| Marketing Science - Training & Knowledge Management | 101 Facebook US | Marketing Science | | | | | |
| Regional Logistics Lead | 105 Andale Inc | Infra Data Center Operations | | | | | |
| Vertical Measurement Lead, Retail | 101 Facebook US | Marketing Science | | | | | |
| Public Policy Manager | 101 Facebook US | Product Policy and India Policy | | | | | |
| Supply Chain Manager | 101 Facebook US | Oculus - Supply Chain (Manufacturing) | | | | | |
| Manager, Compliance & Controls Tools | 101 Facebook US | Enterprise (Finance Tools) | | | | | |
| Systems Engineer | 101 Facebook US | Corp Infra Build | | | | | |
| UX Researcher | 101 Facebook US | Research(Growth) | | | | | |
| Software Engineer | 101 Facebook US | ENG(Services Infra) | | | | | |
| Sous Chef | 101 Facebook US | Culinary Ops | | | | | |
| Public Policy Coordinator | 401 Facebook Brazil | APAC & LATAM Policy | | | | | |
| HCM Systems Analyst, People Insights and Engineering | 101 Facebook US | Enterprise (IT Operations) | | | | | |
| Client Solutions Manager | 308 Facebook Hong Kong Limited | Global Sales - APAC | ) | | | | |
| Technical Recruiter | 101 Facebook US | Recruiting Eng | | | | | |
| Software Engineer | 101 Facebook US | ENG(Ads) | | | | | |
| Postdoctoral Researcher | 202 Facebook France | ENG(FAIR) | | | | | |
| Data Scientist | 101 Facebook US | Infrastructure Foundation | | | | | |
| Technical Recruiter | 201 Facebook UK | Recruiting Product | | | | | |
| Research Program Coordinator | 101 Facebook US | Research(Mgmt) | | | | | |
| Recruiting Coordinator Lead | 101 Facebook US | Recruiting University | | | | | |
| Postdoctoral Researcher | 202 Facebook France | ENG(FAIR) | | | | | |
| Software Engineer | 101 Facebook US | ENG(Instagram) | | | | | |
| Software Engineer | 101 Facebook US | ENG(Instagram) | | | | | |
| Network Engineer, Deployment & Support | 101 Facebook US | Infra Data Center Operations | | | | | |
| Software Engineer | 101 Facebook US | ENG(Ads) | | | | | |
| Research Scientist | 101 Facebook US | ENG(Ads) | | | | | |
| Research Scientist | 101 Facebook US | ENG(Instagram) | | | | | |
| Product Specialist, Community Operations | 101 Facebook US | Community Operations | | | | | |
| Global Creative Director | 101 Facebook US | Facebook Creative Shop | | | | | |
| Company Investigator | 101 Facebook US | HR | | | | | |
| Data Engineer | 101 Facebook US | Data Eng(Growth) | | | | | |
| Learning Program Manager, Sales Development | 101 Facebook US | Training/Sales Enablement | | | | | |
| Software Engineer | 201 Facebook UK | ENG(PAC) | Site Integrity - ENG Department | | | | |
| Software Engineer | 101 Facebook US | ENG(Instagram) | | | | | |
| Production Engineer | 201 Facebook UK | Infra PE | | | | | |
| Partner Manager | 101 Facebook US | GMB | | Regular | 4/4/2016 | US - TX - Austin | Full time |
| Company Investigator | 101 Facebook US | HR | | Regular | 4/4/2016 | US - CA - Menlo Par | Full time |
| Global Client Partner | 101 Facebook US | Global Accounts | | Regular | 4/4/2016 | US - IL - Chicago | Full time |
| Research Manager, Friend Sharing | 101 Facebook US | Research(Friend Sharing) | | Regular | 4/4/2016 | US - CA - Menlo Par | Full time |
| Product Security Engineer | 201 Facebook UK | EN(PAC) | | Regular | 4/4/2016 | UK - London | Full time |
| Production Engineer | 201 Facebook UK | Infra PE | | Regular | 4/4/2016 | UK - London | Full time |
| Performance & Capacity Engineer | 101 Facebook US | Infrastructure Foundation | | Regular | 4/4/2016 | US - CA - Menlo Par | Full time |
| Software Engineer | 101 Facebook US | ENG(Pages&Places) | | Regular | 4/4/2016 | US - CA - Menlo Par | Full time |
| Software Engineer | 201 Facebook UK | ENG(Pages&Places) | | Regular | 4/4/2016 | UK - London | Full time |
| Product Designer | 101 Facebook US | DES(PAC) | | Regular | 4/4/2016 | US - CA - Menlo Park | Full time |
| Mobile Solutions Engineer | 101 Facebook US | Publisher Payments | | Regular | 4/4/2016 | US - CA - Menlo Park | Full time |
| Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | Regular | 4/4/2016 | US - CA - Menlo Park | Full time |
| Internal Product Manager | 101 Facebook US | Enterprise (PIE) | | Regular | 4/4/2016 | US - CA - Menlo Park | Full time |
| Front End Engineer | 101 Facebook US | ENG(Dev Infra) | | Regular | 4/4/2016 | US - CA - Menlo Park | Full time |
| Data Scientist, Analytics | 101 Facebook US | DATA(Instagram) | | Regular | 4/4/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | ENG(Messenger) | | Regular | 4/4/2016 | US - CA - Menlo Park | Full time |
| Technical Recruiter (Oculus) | 101 Facebook US | Recruiting M&A | | Regular | 4/4/2016 | US - CA - Menlo Park | Full time |
| BI Engineer | 101 Facebook US | Enterprise (Facilities, Compliance, Security) | | Regular | 4/4/2016 | US - CA - Menlo Park | Full time |
| Product Designer | 101 Facebook US | DES(Feed Ads) | | Regular | 4/4/2016 | US - CA - Menlo Park | Full time |

Ex. 32                                                    META3047MDL-072-01230259                                    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3011 | Client Solutions Manager, Atlas | 101 Facebook US | Marketing Science | | | Regular | | | | | | Full time | |
| 3012 | Software Engineer | 101 Facebook US | NG(Interfaces) | | | Regular | | | | | | Full time | |
| 3013 | Product Marketing Manager | 101 Facebook US | rivacy & PMM | | | Regular | | | | | | Full time | |
| 3014 | Developer Support Engineer | 101 Facebook US | upport Engineering | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| 3016 | Copywriter | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | Full time | |
| | Release Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time | |
| | Public Policy Director | 403 Facebook Mexico | PAC & LATAM Policy | | | Regular | | | | | | Full time | |
| | Sourcing & Operations Engineering Business Analyst | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | Full time | |
| 3021 | Client Solutions Manager, Atlas | 101 Facebook US | Marketing Science | | | Regular | | | | | | Full time | |
| | Production Engineer | 222 Facebook Israel Ltd. | nfra PE | Growth - | | Regular | | | | | | Full time | |
| 3023 | Product Quality Analyst | 201 Facebook UK | rod Ops(Ads) | | | Regular | | | | | | Full time | |
| 3024 | Global Content Manager, Consumer Insights | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | Full time | |
| | Product Manager | 101 Facebook US | M(Media) | | | Regular | | | | | | Full time | |
| 3026 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | | Regular | | | | | | Full time | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | Full time | |
| | Community Manager, Sports, Instagram | 101 Facebook US | nstagram (Business & Community) | | | Regular | | | | | | Full time | |
| | IP Counsel, Notice & Takedown | 101 Facebook US | egal (IP & Patent) | | | Regular | | | | | | Full time | |
| 3030 | Developer Support Engineer | 203 Facebook Ireland | upport Engineering | | | Regular | | | | | | Full time | |
| 3031 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| 3032 | HR Business Partner | 101 Facebook US | R Business Partners | | | Regular | | | | | | Full time | |
| 3033 | Client Solutions Manager, Atlas | 101 Facebook US | Marketing Science | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time | |
| 3035 | Video Publisher Product Marketing Manager | 101 Facebook US | rivacy & PMM | | | Regular | | | | | | Full time | |
| 3036 | Data Center Technician | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | Full time | |
| | Network Infrastructure Engineer | 101 Facebook US | nfra Production Network | | | Regular | | | | | | Full time | |
| | Client Partner | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | | | Full time | |
| 3039 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | Full time | |
| 3040 | Emerging Business Manager, Marketing Partnerships | 101 Facebook US | MS Partnerships | | | Regular | | | | | | Full time | |
| 3041 | Vertical Measurement Lead, Tech/Telco | 101 Facebook US | Marketing Science | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | | | Full time | |
| 3043 | Risk & Payments Analyst | 101 Facebook US | isk Management Operations | | | Regular | | | | | | Full time | |
| | Client Partner | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | | | Full time | |
| 3045 | Network Engineer, Deployment & Support | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | Full time | |
| 3046 | Public Policy Manager | 101 Facebook US | roduct Policy and India Policy | Public Policy Department (Monika Bickert) | | Regular | | | | | | | |
| | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | | | | |
| 3048 | Client Partner | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | | | | |
| | Data Platform Engineer | 101 Facebook US | nterprise (Core BI) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | | | | |
| 3051 | Recruiter | 401 Facebook Brazil | ecruiting Business | | | Regular | | | | | | | |
| | Client Solutions Manager, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | | | Regular | | | | | | | |
| 3053 | Client Solutions Manager | 402 Facebook Argentina | lobal Sales - LATAM | | | Regular | | | | | | | |
| | Game Producer | 101 Facebook US | culus - Content Dev (1st and 2nd Party) | | | Regular | | | | | | | |
| | SMB Account Manager | 402 Facebook Argentina | MB | | | Regular | | | | | | | |
| | Client Solutions Manager, Education | 101 Facebook US | MV4: Ecommerce/Travel | | | Regular | | | | | | | |
| 3057 | Cost Accounting Manager | 101 Facebook US | ccounting Operations | | | Regular | | | | | | | |
| | Client Partner, Travel | 101 Facebook US | MV4: Ecommerce/Travel | | | Regular | | | | | | | |
| | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | | | | |
| 3060 | Engineering Manager | 101 Facebook US | NG(FAIR) | | | Regular | | | | | | | |
| 3061 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| | Client Solutions Manager, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | | | Regular | | | | | | | |
| | Software Engineer | 201 Facebook UK | NG(Friend Sharing) | | | Regular | | | | | | | |
| 3064 | Controls SME | 211 Pinnacle Sweden AB | nfra Data Center Operations | | | Regular | | | | | | | |
| 3065 | Technical Recruiting Manager | 101 Facebook US | ecruiting Product | | | Regular | | | | | | | |
| 3066 | Client Solutions Manager | 201 Facebook UK | SO Middle East & Africa | | | Regular | | | | | | | |
| | Assistant Purchaser | 101 Facebook US | ulinary Ops | | | Regular | | | | | | | |
| | Assistant Purchasing Manager | 101 Facebook US | ulinary Ops | | | Regular | | | | | | | |
| | Catering & Operations Manager | 101 Facebook US | ulinary Ops | | | Regular | | | | | | | |
| | Law Enforcement Response Team, Manager APAC | 304 Facebook Singapore | aw Enforcement Response Team | | | Regular | | | | | | | |
| | Bread Sous Chef | 101 Facebook US | ulinary Ops | | | Regular | | | | | | | |
| | Corporate Communications Associate | 101 Facebook US | usiness Communications | | | Regular | | | | | | | |
| | Technical Sourcer | 308 Facebook Hong Kong Limited | ecruiting Eng | | | Regular | | | | | | | |
| | Executive Assistant to Public Policy Director – India, | 305 Facebook India | roduct Policy and India Policy | | | Regular | | | | | | | |
| | Public Policy Manager, India, South and Central Asia | 305 Facebook India | roduct Policy and India Policy | | | Regular | | | | | | | |
| | Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | | Regular | | | | | | | |
| | Content Writer, Monetization Education | 101 Facebook US | MS Product Marketing | | | Regular | | | | | | | |
| | Marcom Manager | 101 Facebook US | Marketing Factory | | | Regular | 3/28/2016 | | | US - CA - Menlo Par | | Full time | |
| | PhD Recruiting | 101 Facebook US | ecruiting University | | | Regular | 3/28/2016 | | | US - CA - Menlo Par | | Full time | |
| | Executive Recruiter | 101 Facebook US | ecruiting Tech Leadership | | | Regular | 3/28/2016 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | 3/28/2016 | | | US - CA - Menlo Par | | Full time | |
| | Client Solutions Manager | 310 Facebook Indonesia | lobal Sales - APAC | | | Regular | 3/28/2016 | | | ndonesia - Jakarta | | Full time | |
| | Finance Analyst, Operations | 304 Facebook Singapore | nternational Finance Operations | | | Regular | 3/28/2016 | | | Singapore - Singapo | | Full time | |
| | Job Title Network Engineer, Deployment & Support | 313 KUSU PTE LTD | nfra Data Center Operations | | | Regular | 3/28/2016 | | | Singapore - Singapo | | Full time | |
| | Client Partner, E-Commerce | 303 Facebook Malaysia | lobal Sales - APAC | | | Regular | 3/28/2016 | | | Malaysia - Kuala Lu | | Full time | |
| | Law Enforcement Response Manager | 141 WhatsApp Inc | hatsApp G&A GEN | | | Regular | 3/28/2016 | | | US - CA - Mountain | | ull time | |
| | Business Development Manager | 101 Facebook US | usiness Development | | | Regular | 3/28/2016 | | | US - CA - Menlo Par | | Full time | |
| | Associate General Counsel, Oculus | 101 Facebook US | egal (Oculus) | | | Regular | 3/28/2016 | | | US - WA - Redmond | | ull time | |
| | Optical Scientist | 101 Facebook US | culus - Research AR | | | Regular | 3/28/2016 | | | US - WA - Redmond | | ull time | |
| | Feed Ads Platforms PMM | 101 Facebook US | MS Product Marketing | | | Regular | 3/28/2016 | | | US - CA - Menlo Park | | Full time | |
| | Technical Operations Associate, Business Integrity | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | 3/28/2016 | | | US - TX - Austin | | Full time | |
| | Business Integrity Manager, Data Operations | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | 3/28/2016 | | | US - TX - Austin | | Full time | |
| | Operations Lead, Emerging Services | 101 Facebook US | Media Operations | | | Regular | 3/28/2016 | | | US - CA - Menlo Park | | Full time | |
| | Business Integrity Associate, Data Operations | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | 3/28/2016 | | | US - TX - Austin | | Full time | |
| | Business Integrity Manager | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | 3/28/2016 | | | US - TX - Austin | | Full time | |
| | Client Solutions Manager, Gaming | 304 Facebook Singapore | lobal Gaming | | | | | | | Singapore - Singapo | | Full time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3097 | Consumer Communications Director | 101 Facebook US | echnology Communications | | | | | | | | | | |
| 3098 | Media Operations - Instagram | 101 Facebook US | Media Operations | | | | | | | | | | |
| | Product Marketing Manager, Commerce | 101 Facebook US | rivacy & PMM | | | | | | | | | | |
| 3100 | Technical Partner Manager | 101 Facebook US | MS Partnerships | | | | | | | | | | |
| 3101 | Client Solutions Manager, Atlas | 101 Facebook US | Marketing Science | | | | | | | | | | |
| 3102 | Market Strategist | 101 Facebook US | EN(Core App XFN) | | | | | | | | | | |
| | Commercial Counsel | 101 Facebook US | egal (Corporate & Commercial) | | | | | | | | | | |
| | Electro Optical Test Engineer | 101 Facebook US | nfra - Connectivity Lab | | | | | | | | | | |
| | Program Manager, Sales Operations - Deal Desk | 101 Facebook US | ales Ops | | | | | | | | | | |
| 3106 | Product Marketing Communications, SMB Product S | 101 Facebook US | BM Central Marketing | | | | | | | | | | |
| | CNC Model Maker | 101 Facebook US | nfrastructure Foundation | | | | | | | | | | |
| 3108 | Head of Supplier Diversity | 101 Facebook US | AMER Finance Operations | | | | | | | | | | |
| 3109 | Content Writer, Monetization Education | 101 Facebook US | MS Product Marketing | | | | | | | | | | |
| | Finance Manager - Global Marketing Solutions | 101 Facebook US | inance (Monetization) | | | | | | | | | | |
| 3111 | Specialist, Community Operations | 305 Facebook India | ommunity Operations | | | | | | | | | | |
| 3112 | Product Manager | 101 Facebook US | M(PAC) | | | | | | | | | | |
| 3113 | Payments Compliance Manager - Compliance Audit/ | 131 Facebook Payments | egal (FB Payments) | Legal - Litigation Department (Frank Lawrence) | | | | | | | | | |
| 3114 | Product Manager | 101 Facebook US | M(Internet.org) | Growth - PM Department (Andrew Bocking) | | | | | | | Andrew Bock | Full time | |
| 3115 | Workforce Management Specialist, Community Ope | 101 Facebook US | ommunity Operations | | | | | | | | | | |
| 3116 | Administrative Assistant | 101 Facebook US | R Business Partners | | | | | | | | | | |
| 3117 | Public Policy Director | 101 Facebook US | rivacy and US Policy | US Public Policy Department (Will Castleberry) | | | | | | | William Castl | Full time | |
| 3118 | Head of Developer Relations, Gear VR | 101 Facebook US | culus - Platform Partnerships | | | | | | | | | | |
| | Business Intelligence Program Manager | 101 Facebook US | nterprise (System and Apps) | | | | | | | | | | |
| 3120 | Revenue Accountant | 101 Facebook US | ccounting Operations | | | | | | | | | | |
| | Front End Engineer | 101 Facebook US | NG(Messenger) | | | | | | | | | | |
| 3122 | Administrative Assistant | 201 Facebook UK | ecruiting General | | | | | | | | | | |
| 3123 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | | | | | | |
| 3124 | Market Specialist (Filipino) | 203 Facebook Ireland | ommunity Operations | | | | | | | | | | |
| 3125 | Market Specialist (Arabic) | 203 Facebook Ireland | ommunity Operations | | | | | | | | | | |
| 3126 | User Interface Engineer | 101 Facebook US | culus - Platform Eng | | | | | | | | | | |
| | SMB Program Manager | 203 Facebook Ireland | MB | | | | | | | | | | |
| 3128 | Events Curation Lead | 101 Facebook US | ommunity Operations | Community Operations Department (Abigail Sooy) | | | | | | | | | |
| 3129 | Energy Access Program Manager | 101 Facebook US | nfra Data Center Operations | | | | | | | | | | |
| 3130 | Technical Sourcer | 101 Facebook US | ecruiting Tech Leadership | | | | | | | | | | |
| 3131 | Content Strategist | 101 Facebook US | ontent Strategy(Friend Sharing) | | | | | | | | | | |
| 3132 | Research Scientist | 101 Facebook US | NG(Ads) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | | |
| 3134 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | | | | | | | | |
| 3138 | Recruiting Coordinator | 201 Facebook UK | ecruiting Operations | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | | | | | | | | |
| 3141 | Software Engineer | 101 Facebook US | NG(Feed Ads) | Core App - Eng Department (Zhuowei Bao) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | | | | | | | | |
| 3143 | University Recruiter | 101 Facebook US | ecruiting University | | | | | | | | | | |
| | Systems Engineer, Virtualization | 101 Facebook US | nterprise (System and Apps) | | | | | | | | | | |
| 3145 | Public Policy Manager - Africa | 201 Facebook UK | MEA Policy and Policy Development | | | | | | | | | | |
| 3146 | Administrative Assistant | 101 Facebook US | nfra Data Center Operations | | | | | | | | | | |
| 3147 | Technical Sourcer | 101 Facebook US | ecruiting Tech Leadership | | | | | | | | | | |
| 3148 | Market Specialist (Turkish) | 203 Facebook Ireland | ommunity Operations | | | | | | | | | | |
| 3149 | Market Specialist (Turkish) | 203 Facebook Ireland | ommunity Operations | | | | | | | | | | |
| 3150 | Director, Growth Marketing | 101 Facebook US | Marketing(Growth) | Growth - Internet Marketing Department (Brian Hale) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | | |
| 3152 | Sales Manager, EMEA | 201 Facebook UK | latform Partnerships | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | culus - Computer Vision | | | | | | | | | | |
| | UX Researcher | 101 Facebook US | esearch(Platform) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | | | | | | | | |
| | Data Science Manager | 101 Facebook US | ATA(Platform) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | | | | | | | | |
| | Infrastructure Product Partnerships Manager | 101 Facebook US | nfrastructure Foundation | | | | | | | | | | |
| | SMB Account Manager, UK | 203 Facebook Ireland | MB | | | | | | | | | | |
| | Measurement Insights Lead, Atlas | 201 Facebook UK | Marketing Science | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | | | | | | |
| | Commercial Counsel | 201 Facebook UK | egal (Corporate & Commercial) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | 3/21/2016 | | | S - CA - Menlo Par | | Full time | |
| | Integration Engineer, Rural ISP's, Internet.Org | 304 Facebook Singapore | EN(Internet.org) | | | Regular | 3/21/2016 | | | ngapore - Singapo | | Full time | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Messenger) | | | Regular | 3/21/2016 | | | S - CA - Menlo Par | | Full time | |
| | Corporate Communications Manager - MENA | 216 Facebook Dubai | nternational Communications | | | Regular | 3/21/2016 | | | AE - Dubai | | Full time | |
| | Market Specialist, Community Operations, Sub-Saha | 203 Facebook Ireland | ommunity Operations | | | Regular | 3/21/2016 | | | eland - Dublin | | Full time | |
| | Product Designer | 101 Facebook US | nterprise (PIE) | | | Regular | 3/21/2016 | | | S - CA - Menlo Park | | Full time | |
| | Product Marketing Manager | 101 Facebook US | nstagram (Business & Community) | | | Regular | 3/21/2016 | | | S - CA - Menlo Park | | Full time | |
| | IP Counsel, Notice & Takedown | 101 Facebook US | egal (IP & Patent) | | | Regular | 3/21/2016 | | | S - CA - Menlo Park | | Full time | |
| | Network Engineer, Deployment & Support | 101 Facebook US | nfra Data Center Operations | | | Regular | 3/21/2016 | | | S - TX - Fort Worth | | Full time | |
| | Data Center and Networking Technical Program Mar | 203 Facebook Ireland | nfrastructure Foundation | | | Regular | 3/21/2016 | | | eland - Dublin | | Full time | |
| | Client Solutions Manager, CEE | 203 Facebook Ireland | SO Central Europe | | | Regular | 3/21/2016 | | | eland - Dublin | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | 3/21/2016 | | | S - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | 3/21/2016 | | | S - CA - Menlo Park | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | 3/21/2016 | | | S - CA - Menlo Park | | Full time | |
| | Research Scientist | 101 Facebook US | NG(Growth) | | | Regular | 3/21/2016 | | | S - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | 3/21/2016 | | | S - CA - Menlo Park | | Full time | |
| | Product Marketing Communications Manager | 201 Facebook UK | BM Central Marketing | | | Regular | 3/21/2016 | | | K - London | | Full time | |
| | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | 3/21/2016 | | | S - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 3/21/2016 | | | S - CA - Menlo Park | | Full time | |

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Payload Interface Systems Engineer | 101 Facebook US | nfra - Connectivity Lab | | | | | |
| Regional Product Marketing Manager, Media Monet | 201 Facebook UK | MS Product Marketing | | | | | |
| Data Scientist | 101 Facebook US | ATA(SGG) | Growth - Data Department (Veronika Belokhvostova (On Leave)) | | | | |
| Process Improvement Manager | 101 Facebook US | ales Ops | | | | | |
| Producer | 101 Facebook US | culus - Product Eng | | | | | |
| Security Manager | 222 Facebook Israel Ltd. | ite Security Allocation | | | | | |
| Product Manager | 101 Facebook US | M(News Feed) | Core Experiences – PM Department (John Hegeman) | | | | |
| Product Designer | 101 Facebook US | ES(Feed Ads) | | | | | |
| Sustainability Program Manager | 101 Facebook US | nfra Data Center Operations | | | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | |
| Mobile Solutions Engineer | 101 Facebook US | ublisher Payments | | | | | |
| Director, DC Facility Operations, Data Center Contro | 101 Facebook US | nfra Data Center Operations | | | | | |
| Electrical Engineer | 101 Facebook US | culus - Research VR | | | | | |
| Content Strategist | 101 Facebook US | ontent Strategy(Ads) | | | | | |
| Product Manager | 101 Facebook US | M(Friend Sharing) | Core App - PM Department (Connor Hayes) | | | | |
| IFOS Coordinator | 211 Pinnacle Sweden AB | nfra Data Center Operations | | | | | |
| Software Engineer | 101 Facebook US | NG(Interfaces) | | | | | |
| Software Engineer | 101 Facebook US | NG(AML) | | | | | |
| UX Researcher | 101 Facebook US | esearch(Search) | | | | | |
| Advanced Development Manager, Facilities | 101 Facebook US | acilities Ops | | | | | |
| Software Engineer | 101 Facebook US | nfra Network ENG | | | | | |
| UX Lab Technician | 101 Facebook US | esearch(Mgmt) | | | | | |
| CNC Model Maker | 101 Facebook US | nfrastructure Foundation | | | | | |
| Software Engineer | 101 Facebook US | NG(AML) | | | | | |
| Indirect Tax Manager | 203 Facebook Ireland | inance (Tax, Treasury) | | | | | |
| Client Solutions Manager, Retail | 203 Facebook Ireland | SO Northern Europe | | | | | |
| Channel Marketing Associate | 101 Facebook US | MB Marketing | | | | | |
| Analyst, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | | | |
| Global Mobility Operations Specialist | 101 Facebook US | eople Operations | | | | | |
| Vertical Measurement Lead, Financial Services | 101 Facebook US | Marketing Science | | | | | |
| Mechanical Engineer | 101 Facebook US | nfrastructure Foundation | | | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | |
| Administrative Assistant | 101 Facebook US | Media Partnerships | Media Partnerships Department (Nick Grudin (On Leave)) | | | | |
| University Recruiter | 101 Facebook US | ecruiting University | | | | | Full time |
| Public Policy Manager | 101 Facebook US | roduct Policy and India Policy | | | | | Full time |
| Data Engineer | 101 Facebook US | ata Eng(Ads) | | | | | Full time |
| Product Designer | 201 Facebook UK | ES(At Work) | | | | | Full time |
| Facilities Coordinator | 301 Facebook Australia | acilities Ops | | | | | Full time |
| Recruiter | 203 Facebook Ireland | ecruiting Business | | | | | Full time |
| Growth Associate, Global Publisher SMB | 101 Facebook US | ublisher Payments | | | | | Full time |
| SMB Marketing Manager - Audience Tier Lead | 101 Facebook US | BM Central Marketing | | | | | Full time |
| EMEA Head of Recruiting Operations & Innovation | 203 Facebook Ireland | ecruiting Operations | | | | | Full time |
| Specialist, Business Integrity | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department | | | | Full time |
| Facilities Manager | 305 Facebook India | acilities Ops | | | | | Full time |
| Sourcing Manager | 308 Facebook Hong Kong Limited | nfra Production Network | | | | | Full time |
| Regional Advertiser Experience Associate, Business I | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department | | | | Full time |
| Market Specialist | 305 Facebook India | ommunity Operations | | | | | Full time |
| Market Specialist | 305 Facebook India | ommunity Operations | | | | | Full time |
| Specialist, Community Operations | 305 Facebook India | ommunity Operations | | | | | Full time |
| Executive Assistant | 101 Facebook US | EN(Instagram) | Instagram Department (Kevin Weil) | | | | |
| Market Specialist | 305 Facebook India | ommunity Operations | | | | | |
| Manager, Advanced Manufacturing | 101 Facebook US | culus - Tech Ops | | | | | |
| Small and Medium Business Account Manager (ANZ) | 304 Facebook Singapore | MB | | | | | |
| Industrial Designer | 101 Facebook US | culus - Product Eng | | | | | |
| SMB Account Manager, Vietnam | 304 Facebook Singapore | MB | | | | | |
| NPI Materials Manager | 101 Facebook US | nfrastructure Foundation | | | | | |
| Small Business Partner Manager, Thailand | 304 Facebook Singapore | MB | | | | | |
| Escalations Manager, Community Operations | 305 Facebook India | ommunity Operations | | | | | |
| HR Business Partner, GMS | 101 Facebook US | R Business Partners | | | | | |
| Project Specialist | 101 Facebook US | eople Operations | | | | | |
| Technology Communications Manager | 101 Facebook US | echnology Communications | | | | | |
| Facilities Supervisor | 101 Facebook US | acilities Ops | | | | | |
| Product Marketing Manager, Measurement | 101 Facebook US | MS Product Marketing | | | | | |
| Technical Recruiter | 101 Facebook US | ecruiting M&A | | | | | |
| Client Solutions Manager | 302 Facebook Japan | lobal Sales - APAC | | | | | |
| Administrative Assistant | 101 Facebook US | usiness Development | | | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | |
| Communications Manager | 101 Facebook US | echnology Communications | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 201 Facebook UK | NG(PAC) | Regular | 3/7/2016 | JK - London | ull time |
| Software Engineer | 101 Facebook US | NG(Instagram) | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Security Project Manager | 101 Facebook US | ecurity (Operations) | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Recruiting Coordinator | 101 Facebook US | ecruiting GMS | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Client Solutions Manager, Norway | 203 Facebook Ireland | SO Northern Europe | Regular | 3/7/2016 | reland - Dublin | ull time |
| Software Engineer | 101 Facebook US | NG(AML) | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | Regular | 3/7/2016 | US - WA - Seattle | Full time |
| Network Engineer | 101 Facebook US | orp Infra Run | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Growth) | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Platform) | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | Regular | 3/7/2016 | US - WA - Seattle | ull time |
| Software Engineer | 201 Facebook UK | NG(Ads) | Regular | 3/7/2016 | JK - London | Full time |
| Software Engineer | 101 Facebook US | culus - Platform Eng | Regular | 3/7/2016 | US - CA - Menlo Park | ull time |
| Software Engineer | 101 Facebook US | ds SMI | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | Regular | 3/7/2016 | US - CA - Menlo Park | ull time |

| | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| 3269 | Software Engineer | 101 Facebook US | NG(News Feed) | | | | | |
| | Research Scientist | 101 Facebook US | NG(Messenger) | | | | | |
| 3271 | Software Engineer | 101 Facebook US | NG(SGG) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Internet.org) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| | Software Engineer | 101 Facebook US | NG(PAC) | | | | US - WA - Seattle | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| | Software Engineer | 101 Facebook US | NG(SGG) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | |
| | Software Engineer | 101 Facebook US | NG(SGG) | | | | | |
| 3285 | Product Support Specialist | 304 Facebook Singapore | SS - Product Support | GSS - Integrity Department (Vidyun Sood) | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | |
| 3287 | Public Policy Programs Associate | 203 Facebook Ireland | MEA Policy and Policy Development | | | | Ireland - Dublin | |
| 3288 | Engineering Programs Specialist | 101 Facebook US | EN(Mission Control) | | | | | |
| | Operations Coordinator | 101 Facebook US | culus - Operations/Other | | | | | |
| 3290 | Technical Writer, Site Operations | 101 Facebook US | nfra Data Center Operations | | | | | |
| 3291 | Product Design Specialist | 101 Facebook US | culus - Product Eng | | | | | |
| 3292 | Software Engineer | 101 Facebook US | NG(News Feed) | | | | | |
| 3293 | Project Manager, Localization | 203 Facebook Ireland | Marketing(Growth) | | | | Ireland - Dublin | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | | | |
| 3295 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | |
| | Head of Product, People Insights and Engineering | 101 Facebook US | nterprise (PIE) | | | | | |
| 3297 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | |
| 3298 | Front End Engineer | 101 Facebook US | NG(Ads) | | | | | |
| | Data Scientist, Infrastructure | 101 Facebook US | nfrastructure Foundation | | | | | |
| 3300 | Software Engineer | 201 Facebook UK | NG(Pages&Places) | | | | UK - London | |
| | Software Engineer | 101 Facebook US | culus - Software/SDK | | | | | |
| 3302 | Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| 3303 | Software Engineer | 101 Facebook US | NG(News Feed) | | | | | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | | UK - London | |
| | Research Scientist | 101 Facebook US | NG(AML) | | | | | |
| | Optical Scientist | 101 Facebook US | culus - Research AR | | | | | |
| | Tax Manager | 101 Facebook US | inance (Tax, Treasury) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| 3309 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | UK - London | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | |
| 3311 | Manager, Journalism Partnerships | 101 Facebook US | Media Partnerships | | | | | |
| 3312 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | US - MA - Boston | |
| | Engineering Manager | 201 Facebook UK | NG(Ads) | | | | UK - London | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | | | |
| 3315 | Software Engineer, Mobile, Android | 101 Facebook US | NG(Messenger) | | | | US - WA - Seattle | |
| | Production Engineer | 203 Facebook Ireland | nfra PE | | | | Ireland - Dublin | |
| | Production Engineer | 101 Facebook US | nfra PE | | | | US - WA - Seattle | |
| | Software Engineer | 101 Facebook US | NG(SGG) | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | | | |
| 3320 | Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | | | | |
| 3321 | Recruiter, Global Marketing Solutions | 101 Facebook US | ecruiting GMS | | | | US - TX - Austin | |
| | Software Engineer | 201 Facebook UK | NG(Services Infra) | | | | UK - London | |
| 3323 | BI Engineer | 101 Facebook US | nterprise (Finance Tools) | | | | | |
| | Business Analyst (GSO) \| GSS Marketing Intelligence | 101 Facebook US | SS - Insights | | | | | |
| 3325 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | |
| 3326 | Financial Analyst - Technology Infrastructure | 101 Facebook US | inance (Corp Fin and FP&A) | | | | | |
| 3327 | Client Partner, eCommerce, CEE | 203 Facebook Ireland | SO Central Europe | | | | Ireland - Dublin | |
| 3328 | Optical Scientist | 101 Facebook US | culus - Research AR | | | | | |
| 3329 | Product Growth Manager | 101 Facebook US | MS Partnerships | | | | | |
| 3330 | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | | US - WA - Seattle | |
| 3331 | Product Manager | 201 Facebook UK | M(PAC) | | | | UK - London | |
| 3332 | Solutions Engineer | 501 Facebook Canada | MS Partnerships | | | | | |
| 3333 | Client Solutions Manager | 318 Facebook Philippines Representative O | lobal Sales - APAC | | | | | |
| 3334 | Product Designer | 101 Facebook US | ES(Feed Ads) | | | | | |
| 3335 | Vertical Marketing Manager - Travel & Education | 101 Facebook US | BM Central Marketing | | | | | |
| 3336 | Data Center Security Manager | 119 Siculus Inc | ite Security Allocation | Regular | 3/7/2016 | US - IA - Altoona Da | Full time |
| 3337 | Administrative Assistant | 101 Facebook US | EN(Media) | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| 3338 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | Regular | 3/7/2016 | US - CA - Menlo Par | Full time |
| 3339 | Software Engineer | 101 Facebook US | NG(Messenger) | Regular | 3/7/2016 | US - CA - Menlo Par | Full time |
| 3340 | Product Manager | 101 Facebook US | M(Ads) | Regular | 3/7/2016 | US - CA - Menlo Par | Full time |
| 3341 | Vertical Marketing Manager, Retail | 101 Facebook US | BM Central Marketing | Regular | 3/7/2016 | US - CA - Menlo Par | Full time |
| 3342 | Customer Service Supervisor | 101 Facebook US | culus - Customer Support | Regular | 3/7/2016 | US - WA - Seattle (O | Full time |
| 3343 | Production Engineer | 101 Facebook US | nfra PE | Regular | 3/7/2016 | US - CA - Menlo Par | Full time |
| 3344 | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | Regular | 3/7/2016 | US - CA - Mountain | Full time |
| 3345 | Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | 3/7/2016 | US - MA - Boston | Full time |
| 3346 | Client Solutions Manager | 402 Facebook Argentina | lobal Sales - LATAM | Regular | 3/7/2016 | Argentina - Buenos | Full time |
| 3347 | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | Regular | 3/7/2016 | US - NY - New York | Full time |
| 3348 | Director of Partnerships, Oculus Research | 101 Facebook US | usiness Development | Regular | 3/7/2016 | US - CA - Menlo Par | Full time |
| 3349 | SMB Marketing Manager, Audience Tier Lead | 101 Facebook US | BM Central Marketing | Regular | 3/7/2016 | US - CA - Menlo Par | Full time |
| 3350 | Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | 3/7/2016 | US - WA - Seattle | Full time |
| 3351 | Program Manager, RPM Program | 101 Facebook US | EN(Core App XFN) | Regular | 3/7/2016 | US - CA - Menlo Park | Full time |
| 3352 | Content Strategist | 201 Facebook UK | ontent Strategy(Friend Sharing) | Regular | 3/7/2016 | UK - London | Full time |
| 3353 | Sales Operations Director, Publisher AdTech | 101 Facebook US | ublisher Solutions | Regular | 3/7/2016 | US - NY - New York | Full time |
| 3354 | Content Strategist | 201 Facebook UK | ontent Strategy(At Work) | Regular | 3/7/2016 | UK - London | Full time |

Ex. 32                                    META3047MDL-072-01230259                                    Headcount_Detail_data (8)

| # | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| 3355 | Product Manager | 101 Facebook US | M(Feed Ads) | Core App - PM Department (Maria Smith) | | | | |
| 3356 | Sales Manager, Facebook at Work | 101 Facebook US | latform Partnerships | | | | | |
| | Production Engineering Director | 101 Facebook US | nfra PE | | | | | |
| | Sales Operations Manager, Reseller and Partnerships | 101 Facebook US | ales Ops | | | | | |
| 3359 | Engineering Manager | 101 Facebook US | NG(Pages&Places) | | | | | |
| | UI Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth - | | | | |
| 3361 | Partner Manager - Data & Audience Partnerships | 201 Facebook UK | MS Partnerships | | | | | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth - | | | | |
| 3363 | Technical Sourcer | 304 Facebook Singapore | ecruiting Eng | | | | | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | | | | | |
| 3365 | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | Growth - ENG Department (Joey Simhon (ג'ואי שמחון)) | | | | |
| 3366 | Engineering Manager | 101 Facebook US | NG(Pages&Places) | | | | | Full time |
| 3367 | Head of Agency | 302 Facebook Japan | lobal Sales - APAC | | | | | Full time |
| 3368 | Head of Automotive | 209 Facebook Germany | SO Central Europe | | | | | Full time |
| 3369 | Head of Product, Instagram | 101 Facebook US | M(Instagram) | Instagram Department (Kevin Systrom) | | | | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | | | |
| 3371 | Learning & Development Specialist | 304 Facebook Singapore | earning & Development | | | | | |
| | Business Intelligence Engineer | 304 Facebook Singapore | nterprise (GMS) | | | | | |
| 3373 | Recruiting Coordinator | 101 Facebook US | ecruiting University | | | | | |
| | Admin Assistant | 201 Facebook UK | nfra - Connectivity Lab | | | | | |
| 3375 | Recruiting Coordinator | 101 Facebook US | ecruiting University | | | | | |
| 3376 | Marketing Communications Associate, EMEA - Succe | 203 Facebook Ireland | BM Central Marketing | | | | | |
| 3377 | South East Asia Marketing Manager | 304 Facebook Singapore | BM Central Marketing | | | | | |
| 3378 | Marcom Manager | 101 Facebook US | Marketing Factory | | | | | |
| 3379 | Market Specialist (Arabic) | 203 Facebook Ireland | ommunity Operations | | | | | |
| 3380 | Market and Sales Development Lead EMEA | 203 Facebook Ireland | MS Partnerships | | | | | |
| 3381 | Research Scientist | 101 Facebook US | culus - Computer Vision | | | | | |
| 3382 | Head of Creative Shop, India and Indonesia | 304 Facebook Singapore | acebook Creative Shop | | | | | |
| 3383 | Strategic Partner Development Manager, Entertainm | 304 Facebook Singapore | Media Partnerships | | | | | |
| | International Tax Manager | 203 Facebook Ireland | inance (Tax, Treasury) | | | | | |
| 3385 | Client Partner | 318 Facebook Philippines Representative O | lobal Sales - APAC | | | | | |
| | Wireless Engineer | 101 Facebook US | orp Infra Run | | | | | |
| 3387 | Client Solutions Manager | 203 Facebook Ireland | SO Central Europe | | | | | |
| 3388 | Client Solutions Manager | 203 Facebook Ireland | SO Northern Europe | | | | | |
| | Head of SMB, Greater China | 304 Facebook Singapore | MB | | | | | |
| | Product Support Specialist | 101 Facebook US | SS - Product Support | | | | | |
| 3391 | Client Solutions Manager, Finance/ Auto, Spanish | 203 Facebook Ireland | SO Southern Europe | | | | | |
| 3392 | Client Partner | 315 Facebook (Thailand) Limited | lobal Sales - APAC | | | | | |
| 3393 | Client Solutions Manager, Sweden | 203 Facebook Ireland | SO Northern Europe | | | | | |
| 3394 | RF Engineer | 101 Facebook US | culus - Hardware | | | | | |
| 3395 | Lead Accountant | 304 Facebook Singapore | nternational Finance Operations | | | | | |
| 3396 | Regional Measurement Lead - CEE | 215 Facebook Poland | Marketing Science | | | | | |
| 3397 | Technical Program Manager, Interfaces | 101 Facebook US | EN(News Feed) | Core Experiences – PM Department ( ) | | | | |
| 3398 | Head of Agency, Philippines | 318 Facebook Philippines Representative O | lobal Sales - APAC | | | | | |
| | Associate, Business Integrity | 305 Facebook India | SS - Business Integrity | | | | | |
| 3400 | Platform Solutions Consultant | 209 Facebook Germany | Marketing Science | | | | | |
| 3401 | Manager, Corporate Communications | 308 Facebook Hong Kong Limited | nternational Communications | | | | | |
| | Small Business Account Manager, Bilingual Chinese | 304 Facebook Singapore | MB | | | | | |
| | Channel Marketing Manager | 101 Facebook US | MB Marketing | | | | | |
| | SMB Account Manager | 203 Facebook Ireland | MB | | | | | |
| | Manufacturing Quality Engineer, Generalist | 101 Facebook US | nfrastructure Foundation | | | | | |
| 3406 | Diversity Recruiting Leader | 101 Facebook US | iversity | People Team - HRBP Department (Maxine Williams) | | | | |
| | Business Integrity Associate | 101 Facebook US | SS - Business Integrity | | | | | |
| | Partner Manager | 101 Facebook US | MB | | | | | |
| 3409 | Head of Large Advertiser Marketing, APAC | 304 Facebook Singapore | BM Central Marketing | | | | | |
| 3410 | Client Partner | 302 Facebook Japan | lobal Sales - APAC | | | | | |
| 3411 | Client Solutions Manager, Agency | 303 Facebook Malaysia | lobal Sales - APAC | | | | | |
| 3412 | Client Solutions Manager | 203 Facebook Ireland | SO Central Europe | | | | | |
| 3413 | Life@ Benefits Programs Consultant | 101 Facebook US | omp & Benefits | | | | | |
| 3414 | Client Solutions Manager | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | | | | |
| 3415 | Administrative Assistant | 101 Facebook US | rivacy & PMM | | | | | |
| 3416 | Partner Manager | 101 Facebook US | MB | | | | | |
| 3417 | HR Business Partner | 101 Facebook US | R Business Partners | | | | | |
| 3418 | Manager, Software Engineering | 101 Facebook US | NG(Services Infra) | | | | | |
| 3419 | Developer Operations Policy Manager | 203 Facebook Ireland | eveloper Operations | | | | | |
| 3420 | Agency Partner | 101 Facebook US | MV5: Agency | | | | | |
| 3421 | Executive Communications Manager | 101 Facebook US | echnology Communications | | | | | |
| 3422 | Brand Measurement & Research Lead | 501 Facebook Canada | Marketing Science | Marketing Science Department | Regular | 2/29/2016 | Canada - ON - Toro | Full time |
| 3423 | Brand Marketing Manager | 101 Facebook US | nstagram (Business & Community) | Instagram Department | Regular | 2/29/2016 | US - CA - Menlo Par | Full time |
| 3424 | Art Director/Communication Designer | 101 Facebook US | BM Central Marketing | GBM Central Marketing Department ( ) | Regular | 2/29/2016 | US - NY - New York | Full time |
| 3425 | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | Infra Foundation Department | Regular | 2/29/2016 | US - CA - Menlo Par | Full time |
| 3426 | Data Center Construction Cost Analyst | 101 Facebook US | nfra Data Center Operations | Infra Data Centers Department | Regular | 2/29/2016 | US - CA - Menlo Par | Full time |
| 3427 | Client Solutions Manager | 310 Facebook Indonesia | lobal Sales - APAC | Global Sales - APAC Department ( ) | Regular | 2/29/2016 | ndonesia - Jakarta | Full time |
| 3428 | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | Infra Eng Department | Regular | 2/29/2016 | US - CA - Menlo Par | Full time |
| 3429 | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | Infra Foundation Department | Regular | 2/29/2016 | US - CA - Menlo Par | Full time |
| 3430 | Data Engineer | 101 Facebook US | ata Eng(Groups) | Data Platform Department (Ronan Bradley) | Regular | 2/29/2016 | US - CA - Menlo Par | Full time |
| 3431 | Regional Product Marketing Manager, EMEA (Produ | 201 Facebook UK | MS Product Marketing | GMS Product Marketing Department | Regular | 2/29/2016 | UK - London | Full time |
| 3432 | Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | Global Sales - US Department ( ) | Regular | 2/29/2016 | US - NY - New York | Full time |
| 3433 | Vertical Marketing Manager, Automotive/Financial S | 101 Facebook US | BM Central Marketing | Global Business Marketing Department | Regular | 2/29/2016 | US - NY - New York | Full time |
| 3434 | Administrative Assistant | 101 Facebook US | culus - Operations/Other | Oculus Platform Department ( ) | Regular | 2/29/2016 | US - CA - Menlo Par | Full time |
| 3435 | Executive Assistant | 101 Facebook US | acilities Ops | Facilities Department | Regular | 2/29/2016 | US - CA - Menlo Par | Full time |
| 3436 | Software Engineer | 101 Facebook US | culus - Partner Eng | Oculus Partner Eng Department ( ) | Regular | 2/29/2016 | US - CA - Menlo Par | Full time |
| 3437 | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politi | | Regular | 2/29/2016 | US - NY - New York | Full time |
| 3438 | Partner Manager | 101 Facebook US | MB | SMB Department | Regular | 2/29/2016 | US - TX - Austin | Full time |
| 3439 | Account Manager | 101 Facebook US | MB | SMB Department | Regular | 2/29/2016 | US - TX - Austin | Full time |
| 3440 | Hardware Engineer | 101 Facebook US | nfrastructure Foundation | Infra Eng Department | Regular | 2/29/2016 | US - CA - Menlo Par | Full time |

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Manager, NA Consumer Insights | 101 Facebook US | Marketing Science | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Account Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | Full time |
| Product Manager | 101 Facebook US | M(Teens) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Product Design Lead | 101 Facebook US | culus - Product Eng | | | Regular | | | | US - CA - Menlo Park | | Full time |
| HR Director, Infrastructure | 101 Facebook US | R Business Partners | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Product Manager | 101 Facebook US | M(Pages&Places) | People, Places, and Things Department (Yul Kwon) | | Regular | | | | US - WA - Seattle | Yul Kwon | Full time |
| Technology Internal Audit Manager | 101 Facebook US | inance (Internal Audit) | Internal Audit Department (Anna Tchernina) | | Regular | | | | US - CA - Menlo Park | Anna Truong | Full time |
| Research Scientist | 101 Facebook US | NG(PAC) | | | Regular | | | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - MA - Boston | | Full time |
| Trending Curation Lead | 101 Facebook US | ommunity Operations | Community Operations Department (Abigail Sooy) | | Regular | | | | US - NY - New York | Abigail Sooy | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - WA - Seattle | | Full time |
| Sourcer | 101 Facebook US | ecruiting R4R | | | Regular | | | | | | Full time |
| Developer Operations Analyst | 101 Facebook US | eveloper Operations | | | Regular | | | | | | Full time |
| Customer Success Story Producer, Global Business M | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | Full time |
| Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time |
| Postdoctoral Researcher | 202 Facebook France | NG(FAIR) | | | Fixed Term Cont | | | | France - Paris | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | | | Full time |
| Research Scientist | 101 Facebook US | NG(Search) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - MA - Boston | | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | Full time |
| Marketing Manager, FBIQ Live | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | Full time |
| Embedded Software Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | | | | | | Full time |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | | | | | | Full time |
| Product Manager | 101 Facebook US | M(News Feed) | Core Experiences – PM Department | | Regular | | | | | | Full time |
| Data Engineer | 101 Facebook US | ata Eng(Ads) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | | | Full time |
| Head of Creative Shop, SEA | 304 Facebook Singapore | acebook Creative Shop | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | | | | | | Full time |
| Front End Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time |
| Director - Scaled Support, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | Full time |
| Manager, Infrastructure - Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | Full time |
| Product Designer, Enterprise | 101 Facebook US | ES(Ads) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Growth Infra) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(AML) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time |
| Data Scientist, Infrastructure | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | Full time |
| Head of Internet.org and Access Policy, India and So | 305 Facebook India | roduct Policy and India Policy | | | Regular | | | | | | Full time |
| Language Manager, Hindi | 304 Facebook Singapore | Marketing(Growth) | | | Regular | | | | | | Full time |
| Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | | | | | | Full time |
| Recruiting Business Analyst, Leadership Recruiting | 101 Facebook US | ecruiting Tech Leadership | | | Regular | | | | | | Full time |
| Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | Full time |
| Manager, Product Design | 101 Facebook US | ES(Ads) | | | Regular | | | | | | Full time |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | | | | | | Full time |
| Global Security Travel Safety Manager | 101 Facebook US | ite Security Allocation | | | Regular | | | | | | Full time |
| Network Engineer, Optical Network Operations | 308 Facebook Hong Kong Limited | nfra Data Center Operations | | | Regular | | | | | | Full time |
| Privacy and Public Policy Manager | 101 Facebook US | rivacy and US Policy | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| Data Center Operations Engineer | 105 Andale Inc | nfra Data Center Operations | | | Regular | 2/22/2016 | | | US - NC - Forest City | | Full time |
| Front End Engineer | 101 Facebook US | NG(SGG) | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| Recruiter | 201 Facebook UK | ecruiting Product | | | Regular | 2/22/2016 | | | UK - London | | Full time |
| Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| Designer | 101 Facebook US | ES(Growth) | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| Lead Commercial Counsel, Platform | 101 Facebook US | egal (Corporate & Commercial) | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| Commercial Counsel | 101 Facebook US | egal (Corporate & Commercial) | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| Vertical Measurement Lead, Telco | 101 Facebook US | Marketing Science | | | Regular | 2/22/2016 | | | US - NY - New York | | Full time |
| University Diversity Recruiter | 101 Facebook US | ecruiting University | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| SMB Operations Process Manager | 101 Facebook US | MB | SMB Department | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | 2/22/2016 | | | US - NY - New York | | Full time |
| Corporate Communications Manager | 101 Facebook US | usiness Communications | | | Regular | 2/22/2016 | | | US - NY - New York | | Full time |
| Creative Lead | 101 Facebook US | BM Central Marketing | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |
| Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | 2/22/2016 | | | US - DC - Washingto | | Full time |
| Recruiting Coordinator | 401 Facebook Brazil | ecruiting GMS | | | Regular | 2/22/2016 | | | Brazil - Sao Paulo | | Full time |
| Client Solutions Manager, Travel | 101 Facebook US | MV4: Ecommerce/Travel | | | Regular | 2/22/2016 | | | US - CA - Menlo Par | | Full time |

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| Quantitative Researcher | 101 Facebook US | Marketing Science | | Regular | | | |
| UX Researcher | 101 Facebook US | esearch(Instagram) | | Regular | | | |
| Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | Regular | | | |
| Financial Analyst - Infrastructure & Network | 101 Facebook US | inance (Corp Fin and FP&A) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | | |
| Manager, Decision Science | 101 Facebook US | Marketing Insights | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(FAIR) | | Regular | | | |
| Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(AML) | | Regular | | | |
| Research Scientist | 101 Facebook US | NG(Search) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Social VR) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(SGG) | | Regular | | | |
| Product Manager | 101 Facebook US | M(Messenger) | Growth - PM Department (Stan Chudnovsky) | Regular | | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | Regular | | | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | Full time |
| Product Manager | 101 Facebook US | M(Platform) | | Regular | | | Full time |
| Product Manager | 201 Facebook UK | M(Ads) | | Regular | | | Full time |
| Field Tech, Tel Aviv | 222 Facebook Israel Ltd. | nterprise (IT Operations) | | Regular | | | Full time |
| Administrative Assistant | 101 Facebook US | roduct Marketing General | | Regular | | | Full time |
| 3d Artist | 101 Facebook US | culus - Product Eng | | Regular | | | Full time |
| Administrative Assistant | 101 Facebook US | nfra Production Network | | Regular | | | Full time |
| Network Engineer, Deployment & Support | 101 Facebook US | nfra Data Center Operations | | Regular | | | Full time |
| Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | Regular | | | Full time |
| Strategic Partner Manager, Games | 101 Facebook US | latform Partnerships | | Regular | | | Full time |
| Communication Design Manager | 101 Facebook US | echnology Communications | | Regular | | | Full time |
| Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | | | Full time |
| Lead System Productization Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | | | Full time |
| Product Design Manager | 101 Facebook US | ES(Friend Sharing) | Core App - Des Department (Julie Zhuo) | Regular | | Julie Zhuo | |
| Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | | | Full time |
| Mechanical Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | | | Full time |
| DCC Operations Program Manager | 101 Facebook US | nfra Data Center Operations | | Regular | | | Full time |
| Recruiting Manager - Seattle | 101 Facebook US | ecruiting Eng | | Regular | | | Full time |
| Instagram Business Marketing Manager | 304 Facebook Singapore | BM Central Marketing | | Regular | | | Full time |
| Head of Agency, Brazil | 401 Facebook Brazil | lobal Sales - LATAM | | Regular | | | Full time |
| LATAM Partner Training Program Lead | 401 Facebook Brazil | BM Central Marketing | | Regular | | | Full time |
| Client Solutions Manager, GCR Gaming | 304 Facebook Singapore | lobal Gaming | | Regular | | | Full time |
| Recruiting Coordinator | 403 Facebook Mexico | ecruiting GMS | | Regular | | | Full time |
| Producer | 401 Facebook Brazil | acebook Creative Shop | | Regular | | | Full time |
| Market Specialist (Arabic) | 203 Facebook Ireland | ommunity Operations | | Regular | | | Full time |
| Sustaining Lead | 211 Pinnacle Sweden AB | nfra Data Center Operations | | Regular | | | Full time |
| HR Business Partner | 201 Facebook UK | R Business Partners | | Regular | | | Full time |
| Client Solutions Manager | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | Regular | | | Full time |
| Client Solutions Manager, eCommerce, French | 203 Facebook Ireland | SO Southern Europe | | Regular | | | Full time |
| Marketing Science Analyst - Greater China | 308 Facebook Hong Kong Limited | Marketing Science | | Regular | | | Full time |
| Client Partner | 304 Facebook Singapore | lobal Sales - APAC | | Regular | | | Full time |
| Client Partner | 302 Facebook Japan | lobal Sales - APAC | | Regular | | | Full time |
| IT Technical Lead, LATAM | 401 Facebook Brazil | nterprise (IT Operations) | | Regular | | | Full time |
| Security Operations Center Manager, APAC | 304 Facebook Singapore | ite Security Allocation | | Regular | | | Full time |
| Workforce Management Specialist | 203 Facebook Ireland | ommunity Operations | | Regular | | | Full time |
| Market Specialist (French) | 203 Facebook Ireland | ommunity Operations | | Regular | | | Full time |
| Public Policy Manager - Instagram | 201 Facebook UK | rivacy and US Policy | | Regular | | | Full time |
| Product Marketing Manager | 201 Facebook UK | MS Product Marketing | | Regular | | | Full time |
| Workforce Management Specialist - Community Ope | 305 Facebook India | ommunity Operations | | Regular | | | Full time |
| Client Solutions Manager | 318 Facebook Philippines Representative O | lobal Sales - APAC | | Regular | | | Full time |
| Client Solutions Manager, GCR Gaming | 304 Facebook Singapore | lobal Gaming | | Regular | | | Full time |
| Interconnection Manager | 308 Facebook Hong Kong Limited | nfra Production Network | | Regular | | | Full time |
| Product Support Associate | 401 Facebook Brazil | SS - Product Support | | Regular | | | Full time |
| Marketing Manager | 308 Facebook Hong Kong Limited | BM Central Marketing | | Regular | | | Full time |
| Software Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth - | Regular | | | Full time |
| Research Scientist | 101 Facebook US | NG(AML) | | Regular | | | Full time |
| Engineering Manager | 101 Facebook US | NG(Pages&Places) | | Regular | | | Full time |
| Software Engineer | 101 Facebook US | NG(Interfaces) | | Regular | | | Full time |
| Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | | | Full time |
| Software Engineer | 101 Facebook US | NG(AML) | | Regular | | | Full time |
| Application Engineer | 101 Facebook US | nterprise (Infrastructure Tools) | | Regular | | | Full time |
| Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Infra | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Infra | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Infra | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Infra | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Technical Sourcer, Data Center | 101 Facebook US | ecruiting Infra | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Infra | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | 2/8/2016 | S - WA - Seattle | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | Regular | 2/8/2016 | S - WA - Seattle | Full time |
| Communication Designer | 101 Facebook US | Marketing Factory | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | 2/8/2016 | S - WA - Seattle | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | 2/8/2016 | S - WA - Seattle | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| UX Researcher | 101 Facebook US | esearch(Friend Sharing) | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | Regular | 2/8/2016 | S - CA - Mountain | Full time |
| Software Engineer | 201 Facebook UK | NG(Dev Infra) | | Regular | 2/8/2016 | K - London | Full time |
| Front End Engineer | 101 Facebook US | NG(Instagram) | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | 2/8/2016 | S - CA - Menlo Park | Full time |

| # | A | B | C | F | G | J | L |
|---|---|---|---|---|---|---|---|
| 3613 | Software Engineer | 101 Facebook US | NG(PAC) | Regular | | | |
| | Research Scientist | 101 Facebook US | NG(Search) | Regular | | | |
| 3615 | Software Engineer, Oculus | 101 Facebook US | culus - Software/SDK | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | Regular | | | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | Regular | | | |
| | Security Engineer | 101 Facebook US | EN(PAC) | Regular | | | |
| 3619 | Digital Strategist, Global Consumer Insights | 101 Facebook US | BM Central Marketing | Regular | | | |
| | Software Engineer | 201 Facebook UK | NG(Ads) | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | | |
| | Research Scientist | 101 Facebook US | nfra Network ENG | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | Regular | | | |
| 3624 | Software Engineer | 101 Facebook US | NG(Messenger) | Regular | | | |
| 3625 | Software Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | | |
| 3627 | Technical Sourcer | 101 Facebook US | ecruiting Infra | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| 3629 | Software Engineer | 101 Facebook US | NG(News Feed) | Regular | | | |
| | Data Engineering Manager | 101 Facebook US | ata Eng(Growth) | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | | |
| 3632 | Direct Response Measurement Lead, eCommerce an | 101 Facebook US | Marketing Science | Regular | | | |
| 3633 | Software Engineer | 101 Facebook US | NG(Messenger) | Regular | | | |
| 3634 | Software Engineer | 101 Facebook US | NG(News Feed) | Regular | | | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Growth) | Regular | | | |
| 3636 | Product Manager | 101 Facebook US | M(Rotational) | Regular | | | |
| | Data Scientist | 101 Facebook US | ATA(Search) | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Groups) | Regular | | | |
| 3639 | Software Engineer | 201 Facebook UK | NG(PAC) | Regular | | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| | Software Engineer | 201 Facebook UK | NG(Ads) | Regular | | | |
| 3643 | Solutions Engineer | 201 Facebook UK | MS Partnerships | Regular | | | |
| | Production Engineer | 203 Facebook Ireland | nfra PE | Regular | | | |
| 3645 | Software Engineer | 101 Facebook US | NG(Messenger) | Regular | | | |
| | Production Engineer | 203 Facebook Ireland | nfra PE | Regular | | | |
| 3647 | Threat Detection Analyst | 101 Facebook US | ecurity (DIR) | Regular | | | |
| 3648 | Security Engineer | 101 Facebook US | EN(PAC) | Regular | | | |
| | Technical Program Manager | 101 Facebook US | EN(Instagram) | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | Regular | | | |
| 3652 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | Regular | | | |
| 3653 | Quantitative UX Researcher | 101 Facebook US | esearch(Media) | Regular | | | |
| 3654 | Content Strategist | 101 Facebook US | ontent Strategy(Pages&Places) | Regular | | | |
| | Client Partner, Global Accounts | 302 Facebook Japan | lobal Accounts | Regular | | | |
| 3656 | Solutions Engineer | 101 Facebook US | MS Partnerships | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | | |
| 3658 | Product Designer | 201 Facebook UK | ES(Ads) | Regular | | | |
| | Software Engineer, Mobile, iOS | 101 Facebook US | NG(Friend Sharing) | Regular | | | |
| 3660 | Client Partner, Atlas | 101 Facebook US | Marketing Science | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(AML) | Regular | | | |
| | Front End Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| 3663 | Software Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| 3664 | Critical Facilities Engineer | 101 Facebook US | nfra Data Center Operations | Regular | | | |
| 3665 | Business Integrity Associate | 101 Facebook US | SS - Business Integrity | Regular | | | |
| | Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | Regular | | | |
| | Research Scientist | 101 Facebook US | NG(Feed Ads) | Regular | | | |
| | Front End Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| | Product Support Specialist | 101 Facebook US | SS - Product Support | Regular | | | |
| 3670 | Content Strategist | 101 Facebook US | ontent Strategy(Ads) | Regular | | | |
| | Instructional Designer, Global Sales Training | 101 Facebook US | raining/Sales Enablement | Regular | | | |
| | Project Manager, Contingent Workforce | 101 Facebook US | eople Operations | Regular | | | |
| | Data Scientist, Infrastructure | 101 Facebook US | nfrastructure Foundation | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | Regular | | | |
| | Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | Regular | | | |
| | Partner Manager | 101 Facebook US | MB | Regular | | | |
| | UX Researcher | 101 Facebook US | esearch(PAC) | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | | |
| | Project Manager | 101 Facebook US | eople Operations | Regular | | | |
| | Electrical (Hardware) Engineer | 101 Facebook US | nfra - Connectivity Lab | Regular | 2/8/2016 | US - CA - Woodland | Full time |
| | Software Engineer | 201 Facebook UK | NG(Ads) | Regular | 2/8/2016 | UK - London | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | Regular | 2/8/2016 | US - CA - Menlo Park | Full time |
| | Product Manager | 101 Facebook US | M(Search) | Regular | 2/8/2016 | US - CA - Menlo Park | Full time |
| | Data Engineer, London | 201 Facebook UK | ata Eng(At Work) | Regular | 2/8/2016 | UK - London | Full time |
| | UX Researcher | 101 Facebook US | esearch(Platform) | Regular | 2/8/2016 | US - CA - Menlo Park | Full time |
| | Director, DC Facility Operations – East | 101 Facebook US | nfra Data Center Operations | Regular | 2/8/2016 | US - VA - Remote | Full time |
| | Client Solutions Manager, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | Regular | 2/8/2016 | US - WA - Seattle | Full time |
| | Client Solutions Manager, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | Regular | 2/8/2016 | US - WA - Seattle | Full time |
| | Product Designer | 101 Facebook US | ES(Ads) | Regular | 2/8/2016 | US - CA - Menlo Park | Full time |
| | Designer | 101 Facebook US | ES(Growth) | Regular | 2/8/2016 | US - CA - Menlo Park | Full time |
| | Technical Program Manager | 101 Facebook US | EN(PAC) | Regular | 2/8/2016 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | Regular | 2/8/2016 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | 2/8/2016 | US - WA - Seattle | Full time |
| | Director, DC Facility Operations – West | 101 Facebook US | nfra Data Center Operations | Regular | 2/8/2016 | US - CA - Menlo Park | Full time |
| | Client Solutions Manager | 101 Facebook US | lobal Accounts | Regular | 2/8/2016 | US - NY - New York | Full time |
| | Payments Analyst, Analytics Focused | 101 Facebook US | isk Management Operations | Regular | 2/8/2016 | US - TX - Austin | Full time |
| | Client Solutions Manager, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | Regular | 2/8/2016 | US - CA - Los Angeles | Full time |
| | Software Engineer | 101 Facebook US | NG(Social VR) | Regular | 2/8/2016 | US - CA - Menlo Park | Full time |

META3047MDL-072-01230259

| | A | B | C | D | E | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 3699 | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | US - CA - Menlo Park | | Full time |
| 3700 | Market Strategist | 101 Facebook US | EN(Media) | | | Regular | | US - CA - Menlo Park | | Full time |
| 3701 | Director, Analytics | 101 Facebook US | ATA(News Feed) | | | Regular | | US - CA - Menlo Park | | Full time |
| | Product Manager | 101 Facebook US | M(Ads) | | | Regular | | US - CA - Menlo Park | | Full time |
| 3703 | Recruiting Business Analyst, Leadership Recruiting | 101 Facebook US | ecruiting Tech Leadership | | | Regular | | US - CA - Menlo Park | | Full time |
| | Business Integrity Associate | 101 Facebook US | SS - Business Integrity | | | Regular | | US - TX - Austin | | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | US - WA - Seattle | | Full time |
| 3706 | Director, Facebook at Work | 101 Facebook US | latform Partnerships | | | Regular | | US - CA - Menlo Park | | Full time |
| 3707 | HR Business Partner, Utility | 101 Facebook US | R Business Partners | | | Regular | | US - CA - Menlo Park | | Full time |
| | Channel Marketing Manager | 101 Facebook US | MB Marketing | | | Regular | | US - CA - Menlo Park | | Full time |
| | Model Maker | 101 Facebook US | culus - Research VR | | | Regular | | US - WA - Redmond | | Full time |
| | HW Technical Project Manager | 101 Facebook US | culus - Hardware | | | Regular | | US - CA - Menlo Park | | Full time |
| | Product Designer | 101 Facebook US | ES(Media) | | | Regular | | | | Full time |
| | Internal Product Manager, Data | 101 Facebook US | nterprise (GMS) | | | Regular | | US - CA - Menlo Park | | Full time |
| | Design Program Manager | 101 Facebook US | ES(Ads) | | | Regular | | US - CA - Menlo Park | | Full time |
| 3714 | HR Business Partner | 101 Facebook US | R Business Partners | | | Regular | | US - CA - Menlo Park | | Full time |
| 3715 | Front End Engineer | 101 Facebook US | ds SMI | | | Regular | | US - CA - Menlo Park | | Full time |
| | Documentation Engineer | 101 Facebook US | EN(Platform) | | | Regular | | US - WA - Seattle | | Full time |
| | Front End Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | US - CA - Menlo Park | | Full time |
| 3718 | Global Safety Manager, Community Operations | 101 Facebook US | ommunity Operations | Media Operations Department (Komal Lahiri) | | Regular | | US - CA - Menlo Park | Komalkirti La | Full time |
| | Software Engineer | 101 Facebook US | NG(Social VR) | | | Regular | | US - CA - Menlo Park | | Full time |
| 3720 | Technical Recruiting Lead, User Research | 101 Facebook US | ecruiting Product | | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | US - CA - Menlo Park | | Full time |
| 3722 | Global Distribution Transportation Analyst | 101 Facebook US | nfra Data Center Operations | | | Regular | | US - CA - Menlo Park | | Full time |
| 3723 | Recruiter, Partnerships | 101 Facebook US | ecruiting Business | | | Regular | | US - CA - Menlo Park | | Full time |
| | Account Manager | 101 Facebook US | MB | | | Regular | | US - TX - Austin | | Full time |
| 3725 | Finance Manager, Network Infrastructure | 101 Facebook US | inance (Corp Fin and FP&A) | | | Regular | | US - CA - Menlo Park | | Full time |
| | Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | US - CA - Los Angeles | | Full time |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth Infra) | | | Regular | | Israel - Tel Aviv | | Full time |
| 3728 | Executive Assistant | 304 Facebook Singapore | BM Central Marketing | | | Regular | | Singapore - Singapor | | Full time |
| 3729 | Utility Creative Lead, EMEA | 201 Facebook UK | rivacy & PMM | | | Regular | | UK - London | | Full time |
| | Program Coordinator | 101 Facebook US | Marketing Factory | | | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | Regular | | US - CA - Mountain V | | Full time |
| 3732 | Admin Assistant | 201 Facebook UK | SO Northern Europe | Global Sales - EMEA Department (Steve Hatch) | | Regular | | UK - London | Steve Hatch | Full time |
| 3733 | Agency Marketing Manager, EMEA | 201 Facebook UK | BM Central Marketing | | | Regular | | UK - London | | Full time |
| | Sales Operations Associate | 203 Facebook Ireland | ales Ops | | | Regular | | Ireland - Dublin | | Full time |
| 3735 | Content Associate | 201 Facebook UK | BM Central Marketing | | | Regular | | UK - London | | Full time |
| 3736 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | Brazil - Sao Paulo | | Full time |
| 3737 | Business Development Manager | 201 Facebook UK | usiness Development | | | Regular | | UK - London | | Full time |
| 3738 | Outsourcing Partner Manager, Community Operatio | 305 Facebook India | ommunity Operations | | | Regular | | India - Hyderabad | | Full time |
| 3739 | Regional Measurement Lead, Benelux | 210 Facebook Netherlands | Marketing Science | | | Regular | | Netherlands - Amste | | Full time |
| 3740 | Sales & Client Solutions Director - Southern Europe | 203 Facebook Ireland | SO Southern Europe | | | Regular | | Ireland - Dublin | | Full time |
| 3741 | Data Center Systems Program Manager | 203 Facebook Ireland | nfra Data Center Operations | | | Regular | | Ireland - Dublin | | Full time |
| 3742 | Channel Marketing Lead, Europe | 201 Facebook UK | culus - Sales and Marketing | | | Regular | | UK - London | | Full time |
| 3743 | Creative Strategist | 203 Facebook Ireland | acebook Creative Shop | | | Regular | | Ireland - Dublin | | Full time |
| | Community Editor | 201 Facebook UK | nstagram (Business & Community) | | | Regular | | UK - London | | Full time |
| | Associate General Counsel | 141 WhatsApp Inc | WhatsApp G&A GEN | | | Regular | | US - CA - Mountain V | | Full time |
| 3746 | Client Solutions Manager | 201 Facebook UK | SO Northern Europe | | | Regular | | UK - London | | Full time |
| 3747 | Sales Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | Brazil - Sao Paulo | | Full time |
| 3748 | EMEA Diversity Program Manager | 201 Facebook UK | iversity | People Team - HRBP Department (Maxine Williams) | | Regular | | UK - London | Maxine Willia | Full time |
| 3749 | Administrative Assistant | 302 Facebook Japan | lobal Sales - APAC | | | Regular | | Japan - Tokyo | | Full time |
| 3750 | Marketing Operations Associate | 101 Facebook US | BM Central Marketing | | | Regular | | US - CA - Menlo Park | | Full time |
| 3751 | Sustainability Strategy Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | | US - CA - Menlo Park | | Full time |
| | Construction Project Manager | 203 Facebook Ireland | acilities Ops | | | Regular | | Ireland - Dublin | | Full time |
| 3753 | Software Engineer | 101 Facebook US | culus - Research VR | | | Regular | | US - WA - Redmond | | Full time |
| 3754 | Head of Global Training | 203 Facebook Ireland | ommunity Operations | Media Operations Department (Komal Lahiri) | | Regular | | Ireland - Dublin | Komalkirti La | Full time |
| 3755 | Automation Engineer | 101 Facebook US | culus - Hardware | | | Regular | | US - CA - Menlo Park | | Full time |
| | Financial Planning & Operations Manager, Oculus | 101 Facebook US | inance (Monetization) | | | Regular | | US - CA - Menlo Park | | Full time |
| 3757 | Privacy Specialist | 203 Facebook Ireland | isk Management Operations | | | Regular | | Ireland - Dublin | | Full time |
| 3758 | Solutions Architect | 201 Facebook UK | latform Partnerships Partner Engineering | | | Regular | | UK - London | | Full time |
| 3759 | Facilities Manager | 201 Facebook UK | acilities Ops | | | Regular | | UK - London | | Full time |
| 3760 | Sales Manager, Facebook at Work | 304 Facebook Singapore | latform Partnerships | | | Regular | | Singapore - Singapo | | Full time |
| 3761 | Head of APAC, Facebook at Work | 304 Facebook Singapore | latform Partnerships | | | Regular | | Singapore - Singapo | | Full time |
| 3762 | Public Policy Manager | 101 Facebook US | roduct Policy and India Policy | | | Regular | | US - CA - Menlo Park | | Full time |
| 3763 | LATAM Outsourcing Associate | 401 Facebook Brazil | SS - Outsourcing | | | Regular | | Brazil - Sao Paulo | | Full time |
| 3764 | Regional Product Marketing Manager | 301 Facebook Australia | MS Product Marketing | | | Regular | | Australia - Sydney | | Full time |
| 3765 | Product Support Associate | 401 Facebook Brazil | SS - Product Support | | | Regular | | Brazil - Sao Paulo | | Full time |
| 3766 | Team Lead, Account Management, SMB | 401 Facebook Brazil | MB | | | Regular | 2/1/2016 | Brazil - Sao Paulo | | ull time |
| 3767 | Program Manager, Sales Operations - Creative Shop | 101 Facebook US | ales Ops | | | Regular | 2/1/2016 | US - NY - New York | | ull time |
| 3768 | Vice President, Internal Audit | 101 Facebook US | inance (Internal Audit) | | | Regular | 2/1/2016 | US - CA - Menlo Park | David Wehne | ull time |
| 3769 | Client Partner | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | 2/1/2016 | Brazil - Sao Paulo | Monzo | ull time |
| 3770 | Software Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth -     (גל סרף)  | | Regular | 1/31/2016 | Israel - Tel Aviv | | ull time |
| 3771 | SMB Program Manager | 401 Facebook Brazil | MB | | | Regular | 1/26/2016 | Brazil - Sao Paulo | | ull time |
| 3772 | SMB Account Manager | 401 Facebook Brazil | MB | | | Regular | 1/26/2016 | Brazil - Sao Paulo | Yoshieka Barca | ull time |
| 3773 | SMB Partner Manager | 401 Facebook Brazil | MB | | | Regular | 1/26/2016 | Brazil - Sao Paulo | | ull time |
| 3774 | Product Designer | 101 Facebook US | ES(Media) | | | Regular | 1/26/2016 | US - NY - New York | Ickson | ull time |
| 3775 | Litigation Counsel | 401 Facebook Brazil | egal (Litigation) | | | Regular | 1/26/2016 | Brazil - Sao Paulo | | ull time |
| 3776 | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | 1/26/2016 | US - CA - Menlo Park | | ull time |
| 3777 | Global Brand Partner | 401 Facebook Brazil | lobal Accounts | | | Regular | 1/26/2016 | Brazil - Sao Paulo | | ull time |
| 3778 | Outsourced Sales Manager | 306 Facebook New Zealand | MB | | | Regular | 1/25/2016 | New Zealand - Auckl | | ull time |
| 3779 | Software Engineer | 101 Facebook US | NG(AML) | | | Regular | 1/25/2016 | US - CA - Menlo Park | | ull time |
| 3780 | Electrical Components Supplier Quality Engineer | 316 Oculus Shanghai | culus - Supply Chain (Manufacturing) | ) ) | | Regular | 1/25/2016 | China - Shanghai | | ull time |
| 3781 | Administrative Assistant | 101 Facebook US | nfra - Connectivity Lab | | | Regular | 1/25/2016 | US - CA - Woodland | | ull time |
| 3782 | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | 1/25/2016 | US - CA - Menlo Park | | ull time |
| 3783 | Technical Sourcer | 101 Facebook US | ecruiting Eng | | | Regular | 1/25/2016 | US - CA - Menlo Park | | ull time |
| 3784 | Program Specialist | 101 Facebook US | EN(Mission Control) | | | Regular | 1/25/2016 | US - CA - Menlo Park | | ull time |

| A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|
| BI Engineer | 101 Facebook US | nterprise (Finance Tools) | | Regular | | US - CA - Menlo Park | | Full time |
| UX Researcher | 101 Facebook US | esearch(Pages&Places) | | Regular | | US - CA - Menlo Park | | Full time |
| Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Growth) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(SGG) | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | US - CA - Menlo Park | | |
| UX Researcher | 101 Facebook US | esearch(Ads) | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | | US - CA - Menlo Park | | |
| Optical Specialist | 101 Facebook US | culus - Research AR | | Regular | | US - WA - Redmond | | |
| Client Solutions Manager - Associate | 305 Facebook India | lobal Sales - APAC | | Regular | | India - Mumbai | | |
| Director, Product Management | 101 Facebook US | M(Media) | Core App - PM Department (Fidji Simo) | Regular | | US - CA - Menlo Park | | Full time |
| Product Designer | 101 Facebook US | ES(Instagram) | | Regular | | US - CA - Menlo Park | | Full time |
| Research Scientist | 101 Facebook US | NG(Search) | | Regular | | US - CA - Menlo Park | | Full time |
| Recruiter | 101 Facebook US | ecruiting Business | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | US - CA - Menlo Park | | Full time |
| Developer Support Engineer | 304 Facebook Singapore | upport Engineering | | Regular | | Singapore - Singapor | | Full time |
| Research Scientist | 101 Facebook US | culus - Research VR | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | Regular | | US - WA - Seattle | | Full time |
| Client Solutions Manager, Gaming | 101 Facebook US | lobal Gaming | | Regular | | US - CA - Menlo Park | | Full time |
| Data Engineer | 101 Facebook US | ata Eng(Pages&Places) | | Regular | | US - CA - Menlo Park | | Full time |
| Manager, Infrastructure Sustaining Engineering | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 101 Facebook US | nfra - Connectivity Lab | | Regular | | US - CA - Menlo Park | | Full time |
| Head of Creative Shop, Greater China | 308 Facebook Hong Kong Limited | acebook Creative Shop | | Regular | | Hong Kong - Hong Ko | | Full time |
| Product Manager | 101 Facebook US | M(Ads) | Ads - PM Department (Nathan Davis) | Regular | | US - WA - Seattle | Nathan Davis | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - CA - Menlo Park | | Full time |
| Research Scientist | 101 Facebook US | nfra Network ENG | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| Product Designer | 101 Facebook US | ES(Instagram) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | Regular | | US - CA - Menlo Park | | Full time |
| Analytics Program Manager, Mobile Partnerships | 101 Facebook US | Mobile Partner Management | | Regular | | US - CA - Menlo Park | | Full time |
| North America Market Specialist | 101 Facebook US | ommunity Operations | | Regular | | US - TX - Austin | | Full time |
| North America Market Specialist | 101 Facebook US | ommunity Operations | | Regular | | US - TX - Austin | | Full time |
| Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | Regular | | US - CA - Menlo Park | | Full time |
| Manufacturing Quality Engineer, Cabling Products | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineering Manager | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | | Full time |
| Research Scientist | 101 Facebook US | NG(Search) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | Regular | | US - CA - Mountain V | | Full time |
| Manager, Community | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | Full time |
| Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | Full time |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Park | | Full time |
| SMB Analyst | 101 Facebook US | MB | | Regular | | US - CA - Menlo Park | | Full time |
| Security Engineer | 101 Facebook US | EN(PAC) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer, Mobile, iOS | 101 Facebook US | NG(Media) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | US - DC - Washington | | Full time |
| Director, GSS Outsourcing | 101 Facebook US | SS - Outsourcing | GSS – Ads Department | Regular | | US - CA - Menlo Park | | Full time |
| Partner Manager, Payments Partnerships | 101 Facebook US | latform Partnerships | | Regular | | US - CA - Menlo Park | | Full time |
| Privacy Program Manager | 101 Facebook US | olicy Programs and SMB | | Regular | | US - CA - Menlo Park | | Full time |
| Escalations Specialist, Community Operations | 305 Facebook India | ommunity Operations | | Regular | | India - Hyderabad | | Full time |
| Data Scientist | 101 Facebook US | ATA(Search) | | Regular | | US - CA - Menlo Park | | Full time |
| Content Strategist | 101 Facebook US | ontent Strategy(Internet.org) | | Regular | | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 101 Facebook US | EN(Dev Infra) | | Regular | | US - CA - Menlo Park | | Full time |
| Data Engineer | 304 Facebook Singapore | nterprise (GMS) | | Regular | | Singapore - Singapor | | Full time |
| Product Marketing Manager Customer Immersion | 101 Facebook US | MS Product Marketing | | Regular | | US - CA - Menlo Park | | Full time |
| Process Manager | 305 Facebook India | ommunity Operations | | Regular | | India - Hyderabad | | Full time |
| Client Partner, Mobile Publisher Sales – Greater Chin | 304 Facebook Singapore | ublisher Payments | (宋鹏 ）） | Regular | | Singapore - Singapor | | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | Regular | | US - CA - Menlo Park | | Full time |
| Solutions Architect, APAC Publisher Business | 304 Facebook Singapore | ublisher Payments | | Regular | | Singapore - Singapor | | Full time |
| Front End Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | | Full time |
| Application Product Manager, Security Tools | 101 Facebook US | nterprise (Facilities, Compliance, Security) | | Regular | | US - CA - Menlo Park | | Full time |
| Software Engineer | 203 Facebook Ireland | NG(Dev Infra) | | Regular | 1/25/2016 | Ireland - Remote | | Full time |
| Diversity Engagement Leader | 101 Facebook US | iversity | | Regular | 1/25/2016 | US - CA - Menlo Park | Maxine Willia | Full time |
| Partner Engineer | 101 Facebook US | Mobile Partner Management | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Sourcing Manager, Connectivity Labs | 101 Facebook US | nfrastructure Foundation | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Manager, Accounting | 101 Facebook US | ccounting Operations | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Data Scientist | 101 Facebook US | ATA(Instagram) | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Data Scientist | 101 Facebook US | ATA(Media) | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Product Designer | 101 Facebook US | ES(News Feed) | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Program Manager, Marketing Operations | 101 Facebook US | ales Ops | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Direct Response Measurement Associate | 401 Facebook Brazil | Marketing Science | | Regular | 1/25/2016 | Brazil - Sao Paulo | | Full time |
| Application Product Manager, Human Resources | 101 Facebook US | nterprise (PIE) | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Media Solutions Developer Support Engineer | 101 Facebook US | Media Partnerships | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Acquisition Marketing Manager | 101 Facebook US | ublisher Payments | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| UX Researcher | 101 Facebook US | esearch(Ads) | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Network Engineer, Corp | 101 Facebook US | orp Infra Build | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 201 Facebook UK | NG(Dev Infra) | | Regular | 1/25/2016 | UK - London | | Full time |
| Marketing Manager, SMB | 101 Facebook US | MB Marketing | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |
| Group Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | 1/25/2016 | US - CA - Menlo Park | | Full time |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3871 | Partner Engineer | 101 Facebook US | artner Engineering | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3872 | Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | | | | | | | |
| 3873 | Data Specialist | 305 Facebook India | ommunity Operations | Media Operations Department (Komal Lahiri) | | Regular | | | | India - Hyderabad | Komalkirti La | Full time | |
| 3874 | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | | | | US - CA - Menlo Park | | | |
| | Lead IP Product Counsel | 101 Facebook US | egal (IP & Patent) | | | Regular | | | | US - CA - Menlo Park | | | |
| 3876 | Electrical Specialist, Subject Matter Expert | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | US - TX - Fort Worth | | | |
| | Tooling Engineer | 101 Facebook US | culus - Hardware | | | Regular | | | | US - WA - Seattle (O | | | |
| 3878 | Lead, L&D Operations | 101 Facebook US | eople Operations | | | Regular | | | | US - CA - Menlo Park | | | |
| | User Experience Researcher | 201 Facebook UK | esearch(Ads) | | | Regular | | | | UK - London | | | |
| | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | | | | | | | |
| 3881 | Environmental, Health, & Safety Coordinator | 105 Andale Inc | nfra Data Center Operations | | | Regular | | | | US - NC - Forest City | | | |
| 3882 | Market Quality Manager, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | US - TX - Austin | | | |
| 3883 | Executive Assistant | 101 Facebook US | EN(Ads) | Ads Department (Andrew Bosworth) | | Regular | | | | US - CA - Menlo Park | | | |
| 3884 | Solutions Engineer | 304 Facebook Singapore | MS Partnerships | GMS Partnerships Department (Artur Souza) | | Regular | | | | Singapore - Singapor | Artur Duque | Full time | |
| 3885 | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | Regular | | | | US - CA - Mountain | | | |
| 3886 | Software Engineer | 101 Facebook US | culus - Product Eng | | | Regular | | | | US - CA - San Franci | | | |
| 3887 | Administrative Assistant | 101 Facebook US | EN(Core App XFN) | | | Regular | | | | US - CA - Menlo Park | | | |
| 3888 | Product Manager | 101 Facebook US | M(News Feed) | Core Experiences – PM Department (John Hegeman) | | Regular | | | | US - CA - Menlo Park | John Hegema | Full time | |
| | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | | | | US - NY - New York | | Full time | |
| | Multilingual Czech/Slovak Customer Support and Lo | 141 WhatsApp Inc | WhatsApp Business and Community | | | Regular | | | | US - CA - Mountain V | | Full time | |
| 3891 | Administrative Assistant | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | | Regular | | | | Hong Kong - Hong Ko | | Full time | |
| 3892 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| 3893 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| 3894 | Marketing Manager | 308 Facebook Hong Kong Limited | BM Central Marketing | | | Regular | | | | Hong Kong - Hong Ko | | Full time | |
| 3895 | SMB Marketing Communications Associate | 401 Facebook Brazil | BM Central Marketing | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| 3896 | Client Solutions Manager | 307 Facebook Korea | lobal Sales - APAC | | | Regular | | | | Korea - Seoul | | Full time | |
| 3897 | Financial Accountant | 203 Facebook Ireland | nternational Finance Operations | | | Regular | | | | reland - Dublin | | Full time | |
| 3898 | Client Partner | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| 3899 | Strategic Partner Manager | 401 Facebook Brazil | roduct Partnerships | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| | Network Engineer, Datacenter | 101 Facebook US | nfra Production Network | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Security Operations Centre Manager - Dublin | 203 Facebook Ireland | ite Security Allocation | | | Regular | | | | reland - Dublin | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3904 | Advertising Analyst | 101 Facebook US | SS - Ads | GSS – Ads Department ( ) | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3905 | Client Solutions Manager, DACH | 203 Facebook Ireland | SO Central Europe | | | Regular | | | | reland - Dublin | | Full time | |
| 3906 | Environmental, Health, & Safety Coordinator | 119 Siculus Inc | nfra Data Center Operations | | | Regular | | | | US - IA - Altoona Dat | | Full time | |
| | Data Engineer | 304 Facebook Singapore | nterprise (GMS) | | | Regular | | | | Singapore - Singapor | | Full time | |
| 3908 | Research Scientist | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Food and Beverage Coordinator | 201 Facebook UK | ulinary Ops | | | Regular | | | | UK - London | | Full time | |
| | UX Researcher | 101 Facebook US | esearch(Profile) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3911 | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Admin Assistant | 201 Facebook UK | EN(Tech Programs) | | | Regular | | | | UK - London | | Full time | |
| 3913 | Colocation Lead Critical Facility Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | US - VA - Ashburn Da | | Full time | |
| 3914 | SMB Account Manager, ANZ | 304 Facebook Singapore | MB | | | Regular | | | | Singapore - Singapor | | Full time | |
| 3915 | Credit Analyst | 203 Facebook Ireland | nternational Finance Operations | | | Regular | | | | reland - Dublin | | Full time | |
| 3916 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Product Designer | 101 Facebook US | ES(Internet.org) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Services Infra) | | | Regular | | | | UK - London | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | Fixed Term Cont | | | | US - CA - Menlo Park | | Full time | |
| | Data Engineer, Business Intelligence/IT | 101 Facebook US | nterprise (Core BI) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(FAIR) | | | Regular | | | | UK - London | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3923 | Recruiter, India | 305 Facebook India | ecruiting Business | | | Regular | | | | ndia - Mumbai | | Full time | |
| 3924 | Systems Project Manager | 101 Facebook US | ommunity Operations | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3925 | Prototype Technician | 101 Facebook US | culus - Hardware | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3926 | Operations Program Manager- Tooling | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3927 | Product Design Engineer, Oculus | 101 Facebook US | culus - Hardware | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3928 | Critical Facilities Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | US - OR - Prineville D | | Full time | |
| 3929 | Product Design Manager | 101 Facebook US | ES(Ads) | | | Regular | | | | US - WA - Seattle | | Full time | |
| 3930 | Policy Programs Associate | 101 Facebook US | olicy Programs and SMB | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3931 | Infrastructure Data Scientist | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 3932 | SMB Marketing Communications Associate - Commu | 203 Facebook Ireland | BM Central Marketing | | | Regular | | | | reland - Dublin | | Full time | |
| 3933 | Language Manager | 203 Facebook Ireland | Marketing(Growth) | | | Regular | | | | reland - Dublin | | Full time | |
| 3934 | Mechanical Engineer | 101 Facebook US | culus - Hardware | | | Regular | | | | US - WA - Seattle (O | | Full time | |
| 3935 | Research Manager | 201 Facebook UK | esearch(Ads) | | | Regular | | | | UK - London | | Full time | |
| 3936 | Public Policy Associate Manager - Content | 203 Facebook Ireland | roduct Policy and India Policy | | | Regular | | | | reland - Dublin | | Full time | |
| 3937 | Model Maker | 101 Facebook US | culus - Hardware | | | Regular | | | | US - WA - Seattle (O | | Full time | |
| 3938 | Data Scientist | 101 Facebook US | ATA(Friend Sharing) | | | Regular | 1/11/2016 | | | US - CA - Menlo Park | | Full time | |
| 3939 | Data Engineer | 101 Facebook US | nterprise (Core BI) | | | Regular | 1/11/2016 | | | US - CA - Menlo Park | | Full time | |
| 3940 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 1/11/2016 | | | US - CA - Menlo Park | | Full time | |
| 3941 | Capacity Lab Lead | 105 Andale Inc | nfrastructure Foundation | | | Regular | 1/11/2016 | | | US - NC - Forest City | | Full time | |
| 3942 | Engineering Manager | 201 Facebook UK | NG(Dev Infra) | | | Regular | 1/11/2016 | | | UK - London | | Full time | |
| 3943 | Agency Partner | 209 Facebook Germany | SO Central Europe | | | Regular | 1/11/2016 | | | Germany - Hamburg | | Full time | |
| 3944 | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | 1/11/2016 | | | US - CA - Menlo Park | | Full time | |
| 3945 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | 1/11/2016 | | | UK - London | | Full time | |
| 3946 | Product Manager | 101 Facebook US | M(Rotational) | | | Regular | 1/11/2016 | | | US - CA - Menlo Park | | Full time | |
| 3947 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | 1/11/2016 | | | UK - London | | Full time | |
| 3948 | Product Manager | 101 Facebook US | M(SGG) | | | Regular | 1/11/2016 | | | US - CA - Menlo Park | | Full time | |
| 3949 | Market Specialist, Vietnamese | 203 Facebook Ireland | ommunity Operations | | | Regular | 1/11/2016 | | | reland - Dublin | | Full time | |
| 3950 | Product Manager | 101 Facebook US | M(Rotational) | | | Regular | 1/11/2016 | | | US - CA - Menlo Park | | Full time | |
| 3951 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | 1/11/2016 | | | UK - London | | Full time | |
| 3952 | Software Engineer | 201 Facebook UK | NG(Services Infra) | | | Regular | 1/11/2016 | | | UK - London | | Full time | |
| 3953 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | 1/11/2016 | | | US - CA - Menlo Park | | Full time | |
| 3954 | Market Specialist, Chinese | 203 Facebook Ireland | ommunity Operations | | | Regular | 1/11/2016 | | | reland - Dublin | | Full time | |
| 3955 | Software Engineer | 201 Facebook UK | NG(Friend Sharing) | | | Regular | 1/11/2016 | | | UK - London | | Full time | |
| 3956 | Optical Engineer | 201 Facebook UK | nfra Production Network | | | Regular | 1/11/2016 | | | UK - London | | Full time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3957 | Product Manager | 101 Facebook US | M(Rotational) | | | | | | | US - CA - Menlo Park | | Full time | |
| 3958 | Manager, Workforce Management | 203 Facebook Ireland | ommunity Operations | | | | | | | reland - Dublin | | Full time | |
| 3959 | Community Manager (Spanish) | 203 Facebook Ireland | ommunity Operations | | | | | | | reland - Dublin | | Full time | |
| | Interconnection Manager | 308 Facebook Hong Kong Limited | nfra Production Network | | | | | | | Hong Kong - Hong K | | Full time | |
| | Product Manager | 101 Facebook US | M(Rotational) | | | | | | | US - CA - Menlo Park | | Full time | |
| | UX Researcher | 101 Facebook US | esearch(Internet.org) | | | | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | US - CA - Menlo Park | | Full time | |
| 3964 | Client Solutions Manager | 203 Facebook Ireland | SO Southern Europe | | | | | | | reland - Dublin | | Full time | |
| | Product Manager | 201 Facebook UK | M(Ads) | | | | | | | UK - London | | Full time | |
| | Associate General Counsel, Marketing and Advertisin | 201 Facebook UK | egal (Privacy & Regulatory) | | | | | | | UK - London | | Full time | |
| 3967 | Market Specialist (Arabic) | 203 Facebook Ireland | ommunity Operations | | | | | | | reland - Dublin | | Full time | |
| | Product Manager | 101 Facebook US | M(Rotational) | | | | | | | US - CA - Menlo Park | | Full time | |
| 3969 | Commercial Spam Specialist | 203 Facebook Ireland | ommunity Operations | | | | | | | reland - Dublin | | Full time | |
| 3970 | Community Escalations Specialist, Community Opera | 101 Facebook US | ommunity Operations | | | | | | | US - TX - Austin | | Full time | |
| 3971 | Content Strategist | 101 Facebook US | ontent Strategy(Ads) | | | | | | | US - CA - Menlo Park | | Full time | |
| 3972 | Market Specialist, Romanian | 203 Facebook Ireland | ommunity Operations | | | | | | | reland - Dublin | | Full time | |
| 3973 | Content Strategist | 201 Facebook UK | ontent Strategy(Ads) | | | | | | | UK - London | | Full time | |
| 3974 | Market Specialist, Chinese | 203 Facebook Ireland | ommunity Operations | | | | | | | reland - Dublin | | Full time | |
| 3975 | UX Researcher | 101 Facebook US | esearch(Media) | | | | | | | US - CA - Menlo Park | | Full time | |
| | Business Insights Analyst | 203 Facebook Ireland | MB | | | | | | | reland - Dublin | | Full time | |
| | Global Security Manager, Investigations | 101 Facebook US | hysical Security - Special Services | | | | | | | US - CA - Menlo Park | | Full time | |
| 3978 | Advertising Analyst, Global Shared Services, German | 203 Facebook Ireland | SS - Ads | GSS – Ads Department (On Leave)) | | | | | | reland - Dublin | | Full time | |
| | Product Designer | 101 Facebook US | ES(Media) | | | | | | | US - CA - Menlo Park | | Full time | |
| 3980 | Client Solutions Manager, Russia | 203 Facebook Ireland | SO Central Europe | | | | | | | reland - Dublin | | Full time | |
| 3981 | Market Specialist, Community Operations, Latin Ame | 203 Facebook Ireland | ommunity Operations | | | | | | | reland - Dublin | | Full time | |
| 3982 | Market Specialist (Italian) | 203 Facebook Ireland | ommunity Operations | | | | | | | reland - Dublin | | Full time | |
| | SMB Account Manager, UK, Agencies | 203 Facebook Ireland | MB | | | | | | | reland - Dublin | | Full time | |
| 3984 | Advertising Specialist | 304 Facebook Singapore | SS - Ads | GSS – Ads Department | | | | | | Singapore - Singapo | | Full time | |
| | Front End Engineer | 101 Facebook US | culus - Sales and Marketing | | | | | | | US - CA - Menlo Park | | Full time | |
| 3986 | Market Specialist, Community Operations, Brazilian | 203 Facebook Ireland | ommunity Operations | | | | | | | reland - Dublin | | Full time | |
| | UX Researcher | 101 Facebook US | esearch(Platform) | | | | | | | US - CA - Menlo Park | | Full time | |
| | Wireless Communication Systems Engineer | 101 Facebook US | nfra - Connectivity Lab | | | | | | | US - CA - Woodland | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | | | | | US - CA - Menlo Park | | Full time | |
| | Product Designer | 101 Facebook US | ES(Platform) | | | | | | | US - CA - Menlo Park | | Full time | |
| 3991 | Intellectual Property Operations Specialist | 101 Facebook US | isk Management Operations | | | | | | | US - CA - Menlo Park | | Full time | |
| 3992 | Software Engineer | 101 Facebook US | NG(FAIR) | | | | | | | US - CA - Menlo Park | | Full time | |
| 3993 | Client Partner, Italian | 203 Facebook Ireland | SO Southern Europe | | | | | | | reland - Dublin | | Full time | |
| 3994 | Partner Engineer | 101 Facebook US | latform Partnerships Partner Engineering | | | | | | | US - CA - Menlo Park | | Full time | |
| 3995 | UX Researcher | 101 Facebook US | esearch(Interfaces) | | | | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | | | | UK - London | | Full time | |
| 3997 | Head of Global Technical Operations, Publisher | 201 Facebook UK | ublisher Payments | | | | | | | UK - London | | Full time | |
| 3998 | Designated Security Partner, Payments | 101 Facebook US | ecurity (Dedicated Security Partner) | | | | | | | US - CA - Menlo Park | | Full time | |
| | Manager, Network Engineering | 101 Facebook US | nfra Production Network | | | | | | | US - CA - Menlo Park | | Full time | |
| | IT Technical, ANZ | 301 Facebook Australia | nterprise (IT Operations) | | | | | | | Australia - Sydney | | Full time | |
| 4001 | Client Solutions Manager, Belgium | 203 Facebook Ireland | SO Central Europe | | | | | | | reland - Dublin | | Full time | |
| 4002 | Data Analyst, Insights &Targeting, Telco | 201 Facebook UK | Mobile Partner Management | | | | | | | UK - London | | Full time | |
| | Director, Software Engineering | 101 Facebook US | NG(Instagram) | | | | | | | US - CA - Menlo Park | | Full time | |
| 4004 | Director of Business Marketing - EMEA | 201 Facebook UK | BM Central Marketing | | | | | | | UK - London | | Full time | |
| 4005 | Security Compliance Analyst | 101 Facebook US | ecurity (Operations) | | | | | | | US - CA - Menlo Park | | Full time | |
| 4006 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | | | US - CA - Menlo Park | | Full time | |
| | Director, Engineering | 101 Facebook US | NG(AML) | | | | | | | US - CA - Menlo Park | | Full time | |
| | Product Manager | 201 Facebook UK | M(Rotational) | | | | | | | UK - London | | Full time | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | | | | | US - CA - Woodland | | Full time | |
| | Mechanical Systems Engineer | 101 Facebook US | nfra - Connectivity Lab | | | | | | | US - CA - Woodland | | Full time | |
| 4011 | FP&A Associate - Facilities, Culinary and Security | 101 Facebook US | inance (Corp Fin and FP&A) | | | | | | | US - CA - Menlo Park | | Full time | |
| | Small Business Account Manager, Korea | 304 Facebook Singapore | MB | | | | | | | Singapore - Singapo | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | | | US - CA - Menlo Park | | Full time | |
| | Sourcing Manager, Connectivity Labs | 101 Facebook US | nfrastructure Foundation | | | | | | | US - CA - Menlo Park | | Full time | |
| | SMB Program Manager | 304 Facebook Singapore | MB | | | | | | | Singapore - Singapo | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | | | | | UK - London | | Full time | |
| | International Tax, Head of LATAM | 401 Facebook Brazil | inance (Tax, Treasury) | | | | | | | Brazil - Sao Paulo | | Full time | |
| | Market Operations Manager | 101 Facebook US | nstagram (Business & Community) | | | | | | | US - CA - Menlo Park | | Full time | |
| | People Experience Lead | 101 Facebook US | eople Operations | | | | | | | US - CA - Menlo Park | | Full time | |
| | Public Policy Manager | 101 Facebook US | rivacy and US Policy | US Public Policy Department (Brian Rice) | | | | | | US - DC - Washington | | Full time | |
| | Small Business Account Manager | 304 Facebook Singapore | MB | | | | | | | Singapore - Singapo | | | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | | | | | US - CA - Menlo Par | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | | | | | US - CA - Menlo Par | | | |
| | SMB Analyst | 101 Facebook US | MB | | Regular | 1/11/2016 | | | | US - CA - Menlo Par | | ull time | |
| | Design Program Manager | 201 Facebook UK | ES(Ads) | | Regular | 1/11/2016 | | | | UK - London | | ull time | |
| | Data Scientist | 101 Facebook US | culus - Platform Eng | | Regular | 1/11/2016 | | | | US - CA - Menlo Par | | ull time | |
| | Manufacturing Quality Engineer, Emerging Technolo | 101 Facebook US | nfrastructure Foundation | | Regular | 1/11/2016 | | | | US - CA - Menlo Par | | ull time | |
| | Customer Success Manager | 304 Facebook Singapore | latform Partnerships | | Regular | 1/11/2016 | | | | Singapore - Singapo | | ull time | |
| | Planning Manager | 101 Facebook US | nfrastructure Foundation | | Regular | 1/11/2016 | | | | US - CA - Menlo Par | | ull time | |
| | Director, Product Management | 201 Facebook UK | M(At Work) | | Regular | 1/11/2016 | | | | UK - London | | Full time | |
| | Customer Success Manager | 201 Facebook UK | latform Partnerships | | Regular | 1/11/2016 | | | | UK - London | | ull time | |
| | Research Program Manager | 101 Facebook US | esearch(Mgmt) | | Regular | 1/11/2016 | | | | US - CA - Menlo Park | | ull time | |
| | QA Engineering Manager | 101 Facebook US | culus - Software/SDK | | Regular | 1/11/2016 | | | | US - WA - Seattle (O | | ull time | |
| | Interconnection Manager | 401 Facebook Brazil | nfra Production Network | | Regular | 1/11/2016 | | | | Brazil - Remote | | ull time | |
| | Partner Engineer | 101 Facebook US | Media Partnerships | | Regular | 1/11/2016 | | | | US - CA - Menlo Park | | ull time | |
| | User Experience Researcher | 201 Facebook UK | esearch(Ads) | | Regular | 1/11/2016 | | | | UK - London | | ull time | |
| | Revenue Analyst | 101 Facebook US | ccounting Operations | | Regular | 1/11/2016 | | | | US - CA - Menlo Park | | ull time | |
| | IT Operations Lead, Oculus | 101 Facebook US | nterprise (Oculus IT) | | Regular | 1/11/2016 | | | | US - CA - Menlo Park | | ull time | |
| | Product Support Specialist | 101 Facebook US | SS - Product Support | | Regular | 1/11/2016 | | | | US - CA - Menlo Park | | ull time | |
| | Critical Facilities Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | 1/11/2016 | | | | US - OR - Prineville D | | ull time | |
| | Systems Engineer | 101 Facebook US | nterprise (IT Operations) | | Regular | 1/11/2016 | | | | US - CA - Menlo Park | | ull time | |
| | Creative Strategist, Creative Shop Studio | 201 Facebook UK | acebook Creative Shop | | Regular | 1/11/2016 | | | | UK - London | | ull time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| Row | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Account Manager | 101 Facebook US | MB | ▇ | | Regular | | ▇ | | US - TX - Austin | ▇ | | |
| 4044 | Market Specialist | 305 Facebook India | ommunity Operations | ▇ | | Regular | | ▇ | | India - Hyderabad | ▇ | | |
| | Hw Product Engineer | 101 Facebook US | culus - Research VR | ▇ | | Regular | | ▇ | | US - WA - Redmond | ▇ | | |
| 4046 | Strategic Partner Manager, Commerce Partnerships | 101 Facebook US | latform Partnerships | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| | Engineering Manager | 222 Facebook Israel Ltd. | NG(Growth) | ▇ | | Regular | | ▇ | | Israel - Tel Aviv | ▇ | | |
| 4048 | Sales Manager, Facebook at Work | 101 Facebook US | latform Partnerships | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| | Product Manager | 101 Facebook US | M(Messenger) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| | Technical Program Manager, Aircraft & Aerospace E | 101 Facebook US | nfrastructure Foundation | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| | Investigator | 101 Facebook US | ecurity (DIR) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| 4052 | Infra Data Center Opps | 101 Facebook US | nterprise (IT Operations) | ▇ | | Regular | | ▇ | | US - OR - Prineville D | ▇ | | |
| 4053 | Sourcing Lead, Analytics | 101 Facebook US | ecruiting Product | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| | Furniture Planner | 101 Facebook US | acilities Ops | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| | Manager, Network Planning | 101 Facebook US | nfra Production Network | ▇ | | Regular | | ▇ | | US - CO - Denver | ▇ | | |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| | Global Measurement Lead | 101 Facebook US | raining/Sales Enablement | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| | Technical Project Manager | 304 Facebook Singapore | nterprise (IT RE&F) | ▇ | | Regular | | ▇ | | Singapore - Singapor | ▇ | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| 4060 | Front End Engineer | 101 Facebook US | nterprise (Finance Tools) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| 4061 | People Services Associate | 304 Facebook Singapore | eople Operations | ▇ | | Regular | | ▇ | | Singapore - Singapor | ▇ | | |
| 4062 | Safety Policy Programs Manager | 201 Facebook UK | roduct Policy and India Policy | US Public Policy Department (Antigone Davis) | | Regular | | ▇ | | UK - London | ▇ | | |
| | Regional Agency Specialist | 301 Facebook Australia | lobal Agency | ▇ | | Regular | | ▇ | | Australia - Sydney | ▇ | | |
| | Research Scientist | 101 Facebook US | NG(Instagram) | ▇ | | Regular | | ▇ | | US - NY - New York | ▇ | | |
| 4065 | Critical Facilities Engineer | 105 Andale Inc | nfra Data Center Operations | ▇ | | Regular | | ▇ | | US - NC - Forest City | ▇ | | |
| 4066 | SMB Marketing Manager | 304 Facebook Singapore | BM Central Marketing | ▇ | | Regular | | ▇ | | Singapore - Singapor | ▇ | | |
| 4067 | Strategic Partner Development - Sports Broadcast Pa | 101 Facebook US | Media Partnerships | ▇ | | Regular | | ▇ | | US - NY - New York | ▇ | | |
| 4068 | Technical Sourcer | 101 Facebook US | ecruiting Eng | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| 4069 | People Services Associate | 304 Facebook Singapore | eople Operations | ▇ | | Regular | | ▇ | | Singapore - Singapor | ▇ | | |
| 4070 | Writer, AdTech | 101 Facebook US | BM Central Marketing | ▇ | | Regular | | ▇ | | US - WA - Seattle | ▇ | | |
| 4071 | University Recruiter | 101 Facebook US | ecruiting University | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| 4072 | Life@ Content Manager | 101 Facebook US | eople Operations | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| 4073 | Communication Designer, AdTech | 101 Facebook US | BM Central Marketing | ▇ | | Regular | | ▇ | | US - WA - Seattle | ▇ | | |
| 4074 | Application Product Manager, BizzApps Labs | 101 Facebook US | nterprise (Finance Tools) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| | Software Engineer | 101 Facebook US | NG(AML) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| 4076 | Creative Strategist | 101 Facebook US | acebook Creative Shop | ▇ | | Regular | | ▇ | | US - FL - Miami | ▇ | | |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| 4078 | Customer Service Specialist | 101 Facebook US | culus - Customer Support | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | ▇ | | |
| 4079 | Business Affairs Manager | 101 Facebook US | acebook Creative Shop | ▇ | | Regular | | ▇ | | US - NY - New York | ▇ | | |
| 4080 | Business Marketing Events Assistant | 401 Facebook Brazil | BM Central Marketing | ▇ | | Regular | | ▇ | | Brazil - Sao Paulo | ▇ | | |
| | Research Scientist | 101 Facebook US | NG(Messenger) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | nterprise (IT Operations) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| | Research Scientist | 101 Facebook US | NG(Feed Ads) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| | Software Engineer | 101 Facebook US | NG(SGG) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| 4086 | Software Engineer | 101 Facebook US | NG(Ads) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| | Technical Project Manager | 101 Facebook US | nterprise (IT RE&F) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| 4088 | Data Engineer, Business Intelligence - IT | 304 Facebook Singapore | nterprise (Finance Tools) | ▇ | | Regular | | ▇ | | Singapore - Singapor | | | |
| | Administrative Assistant | 101 Facebook US | ales Ops | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| 4091 | Administrative Assistant | 101 Facebook US | usiness Development | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| 4092 | EMEA Recruiter | 201 Facebook UK | ecruiting GMS | ▇ | | Regular | | ▇ | | UK - London | | | |
| | Administrative Assistant | 101 Facebook US | culus - Operations/Other | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| | Product Manager | 101 Facebook US | M(Ads) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| 4095 | Software Engineer | 101 Facebook US | NG(Messenger) | ▇ | | Regular | | ▇ | | US - WA - Seattle | | | |
| 4096 | Administrative Assistant | 101 Facebook US | EN(Instagram) | Instagram Department (Vishal Shah) | | Regular | | ▇ | | US - CA - Menlo Park | | | |
| | Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | ▇ | | Regular | | ▇ | | US - NY - New York | | Full time | |
| 4098 | Client Solutions Manager | 308 Facebook Hong Kong Limited | lobal Sales - APAC | ▇ | | Regular | | ▇ | | Hong Kong - Hong Ko | | Full time | |
| 4099 | Software Engineer | 101 Facebook US | NG(Services Infra) | ▇ | | Regular | | ▇ | | US - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | Full time | |
| 4101 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | Full time | |
| 4102 | Software Engineer | 101 Facebook US | NG(Media) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | Full time | |
| 4103 | Bilingual Farsi Customer Support and Localization | 141 WhatsApp Inc | hatsApp Business and Community | ▇ | | Regular | | ▇ | | US - CA - Mountain V | | Full time | |
| 4104 | Software Engineer | 101 Facebook US | NG(Services Infra) | ▇ | | Regular | | ▇ | | US - NY - New York | | Full time | |
| 4105 | Systems Project Manager | 305 Facebook India | ommunity Operations | ▇ | | Regular | | ▇ | | India - Hyderabad | | Full time | |
| 4106 | CNC Model Maker | 101 Facebook US | nfrastructure Foundation | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | Full time | |
| 4107 | Product Designer | 101 Facebook US | ES(Pages&Places) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | Full time | |
| 4108 | Software Engineer | 101 Facebook US | NG(SGG) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | Full time | |
| 4109 | Software Engineer | 101 Facebook US | NG(Messenger) | ▇ | | Regular | | ▇ | | US - CA - Menlo Park | | Full time | |
| 4110 | Production Engineer | 101 Facebook US | nfra PE | ▇ | | Regular | 1/4/2016 | ▇ | | US - CA - Menlo Park | | Full time | |
| 4111 | Communications Director - EMEA | 201 Facebook UK | nternational Communications | ▇ | | Regular | 1/4/2016 | ▇ | | UK - London | Deborah Fros | Full time | |
| 4112 | Postdoctoral Researcher | 101 Facebook US | NG(FAIR) | ▇ | | Fixed Term Cont | 1/4/2016 | ▇ | | US - NY - New York | | Full time | |
| 4113 | Data Scientist, Analytics | 101 Facebook US | ATA(Interfaces) | ▇ | | Regular | 1/4/2016 | ▇ | | US - CA - Menlo Park | | ull time | |
| 4114 | Compensation And Benefits Specialist | 304 Facebook Singapore | omp & Benefits | ▇ | | Regular | 1/4/2016 | ▇ | | Singapore - Singapo | | Lu Ping Lim | |
| 4115 | Data Scientist | 101 Facebook US | ATA(Search) | ▇ | | Regular | 1/4/2016 | ▇ | | US - CA - Menlo Park | | Full time | |
| 4116 | Data Insights Specialist, EMEA Recruiting Ops & Inno | 201 Facebook UK | ecruiting Operations | ▇ | | Regular | 1/4/2016 | ▇ | | UK - London | | ull time | |
| 4117 | Director of Atlas Sales, APAC | 304 Facebook Singapore | Marketing Science | ▇ | | Regular | 1/4/2016 | ▇ | | Singapore - Singapo | | Full time | |
| 4118 | Director, Payments and Commerce Partnerships | 101 Facebook US | latform Partnerships | ▇ | | Regular | 1/4/2016 | ▇ | | US - CA - Menlo Park | | Full time | |
| 4119 | Head of Industry, Restaurants | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | ▇ | | Regular | 1/4/2016 | ▇ | | US - NY - New York | | full time | |
| 4120 | Data Engineer | 101 Facebook US | nterprise (PIE) | ▇ | | Regular | 1/4/2016 | ▇ | | US - CA - Menlo Park | | Full time | |
| 4121 | Software Engineer | 101 Facebook US | NG(Messenger) | ▇ | | Regular | 1/4/2016 | ▇ | | US - WA - Seattle | | Full time | |
| 4122 | Market Specialist | 305 Facebook India | ommunity Operations | ▇ | | Regular | 1/4/2016 | ▇ | | India - Hyderabad | | Full time | |
| 4123 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | ▇ | | Regular | 1/4/2016 | ▇ | | US - CA - Menlo Park | | Full time | |
| 4124 | Internal Product Manager | 101 Facebook US | nterprise (PIE) | ▇ | | Regular | 1/4/2016 | ▇ | | US - CA - Menlo Park | | full time | |
| 4125 | Data Scientist, Analytics | 101 Facebook US | ATA(News Feed) | ▇ | | Regular | 1/4/2016 | ▇ | | US - CA - Menlo Park | | Full time | |
| 4126 | Software Engineer | 101 Facebook US | NG(Media) | ▇ | | Regular | 1/4/2016 | ▇ | | US - WA - Seattle | | Full time | |
| 4127 | Software Engineer | 101 Facebook US | NG(Messenger) | ▇ | | Regular | 1/4/2016 | ▇ | | US - WA - Seattle | | Full time | |
| 4128 | Head of Public Policy, Hong Kong & Taiwan | 308 Facebook Hong Kong Limited | PAC & LATAM Policy | ▇ | | Regular | 1/4/2016 | ▇ | | Hong Kong - Hong K | | full time | |

| A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | | Full time |
| Front End Engineer | 101 Facebook US | NG(SGG) | | Regular | | US - CA - Menlo Park | | Full time |
| Event Manager | 304 Facebook Singapore | roduct Marketing Events | | Regular | | Singapore - Singapor | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - UT - Remote | | |
| Country Director, Singapore | 304 Facebook Singapore | lobal Sales - APAC | | Regular | | Singapore - Singapor | | |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | | |
| Performance & Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - CA - Menlo Park | | |
| Enterprise Product Manager | 101 Facebook US | nterprise (PIE) | | Regular | | US - CA - Menlo Park | | |
| Security Engineer, Oculus | 101 Facebook US | EN(PAC) | | Regular | | US - CA - Menlo Park | | |
| Process Specialist | 305 Facebook India | ommunity Operations | | Regular | | India - Hyderabad | | |
| Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | | US - CA - Menlo Park | | |
| Client Partner, GCR Gaming | 304 Facebook Singapore | lobal Gaming | | Regular | | Singapore - Singapor | | |
| Product Analytics Manager | 222 Facebook Israel Ltd. | ATA(Growth Infra) | Growth - Data Department (Brady Lauback) | Regular | | Israel - Tel Aviv | Brady Lauba | Full time |
| Data Engineer | 101 Facebook US | ata Eng(Search) | | Regular | | US - CA - Menlo Park | | Full time |
| Head of Global Channel Marketing | 101 Facebook US | culus - Sales and Marketing | | Regular | | | | |
| NPI Material Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | | |
| Data Engineer, Analytics | 101 Facebook US | ata Eng(Messenger) | | Regular | | | | |
| Risk & Payments Analyst, Analytics Focused | 101 Facebook US | isk Management Operations | | Regular | | | | |
| Global Brand Partner | 403 Facebook Mexico | lobal Accounts | | Regular | | | | |
| Electrical Test Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | | | |
| Director, Emerging Business | 101 Facebook US | merging Business | | Regular | | | | |
| Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | Regular | | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | | |
| Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | | US - MA - Boston | | |
| Network Engineer, Corp | 101 Facebook US | orp Infra Run | | Regular | | | | |
| Data Center Facility Operations Electrical Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | | | |
| Product Manager | 101 Facebook US | M(Instagram) | Instagram Department (Robby Stein) | Regular | | US - CA - Menlo Park | Robert Stein | Full time |
| Intellectual Property Operations Specialist | 101 Facebook US | isk Management Operations | | Regular | | US - CA - Menlo Park | | Full time |
| Global Security Operations Coordinator | 101 Facebook US | ite Security Allocation | | Regular | | US - CA - Menlo Park | | |
| Product Support Specialist | 101 Facebook US | SS - Product Support | | Regular | | US - CA - Menlo Park | | Full time |
| Administrative Assistant | 101 Facebook US | ommunity Operations | Community Operations Department (James Mitchell (On Leave)) | Regular | | US - CA - Menlo Park | James Mitch | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - CA - Menlo Park | | Full time |
| Atlas Agency Lead | 101 Facebook US | Marketing Science | | Regular | | | | |
| Engineering Manager | 101 Facebook US | NG(Growth) | | Regular | | US - CA - Menlo Park | | |
| Bilingual Hindi Customer Support and Localization | 141 WhatsApp Inc | WhatsApp Business and Community | | Regular | | US - CA - Mountain | | |
| Security Operations Center Manager | 101 Facebook US | ite Security Allocation | | Regular | | US - OR - Prineville D | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | | |
| Market Development Manager - Facebook Marketin | 301 Facebook Australia | MS Partnerships | | Regular | | Australia - Sydney | | |
| Treasury Associate | 101 Facebook US | inance (Tax, Treasury) | | Regular | | US - CA - Menlo Park | | |
| Instagram Product Marketing Communications Man | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Park | | |
| Research Manager | 101 Facebook US | NG(FAIR) | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - WA - Seattle | | |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - WA - Seattle | | |
| Peeps Lead | 101 Facebook US | eople Operations | | Regular | | US - CA - Menlo Park | | |
| Front End Engineer | 101 Facebook US | NG(Messenger) | | Regular | | US - CA - Menlo Park | | |
| Partner Solutions Manager | 101 Facebook US | MS Partnerships | | Regular | | US - CA - Menlo Park | | |
| Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | | |
| Data Engineer | 304 Facebook Singapore | nterprise (GMS) | | Regular | | Singapore - Singapor | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | | |
| Market Specialist | 305 Facebook India | ommunity Operations | | Regular | | India - Hyderabad | | |
| Product Manager | 101 Facebook US | M(Profile) | | Regular | | US - CA - Menlo Park | | |
| Risk & Payments Analyst, Analytics Focused | 101 Facebook US | isk Management Operations | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - CA - Menlo Park | | |
| Director, People Analytics | 101 Facebook US | R People Analytics | People Team - HR Department (Lori Goler) | Regular | | US - CA - Menlo Park | Lori Goler | Full time |
| Data Engineer | 304 Facebook Singapore | nterprise (GMS) | | Regular | | Singapore - Singapor | | Full time |
| Policy Programs Manager | 305 Facebook India | overnment & Politics | | Regular | | India - New Delhi | | Full time |
| Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | Regular | | Canada - ON - Toro | | Full time |
| Documentation Engineer | 101 Facebook US | EN(Platform) | | Regular | | US - WA - Seattle | | Full time |
| Security Engineer | 101 Facebook US | EN(PAC) | | Regular | | US - CA - Menlo Par | | Full time |
| Account Manager | 101 Facebook US | MB | | Regular | | US - TX - Austin | | Full time |
| Client Solutions Manager | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | Regular | | Hong Kong - Hong K | | Full time |
| Measurement Partnership Lead | 401 Facebook Brazil | Marketing Science | | Regular | 1/4/2016 | Brazil - Sao Paulo | | Full time |
| Media Product Marketing Manager, Video | 101 Facebook US | rivacy & PMM | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |
| Manager, Software Engineering | 101 Facebook US | NG(AML) | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |
| Data Engineer, Analytics | 101 Facebook US | ata Eng(Profile) | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |
| Digital Marketing Associate | 101 Facebook US | BM Central Marketing | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |
| Software Engineer | 101 Facebook US | NG(Search) | | Regular | 1/4/2016 | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | 1/4/2016 | US - NY - New York | | Full time |
| Data Scientist, Analytics | 101 Facebook US | ATA(Media) | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |
| Administrative Assistant | 101 Facebook US | SS - Ads | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |
| Vertical Measurement Lead, Tech/Telco | 101 Facebook US | Marketing Science | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | 1/4/2016 | US - CA - Menlo Par | | ll time |
| Consumer Product Marketing Manager, Commerce | 101 Facebook US | rivacy & PMM | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |
| Data Engineer | 304 Facebook Singapore | nterprise (Finance Tools) | | Regular | 1/4/2016 | Singapore - Singapor | | Full time |
| Principal, Business Integrity | 305 Facebook India | SS - Business Integrity | GSS – Integrity Department | Regular | 1/4/2016 | India - Mumbai | | Full time |
| Software Engineer, Mobile, Android | 101 Facebook US | NG(Interfaces) | | Regular | 1/4/2016 | US - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 1/4/2016 | US - WA - Seattle | | Full time |
| Logistics Program Manager- Asset Management | 101 Facebook US | nfra Data Center Operations | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |
| Executive Creative Director | 101 Facebook US | BM Central Marketing | | Regular | 1/4/2016 | US - CA - Menlo Par | | Full time |

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | Full time |
| Client Partner | 501 Facebook Canada | lobal Sales - Canada | | Regular | | Canada - ON - Toron | Full time |
| Software Engineer | 101 Facebook US | NG(Groups) | | Regular | | US - CA - Menlo Park | Full time |
| Lead Compliance Counsel | 101 Facebook US | egal (Compliance) | | Regular | | US - DC - Washington | Full time |
| Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | Full time |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | | Regular | | US - IL - Chicago | Full time |
| Measurement Insights Lead (Atlas) | 101 Facebook US | Marketing Science | | Regular | | | Full time |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | Regular | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Interfaces) | | Regular | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | culus - Other SW | | Regular | | US - CA - Menlo Park | Full time |
| Program Manager, Time Away | 101 Facebook US | omp & Benefits | | Regular | | US - CA - Menlo Park | Full time |
| IT Technical Lead | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | Full time |
| Administrative Assistant | 101 Facebook US | EN(AML) | | Regular | | US - CA - Menlo Park | Full time |
| Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | Regular | | US - CA - Menlo Park | Full time |
| Environmental, Health, & Safety Coordinator | 101 Facebook US | nfra Data Center Operations | | Regular | | US - OR - Prineville D | Full time |
| Agency Lead (Atlas) | 101 Facebook US | Marketing Science | | Regular | | | Full time |
| Internal Product Manager | 101 Facebook US | nterprise (PIE) | | Regular | | US - CA - Menlo Park | Full time |
| Hardware Engineer | 201 Facebook UK | EN(Dev Infra) | | Regular | | UK - London | Full time |
| AV/VC Deployment Engineer | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | US - CA - Menlo Park | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | US - CA - Menlo Park | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | US - CA - Menlo Park | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | US - CA - Menlo Park | Full time |
| Policy Communications Manager | 101 Facebook US | nternational Communications | | Regular | | US - CA - Menlo Park | Full time |
| Administrative Assistant | 101 Facebook US | EN(Services Infra) | | Regular | | US - CA - Menlo Park | Full time |
| Sourcer, Community Operations | 101 Facebook US | ecruiting Business | | Regular | | US - CA - Menlo Park | Full time |
| Technical Producer, Event Operations | 304 Facebook Singapore | nterprise (IT Operations) | | Regular | | Singapore - Singapor | Full time |
| Head of Client Solutions Manager, Japan | 302 Facebook Japan | lobal Sales - APAC | | Regular | | Japan - Tokyo | Full time |
| Partner Manager | 304 Facebook Singapore | MB | | Regular | | Singapore - Singapor | Full time |
| Client Solutions Manager | 302 Facebook Japan | lobal Sales - APAC | | Regular | | Japan - Tokyo | Full time |
| Architect, Data Center Design | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Park | Full time |
| Communications Manager | 101 Facebook US | echnology Communications | | Regular | | US - WA - Seattle (Oc | Full time |
| Technical Producer - Onsite | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | Full time |
| Blueprint LMS Administrator and Data Visualization / | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Park | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | US - WA - Seattle | Full time |
| Project Manager, Video | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Park | Full time |
| Agency Marketing Manager, North America Business | 101 Facebook US | BM Central Marketing | | Regular | | | Full time |
| SMB Events Marketing Lead | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Park | Full time |
| Partner Center Logistics Coordinator, Global Busines | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Park | Full time |
| Administrative Assistant | 101 Facebook US | EN(Messenger) | | Regular | | US - CA - Menlo Park | Full time |
| Specialist, Business Integrity | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department | Regular | | Singapore - Singapor | Full time |
| Client Partner | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | Regular | | Hong Kong - Hong Ko | Full time |
| Technical Producer, Video Operations | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | |
| Technical Recruiting Lead | 101 Facebook US | ecruiting Product | | Regular | | US - CA - Menlo Park | |
| Technical Producer, Event Operations | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | |
| Infra Data Center Opps | 105 Andale Inc | nterprise (IT Operations) | | Regular | | US - NC - Forest City | |
| Client Solutions Manager, CEE | 203 Facebook Ireland | SO Central Europe | | Regular | | Ireland - Dublin | |
| Technical Producer, Event Operations | 201 Facebook UK | nterprise (IT Operations) | | Regular | | UK - London | |
| Market Specialist | 305 Facebook India | ommunity Operations | | Regular | | India - Hyderabad | |
| Public Policy Associate Manager | 101 Facebook US | rivacy and US Policy | | Regular | | US - CA - Menlo Park | |
| Offsite IT | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | |
| eLearning/Front-End Web Developer | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Park | |
| Peeps Partner | 101 Facebook US | eople Operations | | Regular | | | |
| Client Partner | 201 Facebook UK | SO Northern Europe | | Regular | | UK - London | |
| Network Engineer, Deployment & Support | 211 Pinnacle Sweden AB | nfra Data Center Operations | | Regular | | Sweden - Lulea Data | |
| Market Manager, Community Operations | 203 Facebook Ireland | ommunity Operations | | Regular | | Ireland - Dublin | |
| Business Marketing Manager, Canada | 501 Facebook Canada | BM Central Marketing | | Regular | | Canada - ON - Toron | |
| Marketing and Events | 101 Facebook US | culus - Sales and Marketing | | Regular | | US - CA - Menlo Park | |
| University Recruiter | 101 Facebook US | ecruiting University | | Regular | | | |
| University Recruiter | 101 Facebook US | ecruiting University | | Regular | | US - WA - Seattle | |
| Data Center Financial Analyst | 101 Facebook US | inance (Corp Fin and FP&A) | | Regular | | US - CA - Menlo Park | |
| Offsite IT | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | |
| Wireless System Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | | US - CA - Menlo Park | |
| Quality Manager, Community Operations | 305 Facebook India | ommunity Operations | | Regular | | India - Hyderabad | |
| Business Marketing Manager | 202 Facebook France | BM Central Marketing | | Regular | | France - Paris | |
| SMB Account Manager | 203 Facebook Ireland | MB | | Regular | | Ireland - Dublin | |
| Product Quality Analyst | 201 Facebook UK | rod Ops(Ads) | | Regular | 12/14/2015 | UK - London | Full time |
| SMB Account Manager, Agencies, Dutch | 203 Facebook Ireland | MB | | Regular | 12/14/2015 | Ireland - Dublin | Full time |
| Director of Atlas Sales, US West | 101 Facebook US | Marketing Science | | Regular | 12/14/2015 | US - CA - Menlo Park | Full time |
| Director, Data Center Operations - East | 101 Facebook US | nfra Data Center Operations | | Regular | 12/14/2015 | US - MO - Remote | Full time |
| Global Brand Partner | 201 Facebook UK | lobal Accounts | | Regular | 12/14/2015 | UK - London | Full time |
| Client Partner | 307 Facebook Korea | lobal Sales - APAC | | Regular | 12/14/2015 | Korea - Seoul | Full time |
| SMB Account Manager | 203 Facebook Ireland | MB | | Regular | 12/14/2015 | Ireland - Dublin | Full time |
| Security Operations Center Manager | 105 Andale Inc | ite Security Allocation | | Regular | 12/14/2015 | US - NC - Forest City | Full time |
| Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | 12/14/2015 | US - CA - Menlo Park | Full time |
| SMB Account Manager | 203 Facebook Ireland | MB | | Regular | 12/14/2015 | Ireland - Dublin | Full time |
| Head of Education Partnerships | 101 Facebook US | roduct Partnerships | | Regular | 12/14/2015 | US - CA - Menlo Park | Full time |
| Mechanical Design Engineer, Data Centers | 101 Facebook US | nfra Data Center Operations | | Regular | 12/14/2015 | US - CA - Menlo Park | Full time |
| Asia Logistics Program Manager | 316 Oculus Shanghai | culus - Supply Chain (Manufacturing) | | Regular | 12/14/2015 | China - Shanghai | Full time |
| Data Center Energy Program Manager | 101 Facebook US | nfra Data Center Operations | | Regular | 12/14/2015 | US - CA - Menlo Park | Full time |
| Facility Operations Manager | 105 Andale Inc | nfra Data Center Operations | | Regular | 12/14/2015 | US - NC - Forest City | Full time |
| Instagram Brand Strategy Manager | 101 Facebook US | nstagram (Business & Community) | | Regular | 12/14/2015 | US - CA - Menlo Park | Full time |
| Client Partner | 501 Facebook Canada | lobal Sales - Canada | | Regular | 12/14/2015 | Canada - ON - Toron | Full time |
| Head of Program Management | 101 Facebook US | culus - Product Eng | | Regular | 12/14/2015 | US - CA - Menlo Park | Full time |
| Product Manager, VR Social | 101 Facebook US | M(Social VR) | | Regular | 12/14/2015 | US - CA - Menlo Park | Full time |

| ID | A | B | C | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|
| 4301 | Manager, Strategic Product Partnerships | 305 Facebook India | Product Partnerships | Regular | | India - New Delhi | | Full time |
| | AV / VC Deployment Engineer | 101 Facebook US | Enterprise (IT Operations) | Regular | | US - CA - Menlo Park | | Full time |
| 4303 | IT Technical Lead, East Coast | 101 Facebook US | Enterprise (IT Operations) | Regular | | US - NY - New York | | Full time |
| 4304 | Benefits Specialist, APAC | 304 Facebook Singapore | Comp & Benefits | Regular | | Singapore - Singapore | | Full time |
| 4305 | Recruiting Project Coordinator | 101 Facebook US | Recruiting Tech Candidate Care | Regular | | US - CA - Menlo Park | | Full time |
| 4306 | HR Specialist | 203 Facebook Ireland | People Operations | Regular | | Ireland - Dublin | | Full time |
| 4307 | Art Director | 101 Facebook US | Marketing Factory | Regular | | US - CA - Menlo Park | | Full time |
| 4308 | Recruiter | 304 Facebook Singapore | Recruiting GMS | Regular | | Singapore - Singapore | | Full time |
| 4309 | Copywriter | 101 Facebook US | Marketing Factory | Regular | | US - CA - Menlo Park | | Full time |
| 4310 | People Operations Specialist | 203 Facebook Ireland | People Operations | Regular | | Ireland - Dublin | | Full time |
| 4311 | Internal Audit Analyst | 101 Facebook US | Finance (Internal Audit) | Regular | | US - CA - Menlo Park | | Full time |
| 4312 | Finance Revenue Operations Lead | 304 Facebook Singapore | International Finance Operations | Regular | | Singapore - Singapore | | Full time |
| | Sourcing Manager | 101 Facebook US | Infrastructure Foundation | Regular | | US - CA - Menlo Park | | Full time |
| 4314 | Infrastructure Accounting Manager | 101 Facebook US | Accounting Operations | Regular | | US - CA - Menlo Park | | Full time |
| 4315 | Security Operations Center Manager | 119 Siculus Inc | Site Security Allocation | Regular | | US - IA - Altoona Dat | | Full time |
| 4316 | Administrative Assistant | 101 Facebook US | MS Product Marketing | Regular | | US - CA - Menlo Park | | Full time |
| 4317 | Strategist, Global Vertical Strategy | 101 Facebook US | BM Central Marketing | Regular | | US - CA - Menlo Park | | Full time |
| 4318 | Application Product Manager | 101 Facebook US | Enterprise (IT Operations) | Regular | | US - CA - Menlo Park | | Full time |
| 4319 | Product Manager | 101 Facebook US | PM(Ads) | Regular | | US - CA - Menlo Park | | Full time |
| | Administrative Assistant | 101 Facebook US | EN(Dev Infra) | Regular | | US - CA - Menlo Park | | Full time |
| 4321 | PM on VR Social | 101 Facebook US | PM(Social VR) | Regular | | US - CA - Menlo Park | Michael Schr | Full time |
| | Sales Learning Partner, LatAm, Global Sales Learning | 401 Facebook Brazil | Training/Sales Enablement | Regular | | Brazil - Sao Paulo | | Full time |
| | Operations Assistant | 101 Facebook US | Culinary Ops | Regular | | US - CA - Menlo Park | | Full time |
| | Network Engineer | 101 Facebook US | Infra Production Network | Regular | | US - CA - Menlo Park | | Full time |
| | Kitchen Manager | 101 Facebook US | Culinary Ops | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | ENG(Friend Sharing) | Regular | | US - CA - Menlo Park | | Full time |
| | Assistant Facilities Manager (WhatsApp) | 141 WhatsApp Inc | WhatsApp G&A GEN | Regular | | US - CA - Mountain V | | Full time |
| | Technical Program Manager, Instagram Release | 101 Facebook US | EN(Instagram) | Regular | | US - CA - Menlo Park | | Full time |
| 4329 | Software Engineer | 101 Facebook US | ENG(Ads) | Regular | | US - CA - Menlo Park | | Full time |
| | Oculus Facilities Project Manager | 101 Facebook US | Facilities Ops | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(Friend Sharing) | Regular | | UK - London | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(Mgmt) | Regular | | UK - London | | Full time |
| 4333 | Market Specialist (Indonesian) | 203 Facebook Ireland | Community Operations | Regular | | Ireland - Dublin | | Full time |
| 4334 | Critical Facilities Engineer | 105 Andale Inc | Infra Data Center Operations | Regular | | US - NC - Forest City | | Full time |
| | Software Engineer | 101 Facebook US | ENG(Services Infra) | Regular | | US - CA - Menlo Park | | Full time |
| 4336 | Market Specialist, Chinese | 203 Facebook Ireland | Community Operations | Regular | | Ireland - Dublin | | Full time |
| 4337 | Market Specialist, Chinese | 203 Facebook Ireland | Community Operations | Regular | | Ireland - Dublin | | Full time |
| | Software Engineer | 101 Facebook US | ENG(Ads) | Regular | | US - WA - Seattle | | Full time |
| 4339 | Front End Engineer | 101 Facebook US | ENG(Ads) | Regular | | US - CA - Menlo Park | | Full time |
| 4340 | Market Specialist, Community Operations UKIA | 203 Facebook Ireland | Community Operations | Regular | | Ireland - Dublin | | Full time |
| | Sales Training Consultant, EMEA | 203 Facebook Ireland | Training/Sales Enablement | Regular | | Ireland - Dublin | | Full time |
| | Chef | 101 Facebook US | Culinary Ops | Regular | | US - CA - Menlo Park | | Full time |
| | Global Security Programs Coordinator | 101 Facebook US | Site Security Allocation | Regular | | US - CA - Menlo Park | | Full time |
| 4344 | Market Specialist (German) | 203 Facebook Ireland | Community Operations | Regular | | Ireland - Dublin | | Full time |
| | Global Security Intelligence Analyst (Americas) | 101 Facebook US | Physical Security - Special Services | Regular | | US - CA - Menlo Park | | Full time |
| 4346 | Technical Recruiter | 101 Facebook US | Recruiting Infra | Regular | | US - CA - Menlo Park | | Full time |
| 4347 | Administrative Assistant | 201 Facebook UK | Facebook Creative Shop | Regular | | UK - London | | Full time |
| 4348 | Front End Engineer | 101 Facebook US | ENG(PAC) | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 101 Facebook US | ENG(Search) | Regular | | US - CA - Menlo Park | | Full time |
| 4350 | University Programs Manager | 101 Facebook US | Recruiting University | Regular | | US - WA - Seattle | | Full time |
| 4351 | Administrative Assistant | 207 Facebook Spain | SO Southern Europe | Regular | | Spain - Madrid | | Full time |
| 4352 | Client Partner | 203 Facebook Ireland | SO Northern Europe | Regular | | Ireland - Dublin | | Full time |
| | Product Designer | 101 Facebook US | DES(News Feed) | Regular | | US - CA - Menlo Park | | Full time |
| | Sound Designer | 101 Facebook US | DES(Growth) | Regular | | US - CA - Menlo Park | | Full time |
| 4355 | Software Engineer | 101 Facebook US | ENG(Pages&Places) | Regular | | | | Full time |
| 4356 | Front End Engineer | 201 Facebook UK | ENG(Dev Infra) | Regular | | UK - London | | Full time |
| | Data Scientist, Analytics | 101 Facebook US | DATA(Pages&Places) | Regular | | US - CA - Menlo Park | | Full time |
| 4358 | Client Solutions Manager, Turkish | 203 Facebook Ireland | SO Middle East & Africa | Regular | | Ireland - Dublin | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(Ads) | Regular | | UK - London | | Full time |
| | SMB Analyst | 101 Facebook US | MB | Regular | | US - CA - Menlo Park | | Full time |
| | Computer Vision Engineer | 101 Facebook US | Oculus - Computer Vision | Regular | | US - CA - Menlo Park | | Full time |
| | Production Engineer | 201 Facebook UK | Infra PE | Regular | | UK - London | | Full time |
| | Engineering Manager | 201 Facebook UK | ENG(PAC) | Regular | | UK - London | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(Dev Infra) | Regular | | UK - London | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(Mgmt) | Regular | | UK - London | | Full time |
| | Research Scientist | 201 Facebook UK | ENG(Mgmt) | Regular | | UK - London | | Full time |
| | Software Engineer | 101 Facebook US | ENG(Feed Ads) | Regular | | US - CA - Menlo Park | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(Mgmt) | Regular | 11/30/2015 | UK - London | | Full time |
| | Software Engineer | 101 Facebook US | ENG(Feed Ads) | Regular | 11/30/2015 | US - CA - Menlo Park | | Full time |
| | Production Engineer | 101 Facebook US | Infra PE | Regular | 11/30/2015 | US - CA - Menlo Park | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(PAC) | Regular | 11/30/2015 | UK - London | | Full time |
| | Front End Engineer | 101 Facebook US | ENG(Dev Infra) | Regular | 11/30/2015 | US - CA - Menlo Park | | Full time |
| | Product Designer | 101 Facebook US | DES(Ads) | Regular | 11/30/2015 | US - CA - Menlo Park | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(Dev Infra) | Regular | 11/30/2015 | UK - London | | Full time |
| | Client Partner, Social Gaming | 203 Facebook Ireland | Global Gaming | Regular | 11/30/2015 | Ireland - Dublin | | Full time |
| | Research Scientist | 101 Facebook US | ENG(AML) | Regular | 11/30/2015 | US - CA - Menlo Park | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(Mgmt) | Regular | 11/30/2015 | UK - London | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(Mgmt) | Regular | 11/30/2015 | UK - London | | Full time |
| | Software Engineer | 201 Facebook UK | ENG(Mgmt) | Regular | 11/30/2015 | UK - London | | Full time |
| | Client Solutions Manager, German | 203 Facebook Ireland | SO Central Europe | Regular | 11/30/2015 | Ireland - Dublin | | Full time |
| | Software Engineer | 101 Facebook US | ENG(Services Infra) | Regular | 11/30/2015 | US - CA - Menlo Park | | Full time |
| | Software Engineer, Android | 201 Facebook UK | ENG(Dev Infra) | Regular | 11/30/2015 | UK - London | | Full time |
| | Production Engineer | 201 Facebook UK | Infra PE | Regular | 11/30/2015 | UK - London | | Full time |
| | Regional Product Marketing Manager | 201 Facebook UK | MS Product Marketing | Regular | 11/30/2015 | UK - London | | Full time |
| | Software Engineer, Systems | 201 Facebook UK | ENG(Ads) | Regular | 11/30/2015 | UK - London | | Full time |
| | Production Engineer | 203 Facebook Ireland | Infra PE - Network | Regular | 11/30/2015 | Ireland - Dublin | | Full time |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SMB Account Manager (Polish) | 203 Facebook Ireland | MB | | | Regular | | | | | | Full time | |
| | Sourcing Manager, Network Engineering | 101 Facebook US | nfra Production Network | | | Regular | | | | | | Full time | |
| 4389 | Solutions Engineer | 201 Facebook UK | MS Partnerships | | | Regular | | | | | | Full time | |
| 4390 | Solutions Engineer | 201 Facebook UK | MS Partnerships | | | Regular | | | | | | Full time | |
| | UX Researcher | 101 Facebook US | esearch(Growth) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | Full time | |
| 4395 | Market Specialist | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | Full time | |
| 4396 | Market Specialist (German) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | Full time | |
| 4397 | Market Specialist (French) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| 4400 | Safety Specialist | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | Full time | |
| 4401 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | Full time | |
| 4402 | Client Solutions Manager | 209 Facebook Germany | SO Central Europe | | | Regular | | | | | | Full time | |
| 4403 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | Full time | |
| 4404 | Product Manager | 101 Facebook US | M(Messenger) | Growth - PM Department (Stan Chudnovsky) | | Regular | | | | | Stan Chudno | Full time | |
| | Backbone Network Planner, Transport | 101 Facebook US | nfra Production Network | | | Regular | | | | | | Full time | |
| | Performance & Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | Full time | |
| 4407 | Market Specialist (Turkish) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | Full time | |
| 4408 | Communications Director | 101 Facebook US | nternational Communications | Corporate Communications & Privacy/Policy Department (Debbie Frost) | | Regular | | | | | Deborah Fros | Full time | |
| 4409 | North America Market Specialist | 101 Facebook US | ommunity Operations | | | Regular | | | | | | Full time | |
| | SMB Partner Manager | 203 Facebook Ireland | MB | | | Regular | | | | | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | | | Aaron Kushn | Full time | |
| 4412 | Client Partner, eCommerce, DACH | 203 Facebook Ireland | SO Central Europe | | | Regular | | | | | | Full time | |
| | Senior Data Insights Lead | 203 Facebook Ireland | MB | | | Regular | | | | | | Full time | |
| | Business Development Lead, Instagram | 216 Facebook Dubai | MS Product Marketing | | | Regular | | | | | | Full time | |
| 4415 | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | | | | Full time | |
| | Manager, Small Business - France | 203 Facebook Ireland | MB | | | Regular | | | | | | Full time | |
| 4417 | North America Market Specialist | 101 Facebook US | ommunity Operations | | | Regular | | | | | | | |
| 4418 | Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | | |
| 4419 | Software Engineer | 101 Facebook US | ds SMI | | | Regular | | | | | | | |
| 4420 | North America Market Specialist | 101 Facebook US | ommunity Operations | | | Regular | | | | | | | |
| 4421 | Client Partner | 301 Facebook Australia | Marketing Science | | | Regular | | | | | | | |
| 4422 | North America Market Specialist | 101 Facebook US | ommunity Operations | | | Regular | | | | | | | |
| 4423 | Research Scientist | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| | Design Program Manager | 101 Facebook US | ES(Interfaces) | | | Regular | | | | | | Full time | |
| | Client Solutions Manager, RMG, Social Casino | 203 Facebook Ireland | lobal Gaming | | | Regular | | | | | | Full time | |
| 4426 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | Full time | |
| | Interconnection Manager | 101 Facebook US | nfra Production Network | | | Regular | | | | | | Full time | |
| 4428 | Client Solutions Manager | 209 Facebook Germany | SO Central Europe | Global Sales - EMEA Department (Kai Herzberger) | | Regular | | | | | | Full time | |
| 4429 | Strategic Partner Manager (Media) | 202 Facebook France | Media Partnerships | | | Regular | | | | | | Full time | |
| 4430 | Data Scientist Manager | 101 Facebook US | ATA(PAC) | | | Regular | | | | | | Full time | |
| 4431 | User Experience Research Manager | 101 Facebook US | esearch(Pages&Places) | Research Department (Pratiti Raychoudhury) | | Regular | | | | | Pratiti Raycho | Full time | |
| | Internal Product Manager | 101 Facebook US | EN(Ads) | | | Regular | | | | | | Full time | |
| 4433 | Software Engineer | 101 Facebook US | NG(Interfaces) | | | Regular | | | | | McCra | Full time | |
| 4434 | Data Scientist Manager | 201 Facebook UK | ATA(Ads) | | | Regular | | | | | | Full time | |
| | Insights Field Partner, APAC, Global Shared Services | 304 Facebook Singapore | SS - Insights | | | Regular | | | | | | Full time | |
| 4436 | Content Strategist | 101 Facebook US | ontent Strategy(Feed Ads) | | | Regular | | | | | | Full time | |
| 4437 | Market Specialist, Hebrew | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | Full time | |
| 4438 | Partner Engineering Manager, APAC | 304 Facebook Singapore | latform Partnerships Partner Engineering | | | Regular | | | | | | Full time | |
| 4439 | Quantitative Researcher | 101 Facebook US | esearch(Growth Infra) | Growth Department (Curtiss Cobb) | | Regular | | | | | Curtiss Cobb | Full time | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | | | Full time | |
| 4441 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | Full time | |
| 4442 | Client Solution Manager | 315 Facebook (Thailand) Limited | lobal Sales - APAC | | | Regular | | | | | | Full time | |
| 4443 | Corporate Communications Manager | 101 Facebook US | usiness Communications | | | Regular | | | | | | Full time | |
| 4444 | Data Engineer | 101 Facebook US | ata Eng(News Feed) | | | Regular | | | | | | Full time | |
| 4445 | SMB Analyst | 101 Facebook US | MB | | | Regular | | | | | | Full time | |
| 4446 | Data Engineer | 304 Facebook Singapore | nterprise (GMS) | | | Regular | | | | | | Full time | |
| 4447 | UX Researcher | 101 Facebook US | esearch(Search) | | | Regular | | | | | | Full time | |
| 4448 | Facebook Marketing Partners and Instagram Partner | 201 Facebook UK | MS Partnerships | | | Regular | | | | | | Full time | |
| 4449 | Product Manager | 101 Facebook US | M(Ads) | | | Regular | | | | | | Full time | |
| 4450 | Sales Compensation and Commissions Associate | 101 Facebook US | ales Ops | | | Regular | | | | | | Full time | |
| 4451 | Market Manager, Community Operations | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | Full time | |
| 4452 | Network Engineer, Datacenter | 101 Facebook US | nfra Production Network | | | Regular | | | | | | Full time | |
| 4453 | Antenna Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | | | | | | Full time | |
| 4454 | Global Security Intelligence Analyst Manager | 101 Facebook US | hysical Security - Special Services | | | Regular | 11/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 4455 | Account Manager, Publisher – Greater China Region | 304 Facebook Singapore | ublisher Payments | (宋鹏）） | | Regular | 11/30/2015 | | | ingapore - Singapor | | Full time | |
| 4456 | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | 11/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 4457 | Investigator: Safety Investigations and Protection | 101 Facebook US | ecurity (DIR) | | | Regular | 11/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 4458 | Technical Partner Manager | 308 Facebook Hong Kong Limited | MS Partnerships | | | Regular | 11/30/2015 | | | Hong Kong - Hong Ko | | Full time | |
| 4459 | Market Development Manager, Marketing Partners | 304 Facebook Singapore | MS Partnerships | | | Regular | 11/30/2015 | | | ingapore - Singapor | | Full time | |
| 4460 | Client Solutions Manager, Finland | 203 Facebook Ireland | SO Northern Europe | | | Regular | 11/30/2015 | | | reland - Dublin | | Full time | |
| 4461 | Data Engineering Lead | 304 Facebook Singapore | nterprise (GMS) | | | Regular | 11/30/2015 | | | ingapore - Singapor | | Full time | |
| 4462 | Platform Solutions Consultant | 101 Facebook US | Marketing Science | | | Regular | 11/30/2015 | | | US - NY - New York | | Full time | |
| 4463 | Product Development Specialist, Community Operat | 101 Facebook US | ommunity Operations | | | Regular | 11/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 4464 | Technology Communications Associate Manager | 101 Facebook US | echnology Communications | | | Regular | 11/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 4465 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | | Regular | 11/30/2015 | | | US - WA - Seattle | | Full time | |
| 4466 | Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | 11/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 4467 | Market Manager, Community Operations | 203 Facebook Ireland | ommunity Operations | | | Regular | 11/30/2015 | | | reland - Dublin | | Full time | |
| 4468 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 11/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 4469 | North America Market Specialist | 101 Facebook US | ommunity Operations | | | Regular | 11/30/2015 | | | US - TX - Austin | | Full time | |
| 4470 | Front End Engineer | 101 Facebook US | NG(Media) | | | Regular | 11/30/2015 | | | US - WA - Seattle | | Full time | |
| 4471 | UX Researcher | 101 Facebook US | esearch(Ads) | | | Regular | 11/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 4472 | Client Partner | 306 Facebook New Zealand | lobal Sales - APAC | | | Regular | 11/30/2015 | | | New Zealand - Auckla | | Full time | |

| | A | B | C | D | E | F | G | H | I | J | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Engineering Manager | 201 Facebook UK | NG(Ads) | | | Regular | | | | | Full time | |
| 4474 | Consumer Communications Manager | 101 Facebook US | echnology Communications | | | Regular | | | | | Full time | |
| 4475 | Data Center Facility Operations Mechanical Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | Full time | |
| 4476 | Security Operations Manager - MPK | 101 Facebook US | ite Security Allocation | | | Regular | | | | | Full time | |
| | Executive Protection Specialist | 101 Facebook US | hysical Security - Special Services | | | Regular | | | | | Full time | |
| | Channel Marketing Associate | 101 Facebook US | MB Marketing | | | Regular | | | | | Full time | |
| 4479 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | | Regular | | | | | Full time | |
| | Product Core Operations Manager | 101 Facebook US | SS - Product Support | | | Regular | | | | | Full time | |
| | Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | | Full time | |
| | Product Support Specialist | 101 Facebook US | SS - Product Support | | | Regular | | | | | Full time | |
| 4483 | BI Engineer | 101 Facebook US | nterprise (PIE) | | | Regular | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | Full time | |
| 4485 | Critical Facilities Engineer | 105 Andale Inc | nfra Data Center Operations | | | Regular | | | | | Full time | |
| | International Tax Manager | 101 Facebook US | inance (Tax, Treasury) | | | Regular | | | | | Full time | |
| 4487 | Critical Facilities Engineer | 105 Andale Inc | nfra Data Center Operations | | | Regular | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(SGG) | | | Regular | | | | | Full time | |
| | Software Engineering Manager | 101 Facebook US | NG(Services Infra) | | | Regular | | | | | Full time | |
| 4490 | Corporate Communications Manager | 101 Facebook US | usiness Communications | | | Regular | | | | | Full time | |
| 4491 | Facebook Marketing Partners and Instagram Partner | 201 Facebook UK | MS Partnerships | | | Regular | | | | | Full time | |
| 4492 | Site Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | Full time | |
| 4494 | Community Manager (French) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | Full time | |
| 4495 | Marketing Research Manager | 101 Facebook US | Marketing Insights | | | Regular | | | | | Full time | |
| 4496 | Market Specialist, UKIA | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | Full time | |
| 4497 | Consumer Product Marketing Lead, News Feed | 101 Facebook US | roduct Marketing General | | | Regular | | | | | Full time | |
| 4498 | Project Manager, Recruiting | 101 Facebook US | ecruiting Operations | | | Regular | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(K-12) | | | Regular | | | | | Full time | |
| 4500 | Client Partner | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | | Full time | |
| 4501 | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | Regular | | | | | Full time | |
| 4502 | Sustainability Strategy Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | Full time | |
| 4503 | Ads Integrity Associate | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | | | | | Full time | |
| 4504 | Client Solutions Manager | 402 Facebook Argentina | lobal Sales - LATAM | | | Regular | | | | | Full time | |
| | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | | | | | Full time | |
| 4506 | Compliance Manager | 131 Facebook Payments | egal (FB Payments) | Legal - Litigation Department (Frank Lawrence) | | Regular | | | | | Full time | |
| 4507 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | | Regular | | | | | Full time | |
| 4508 | Front End Engineer | 101 Facebook US | NG(Interfaces) | | | Regular | | | | | Full time | |
| | UX Researcher | 101 Facebook US | esearch(Pages&Places) | | | Regular | | | | | Full time | |
| 4510 | Global L&D Partner, Tech | 101 Facebook US | earning & Development | | | Regular | | | | | Full time | |
| | Sales Compensation & Commissions Associate | 101 Facebook US | ales Ops | | | Regular | | | | | Full time | |
| | Quality Assurance | 101 Facebook US | ite Security Allocation | | | Regular | | | | | Full time | |
| 4513 | Engineering Manager | 201 Facebook UK | NG(Ads) | | | Regular | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | | Regular | | | | | Full time | |
| 4515 | Data Center Connectivity Field Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | Full time | |
| 4516 | Global Performance Manager | 101 Facebook US | MS Product Marketing | | | Regular | | | | | Full time | |
| | SMB Program Manager | 101 Facebook US | MB | | | Regular | | | | | Full time | |
| | Latin America Policy Manager | 401 Facebook Brazil | PAC & LATAM Policy | | | Regular | | | | | Williamse Full time | |
| 4519 | Manager, Decision Scientist | 101 Facebook US | Marketing Insights | | | Regular | | | | | Full time | |
| 4520 | Data Center Security Manager | 211 Pinnacle Sweden AB | ite Security Allocation | | | Regular | | | | | Full time | |
| 4521 | Technical Program Manager, Internet.org | 101 Facebook US | EN(Internet.org) | Growth - PM Department (Andrew Bocking) | | Regular | | | | Andrew Bock | Full time | |
| | Global Client Partner | 101 Facebook US | lobal Accounts | | | Regular | | | | | Full time | |
| | Manager, Storage Validation Engineering | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | Full time | |
| 4524 | Product Design Lead, Social | 101 Facebook US | culus - Product Eng | | | Regular | | | | | Full time | |
| 4525 | Client Solutions Manager, Italian | 203 Facebook Ireland | SO Southern Europe | | | Regular | | | | | Full time | |
| 4526 | AML Team Lead | 131 Facebook Payments | egal (FB Payments) | Legal - Litigation Department (Frank Lawrence) | | Regular | | | | Frank Lawren | Full time | |
| 4527 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | Full time | |
| | Product Designer | 201 Facebook UK | ES(Ads) | | | Regular | | | | | | |
| 4529 | Research Scientist | 101 Facebook US | NG(AML) | | | Regular | | | | | | |
| 4530 | Market Specialist, Community Operations, Brazilian | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | |
| | Engineering Manager | 101 Facebook US | NG(Search) | | | Regular | | | | | | |
| | Data Scientist, Analytics | 201 Facebook UK | ATA(Ads) | | | Regular | | | | | | |
| | Publisher Development Manager | 101 Facebook US | ublisher Payments | | | Regular | | | | | | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth - | | Regular | | | | | | |
| | Product Designer | 201 Facebook UK | ES(Friend Sharing) | | | Regular | | | | | | |
| | Content Strategist | 222 Facebook Israel Ltd. | ontent Strategy(Growth Infra) | | | Regular | | | | | | |
| | Business Analyst, GSS - Insights | 305 Facebook India | SS - Insights | | | Regular | | | | | | |
| | Legal Counsel | 305 Facebook India | egal (Corporate & Commercial) | | | Regular | | | | | | |
| | Administrative Assistant | 101 Facebook US | nfra Data Center Operations | | | Regular | 11/23/2015 | | | US - CA - Menlo Park | Full time | |
| | Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | | Regular | 11/23/2015 | | | Canada - ON - Toron | Full time | |
| | Client Partner, Mobile Publisher Sales APAC | 304 Facebook Singapore | ublisher Payments | | | Regular | 11/23/2015 | | | ingapore - Singapo | Full time | |
| | Payroll Analyst | 203 Facebook Ireland | nternational Finance Operations | | | Regular | 11/23/2015 | | | reland - Dublin | Full time | |
| | Client Partner - Tech, Comms & Media | 301 Facebook Australia | lobal Sales - APAC | | | Regular | 11/23/2015 | | | Australia - Sydney | Full time | |
| | Bilingual Thai Customer Support and Localization | 141 WhatsApp Inc | WhatsApp Business and Community | | | Regular | 11/23/2015 | | | US - CA - Mountain | Full time | |
| | Payments Revenue Manager | 131 Facebook Payments | ccounting Operations | | | Regular | 11/16/2015 | | | US - CA - Menlo Park | Full time | |
| | Software Engineer | 101 Facebook US | NG(FAIR) | | | Regular | 11/16/2015 | | | US - CA - Menlo Park | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 11/16/2015 | | | US - CA - Menlo Park | Full time | |
| | VIP Operations Technician | 101 Facebook US | nterprise (IT Operations) | | | Regular | 11/16/2015 | | | US - CA - Menlo Park | Full time | |
| | Asset Strategy and Optimization | 101 Facebook US | nfrastructure Foundation | | | Regular | 11/16/2015 | | | US - CA - Menlo Park | Full time | |
| | People Operations HR Specialist | 101 Facebook US | eople Operations | | | Regular | 11/16/2015 | | | US - TX - Austin | Full time | |
| | Technical Writer | 101 Facebook US | nfra Data Center Operations | | | Regular | 11/16/2015 | | | US - CA - Menlo Park | Full time | |
| | Recruiting Coordinator | 101 Facebook US | ecruiting GMS | | | Regular | 11/16/2015 | | | US - IL - Chicago | Full time | |
| | Marketing Communications Manager | 101 Facebook US | Marketing Factory | | | Regular | 11/16/2015 | | | UK - London | Full time | |
| | Background Check Coordinator | 101 Facebook US | eople Operations | | | Regular | 11/16/2015 | | | US - TX - Austin | Full time | |
| | Risk & Payments Analyst | 101 Facebook US | isk Management Operations | | | Regular | 11/16/2015 | | | US - TX - Austin | Full time | |
| | BI Platform Engineer | 101 Facebook US | nterprise (IT Operations) | | | Regular | 11/16/2015 | | | US - CA - Menlo Park | Full time | |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | | Regular | 11/16/2015 | | | US - CA - Menlo Park | Full time | |

| | A | B | C | D | E | F | G | H | I | J | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | |
| 4560 | Project Manager | 101 Facebook US | eople Operations | | | Regular | | | | | | |
| 4561 | Lead, Client Solutions Manager, App Tech | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | | Regular | | | | | | |
| 4562 | Data Engineer | 101 Facebook US | ata Eng(Pages&Places) | | | Regular | | | | | | |
| 4563 | Technical Program Manager, Network Engineering O | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | |
| | Research Scientist | 202 Facebook France | NG(FAIR) | | | Regular | | | | | | |
| 4565 | Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | | | | |
| 4566 | Corporate Development Associate | 101 Facebook US | orporate Development | | | Regular | | | | | | |
| 4567 | Client Analytics, Analyst | 101 Facebook US | Marketing Science | | | Regular | | | | | | |
| | Information Security Program Manager | 101 Facebook US | ecurity (Operations) | | | Regular | | | | | | |
| | Client Solutions Manager, Gaming, Japan | 304 Facebook Singapore | lobal Gaming | | | Regular | | | | | | |
| | Technical Program Manager | 101 Facebook US | EN(Ads) | | | Regular | | | | | | |
| 4571 | Head of Global Shared Services, Ads (APAC) | 304 Facebook Singapore | SS - Ads | GSS – Ads Department | | Regular | | | | | | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | Regular | | | | | | |
| | Agency Partner, GCR Gaming | 304 Facebook Singapore | lobal Gaming | | | Regular | | | | | | |
| 4574 | Manager, Content Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | | | |
| 4576 | Data Scientist | 101 Facebook US | NG(News Feed) | | | Regular | | | | | | |
| | Data Scientist | 101 Facebook US | ATA(Feed Ads) | | | Regular | | | | | | |
| | Head of Space Planning, MPK | 101 Facebook US | acilities Ops | | | Regular | | | | | | |
| 4579 | Client Partner | 310 Facebook Indonesia | lobal Sales - APAC | | | Regular | | | | | | |
| 4580 | Publisher Development Manager, APAC | 304 Facebook Singapore | ublisher Payments | ) | | Regular | | | | | | |
| 4581 | HR Business Partner | 101 Facebook US | R Business Partners | | | Regular | | | | | | |
| 4582 | Process Specialist | 305 Facebook India | ommunity Operations | | | Regular | | | | | | |
| 4583 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | | | |
| | Program Manager, Sales Planning & Operations - Ca | 501 Facebook Canada | ales Ops | | | Regular | | | | | | |
| 4585 | Security Engineer | 101 Facebook US | EN(PAC) | | | Regular | | | | | | |
| 4586 | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | Regular | | | | | | |
| 4587 | Process Specialist | 305 Facebook India | ommunity Operations | | | Regular | | | | | | |
| 4588 | Specialist, Tech Solutions Optimization, Business Inte | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department ) | | Regular | | | | | | |
| 4589 | Soft Goods Engineer | 101 Facebook US | culus - Hardware | | | Regular | | | | | | |
| 4590 | Market Specialist | 305 Facebook India | ommunity Operations | | | Regular | | | | | | |
| 4591 | Product Marketing Communications Manager, Pages | 101 Facebook US | BM Central Marketing | | | Regular | | | | | | |
| 4592 | Safety Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | |
| 4593 | Manager, Music Partnerships - Instagram | 101 Facebook US | Media Partnerships | | | Regular | | | | | | |
| 4594 | Research Scientist | 101 Facebook US | NG(News Feed) | | | Regular | | | | | | |
| | Network Planner, Quantitative | 101 Facebook US | nfra Production Network | | | Regular | | | | | | |
| | Front End Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | |
| | SMB Analyst | 101 Facebook US | MB | | | Regular | | | | | | |
| 4598 | Program Manager, Emerging Business | 101 Facebook US | merging Business | | | Regular | | | | | | |
| 4599 | Specialist, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | Regular | | | | | | |
| 4600 | Partner Engineer | 101 Facebook US | rowth/Operator Partnerships | | | Regular | | | | | | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | Regular | | | | | | |
| 4602 | Software Engineering Manager | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | |
| | Associate Managing Editor, Community Team | 101 Facebook US | nstagram (Business & Community) | | | Regular | | | | | | |
| 4604 | Recruiting Labs Specialist, APAC | 304 Facebook Singapore | ecruiting Operations | | | Regular | | | | | | |
| 4605 | Risk & Payments Analyst | 101 Facebook US | isk Management Operations | | | Regular | | | | | | |
| 4606 | Vertical Measurement Lead, Restaurants | 101 Facebook US | Marketing Science | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | | | |
| | Front End Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | | | |
| | Research Assistant, CIFRE | 202 Facebook France | NG(FAIR) | | | Fixed Term Cont | | | | | | |
| 4610 | Intellectual Property Operations Manager | 101 Facebook US | isk Management Operations | | | Regular | | | | | | |
| 4611 | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | | | | | | |
| 4612 | Regional Logistics Lead | 119 Siculus Inc | nfra Data Center Operations | | | Regular | | | | | | |
| 4613 | Finance Associate | 101 Facebook US | inance (Corp Fin and FP&A) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(SGG) | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Mgmt) | | | Regular | | | | | | |
| 4616 | Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | | | | |
| 4617 | Software Engineer, Mobile, iOS | 101 Facebook US | NG(Interfaces) | | | Regular | | | | | | |
| 4618 | Finance Manager, R&D | 101 Facebook US | inance (Corp Fin and FP&A) | | | Regular | | | | | | |
| 4619 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | |
| 4620 | Field Facilities Operations Supervisor | 101 Facebook US | acilities Ops | | | Regular | | | | | | |
| 4621 | Patent Counsel | 101 Facebook US | egal (IP & Patent) | | | Regular | | | | | | |
| 4622 | Client Solutions Manager, Portugal | 203 Facebook Ireland | SO Southern Europe | | | Regular | | | | | | |
| 4623 | Global Client Partner | 101 Facebook US | lobal Accounts | | | Regular | | | | | | |
| 4624 | Electronics Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | | | | | | |
| 4625 | Business Development Manager | 101 Facebook US | usiness Development | | | Regular | | | | | | |
| 4626 | NA Studio Lead | 101 Facebook US | acebook Creative Shop | | | Regular | 11/16/2015 | | | US - NY - New York | ull time | |
| 4627 | Design Program Manager | 101 Facebook US | ES(Ads) | | | Regular | 11/16/2015 | | | US - WA - Seattle | ull time | |
| 4628 | HR Business Partner | 101 Facebook US | R Business Partners | | | Regular | 11/16/2015 | | | US - CA - Menlo Pa | ull time | |
| 4629 | Data Engineer | 101 Facebook US | ata Eng(Internet.org) | | | Regular | 11/16/2015 | | | US - CA - Menlo Pa | ull time | |
| 4630 | Software Engineer | 101 Facebook US | NG(Pages&Places) | Ads Department | | Regular | 11/16/2015 | | | US - CA - Menlo Pa | ull time | |
| 4631 | Product Marketing Manager, Video | 101 Facebook US | MS Product Marketing | | | Regular | 11/16/2015 | | | US - CA - Menlo Pa | ull time | |
| 4632 | Creative Researcher | 101 Facebook US | Marketing Science | | | Regular | 11/16/2015 | | | US - NY - New York | ull time | |
| 4633 | Facility Operations Documentation Program Manage | 101 Facebook US | nfra Data Center Operations | | | Regular | 11/16/2015 | | | US - CA - Menlo Pa | ull time | |
| 4634 | Mechanical Engineer, Enclosures | 101 Facebook US | nfrastructure Foundation | | | Regular | 11/16/2015 | | | US - CA - Menlo Pa | ull time | |
| 4635 | Director, Product Management | 101 Facebook US | M(Groups) | | | Regular | 11/16/2015 | | | US - CA - Menlo Park | Full time | |
| 4636 | Director, Product Management | 101 Facebook US | M(Search) | | | Regular | 11/16/2015 | | | US - CA - Menlo Park | Full time | |
| 4637 | Client Solutions Manager, Video, Dubai | 216 Facebook Dubai | SO Middle East & Africa | | | Regular | 11/15/2015 | | | UAE - Dubai | ull time | |
| 4638 | VIP Operations Technician | 101 Facebook US | nterprise (IT Operations) | | | Regular | 11/9/2015 | | | US - CA - Menlo Pa | ull time | |
| 4639 | Recruiter | 203 Facebook Ireland | ecruiting Business | | | Regular | 11/9/2015 | | | reland - Dublin | ull time | |
| 4640 | Client Solutions Manager | 301 Facebook Australia | lobal Sales - APAC | | | Regular | 11/9/2015 | | | Australia - Melbourn | ull time | |
| 4641 | Program Manager, Sales & Operations | 201 Facebook UK | ales Ops | | | Regular | 11/9/2015 | | | UK - London | ull time | |
| 4642 | Head of Consumer Marketing, Internet.org | 101 Facebook US | Marketing Factory | | | Regular | 11/9/2015 | | | US - CA - Menlo Park | ull time | |
| 4643 | Mobile Operator Support Engineer | 304 Facebook Singapore | upport Engineering | | | Regular | 11/9/2015 | | | ingapore - Singapor | ull time | |
| 4644 | Sales Manager | 203 Facebook Ireland | SO Southern Europe | | | Regular | 11/9/2015 | | | reland - Dublin | ull time | |

| | A | B | C | D | E | F | G | H | I | J | | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4645 | Global Accounts Measurement Lead | 201 Facebook UK | Marketing Science | | | | | | | | | Full time | |
| 4646 | Client Partner, Atlas | 209 Facebook Germany | Marketing Science | | | | | | | | | Full time | |
| 4647 | Language Manager | 203 Facebook Ireland | Marketing(Growth) | | | | | | | | | Full time | |
| 4648 | Client Solutions Manager, Financial Services | 203 Facebook Ireland | SO Central Europe | | | | | | | | | Full time | |
| 4649 | Client Partner | 201 Facebook UK | SO Northern Europe | | | | | | | | | Full time | |
| 4650 | Client Solutions Manager | 201 Facebook UK | Marketing Science | | | | | | | | | Full time | |
| | Regional Agency Specialist | 201 Facebook UK | lobal Agency | | | | | | | | | Full time | |
| 4652 | Regional Product Marketing Manager | 201 Facebook UK | MS Product Marketing | | | | | | | | | Full time | |
| | Operations and Planning Manager, Greater China Re | 308 Facebook Hong Kong Limited | ales Ops | | | | | | | | | Full time | |
| 4654 | Marketplace Analyst | 201 Facebook UK | Marketing Science | | | | | | | | | Full time | |
| | SMB Account Manager, French | 203 Facebook Ireland | MB | | | | | | | | | Full time | |
| 4656 | Software Engineer | 101 Facebook US | culus - Software/SDK | | | | | | | | | Full time | |
| 4657 | Client Solutions Manager, Nordics | 205 Facebook Sweden | SO Northern Europe | | | | | | | | | Full time | |
| | Operations and Strategy Planning Manager | 201 Facebook UK | ales Ops | | | | | | | | | Full time | |
| 4659 | Small Business Account Manager (India) | 304 Facebook Singapore | MB | | | | | | | | | Full time | |
| 4660 | Solutions Engineer | 304 Facebook Singapore | MS Partnerships | GMS Partnerships Department (Artur Souza) | | | | | | | | Full time | |
| | Executive Sous Chef | 304 Facebook Singapore | ulinary Ops | | | | | | | | | Full time | |
| 4662 | VFX Architect | 101 Facebook US | culus - Product Eng | | | | | | | | | Full time | |
| | Manager, Software Engineering | 101 Facebook US | NG(Dev Infra) | | | | | | | | | Full time | |
| 4664 | Product Designer | 101 Facebook US | ES(Ads) | | | | | | | | | Full time | |
| 4665 | Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | | | | | | | | Full time | |
| 4666 | Consumer Marketing Lead | 101 Facebook US | culus - Sales and Marketing | | | | | | | | | Full time | |
| | Sales Analyst | 201 Facebook UK | ales Ops | | | | | | | | | Full time | |
| 4668 | Community Operations Outsourcing Project Manage | 203 Facebook Ireland | ommunity Operations | | | | | | | | | Full time | |
| 4669 | Director, Software Engineering | 101 Facebook US | NG(Dev Infra) | Infra Eng Department (David Mortenson) | | | | | | David Morte | | Full time | |
| | Software Engineering Manager | 101 Facebook US | NG(Dev Infra) | | | | | | | | | Full time | |
| 4671 | Market Manager, Community Operations | 203 Facebook Ireland | ommunity Operations | | | | | | | | | Full time | |
| | SMB Account Manager | 402 Facebook Argentina | MB | | | | | | | | | Full time | |
| 4673 | Facebook Marketing Partners and Instagram Partner | 203 Facebook Ireland | MS Partnerships | | | | | | | | | Full time | |
| 4674 | Engineering Manager | 101 Facebook US | NG(Pages&Places) | | | | | | | | | Full time | |
| 4675 | Regional Product Marketing Manager, Direct Report | 101 Facebook US | MS Product Marketing | | | | | | | | | Full time | |
| | SMB Account Manager | 402 Facebook Argentina | MB | | | | | | | | | Full time | |
| 4677 | Application Engineer, PL/SQL | 101 Facebook US | nterprise (Finance Tools) | | | | | | | | | Full time | |
| 4678 | Administrative Assistant | 101 Facebook US | ecruiting Events | | | | | | | | | Full time | |
| 4679 | Quantitative UX Researcher | 101 Facebook US | esearch(Media) | | | | | | | | | Full time | |
| 4680 | Head of Video | 101 Facebook US | culus - Product Eng | | | | | | | | | Full time | |
| | Facilities Manager | 222 Facebook Israel Ltd. | acilities Ops | | | | | | | | | Full time | |
| 4682 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | | | | | | Full time | |
| 4683 | Diversity Program Specialist | 101 Facebook US | ecruiting Operations | | | | | | | | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | | | | | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | | | | | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | | | | | | | | Full time | |
| 4687 | Software Engineer | 201 Facebook UK | NG(PAC) | | | | | | | | | Full time | |
| | Executive Protection Specialist | 101 Facebook US | hysical Security - Special Services | | | | | | | | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | | | | | | Full time | |
| | Research Scientist | 101 Facebook US | NG(CDS) | | | | | | | | | Full time | |
| | Hardware Engineer | 101 Facebook US | nfrastructure Foundation | | | | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Interfaces) | | | | | | | | | Full time | |
| 4693 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | | | | | Lobo Gira | Full time | |
| 4694 | Software Engineer | 101 Facebook US | NG(Messenger) | | | | | | | | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | | | | | | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(At Work) | | | | | | | | | Full time | |
| | Global Security Analytics Specialist | 101 Facebook US | ite Security Allocation | | | | | | | | | Full time | |
| 4698 | Client Solutions Manager | 304 Facebook Singapore | lobal Sales - APAC | | | | | | | | | Full time | |
| 4699 | Recruiter | 201 Facebook UK | ecruiting Business | | | | | | | | | Full time | |
| | Product Designer | 101 Facebook US | ES(Feed Ads) | | | | | | | | | Full time | |
| 4701 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | | | | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | | | | | | Full time | |
| | Product Designer | 101 Facebook US | ES(Ads) | | | | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | | | | | | | Full time | |
| | Production Engineering Manager | 201 Facebook UK | nfra PE | | | | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Interfaces) | | | | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | Full time | |
| | Front End Engineer | 101 Facebook US | NG(Media) | | | | | | | | | Full time | |
| | Production Engineering Manager | 101 Facebook US | nfra PE | | | | | | | | | Full time | |
| | Software Engineer | 101 Facebook US | culus - Software/SDK | | | | | | | | | Full time | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Messenger) | | | Regular | 11/2/2015 | | | US - CA - Menlo Park | Michael Winter | Full time | |
| | Product Manager | 101 Facebook US | M(Ads) | | | Regular | 11/2/2015 | | | US - CA - Menlo Park | | Full time | |
| | Production Engineer | 201 Facebook UK | nfra PE | | | Regular | 11/2/2015 | | | UK - London | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | 11/2/2015 | | | UK - London | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Friend Sharing) | | | Regular | 11/2/2015 | | | UK - London | | Full time | |
| | Research Scientist | 201 Facebook UK | NG(Mgmt) | | | Regular | 11/2/2015 | | | UK - London | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | 11/2/2015 | | | UK - London | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | 11/2/2015 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | Regular | 11/2/2015 | | | UK - London | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | 11/2/2015 | | | US - WA - Seattle | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | 11/2/2015 | | | UK - London | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | 11/2/2015 | | | UK - London | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | 11/2/2015 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | Regular | 11/2/2015 | | | UK - London | | Full time | |
| | Software Engineer, Products | 101 Facebook US | NG(Feed Ads) | | | Regular | 11/2/2015 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 11/2/2015 | | | US - CA - Menlo Park | | Full time | |
| | Product Designer | 101 Facebook US | ES(Instagram) | | | Regular | 11/2/2015 | | | US - CA - Menlo Park | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | 11/2/2015 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | 11/2/2015 | | | US - WA - Seattle | | Full time | |

| | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| | Research Scientist | 101 Facebook US | culus - Research VR | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(AML) | | Regular | | | Full time |
| 4734 | Content Strategist | 101 Facebook US | ontent Strategy(Platform) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | Full time |
| 4736 | Software Engineer, Mobile, Android | 101 Facebook US | NG(Messenger) | | Regular | | | Full time |
| | Sourcing Manager, Infrastructure Services | 101 Facebook US | nfrastructure Foundation | | Regular | | | Full time |
| 4738 | Regional Security Manager - APAC | 304 Facebook Singapore | ite Security Allocation | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | Regular | | | Full time |
| 4740 | Creative Agency Partner | 301 Facebook Australia | lobal Sales - APAC | | Regular | | | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | Full time |
| 4742 | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | Full time |
| 4743 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | | Full time |
| 4744 | Security Compliance Analyst | 101 Facebook US | ecurity (Operations) | | Regular | | | Full time |
| 4745 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | | Full time |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | | Full time |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | | | Full time |
| 4748 | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | Full time |
| 4749 | Software Engineer | 101 Facebook US | NG(Interfaces) | | Regular | | | Full time |
| 4750 | Software Engineer | 101 Facebook US | NG(Search) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Search) | | Regular | | | Full time |
| 4752 | Data Center Construction Cost Estimator | 101 Facebook US | nfra Data Center Operations | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | Full time |
| | Technical Artist | 101 Facebook US | culus - Research VR | | Regular | | | Full time |
| 4757 | Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | | Full time |
| | Hardware Validation Engineer, Computer | 101 Facebook US | nfrastructure Foundation | | Regular | | | Full time |
| 4761 | Site Reliability Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | | Full time |
| 4762 | Head of Enterprise-MarTech, Data & Audience Partn | 101 Facebook US | MS Partnerships | | Regular | | | Full time |
| | Product Designer | 101 Facebook US | ES(Media) | | Regular | | | Full time |
| | Manager, Software Engineering | 101 Facebook US | NG(Friend Sharing) | | Regular | | | Full time |
| 4765 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | | Full time |
| | Product Design Manager | 101 Facebook US | ES(Groups) | | Regular | | | Full time |
| 4767 | Data Center Operations Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | | Full time |
| | UX Researcher | 101 Facebook US | esearch(Pages&Places) | | Regular | | | Full time |
| | AV/VC Deployment Lead | 101 Facebook US | nterprise (IT Operations) | | Regular | | | Full time |
| | Business Operations Associate, Advertising Business | 101 Facebook US | inance (Monetization) | | Regular | | | Full time |
| | Executive Protection Specialist | 101 Facebook US | hysical Security - Special Services | | Regular | | | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | Full time |
| | Manager, Threat Intel | 101 Facebook US | ecurity (DIR) | | Regular | | | Full time |
| 4774 | Atlas Tier 2 Escalation Engineer | 101 Facebook US | Marketing Science | | Regular | | | Full time |
| | Project Manager - Facilites | 101 Facebook US | acilities Ops | | Regular | | | Full time |
| 4776 | SMB Analyst - North America | 101 Facebook US | MB | | Regular | | | Full time |
| 4777 | Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | | | Full time |
| 4778 | Director, Online Operations | 101 Facebook US | Media Operations | Media Partnerships Department (Justin Osofsky) | Regular | | | Full time |
| 4779 | CPG Measurement Lead | 101 Facebook US | Marketing Science | | Regular | | | Full time |
| | Engineering Manager, SPO TechSolutions | 101 Facebook US | SS - Insights | | Regular | | | Full time |
| | Product Support Specialist | 304 Facebook Singapore | SS - Product Support | | Regular | | Sood | Full time |
| 4782 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | Full time |
| | Market Operations Manager, Instagram | 101 Facebook US | nstagram (Business & Community) | | Regular | | | Full time |
| | Product Designer | 101 Facebook US | ES(Interfaces) | | Regular | | | Full time |
| 4785 | Data Engineer | 101 Facebook US | nterprise (GMS) | | Regular | | | Full time |
| | Global CAFM Manager | 101 Facebook US | acilities Ops | | Regular | | | Full time |
| 4787 | Business Development Manager | 101 Facebook US | usiness Development | | Regular | | | Full time |
| | UX Researcher | 101 Facebook US | esearch(Instagram) | | Regular | | | Full time |
| 4789 | Mobile Growth Lead, Global Publisher SMB | 101 Facebook US | ublisher Payments | | Regular | | | Full time |
| | Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | | | Full time |
| | Manager, Product Operations | 101 Facebook US | ommunity Operations | | Regular | | | Full time |
| | Research Participant Recruiter | 101 Facebook US | esearch(Mgmt) | | Regular | | | Full time |
| | Manager | 101 Facebook US | nterprise (Infrastructure Tools) | | Regular | | | Full time |
| | Accounts Payable Leader | 101 Facebook US | AMER Finance Operations | | Regular | | | Full time |
| | Corporate Development Manager | 101 Facebook US | orporate Development | | Regular | | | Full time |
| | Leadership Recruiter | 101 Facebook US | ecruiting Tech Leadership | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | Full time |
| | Product Designer | 101 Facebook US | ES(Platform) | Design Department | Regular | 11/2/2015 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | 11/2/2015 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Interfaces) | | Regular | 11/2/2015 | S - WA - Seattle | Full time |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | 11/2/2015 | S - CA - Menlo Park | Full time Raghavendra |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 11/2/2015 | S - CA - Menlo Park | Full time |
| | Content Strategist | 101 Facebook US | ontent Strategy(SGG) | | Regular | 11/2/2015 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Search) | | Regular | 11/2/2015 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | 11/2/2015 | S - WA - Seattle | Full time |
| | General Manager | 101 Facebook US | culus - Product Eng | Core Department | Regular | 11/2/2015 | S - CA - San Francis | Full time |
| | Business Marketing Lead | 404 Facebook Colombia | BM Central Marketing | | Regular | 11/2/2015 | olombia - Bogota | Full time |
| | Account Manager | 101 Facebook US | MB | SMB Department | Regular | 11/2/2015 | S - TX - Austin | Full time |
| | Product Manager | 101 Facebook US | M(Growth) | | Regular | 11/2/2015 | S - CA - Menlo Park Guillermo Spiller | Full time |
| | Front End Engineer | 101 Facebook US | NG(Growth Infra) | | Regular | 11/2/2015 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 11/2/2015 | S - CA - Menlo Park | Full time |
| | Project Engineer | 105 Andale Inc | nfra Data Center Operations | | Regular | 11/2/2015 | S - NC - Forest City | Full time |
| | Optical DWDM Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | 11/2/2015 | S - CA - Menlo Park | Schneider |
| | Product Marketing Manager, Mobile Direct Respons | 101 Facebook US | MS Product Marketing | | Regular | 11/2/2015 | S - CA - Menlo Park | Full time |
| | Marketing Manager, SMB | 101 Facebook US | MB Marketing | | Regular | 11/2/2015 | S - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth) | Growth - ENG Department | Regular | 11/2/2015 | S - CA - Menlo Park | Full time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - WA - Seattle | Full time |
| | Manager, Software Engineering | 101 Facebook US | NG(Pages&Places) | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth Infra) | | Regular | | Israel - Tel Aviv | Full time |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | | Regular | | Israel - Tel Aviv | Full time |
| | Network Security Manager | 101 Facebook US | nfra Production Network | | Regular | | US - DC - Washington | Full time |
| | Systems Engineer - Monitoring | 101 Facebook US | orp Infra Build | | Regular | | US - CA - Chico | Full time |
| 4823 | Global Security Operations Coordinator | 101 Facebook US | ite Security Allocation | | Regular | | US - CA - Menlo Park | Full time |
| 4824 | BI Engineer | 101 Facebook US | nterprise (GMS) | | Regular | | US - CA - Menlo Park | Full time |
| 4825 | Community Escalations Specialist, Community Opera | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | Full time |
| | Global Security Programs Coordinator | 101 Facebook US | ite Security Allocation | | Regular | | US - CA - Menlo Park | Full time |
| 4827 | Manager, Strategic Product Partnerships, Internet.or | 201 Facebook UK | roduct Partnerships | Platform Partnerships Department (Ime Archibong) | Regular | | UK - London | Full time |
| 4828 | Product Marketing Manager, Customer Immersion | 101 Facebook US | MS Product Marketing | | Regular | | US - CA - Menlo Park | Full time |
| | Domain Name System Strategy and Management | 101 Facebook US | egal (IP & Patent) | | Regular | | US - CA - Menlo Park | Full time |
| 4830 | Small Business Account Manager | 304 Facebook Singapore | MB | | Regular | | Singapore - Singapor | Full time |
| | Thermal Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | | US - CA - Menlo Park | |
| | Internal Solutions Engineer | 305 Facebook India | SS - Insights | | Regular | | India - Hyderabad | Full time |
| | SMB Analyst | 304 Facebook Singapore | MB | | Regular | | Singapore - Singapor | Full time |
| | Hardware Quality and Reliability Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | Full time |
| | Product Designer | 101 Facebook US | ES(Instagram) | | Regular | | US - CA - Menlo Park | Full time |
| | Community Discovery Producer | 101 Facebook US | nstagram (Business & Community) | | Regular | | US - CA - Menlo Park | Full time |
| 4837 | Media Operations - Video | 101 Facebook US | Media Operations | | Regular | | US - CA - Menlo Park | Full time |
| 4838 | Agency Lead | 101 Facebook US | Marketing Science | | Regular | | US - NY - New York | Full time |
| 4839 | Product Manager | 101 Facebook US | M(Mgmt) | Core Department (Mike Schroepfer) | Regular | | US - CA - Menlo Park Michael Schr | Full time |
| 4840 | Executive Assistant | 301 Facebook Australia | lobal Sales - APAC | | Regular | | Australia - Sydney | Full time |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | Regular | | | Full time |
| 4842 | Research Scientist | 101 Facebook US | NG(AML) | | Regular | | US - WA - Seattle | Full time |
| 4843 | Product Marketing Manager, AdTech Identity | 101 Facebook US | MS Product Marketing | | Regular | | US - CA - Menlo Park | Full time |
| 4844 | Media Operations - Insights | 101 Facebook US | Media Operations | | Regular | | US - CA - Menlo Park | Full time |
| | Head of Console and On-line Gaming | 101 Facebook US | lobal Gaming | | Regular | | US - CA - Menlo Park | Full time |
| 4846 | Country Director | 201 Facebook UK | SO Middle East & Africa | | Regular | | UK - London | Full time |
| 4847 | Experimental Physicist | 101 Facebook US | culus - Computer Vision | | Regular | | US - CA - Menlo Park | Full time |
| | Administrative Assistant | 101 Facebook US | EN(Search) | | Regular | | US - CA - Menlo Park | Full time |
| 4849 | Business Development Manager, Connectivity | 101 Facebook US | usiness Development | | Regular | | US - CA - Menlo Park | Full time |
| | SMB Analyst | 101 Facebook US | MB | | Regular | | US - CA - Menlo Park | Full time |
| 4851 | Head of New Business Development, Mobile Partner | 101 Facebook US | Mobile Partner Management | | Regular | | US - CA - Menlo Park | Full time |
| 4852 | Product Marketing Manager, Media Monetization | 101 Facebook US | MS Product Marketing | GMS Product Marketing Department (Michel Protti) | Regular | | US - CA - Menlo Park | Full time |
| 4853 | Process Specialist | 305 Facebook India | ommunity Operations | | Regular | | India - Hyderabad | |
| 4854 | Administrative Assistant | 101 Facebook US | echnology Communications | | Regular | | US - CA - Menlo Par | |
| 4855 | Copywriter | 101 Facebook US | Marketing Factory | | Regular | | US - CA - Menlo Par | |
| 4856 | Marketing Research Analyst | 101 Facebook US | Marketing Insights | | Regular | | US - CA - Menlo Par | |
| 4857 | Small Business Account Manager, Southeast Asia | 304 Facebook Singapore | MB | | Regular | | Singapore - Singapo | |
| 4858 | Research Participant Recruiter | 101 Facebook US | esearch(Mgmt) | | Regular | | US - CA - Menlo Par | |
| | Performance Management Engineer | 101 Facebook US | orp Infra Build | | Regular | | US - CA - Menlo Par | |
| 4860 | Market Strategist | 101 Facebook US | EN(Teens) | Data Platform Department (Ronan Bradley) | Regular | | | |
| | Director, Computational Photography | 101 Facebook US | NG(AML) | | Regular | | US - WA - Seattle | |
| 4862 | Research Scientist | 101 Facebook US | NG(AML) | | Regular | | US - WA - Seattle | |
| 4863 | QA Engineering Manager | 101 Facebook US | culus - Software/SDK | | Regular | | | |
| 4864 | Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | | | |
| 4865 | Client Solutions Manager, Tech | 203 Facebook Ireland | SO Northern Europe | | Regular | | Ireland - Dublin | |
| 4866 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| | GSST Operations | 101 Facebook US | ite Security Allocation | | Regular | | | |
| | Quality Assurance Specialist | 101 Facebook US | ite Security Allocation | | Regular | | | |
| | Technical Project Manager, Global Physical Security | 203 Facebook Ireland | ite Security Allocation | | Regular | | Ireland - Dublin | |
| 4870 | Recruiting Programs Coordinator | 201 Facebook UK | ecruiting University | | Regular | | UK - London | |
| | Hardware Validation Engineer, Storage | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | Regular | | | |
| 4873 | Software Engineer | 101 Facebook US | NG(Profile) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| 4875 | Technical University Recruiter | 201 Facebook UK | ecruiting University | | Regular | | UK - London | |
| 4876 | Research Scientist | 101 Facebook US | NG(Ads) | | Regular | | | |
| 4877 | EMEA Regional Lead - Growth & Operator Partnersh | 216 Facebook Dubai | rowth/Operator Partnerships | | Regular | | UAE - Dubai | |
| 4878 | Software Engineer | 101 Facebook US | NG(Search) | | Regular | | | |
| 4879 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| 4880 | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| 4881 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| 4882 | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| 4883 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | | |
| 4884 | Data Center Operations Technician | 211 Pinnacle Sweden AB | nfra Data Center Operations | | Regular | 10/19/2015 | Sweden - Lulea Data | ull time |
| 4885 | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | 10/19/2015 | US - NY - New York | ull time |
| 4886 | Production Engineer | 203 Facebook Ireland | nfra PE | | Regular | 10/19/2015 | Ireland - Dublin | ull time |
| 4887 | Product Marketing Lead, Brand | 201 Facebook UK | MS Product Marketing | | Regular | 10/19/2015 | UK - London | ull time |
| 4888 | Marketing Manager, Benelux | 210 Facebook Netherlands | BM Central Marketing | | Regular | 10/19/2015 | Netherlands - Amst | ull time |
| 4889 | Commercial Counsel - Inbound | 203 Facebook Ireland | egal (Corporate & Commercial) | | Regular | 10/19/2015 | Ireland - Dublin | ull time |
| 4890 | Market Specialist (Arabic, Maghreb region) | 203 Facebook Ireland | ommunity Operations | | Regular | 10/19/2015 | Ireland - Dublin | ull time |
| 4891 | Front End Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 10/19/2015 | US - CA - Menlo Par | ull time |
| 4892 | Marketing Manager, Small and Medium Business | 101 Facebook US | MB Marketing | | Regular | 10/19/2015 | US - CA - Menlo Park | Full time |
| 4893 | Manager, Privacy Operations | 203 Facebook Ireland | isk Management Operations | | Regular | 10/19/2015 | Ireland - Dublin | Full time |
| 4894 | Manager, Product Data Operations | 101 Facebook US | ommunity Operations | | Regular | 10/19/2015 | US - CA - Menlo Park Abigail Sooy | Full time |
| 4895 | Product Support Specialist | 203 Facebook Ireland | SS - Product Support | | Regular | 10/19/2015 | Ireland - Dublin | Full time |
| 4896 | Transportation Operations Manager | 101 Facebook US | acilities Ops | | Regular | 10/19/2015 | US - CA - Menlo Park | Full time |
| 4897 | Security Engineer | 101 Facebook US | ecurity (DIR) | | Regular | 10/19/2015 | US - DC - Washington | Full time |
| 4898 | Global Solutions Partner | 201 Facebook UK | lobal Accounts | | Regular | 10/19/2015 | UK - London | Full time |
| 4899 | Data Scientist, Analytics | 101 Facebook US | ATA(Growth) | | Regular | 10/19/2015 | US - CA - Menlo Park | Full time |
| 4900 | Outsourcing Program Manager, Community Operati | 101 Facebook US | ommunity Operations | | Regular | 10/19/2015 | US - CA - Menlo Park | Full time |
| 4901 | Recruiting Coordinator Lead | 201 Facebook UK | ecruiting General | | Regular | 10/19/2015 | UK - London | Full time |
| 4902 | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | 10/19/2015 | US - NY - New York | Full time |

| # | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| 4903 | Technical Recruiting Manager-Hardware | 101 Facebook US | ecruiting Infra | | | | US - CA - Menlo Park | Full time |
| | Performance & Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | | | US - CA - Menlo Park | Full time |
| | Head of Public Policy, APAC | 304 Facebook Singapore | PAC & LATAM Policy | | | | Singapore - Singapor | Full time |
| | Performance & Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | | | US - CA - Menlo Park | Full time |
| 4907 | Data Scientist, Analytics | 101 Facebook US | ATA(SGG) | Growth - Data Department (Veronika Belokhvostova (On Leave)) | | | US - CA - Menlo Park Veronika Bel | Full time |
| 4908 | Data Engineer | 101 Facebook US | nterprise (GMS) | | | | US - CA - Menlo Park | Full time |
| | RF/mmWave Hardware Engineer | 101 Facebook US | nfra - Connectivity Lab | | | | US - CA - Woodland | Full time |
| | Sourcing Manager, Data Center Construction | 101 Facebook US | nfrastructure Foundation | | | | US - CA - Menlo Park | Full time |
| | Research Scientist Manager | 101 Facebook US | NG(AML) | | | | US - CA - Menlo Park | Full time |
| | SMB Account Manager, Dutch | 203 Facebook Ireland | MB | | | | Ireland - Dublin | Full time |
| 4913 | Director, Global Gaming Partnerships | 101 Facebook US | latform Partnerships | Platform Partnerships Department (Sean Ryan) | | | US - CA - Menlo Park Sean Ryan | Full time |
| | Product Manager | 101 Facebook US | M(Search) | | | | US - WA - Seattle | Full time |
| | Product Manager | 201 Facebook UK | M(Ads) | | | | UK - London | Full time |
| 4916 | Product Marketing Manager, Emerging Markets | 201 Facebook UK | MS Product Marketing | | | | UK - London | Full time |
| 4917 | Client Partner, CPG | 206 Facebook Italy | SO Southern Europe | | | | Italy - Milan | Full time |
| 4918 | Head of Brand | 210 Facebook Netherlands | SO Central Europe | | | | Netherlands - Amste | Full time |
| 4919 | Spam Operations Specialist | 203 Facebook Ireland | ommunity Operations | | | | Ireland - Dublin | Full time |
| | Agency Partner | 101 Facebook US | MV5: Agency | | | | US - IL - Chicago | Full time |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(News Feed) | | | | US - CA - Menlo Park | Full time |
| 4923 | Client Solutions Manager | 203 Facebook Ireland | SO Middle East & Africa | | | | Ireland - Dublin | Full time |
| 4924 | Technology Communications Associate | 101 Facebook US | echnology Communications | | | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | | US - CA - Menlo Park | Full time |
| | Agency Partner | 101 Facebook US | MV5: Agency | | | | US - NY - New York | Full time |
| 4927 | Consumer Product Marketing Manager | 101 Facebook US | rivacy & PMM | | | | US - CA - Menlo Park | Full time |
| | Mechanical Engineer | 101 Facebook US | culus - Hardware | | | | US - WA - Seattle (O | Full time |
| 4929 | Application Engineer, ADF/Java | 101 Facebook US | nterprise (Infrastructure Tools) | | | | US - CA - Menlo Park | Full time |
| | Finance Manager - Instagram & Global Marketing So | 101 Facebook US | inance (Monetization) | | | | US - CA - Menlo Park | Full time |
| 4931 | Partner Manager - Agencies, Data & Audience Partne | 101 Facebook US | MS Partnerships | | | | US - NY - New York | Full time |
| 4932 | Client Partner | 201 Facebook UK | Marketing Science | | | | UK - London | Full time |
| 4933 | Data Center Connectivity Design Engineer | 101 Facebook US | nfra Data Center Operations | | | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | US - CA - Menlo Park | Full time |
| 4935 | Operations Program Manager | 101 Facebook US | nfra Data Center Operations | | | | US - CA - Menlo Park | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | | | US - CA - Menlo Park | Full time |
| | Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | | US - NY - New York | Full time |
| | Research Assistant, CIFRE | 202 Facebook France | NG(FAIR) | | | | France - Paris | Full time |
| | Research Assistant, CIFRE | 202 Facebook France | NG(FAIR) | | | | France - Paris | Full time |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | UK - London | Full time |
| 4941 | Brand and Product Marketing Communications Cons | 402 Facebook Argentina | BM Central Marketing | | | | Argentina - Buenos A | Full time |
| | Production Engineer | 203 Facebook Ireland | nfra PE | | | | Ireland - Dublin | Full time |
| | Executive Protection Residential & Special Projects M | 101 Facebook US | hysical Security - Special Services | | | | US - CA - Menlo Park | Full time |
| | UX Researcher | 101 Facebook US | esearch(Growth) | | | | US - CA - Menlo Park | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | | | US - CA - Menlo Park | Full time |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | | | UK - London | Full time |
| 4947 | Sourcing & Contracts Manager | 101 Facebook US | AMER Finance Operations | | | | US - CA - Menlo Park | Full time |
| | Project Management Operations Specialist | 101 Facebook US | acilities Ops | | | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | US - CA - Menlo Park | Full time |
| | Product Designer | 101 Facebook US | ES(Ads) | | | | US - CA - Menlo Park | Full time |
| | Research Scientist | 101 Facebook US | NG(Growth Infra) | | | | US - CA - Menlo Park | Full time |
| 4952 | Manager, Platform Partnerships | 101 Facebook US | roduct Partnerships | Platform Partnerships Department (Ime Archibong) | | | US - CA - Menlo Park Ime Archibor | Full time |
| 4953 | Front End Engineer | 101 Facebook US | NG(AML) | | | | US - CA - Menlo Park | |
| | Production Engineer | 201 Facebook UK | nfra PE | | | | UK - London | |
| 4955 | Front End Engineer | 201 Facebook UK | NG(Dev Infra) | | | | UK - London | |
| 4956 | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | | UK - London | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | US - CA - Menlo Park | |
| | Product Designer | 101 Facebook US | ES(Messenger) | | | | US - CA - Menlo Park | |
| | Product Designer | 101 Facebook US | ES(Media) | | | | US - CA - Menlo Park | |
| | Product Designer | 101 Facebook US | ES(SGG) | | | | US - CA - Menlo Park | |
| 4961 | Data Scientist | 201 Facebook UK | ATA(Friend Sharing) | | | | UK - London | |
| 4962 | Ads Integrity - Lead | 305 Facebook India | SS - Business Integrity | GSS – Integrity Department | | | India - Hyderabad | |
| 4963 | Production Engineer | 201 Facebook UK | nfra PE | | | | UK - London | |
| 4964 | Product Designer | 101 Facebook US | ES(Feed Ads) | | | | US - CA - Menlo Park | |
| 4965 | Production Engineering Manager | 201 Facebook UK | nfra PE | | | | UK - London | |
| 4966 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | UK - London | |
| 4967 | Software Engineer | 201 Facebook UK | NG(Ads) | | | | UK - London | |
| 4968 | Software Engineer | 101 Facebook US | NG(Internet.org) | | | | US - CA - Menlo Park | |
| 4969 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | | UK - London | |
| 4970 | Software Engineer | 201 Facebook UK | NG(Ads) | Ads Department | Regular | 10/12/2015 | UK - London | ull time |
| 4971 | Product Designer | 101 Facebook US | ES(Media) | | Regular | 10/12/2015 | US - NY - New York | ull time |
| 4972 | Software Engineer | 201 Facebook UK | NG(Ads) | Ads Department | Regular | 10/12/2015 | UK - London | ull time |
| 4973 | Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | 10/12/2015 | UK - London | ull time |
| 4974 | Software Engineer | 201 Facebook UK | NG(Mgmt) | Search Department | Regular | 10/12/2015 | UK - London | ull time |
| 4975 | Product Designer | 101 Facebook US | ES(Growth) | | Regular | 10/12/2015 | US - CA - Menlo Park | ull time |
| 4976 | Product Designer | 101 Facebook US | ES(Interfaces) | | Regular | 10/12/2015 | US - CA - Menlo Park | ull time |
| 4977 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | 10/12/2015 | UK - London | ull time |
| 4978 | Product Design Manager | 101 Facebook US | ES(Media) | | Regular | 10/12/2015 | US - CA - Menlo Park | ull time |
| 4979 | Software Engineer | 101 Facebook US | NG(SGG) | | Regular | 10/12/2015 | US - CA - Menlo Park | ull time |
| 4980 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | 10/12/2015 | UK - London | ull time |
| 4981 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 10/12/2015 | US - CA - Menlo Park | ull time |
| 4982 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | 10/12/2015 | US - CA - Menlo Park | ull time |
| 4983 | Research Scientist | 101 Facebook US | NG(News Feed) | | Regular | 10/12/2015 | US - CA - Menlo Park | ull time |
| 4984 | Product Designer | 201 Facebook UK | ES(Ads) | | Regular | 10/12/2015 | UK - London | ull time |
| 4985 | Quantitative UX Researcher | 101 Facebook US | esearch(Media) | | Regular | 10/12/2015 | US - CA - Menlo Park | ull time |
| 4986 | Software Engineer | 201 Facebook UK | NG(Mgmt) | Search Department | Regular | 10/12/2015 | UK - London | ull time |
| 4987 | Software Engineer | 101 Facebook US | ds SMI | | Regular | 10/12/2015 | US - CA - Menlo Park | ull time |
| 4988 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 10/12/2015 | US - CA - Menlo Park | ull time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| ID | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | Full time |
| | Lead IP Counsel | 101 Facebook US | egal (IP & Patent) | | Regular | | US - CA - Menlo Park | Full time |
| | Product Designer | 201 Facebook UK | ES(Ads) | | Regular | | UK - London | Full time |
| 4992 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | Full time |
| 4993 | Software Engineer, Mobile, iOS | 101 Facebook US | NG(Profile) | | Regular | | US - CA - Menlo Park | Full time |
| | Research Scientist | 101 Facebook US | NG(Instagram) | | Regular | | US - CA - Menlo Park | Full time |
| 4995 | Front End Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | Full time |
| 4996 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | Full time |
| 4997 | Product Designer | 101 Facebook US | ES(Messenger) | Growth - Des Department (Loredana Crisan) | Regular | | US - CA - Menlo Park | Full time |
| | Production Engineer | 201 Facebook UK | nfra PE | | Regular | | UK - London | Full time |
| | Front End Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | Full time |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | | UK - London | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - CA - Menlo Park | Full time |
| 5002 | Technical Sourcer, WhatsApp | 141 WhatsApp Inc | WhatsApp G&A GEN | | Regular | | US - CA - Mountain | Full time |
| | Front End Engineer | 101 Facebook US | NG(Messenger) | | Regular | | US - CA - Menlo Park | Full time |
| 5004 | Integrity Manager, New Products | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | Regular | | US - CA - Menlo Park | Full time |
| 5005 | Lead Security Counsel | 201 Facebook UK | egal (LE Counsel) | | Regular | | UK - London | Full time |
| | NPI Material Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | Full time |
| 5007 | Data Center Site Selection Manager | 101 Facebook US | nfra Data Center Operations | | Regular | | US - WA - Seattle | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - CA - Menlo Park | Full time |
| | UX Researcher | 101 Facebook US | esearch(Platform) | | Regular | | US - WA - Seattle | Full time |
| | Small Business Account Manager, Greater China | 304 Facebook Singapore | MB | | Regular | | Singapore - Singapo | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - MA - Boston | Full time |
| 5012 | Regional Product Marketing Manager | 101 Facebook US | MS Product Marketing | | Regular | | | Full time |
| | QA Lead Engineer | 101 Facebook US | EN(Growth) | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - CA - Menlo Park | Full time |
| | Global Brand Partner | 101 Facebook US | lobal Accounts | | Regular | | US - MI - Detroit | Full time |
| 5017 | Electrical Systems Specialist, EE SME | 101 Facebook US | nfra Data Center Operations | | Regular | | US - OR - Prineville D | Full time |
| 5018 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | US - CA - Menlo Park | Full time |
| 5019 | Outsourcing Operations Manager APAC, Community | 305 Facebook India | ommunity Operations | | Regular | | India - Hyderabad | Full time |
| 5020 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | Regular | | US - CA - Mountain | Full time |
| | Research Scientist | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park | Full time |
| 5023 | Process & Product Quality Engineer | 316 Oculus Shanghai | culus - Supply Chain (Manufacturing) | ) ) | Regular | | China - Shanghai | Full time |
| | Software Engineer Manager | 101 Facebook US | nfra Network ENG | | Regular | | US - CA - Menlo Park | Full time |
| 5025 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | Regular | | US - CA - Menlo Park | Full time |
| 5026 | FP&A Associate, IT | 101 Facebook US | inance (Corp Fin and FP&A) | | Regular | | US - CA - Menlo Park | Full time |
| 5027 | Marketing Research Analyst | 101 Facebook US | Marketing Insights | | Regular | | US - CA - Menlo Park | Full time |
| 5028 | Client Partner - Wagering & ECommerce | 301 Facebook Australia | lobal Sales - APAC | | Regular | | Australia - Sydney | Full time |
| 5029 | Manager, Analytics | 101 Facebook US | ATA(Ads) | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | nterprise (People Products Tech) | | Regular | | US - CA - Menlo Park | Full time |
| | Lead Trademark Counsel | 101 Facebook US | egal (IP & Patent) | | Regular | | US - CA - Menlo Park | Full time |
| 5032 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | US - CA - Menlo Park | Full time |
| 5033 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - CA - Menlo Park | Full time |
| 5034 | IDC EH&S Manager | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Park | Full time |
| | Product Manager | 101 Facebook US | M(Media) | | Regular | | US - CA - Menlo Park | Full time |
| 5036 | Administrative Assistant | 101 Facebook US | orporate Development | | Regular | | US - CA - Menlo Park | Full time |
| 5037 | Technical Program Manager | 101 Facebook US | EN(Ads) | Ads Department (Ning Li) | Regular | | US - CA - Menlo Park Ning Li | Full time |
| | Research Scientist | 101 Facebook US | NG(FAIR) | | Regular | | US - WA - Seattle | Full time |
| 5039 | Research Participant Recruiter | 101 Facebook US | esearch(Mgmt) | | Regular | | US - CA - Menlo Park | Full time |
| | Postdoctoral Researcher | 101 Facebook US | NG(FAIR) | | Fixed Term Cont | | US - WA - Seattle | Full time |
| 5041 | Client Solutions Manager | 403 Facebook Mexico | lobal Sales - LATAM | | Regular | | Mexico - Mexico City | Full time |
| 5042 | Business Marketing Manager, MENA | 216 Facebook Dubai | BM Central Marketing | | Regular | | UAE - Dubai | Full time |
| 5043 | Product Designer | 222 Facebook Israel Ltd. | ES(Growth Infra) | | Regular | | Israel - Tel Aviv | Full time |
| | Mobile Software Developer | 141 WhatsApp Inc | NG(WhatsApp) | | Regular | | | Full time |
| 5045 | Software Engineer | 101 Facebook US | NG(AML) | | Regular | | US - CA - Menlo Park | Full time |
| | Technical Program Manager | 101 Facebook US | EN(Platform) | | Regular | | US - CA - Menlo Park | Full time |
| 5047 | Payroll & Benefits Specialist EMEA | 203 Facebook Ireland | eople Operations | | Regular | | Ireland - Dublin | Full time |
| 5048 | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - WA - Seattle | Full time |
| 5049 | Electrical Systems Specialist, EE SME | 211 Pinnacle Sweden AB | nfra Data Center Operations | | Regular | | Sweden - Lulea Data | Full time |
| 5050 | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - CA - Menlo Park | Full time |
| 5051 | AV/VC Deployment Engineer | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Park | Full time |
| 5052 | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | US - CA - Menlo Park | Full time |
| 5053 | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | US - CA - Menlo Park Yang | Full time |
| 5054 | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - CA - Menlo Park | Full time |
| 5055 | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - CA - Menlo Park Xinlei Wang | Full time |
| 5056 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | 10/5/2015 | US - NY - New York | Full time |
| 5057 | Research Scientist | 101 Facebook US | NG(Dev Infra) | | Regular | 10/5/2015 | US - WA - Seattle | Full time |
| 5058 | Technical Applications Manager | 101 Facebook US | ite Security Allocation | | Regular | 10/5/2015 | US - CA - Menlo Park | Full time |
| 5059 | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | 10/5/2015 | US - CA - Menlo Park | Full time |
| 5060 | Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | 10/5/2015 | US - NY - New York | Full time |
| 5061 | Internal Product Designer | 101 Facebook US | EN(Dev Infra) | | Regular | 10/5/2015 | US - CA - Menlo Park | Full time |
| 5062 | Recruiting Coordinator | 203 Facebook Ireland | ecruiting Operations | | Regular | 10/5/2015 | Ireland - Dublin | Full time |
| 5063 | Product Designer | 101 Facebook US | ES(Platform) | | Regular | 10/5/2015 | US - CA - Menlo Park | Full time |
| 5064 | Technical Applications Manager | 101 Facebook US | ite Security Allocation | | Regular | 10/5/2015 | US - CA - Menlo Park | Full time |
| 5065 | Lead Analyst (GSO), EMEA | 203 Facebook Ireland | SS - Insights | | Regular | 10/5/2015 | Ireland - Dublin | Full time |
| 5066 | Revenue Accountant - EMEA | 203 Facebook Ireland | nternational Finance Operations | | Regular | 10/5/2015 | Ireland - Dublin | Full time |
| 5067 | Administrative Assistant | 101 Facebook US | egal (Compliance) | | Regular | 10/5/2015 | US - CA - Menlo Park Christopher S | Full time |
| 5068 | UX Researcher | 101 Facebook US | esearch(Ads) | | Regular | 10/5/2015 | US - CA - Menlo Par | Full time |
| 5069 | Creative Strategist | 101 Facebook US | acebook Creative Shop | | Regular | 10/5/2015 | US - NY - New York | Full time |
| 5070 | UX Researcher | 101 Facebook US | esearch(Messenger) | | Regular | 10/5/2015 | US - CA - Menlo Park Daniel Ferrari | Full time |
| 5071 | UX Researcher | 101 Facebook US | esearch(Feed Ads) | | Regular | 10/5/2015 | US - CA - Menlo Par | Full time |
| 5072 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 10/5/2015 | US - NY - New York | Full time |
| 5073 | Software Engineer | 101 Facebook US | NG(Groups) | | Regular | 10/5/2015 | US - WA - Seattle | Full time |
| 5074 | Creative Strategist | 101 Facebook US | acebook Creative Shop | | Regular | 10/5/2015 | US - MI - Detroit | Full time |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Manager, Software Engineering (Search Infra) | 101 Facebook US | NG(Search) | | | | | | | | | | |
| 5076 | Client Solutions Manager | 205 Facebook Sweden | SO Northern Europe | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | | | | | | |
| | Production Engineer | 101 Facebook US | Infra PE | | | | | | | | | | |
| | Production Engineer | 101 Facebook US | Infra PE | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Internet.org) | | | | | | | | | | |
| 5081 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| | UX Researcher | 101 Facebook US | esearch(Search) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(AML) | | | | | | | | | | |
| 5085 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| | Research Scientist | 101 Facebook US | culus - Research VR | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | | | | | | | | |
| 5089 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(SGG) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | | | | | | |
| | Hardware Engineer | 101 Facebook US | nfrastructure Foundation | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | | | | | | | | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | | | | | | | | |
| 5095 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | | | | |
| 5096 | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | | |
| 5097 | Software Engineer | 101 Facebook US | NG(Profile) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(News Feed) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | EN(PAC) | | | | | | | | | | |
| 5104 | Software Engineer | 101 Facebook US | NG(News Feed) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| 5108 | Copywriter | 101 Facebook US | Marketing Factory | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| | Global Brand Partner | 201 Facebook UK | lobal Accounts | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | | | | | | | | |
| 5112 | Research Scientist | 101 Facebook US | NG(News Feed) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | | | | | | |
| | Global Client Partner | 202 Facebook France | lobal Accounts | | | | | | | | | | |
| 5115 | Client Partner, Publisher Development | 209 Facebook Germany | ublisher Payments | | | | | | | | | | |
| 5116 | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| 5117 | Client Solutions Manager | 304 Facebook Singapore | lobal Sales - APAC | | | | | | | | | | |
| | Manager, Global Security Intelligence Analyst | 101 Facebook US | hysical Security - Special Services | | | | | | | | | | |
| 5119 | Project Manager, Community | 101 Facebook US | ommunity Operations | | | | | | | | | | |
| 5120 | Client Solutions Manager, Turkish | 203 Facebook Ireland | SO Middle East & Africa | | | | | | | | | | |
| 5121 | Head of Gaming & SMB, Creative Shop | 201 Facebook UK | acebook Creative Shop | | | | | | | | | | |
| 5122 | Client Solutions Manager | 308 Facebook Hong Kong Limited | lobal Sales - APAC | ( ) | | | | | | | | | |
| 5123 | Head of Business Development and Product Partners | 307 Facebook Korea | usiness Development | | | | | | | | | | |
| 5124 | Advertising Analyst, Global Shared Services | 203 Facebook Ireland | SS - Ads | GSS – Ads Department    (On Leave)) | | | | | | | | | |
| | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Groups) | | | | | | | | | | |
| 5127 | Head of SMB Marketing, APAC | 304 Facebook Singapore | BM Central Marketing | | | | | | | | | | |
| 5128 | Head of Global Product Support | 101 Facebook US | SS - Product Support | GSS – Ads Department | | | | | | | | | |
| 5129 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | | | | | | |
| 5130 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(News Feed) | | | | | | | | | | |
| | Production Engineer | 101 Facebook US | Infra PE | | | | | | | | | | |
| | Production Engineer | 101 Facebook US | Infra PE | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer, Mobile | 101 Facebook US | NG(Instagram) | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(SGG) | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | 10/5/2015 | | | US - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | culus - Platform Eng | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Internet.org) | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Art Director | 101 Facebook US | Marketing Factory | | | Regular | 10/5/2015 | | | US - CA - Menlo Par | | Full time | |
| | Head of Sales / Managing Director Japan | 302 Facebook Japan | lobal Sales - APAC | | | Regular | 10/5/2015 | | | apan - Tokyo | | Full time | |
| | SMB Partner Manager, Agencies (French) | 203 Facebook Ireland | MB | | | Regular | 10/5/2015 | | | reland - Dublin | | Full time | |
| | International Payroll Analyst | 203 Facebook Ireland | nternational Finance Operations | | | Regular | 10/5/2015 | | | reland - Dublin | | Full time | |
| | Outsourcing Manager, GSS | 203 Facebook Ireland | SS - Outsourcing | | | Regular | 10/5/2015 | | | reland - Dublin | | Full time | |
| | Client Partner, Mobile Publisher Sales | 101 Facebook US | ublisher Payments | | | Regular | 10/5/2015 | | | US - NY - New York | | Full time | |
| | Software Engineer | 101 Facebook US | culus - Platform Eng | | | Regular | 10/5/2015 | | | US - WA - Seattle (O | | Full time | |
| | Front End Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 10/5/2015 | | | US - WA - Seattle | | Full time | |

| | A | B | C | D | E | F | G | H | I | J | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Data Platform Engineer | 101 Facebook US | nterprise (Core BI) | | | Regular | | | | US - CA - Menlo Par | | |
| 5162 | Application Product Manager | 401 Facebook Brazil | nterprise (IT Operations) | | | Regular | | | | Brazil - Sao Paulo | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - WA - Seattle | | |
| | Ads Integrity Associate | 101 Facebook US | SS - Business Integrity | | | Regular | | | | US - TX - Austin | | |
| 5165 | Strategic Partnerships Manager | 101 Facebook US | latform Partnerships | | | Regular | | | | US - CA - Menlo Par | | |
| | Product Design Engineer | 101 Facebook US | culus - Hardware | | | Regular | | | | US - CA - Menlo Par | | |
| 5167 | Agency Partner | 501 Facebook Canada | lobal Sales - Canada | | | Regular | | | | Canada - ON - Toro | | |
| 5168 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | US - CA - Menlo Par | | |
| 5169 | Application Engineer | 101 Facebook US | nterprise (Facilities, Compliance, Security) | | | Regular | | | | US - CA - Menlo Par | | |
| 5170 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | US - CA - Menlo Par | | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | US - CA - Menlo Par | | |
| 5172 | Head of Communications UK & Ireland - Instagram | 201 Facebook UK | nternational Communications | | | Regular | | | | UK - London | | |
| 5173 | Software Engineer | 101 Facebook US | culus - Product Eng | | | Regular | | | | US - CA - San Franci | | |
| 5174 | Specialist, Developer Operations | 101 Facebook US | eveloper Operations | | | Regular | | | | US - CA - Menlo Par | | |
| 5175 | HR Compliance Analyst | 101 Facebook US | eople Operations | | | Regular | | | | US - CA - Menlo Par | | |
| | Sourcing Manager | 201 Facebook UK | nfra Production Network | | | Regular | | | | UK - London | | |
| 5177 | Creative Strategist | 209 Facebook Germany | acebook Creative Shop | | | Regular | | | | Germany - Hambur | | |
| | Account Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | |
| 5179 | Engineering Manager | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Par | | |
| | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | | | | | | |
| | Brand Development Lead | 201 Facebook UK | MS Product Marketing | | | Regular | | | | UK - London | | |
| 5182 | Solutions Engineer | 401 Facebook Brazil | MS Partnerships | GMS Partnerships Department (Artur Souza) | | Regular | | | | Brazil - Sao Paulo | | |
| 5183 | Risk & Payments Analyst | 101 Facebook US | isk Management Operations | | | Regular | | | | US - TX - Austin | | |
| | Team Lead, Partner Management | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | |
| 5185 | Data Center Technician | 119 Siculus Inc | nfra Data Center Operations | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - WA - Seattle | | |
| 5187 | Regional Product Marketing Manager | 201 Facebook UK | ublisher Payments | | | Regular | | | | UK - London | | |
| 5188 | Client Partner | 101 Facebook US | Marketing Science | | | Regular | | | | | | |
| 5189 | Client Solutions Manager | 307 Facebook Korea | lobal Sales - APAC | | | Regular | | | | Korea - Seoul | | |
| | Project Manager, Legal Compliance , Security and Inv | 101 Facebook US | egal (CSI Operations) | | | Regular | | | | | | |
| 5191 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | | | |
| 5192 | Payroll Analyst | 101 Facebook US | AMER Finance Operations | | | Regular | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - WA - Seattle | | |
| 5194 | Administrative Assistant | 101 Facebook US | nterprise (Finance Tools) | | | Regular | | | | | | |
| 5195 | Solutions Engineer | 401 Facebook Brazil | MS Partnerships | GMS Partnerships Department (Artur Souza) | | Regular | | | | Brazil - Sao Paulo | | |
| 5196 | Product Manager | 101 Facebook US | M(PAC) | | | Regular | | | | | | |
| 5197 | Collections Associate | 101 Facebook US | AMER Finance Operations | | | Regular | | | | | | |
| 5198 | Field Engineer | 211 Pinnacle Sweden AB | nfra Data Center Operations | | | Regular | | | | | | |
| | Sous Chef | 101 Facebook US | ulinary Ops | | | Regular | | | | | | |
| | Technical Applications Manager | 101 Facebook US | ite Security Allocation | | | Regular | | | | | | |
| | AV/VC Operations Engineer | 101 Facebook US | nterprise (IT Operations) | | | Regular | | | | | | |
| | Database Engineer, Oracle | 101 Facebook US | nterprise (System and Apps) | | | Regular | | | | | | |
| | Global Security Program Manager, New Builds Proje | 101 Facebook US | ite Security Allocation | | | Regular | | | | | | |
| 5204 | Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | | Regular | | | | | | |
| 5205 | Recruiting Coordinator | 308 Facebook Hong Kong Limited | ecruiting General | | | Regular | | | | | | |
| | Product Designer | 101 Facebook US | ES(Platform) | | | Regular | | | | US - WA - Seattle | | |
| 5207 | Client Partner - Financial Services | 301 Facebook Australia | lobal Sales - APAC | | | Regular | | | | | | |
| 5208 | Associate General Counsel, Oculus | 101 Facebook US | egal (Oculus) | | | Regular | | | | | | |
| 5209 | Manager, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | Regular | | | | US - TX - Austin | | |
| 5210 | Head of Vertical Industry | 302 Facebook Japan | lobal Sales - APAC | | | Regular | | | | Japan - Tokyo | | |
| 5211 | Consumer Communications (Music, Teens) | 101 Facebook US | echnology Communications | | | Regular | | | | | | |
| 5212 | Operations Lead, GSS Insights | 305 Facebook India | SS - Insights | GSS – Ads Department | | Regular | | | | | | |
| | Hardware Validation Engineer, Storage | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | |
| 5214 | Technical Program Manager | 101 Facebook US | EN(Ads) | | | Regular | | | | | | |
| | AV/VC Operations Engineer | 101 Facebook US | nterprise (IT Operations) | | | Regular | | | | | | |
| 5216 | Administrative Assistant | 101 Facebook US | ecruiting Tech Management | | | Regular | | | | | | |
| 5217 | Product Design Manager | 101 Facebook US | ES(Ads) | | | Regular | | | | | | |
| | Global Brand Partner | 101 Facebook US | lobal Accounts | | | Regular | | | | | | |
| 5219 | Product Design Manager | 101 Facebook US | ES(Platform) | | | Regular | | | | US - WA - Seattle | | |
| 5220 | Agency Partner | 302 Facebook Japan | lobal Sales - APAC | | | Regular | | | | Japan - Tokyo | | |
| 5221 | Product Design Manager | 101 Facebook US | ES(Media) | | | Regular | | | | | | |
| 5222 | Media Operations - Publishers | 101 Facebook US | Media Operations | | | Regular | | | | | | |
| 5223 | Associate General Counsel, Oculus | 101 Facebook US | egal (Oculus) | | | Regular | | | | | | |
| 5224 | Program Manager, Community Localization | 101 Facebook US | Marketing(Growth) | | | Regular | | | | | | |
| 5225 | Consumer Communications Associate Manager | 101 Facebook US | echnology Communications | | | Regular | | | | | | |
| 5226 | Specialist, Ads Integrity | 305 Facebook India | SS - Business Integrity | GSS – Integrity Department | | Regular | | | | | | |
| 5227 | Client Partner | 145 Facebook Miami, Inc | lobal Sales - LATAM | | | Regular | | | | US - FL - Miami | | |
| 5228 | Logistics Analyst | 101 Facebook US | nfra Data Center Operations | | | Regular | 9/28/2015 | | | US - CA - Menlo Par | ull time | |
| 5229 | Client Solutions Manager, Travel Analytics | 101 Facebook US | MV4:  Ecommerce/Travel | | | Regular | 9/28/2015 | | | US - NY - New York | ull time | |
| 5230 | Infrastructure Product Partnerships Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | 9/28/2015 | | | US - NJ - Remote | ull time | |
| 5231 | Bilingual French Customer Support and Localization | 141 WhatsApp Inc | VhatsApp Business and Community | | | Regular | 9/28/2015 | | | US - CA - Mountain | ull time | |
| 5232 | Field Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | 9/28/2015 | | | US - VA - Ashburn D | ull time | |
| 5233 | Global Energy Team Leader | 101 Facebook US | nfra Data Center Operations | | | Regular | 9/28/2015 | | | US - CA - Menlo Par | ull time | |
| 5234 | Gameplay Engineer | 101 Facebook US | culus - Product Eng | | | Regular | 9/28/2015 | | | US - WA - Seattle (O | ull time | |
| 5235 | Channel Marketing Associate, SMB | 101 Facebook US | MB Marketing | | | Regular | 9/28/2015 | | | US - CA - Menlo Par | ull time | |
| 5236 | Optical Engineer | 101 Facebook US | culus - Hardware | | | Regular | 9/28/2015 | | | US - CA - Menlo Par | ull time | |
| 5237 | Associate Producer - Teens & Emerging Trends | 101 Facebook US | nstagram (Business & Community) | | | Regular | 9/28/2015 | | | US - CA - Menlo Par | ull time | |
| 5238 | Head of Global Publisher Sales and Operations | 101 Facebook US | ublisher Payments | | | Regular | 9/28/2015 | | | US - NY - New York | ull time | |
| 5239 | Manager, Performance and Capacity Engineering | 101 Facebook US | nfrastructure Foundation | | | Regular | 9/28/2015 | | | US - CA - Menlo Par | ull time | |
| 5240 | Program Manager, Pages | 101 Facebook US | SS - Business Integrity | | | Regular | 9/21/2015 | | | US - CA - Menlo Par | ull time | |
| 5241 | Sous Chef | 101 Facebook US | ulinary Ops | | | Regular | 9/21/2015 | | | US - CA - Menlo Par | ull time | |
| 5242 | Catering Manager | 101 Facebook US | ulinary Ops | | | Regular | 9/21/2015 | | | US - CA - Menlo Par | ull time | |
| 5243 | Kitchen Manager | 101 Facebook US | ulinary Ops | | | Regular | 9/21/2015 | | | US - CA - Menlo Par | ull time | |
| 5244 | Operations Assistant Manager | 101 Facebook US | ulinary Ops | | | Regular | 9/21/2015 | | | US - CA - Menlo Par | ull time | |
| 5245 | Sous Chef | 101 Facebook US | ulinary Ops | | | Regular | 9/21/2015 | | | US - WA - Seattle | ull time | |
| 5246 | Sous Chef | 101 Facebook US | ulinary Ops | | | Regular | 9/21/2015 | | | US - CA - Menlo Par | ull time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | F | G | J | L |
|---|---|---|---|---|---|---|---|
| | Manager - Analytics | 101 Facebook US | culus - Platform Eng | Regular | | US - CA - Menlo Park | Full time |
| | Sous Chef | 101 Facebook US | ulinary Ops | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | nterprise (People Products Tech) | Regular | | | Full time |
| 5251 | Software Engineer | 101 Facebook US | NG(PAC) | Regular | | US - CA - Menlo Park | Full time |
| | Product Designer | 101 Facebook US | ES(Instagram) | Regular | | US - CA - Menlo Park | Full time |
| 5253 | Software Engineer | 101 Facebook US | NG(Ads) | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth) | Regular | | US - CA - Menlo Park | Full time |
| 5255 | Software Engineer | 101 Facebook US | NG(PAC) | Regular | | US - CA - Menlo Park | Full time |
| 5256 | Software Engineer | 201 Facebook UK | NG(PAC) | Regular | | UK - London | Full time |
| | Account Manager | 101 Facebook US | MB | Regular | | US - TX - Austin | Full time |
| | Baker | 101 Facebook US | ulinary Ops | Regular | | US - CA - Menlo Park | Full time |
| 5259 | Software Engineer | 201 Facebook UK | NG(PAC) | Regular | | UK - London | Full time |
| 5260 | Software Engineer | 201 Facebook UK | NG(PAC) | Regular | | UK - London | Full time |
| | Software Engineer | 201 Facebook UK | NG(Ads) | Regular | | UK - London | Full time |
| 5262 | Software Engineer | 101 Facebook US | ds SMI | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | Regular | | UK - London | Full time |
| | UX Researcher | 101 Facebook US | esearch(Ads) | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | Regular | | UK - London | Full time |
| 5266 | Software Engineer | 101 Facebook US | NG(Pages&Places) | Regular | | | Full time |
| 5267 | Market Specialist (Indonesian) | 203 Facebook Ireland | ommunity Operations | Regular | | Ireland - Dublin | Full time |
| 5268 | Administrative Assistant | 101 Facebook US | EN(Ads) | Regular | | US - CA - Menlo Park | Full time |
| 5269 | Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | Regular | | US - CA - Menlo Park | Full time |
| 5270 | EMEA Sourcer | 201 Facebook UK | ecruiting GMS | Regular | | UK - London | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | US - CA - Menlo Park | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | Regular | | US - CA - Menlo Park | Full time |
| | Research Scientist | 101 Facebook US | NG(Search) | Regular | | US - CA - Menlo Park | Full time |
| 5276 | Operations Program Manager - Process Engineering | 203 Facebook Ireland | nfra Data Center Operations | Regular | | Ireland - Dublin | Full time |
| | Software Engineer | 101 Facebook US | nfra Network ENG | Regular | | US - CA - Menlo Park | Full time |
| | Product Manager | 101 Facebook US | M(Search) | Regular | | US - CA - Menlo Park | Full time |
| | Data Engineer | 101 Facebook US | ata Eng(Messenger) | Regular | | US - WA - Seattle | Full time |
| | Data Engineer | 101 Facebook US | ata Eng(Pages&Places) | Regular | | US - CA - Menlo Park | Full time |
| 5281 | Client Solutions Manager | 307 Facebook Korea | lobal Sales - APAC | Regular | | Korea - Seoul | Full time |
| 5282 | Data Scientist | 101 Facebook US | ATA(Friend Sharing) | Regular | | US - CA - Menlo Park | Full time |
| | Product Designer | 101 Facebook US | ES(Pages&Places) | Regular | | US - CA - Menlo Park | Full time |
| 5284 | UX Researcher | 101 Facebook US | esearch(News Feed) | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | Regular | | UK - London | Full time |
| 5286 | Software Engineer | 201 Facebook UK | NG(PAC) | Regular | | UK - London | Full time |
| 5287 | Software Engineer | 201 Facebook UK | NG(PAC) | Regular | | UK - London | Full time |
| | Statistician | 101 Facebook US | NG(CDS) | Regular | | US - CA - Menlo Park | Full time |
| 5289 | Software Engineer | 201 Facebook UK | NG(PAC) | Regular | | UK - London | Full time |
| 5290 | Front End Engineer | 201 Facebook UK | NG(Ads) | Regular | | UK - London | Full time |
| | Performance & Capacity Engineer | 101 Facebook US | nfrastructure Foundation | Regular | | US - CA - Menlo Park | Full time |
| 5292 | Client Solutions Manager | 222 Facebook Israel Ltd. | SO Middle East & Africa | Regular | | Israel - Tel Aviv | Full time |
| 5293 | Software Engineer | 201 Facebook UK | NG(Mgmt) | Regular | | UK - London | Full time |
| | Research Scientist | 101 Facebook US | NG(Ads) | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | Regular | | US - CA - Menlo Park | Full time |
| | Account Manager | 101 Facebook US | MB | Regular | | US - TX - Austin | Full time |
| 5297 | Regional Lead, Atlas Sales | 201 Facebook UK | Marketing Science | Regular | | UK - London | Full time |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | Regular | | UK - London | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | US - CA - Menlo Park | Full time |
| 5300 | Software Engineer | 101 Facebook US | NG(News Feed) | Regular | | US - CA - Menlo Park | Full time |
| 5301 | Research Scientist | 101 Facebook US | NG(News Feed) | Regular | | US - CA - Menlo Park | Full time |
| | Front End Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | US - CA - Menlo Park | Full time |
| | Product Manager | 201 Facebook UK | M(Ads) | Regular | | UK - London | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | Regular | | US - CA - Menlo Park | Full time |
| 5305 | Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | US - CA - Menlo Park | Full time |
| 5306 | Production Engineer | 101 Facebook US | nfra PE | Regular | | US - CA - Menlo Park | Full time |
| 5307 | Application Engineer | 101 Facebook US | nterprise (PIE) | Regular | | US - CA - Menlo Park | Full time |
| 5308 | Data Engineer | 101 Facebook US | ata Eng(Media) | Regular | | US - CA - Menlo Park | Full time |
| 5309 | Product Designer | 101 Facebook US | ES(Pages&Places) | Regular | | US - CA - Menlo Park | Full time |
| 5310 | Software Engineer | 101 Facebook US | NG(Instagram) | Regular | | US - CA - Menlo Park | Full time |
| 5311 | Electro-Optical Engineer | 101 Facebook US | nfra - Connectivity Lab | Regular | | US - CA - Woodland | Full time |
| 5312 | Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | US - MA - Boston | Full time |
| 5313 | Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | US - CA - Menlo Park | Full time |
| 5314 | Security Engineer, Oculus | 101 Facebook US | ecurity (Dedicated Security Partner) | Regular | 9/21/2015 | US - WA - Seattle | Full time |
| 5315 | Product Designer | 101 Facebook US | ES(Search) | Regular | 9/21/2015 | US - CA - Menlo Park | Full time |
| 5316 | Data Scientist | 101 Facebook US | NG(CDS) | Regular | 9/21/2015 | US - CA - Menlo Park | Full time |
| 5317 | Regional Measurement Lead, South Africa | 269 Facebook South Africa Proprietary Lim | Marketing Science | Regular | 9/21/2015 | South Africa - Johan | ull time |
| 5318 | Partner Manager, Data & Audience Partnerships | 101 Facebook US | MS Partnerships | Regular | 9/21/2015 | US - NY - New York | ull time |
| 5319 | Software Engineer | 101 Facebook US | NG(Pages&Places) | Regular | 9/21/2015 | US - MA - Boston | ull time |
| 5320 | Product Manager | 101 Facebook US | M(Ads) | Regular | 9/21/2015 | US - CA - Menlo Par | ull time |
| 5321 | Strategic Partner Manager - Media | 209 Facebook Germany | Media Partnerships | Regular | 9/21/2015 | Germany - Hambur | ull time |
| 5322 | Marketing Associate | 101 Facebook US | MB Marketing | Regular | 9/21/2015 | US - CA - Menlo Par | ull time |
| 5323 | Product Manager | 101 Facebook US | M(PAC) | Regular | 9/21/2015 | US - CA - Menlo Par | ull time |
| 5324 | Software Engineer | 201 Facebook UK | NG(Ads) | Regular | 9/21/2015 | UK - London | ull time |
| 5325 | Software Engineer | 201 Facebook UK | NG(PAC) | Regular | 9/21/2015 | UK - London | ull time |
| 5326 | Software Engineer | 201 Facebook UK | NG(PAC) | Regular | 9/21/2015 | UK - London | ull time |
| 5327 | Software Engineer | 101 Facebook US | NG(Instagram) | Regular | 9/21/2015 | US - CA - Menlo Par | ull time |
| 5328 | Software Engineer | 201 Facebook UK | NG(Ads) | Regular | 9/21/2015 | UK - London | ull time |
| 5329 | Manager, Global Support Engineering | 304 Facebook Singapore | upport Engineering | Regular | 9/21/2015 | Singapore - Singapo | ull time |
| 5330 | Software Engineer | 101 Facebook US | NG(Media) | Regular | 9/21/2015 | US - CA - Menlo Par | ull time |
| 5331 | Data Center Operations Technician | 211 Pinnacle Sweden AB | nfra Data Center Operations | Regular | 9/21/2015 | Sweden - Lulea Data | ull time |
| 5332 | Research Scientist | 101 Facebook US | NG(Instagram) | Regular | 9/21/2015 | US - NY - New York | ull time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | E | F | J | L |
|---|---|---|---|---|---|---|---|---|
| 5333 | Developer Relations Engineering Manager | 101 Facebook US | culus - Partner Eng | | 136425 | Regular | US - WA - Seattle (O | |
| | Data Scientist | 101 Facebook US | ATA(Search) | | 136426 | Regular | US - CA - Menlo Park | |
| 5335 | Designer | 101 Facebook US | acebook Creative Shop | | 136427 | Regular | US - CA - Menlo Park | |
| 5336 | Data Protection & Privacy Counsel | 203 Facebook Ireland | egal (Privacy & Regulatory) | Superior Legal & Security Department (Yvonne Cunnane) | 136429 | Regular | Ireland - Dublin | Yvonne Cunn Full time |
| 5337 | Data Center Technician | 119 Siculus Inc | nfra Data Center Operations | | 136430 | Regular | US - IA - Altoona Dat | Full time |
| 5338 | Content Strategist | 101 Facebook US | ontent Strategy(SGG) | | 136442 | Regular | US - CA - Menlo Park | Full time |
| 5339 | Software Engineer | 101 Facebook US | NG(Profile) | | 136449 | Regular | US - CA - Menlo Park | Full time |
| 5340 | Safety Specialist, Community Operations | 101 Facebook US | ommunity Operations | | 136482 | Regular | US - CA - Menlo Park | Full time |
| 5341 | Systems Investigator, Abuse | 101 Facebook US | ecurity (DIR) | | 136485 | Regular | US - CA - Menlo Park | Full time |
| 5342 | Associate General Counsel, Global Trade Compliance | 101 Facebook US | egal (Compliance) | | 136486 | Regular | US - CA - Menlo Park | Full time |
| | UX Researcher | 101 Facebook US | esearch(Pages&Places) | | 136490 | Regular | US - CA - Menlo Park | Full time |
| 5344 | Operations Program Manager - Tooling | 101 Facebook US | nfra Data Center Operations | | 136516 | Regular | US - CA - Menlo Park | Full time |
| 5345 | Ads Integrity Associate | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | 136522 | Regular | US - TX - Austin | Full time |
| 5346 | Market Specialist (French) | 203 Facebook Ireland | ommunity Operations | | 136552 | Regular | Ireland - Dublin | Full time |
| | Network Security Engineer | 101 Facebook US | nfra Production Network | | 136553 | Regular | US - CA - Menlo Park | rs Full time |
| 5348 | Engineering Manager | 101 Facebook US | NG(Ads) | Ads Department (Matt Steiner) | 136597 | Regular | US - CA - Menlo Park | Matthew Ste Full time |
| 5349 | Global Security Operations Manager | 101 Facebook US | ite Security Allocation | | 136623 | Regular | US - CA - Menlo Park | Full time |
| 5350 | Client Partner | 201 Facebook UK | Marketing Science | | 136682 | Regular | UK - London | Full time |
| | Network Security Engineer | 101 Facebook US | nfra Production Network | | 136683 | Regular | US - CA - Menlo Park | Full time |
| 5352 | Manager, Analytics | 101 Facebook US | ATA(SGG) | Growth - Data Department (Brady Lauback) | 136684 | Regular | US - CA - Menlo Park | Brady Lauba Full time |
| 5353 | Consumer Product Marketing Lead | 101 Facebook US | rivacy & PMM | | 136686 | Regular | US - CA - Menlo Park | Full time |
| | Product Development Lead | 101 Facebook US | nfra - Connectivity Lab | | 136689 | Regular | US - CA - Menlo Park | Full time |
| 5355 | Assistant | 101 Facebook US | acebook Creative Shop | | 136690 | Regular | US - NY - New York | Full time |
| 5356 | Research Scientist | 101 Facebook US | culus - Computer Vision | | 136717 | Regular | US - CA - Menlo Park | Full time |
| | SMB Analyst | 101 Facebook US | MB | | 136725 | Regular | US - CA - Menlo Park | Full time |
| | Product Support Data Analyst | 203 Facebook Ireland | SS - Product Support | | 136726 | Regular | Ireland - Dublin | Full time |
| 5359 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | 136727 | Regular | US - CA - Menlo Park | Full time |
| | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | 136728 | Regular | US - DC - Washington | Full time |
| 5361 | Head of Agencies, CEE | 215 Facebook Poland | SO Central Europe | | 136751 | Regular | Poland - Warsaw | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | 136798 | Regular | US - CA - Menlo Park | Full time |
| | Systems Engineer | 101 Facebook US | nterprise (System and Apps) | | 136868 | Regular | US - CA - Menlo Park | Full time |
| | Front End Engineer | 101 Facebook US | ds SMI | | 136897 | Regular | US - CA - Menlo Park | Full time |
| 5365 | Lead, Vertical Measurement- CPG (Instagram) | 101 Facebook US | Marketing Science | | 136898 | Regular | US - NY - New York | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | 136900 | Regular | US - CA - Menlo Park | Full time |
| | UX Researcher | 101 Facebook US | esearch(Pages&Places) | | 136901 | Regular | US - NY - New York | Full time |
| 5368 | Content Producer, Employment Brand | 101 Facebook US | ecruiting Events | | 136928 | Regular | US - CA - Menlo Park | Full time |
| 5369 | UX Researcher | 101 Facebook US | esearch(Teens) | | 136929 | Regular | US - CA - Menlo Park | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | 136930 | Regular | US - CA - Menlo Park | Full time |
| 5371 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | 136931 | Regular | US - CA - Menlo Park | Full time |
| 5372 | Liquid Crystal Engineer | 101 Facebook US | culus - Hardware | | 136934 | Regular | US - CA - Menlo Park | Full time |
| | Director, Software Engineering | 101 Facebook US | NG(Services Infra) | | 136991 | Regular | US - WA - Seattle | Full time |
| | Legal Project Manager | 141 WhatsApp Inc | WhatsApp G&A GEN | | 137035 | Regular | | Full time |
| | Infrastructure Strategist | 101 Facebook US | nfrastructure Foundation | | 137036 | Regular | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | nfrastructure Foundation ENG | | 137037 | Regular | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | 137065 | Regular | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | nfrastructure Foundation ENG | | 137066 | Regular | US - CA - Menlo Park | Full time |
| 5379 | Data Engineer, Analytics | 101 Facebook US | ata Eng(Instagram) | | 137103 | Regular | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | 137129 | Regular | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | nfrastructure Foundation ENG | | 137130 | Regular | US - CA - Menlo Park | Full time |
| 5382 | Director, Analytics | 101 Facebook US | ATA(Media) | | 137177 | Regular | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | 137178 | Regular | US - CA - Menlo Park | Full time |
| | Research Scientist | 101 Facebook US | NG(Ads) | | 137233 | Regular | US - CA - Menlo Park | Full time |
| | Manufacturing Quality Engineer, Optics | 101 Facebook US | nfrastructure Foundation | | 137234 | Regular | US - CA - Menlo Park | e Full time |
| | Manager, Software Engineering | 101 Facebook US | NG(AML) | | 137235 | Regular | US - CA - Menlo Park | Full time |
| 5387 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | 137236 | Regular | US - CA - Menlo Park | Full time |
| 5388 | Recruiter, Data Center | 101 Facebook US | ecruiting Infra | | 137287 | Regular | US - CA - Menlo Park | Full time |
| 5389 | Life@ Program Manager, Family | 101 Facebook US | omp & Benefits | | 137349 | Regular | US - CA - Menlo Park | t Full time |
| 5390 | Creative Strategist | 201 Facebook UK | acebook Creative Shop | | 137383 | Regular | UK - London | Full time |
| | Data Engineer | 101 Facebook US | ata Eng(Platform) | | 137384 | Regular | US - CA - Menlo Park | Full time |
| | Developer Relations Specialist | 101 Facebook US | culus - Platform Partnerships | | 137402 | Regular | US - CA - Menlo Park | Full time |
| | Safety Manager, Community Operations | 101 Facebook US | ommunity Operations | | 137423 | Regular | US - CA - Menlo Park | |
| | Critical Facilities Engineer | 105 Andale Inc | nfra Data Center Operations | | 137425 | Regular | US - NC - Forest City | Full time |
| | Facilities Operations Manager | 101 Facebook US | nfra Data Center Operations | | 137434 | Regular | US - TX - Fort Worth | |
| | Strategic Communications Director | 101 Facebook US | echnology Communications | Corporate Communications & Privacy/Policy Department (Debbie Frost) | 137435 | Regular | US - CA - Menlo Park | Deborah Fro Full time |
| | Security Engineer | 101 Facebook US | ecurity (Dedicated Security Partner) | | 137489 | Regular | US - CA - Menlo Park | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth - | 136045 | Regular | Israel - Tel Aviv | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth Infra) | | 136598 | Regular | Israel - Tel Aviv | |
| | Event Specialist | 101 Facebook US | acilities Ops | | 117582 | Regular | US - CA - Menlo Park | ull time |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | 120642 | Regular | UK - London | ull time |
| | Administrative Assistant | 101 Facebook US | acilities Ops | | 125949 | Regular | US - CA - Menlo Park | ull time |
| | Tax Operations Manager | 101 Facebook US | inance (Tax, Treasury) | | 133464 | Regular | US - CA - Menlo Park | ull time |
| | Operations and Planning Manager, APAC | 304 Facebook Singapore | ales Ops | | 135454 | Regular | Singapore - Singapor | ull time |
| | Software Engineer | 201 Facebook UK | NG(Friend Sharing) | | 135699 | Regular | UK - London | ull time |
| | Optical Scientist | 101 Facebook US | culus - Research VR | | 135993 | Regular | US - WA - Redmond | ull time |
| | Software Engineer | 201 Facebook UK | NG(Search) | | 135994 | Regular | UK - London | ull time |
| | Manager, Strategic Partner Development - Marketin | 101 Facebook US | Media Partnerships | | 135995 | Regular | US - CA - Menlo Park | ull time |
| | Agency Measurement Lead, APAC | 304 Facebook Singapore | Marketing Science | | 135996 | Regular | Singapore - Singapor | ull time |
| | Partner Manager | 304 Facebook Singapore | MB | | 135997 | Regular | Singapore - Singapor | ull time |
| | Software Engineer | 201 Facebook UK | NG(Search) | | 135999 | Regular | UK - London | ull time |
| | Software Engineer, iOS | 201 Facebook UK | NG(Friend Sharing) | | 136000 | Regular | UK - London | ull time |
| | Release Engineer | 201 Facebook UK | NG(Dev Infra) | | 136001 | Regular | UK - London | ull time |
| | Manager, Product Lifecycle Management | 101 Facebook US | nfrastructure Foundation | | 136002 | Regular | US - CA - Menlo Park | ull time |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | 136004 | Regular | US - CA - Mountain | ull time |
| | Business Analyst | 305 Facebook India | SS - Insights | | 136006 | Regular | India - Hyderabad | ull time |
| | Public Policy Manager | 101 Facebook US | MEA Policy and Policy Development | | 136133 | Regular | US - DC - Washington | ull time |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | 136227 | Regular | US - CA - Menlo Park | ull time |

| | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| 5419 | Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | | | |
| 5420 | Client Partner - Ecommerce | 305 Facebook India | lobal Sales - APAC | | Regular | | India - Gurgaon | |
| 5421 | Head of Research and Design - Enterprise Products | 101 Facebook US | ES(Ads) | | Regular | | | |
| | Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | | | |
| 5423 | Product Marketing Manager, Games | 101 Facebook US | rivacy & PMM | | Regular | | | |
| 5424 | Manager, Business Development and Partnerships | 302 Facebook Japan | usiness Development | | Regular | | Japan - Tokyo | |
| | Sourcing Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| 5426 | Client Solutions Manager | 403 Facebook Mexico | lobal Sales - LATAM | | Regular | | | |
| 5427 | Client Solutions Manager | 404 Facebook Colombia | lobal Sales - LATAM | | Regular | | | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | Regular | | | |
| | Technical Project Manager, Global Security Systems | 101 Facebook US | ite Security Allocation | | Regular | | | |
| 5430 | Law Enforcement Response Team Analyst | 101 Facebook US | aw Enforcement Response Team | | Regular | | | |
| 5431 | Director, Engineering | 101 Facebook US | NG(Dev Infra) | Infra Eng Department (David Mortenson) | Regular | | US - CA - Menlo Park David Morte | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - WA - Seattle | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - WA - Seattle | |
| 5434 | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | US - WA - Seattle | |
| | SMB Program Manager | 401 Facebook Brazil | MB | | Regular | | Brazil - Sao Paulo | |
| 5436 | Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| 5438 | Associate Product Marketing Manager | 101 Facebook US | rivacy & PMM | | Regular | | | |
| 5439 | Front End Engineer | 101 Facebook US | nterprise (People Products Tech) | | Regular | | | |
| 5440 | Product Marketing Manager | 101 Facebook US | rivacy & PMM | | Regular | | | |
| 5441 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| | Software Engineer | 101 Facebook US | ds SMI | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | | |
| 5446 | Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | US - WA - Seattle | |
| | Technical Program Manager | 101 Facebook US | nterprise (System and Apps) | | Regular | | | |
| 5448 | Recruiting Coordinator | 101 Facebook US | ecruiting University | | Regular | | | |
| 5449 | Editor/Writer, Global Consumer Insights | 101 Facebook US | BM Central Marketing | | Regular | | | |
| 5450 | People Operations Specialist | 401 Facebook Brazil | eople Operations | | Regular | | Brazil - Sao Paulo | |
| 5451 | Application Engineer | 101 Facebook US | nterprise (Infrastructure Tools) | | Regular | | | |
| 5452 | Strategic Sourcing Manager, HR & Finance | 101 Facebook US | AMER Finance Operations | | Regular | | | |
| 5453 | Product Marketing Manager | 101 Facebook US | rivacy & PMM | Product Marketing Department (Samantha Wu) | Regular | | | |
| 5454 | Client Solutions Manager | 403 Facebook Mexico | lobal Sales - LATAM | | Regular | | Mexico - Mexico City | |
| 5455 | Strategic Sourcing Manager - IT | 101 Facebook US | AMER Finance Operations | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineering Manager | 101 Facebook US | NG(Dev Infra) | | Regular | | US - WA - Seattle | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | Full time |
| 5458 | Research Scientist | 101 Facebook US | NG(PAC) | | Regular | | US - WA - Seattle | Full time |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | Full time |
| | Software Engineer | 101 Facebook US | NG(Search) | | Regular | | US - WA - Seattle | Full time |
| 5462 | EMEA Marketing Events Manager | 201 Facebook UK | BM Central Marketing | | Regular | | UK - London | Full time |
| 5463 | Client Partner, Travel & Financial Services | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | Regular | | Hong Kong - Hong Kong | Full time |
| 5464 | Creative Researcher | 101 Facebook US | Marketing Science | | Regular | | US - CA - Menlo Park | Full time |
| 5465 | Product Manager | 101 Facebook US | M(Pages&Places) | People, Places, and Things Department (Yul Kwon) | Regular | | US - CA - Menlo Park Yul Kwon | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | Full time |
| | Americas Regional FCS Lead | 101 Facebook US | acilities Ops | | Regular | | US - CA - Menlo Park | Full time |
| 5470 | Finance Analyst | 101 Facebook US | inance (Corporate FP&A) | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - WA - Seattle | Full time |
| 5472 | Research Scientist | 101 Facebook US | NG(News Feed) | | Regular | | US - NY - New York | Full time |
| | Data Engineer, Analytics | 101 Facebook US | ata Eng(Friend Sharing) | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - WA - Seattle | Full time |
| | Communication Systems Scientist | 101 Facebook US | nfra - Connectivity Lab | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Search) | | Regular | | US - WA - Seattle | Full time |
| 5477 | Technical Program Manager Epod | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | US - CA - Menlo Park | Full time |
| | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | Full time |
| | Performance & Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | US - WA - Seattle | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Park | Full time |
| | Policy Communications Manager | 101 Facebook US | echnology Communications | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | Full time |
| | Software Engineer, Mobile, iOS | 101 Facebook US | NG(Interfaces) | | Regular | | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(AML) | | Regular | | US - CA - Menlo Park | Full time |
| | Associate General Counsel, Law Enforcement | 101 Facebook US | egal (Outreach) | | Regular | 9/8/2015 | US - CA - Menlo Park Christopher S | Full time |
| | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | 9/8/2015 | US - WA - Seattle | Full time |
| | Product Development Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 9/8/2015 | US - WA - Seattle | Full time |
| | Systems Engineer , Linux | 101 Facebook US | nterprise (System and Apps) | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 9/8/2015 | US - WA - Seattle | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 9/8/2015 | US - WA - Seattle | Full time |
| | Software Engineer | 101 Facebook US | NG(K-12) | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | ds SMI | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(FAIR) | | Regular | 9/8/2015 | US - NY - New York | Full time |
| | Associate Product Marketing Manager | 101 Facebook US | rivacy & PMM | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |
| | Associate Product Marketing Manager | 101 Facebook US | rivacy & PMM | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | 9/8/2015 | US - NY - New York | Full time |
| | Associate Product Marketing Manager | 101 Facebook US | rivacy & PMM | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |
| | Associate Product Marketing Manager | 101 Facebook US | roduct Marketing General | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | Regular | 9/8/2015 | US - WA - Seattle | Full time |
| | UX Researcher | 101 Facebook US | esearch(News Feed) | | Regular | 9/8/2015 | US - CA - Menlo Park | Full time |

Ex. 32                                    META3047MDL-072-01230259                                    Headcount_Detail_data (8)

| A | B | C | D | E | F | G | H | I | J | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sourcing Manager, Data Center Construction | 101 Facebook US | nfrastructure Foundation | | | | | | | US - CA - Menlo Park | Full time | |
| Risk and Payments Analyst | 101 Facebook US | isk Management Operations | | | | | | | US - CA - Menlo Park | Full time | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | | | US - CA - Menlo Park | Full time | |
| Regional Business Marketing Manager Indonesia | 310 Facebook Indonesia | BM Central Marketing | | | | | | | | Full time | |
| Software Engineer | 101 Facebook US | nfra Network ENG | | | | | | | US - CA - Menlo Park | Full time | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | | | US - MA - Boston | Full time | |
| Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | | | US - CA - Menlo Park | Full time | |
| Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | Growth - Internet Marketing Department (Brad Hettervik) | | | | | | US - CA - Menlo Park | Bradley Hett... Full time | |
| Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | | | | | | Canada - ON - Toron... | Full time | |
| Analytics Manager | 101 Facebook US | ATA(Platform) | | | | | | | US - WA - Seattle | Full time | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | US - WA - Seattle | a...Full time | |
| Client Solutions Manager | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | | | | | | Hong Kong - Hong K... | Full time | |
| Production Engineer | 101 Facebook US | nfra PE | | | | | | | US - MA - Boston | Full time | |
| Product Design Manager | 101 Facebook US | culus - Product Eng | | | | | | | US - CA - Menlo Park | Full time | |
| Research Scientist | 101 Facebook US | culus - Computer Vision | | | | | | | US - CA - Menlo Park | Full time | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | | | US - MA - Boston | Full time | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | US - WA - Seattle | d...Full time | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | | | | | US - CA - Menlo Park | Full time | |
| Interconnection Manager | 101 Facebook US | nfra Production Network | | | | | | | US - CA - Menlo Park | Full time | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | | | | | US - CA - Menlo Park | Full time | |
| Software Engineer | 101 Facebook US | NG(Search) | | | | | | | US - WA - Seattle | Full time | |
| Software Engineering Manager | 101 Facebook US | NG(Instagram) | | | | | | | US - CA - Menlo Park | Full time | |
| Events Marketer, Client Council | 101 Facebook US | BM Central Marketing | | | | | | | US - NY - New York | Full time | |
| 3D UI/UX Lead Designer | 101 Facebook US | culus - Product Eng | | | | | | | US - WA - Seattle (O... | Full time | |
| Head of Security Programs and Operations | 101 Facebook US | ecurity (Operations) | | | | | | | US - CA - Menlo Park | ...Full time | |
| Consumer Communications Manager | 101 Facebook US | echnology Communications | | | | | | | US - CA - Los Angeles | Full time | |
| Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | | | US - CA - Menlo Park | Full time | |
| Software Engineer | 101 Facebook US | NG(Growth Infra) | | | | | | | US - CA - Menlo Park | Full time | |
| Software Engineer, Mobile, iOS | 101 Facebook US | NG(Instagram) | | | | | | | US - CA - Menlo Park | Full time | |
| Manager, Facilities Tools | 101 Facebook US | nterprise (Facilities, Compliance, Security) | | | | | | | US - CA - Menlo Park | Full time | |
| Program Manager, Sourcing & Operations Engineering | 101 Facebook US | nfrastructure Foundation | | | | | | | US - CA - Menlo Park | Full time | |
| Product Marketing Manager | 101 Facebook US | nstagram (Business & Community) | Instagram Department (Clifford Hopkins) | | | | | | US - CA - Menlo Park | Clifford Hop... Full time | |
| Communication Systems Architect | 101 Facebook US | EN(Internet.org) | | | | | | | US - CA - Menlo Park | Full time | |
| Head of Industry, Education | 101 Facebook US | MV4: Ecommerce/Travel | | | | | | | US - IL - Chicago | Full time | |
| Account Manager | 101 Facebook US | ublisher Payments | | | | | | | US - NY - New York | Full time | |
| Client Partner | 302 Facebook Japan | lobal Sales - APAC | ( | | | | | | Japan - Tokyo | Full time | |
| Infrastructure Product Partnerships Manager | 101 Facebook US | nfrastructure Foundation | | | | | | | US - CA - Menlo Park | Full time | |
| Measurement Lead | 403 Facebook Mexico | Marketing Science | | | | | | | Mexico - Mexico City | Full time | |
| Head of Marketing, Instagram | 101 Facebook US | nstagram (Business & Community) | Instagram Department (Marne Levine) | | | | | | US - CA - Menlo Park | Marne Levine Full time | |
| Senior Sourcing Manager | 101 Facebook US | nfrastructure Foundation | | | | | | | US - CA - Menlo Park | | |
| LATAM Brand and Product Marcoms Lead | 401 Facebook Brazil | BM Central Marketing | | | | | | | Brazil - Sao Paulo | | |
| Software Engineer | 101 Facebook US | NG(Growth Infra) | | | | | | | US - CA - Menlo Park | | |
| Marketing Analytics Associate | 401 Facebook Brazil | MB | | | | | | | Brazil - Sao Paulo | | |
| Client Partner, Fantasy Sports | 101 Facebook US | lobal Gaming | | | | | | | | | |
| Business Insights Associate | 401 Facebook Brazil | MB | | | | | | | Brazil - Sao Paulo | | |
| Marketing Associate, Small & Medium Businesses | 401 Facebook Brazil | MB | | | | | | | Brazil - Sao Paulo | | |
| Design Program Manager | 101 Facebook US | ES(Growth) | | | | | | | US - CA - Menlo Park | | |
| Product Development Specialist, Community Operat | 101 Facebook US | ommunity Operations | | | | | | | US - CA - Menlo Park | | |
| Product Monetization and Marketing Manager, Page | 101 Facebook US | MS Product Marketing | | | | | | | US - CA - Menlo Park | | |
| Optical Engineer | 101 Facebook US | nfra Production Network | | | | | | | US - CA - Menlo Park | | |
| Recruiter | 101 Facebook US | ecruiting M&A | | | | | | | US - WA - Seattle (O | | |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | | | | | | | US - IL - Chicago | | |
| LATAM Business Marketing Lead, Instagram | 401 Facebook Brazil | BM Central Marketing | | | | | | | Brazil - Sao Paulo | | |
| Accounts Receivable & Cash Applications Analyst | 101 Facebook US | AMER Finance Operations | | | | | | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | nterprise (People Products Tech) | | | | | | | US - WA - Seattle | | |
| Operations Planning and Execution Specialist, Comm | 101 Facebook US | ommunity Operations | | | | | | | US - CA - Menlo Park | | |
| Data Center Connectivity Field Engineer - ATN | 119 Siculus Inc | nfra Data Center Operations | | | | | | | US - IA - Altoona Dat | | |
| Specialist, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | | | | | US - TX - Austin | | |
| Software Engineer | 101 Facebook US | NG(Interfaces) | | | | | | | | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | | | | | US - CA - Menlo Park | | |
| Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | | | | | Brazil - Sao Paulo | | |
| Client Partner | 402 Facebook Argentina | lobal Sales - LATAM | | | | | | | Argentina - Buenos | | |
| Client Solutions Manager | 403 Facebook Mexico | lobal Sales - LATAM | | | | | | | Mexico - Mexico Cit | | |
| Business Marketing Lead | 401 Facebook Brazil | BM Central Marketing | | | | | | | Brazil - Sao Paulo | | |
| Client Solutions Manager | 404 Facebook Colombia | lobal Sales - LATAM | | | | | | | Colombia - Bogota | | |
| BI Platform Engineer | 201 Facebook UK | nterprise (IT Operations) | | | | | | | UK - London | | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | | | | | UK - London | | |
| Software Engineer | 201 Facebook UK | NG(Mgmt) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Software Engineer | 201 Facebook UK | NG(At Work) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Software Engineer | 201 Facebook UK | NG(Mgmt) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| IP Specialist (German/Italian) | 203 Facebook Ireland | isk Management Operations | | | egular | 9/7/2015 | | | Ireland - Dublin | ull time | |
| Business Growth Analytics Lead | 201 Facebook UK | MS Partnerships | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Front End Engineer | 201 Facebook UK | NG(Dev Infra) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Front End Engineer | 101 Facebook US | NG(SGG) | | | egular | 9/7/2015 | | | US - CA - Menlo Park | ull time | |
| Software Engineer | 101 Facebook US | NG(Search) | | | egular | 9/7/2015 | | | US - WA - Seattle | ull time | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Data Science Manager | 201 Facebook UK | ATA(Ads) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| EMEA Business Marketing Manager Instagram | 201 Facebook UK | BM Central Marketing | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Engineering Manager | 201 Facebook UK | NG(Ads) | | | egular | 9/7/2015 | | | UK - London | ull time | |
| Product Manager | 201 Facebook UK | M(At Work) | | | egular | 9/7/2015 | | | UK - London | ull time | |

| | A | B | C | D | E | F | G | H | | J | | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5591 | Client Partner, CEE and Russia | 203 Facebook Ireland | SO Central Europe | | | Regular | | | | reland - Dublin | | Full time | |
| | SMB Account Manager | 203 Facebook Ireland | MB | | | Regular | | | | reland - Dublin | | Full time | |
| | Software Engineer, Android | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | | UK - London | | Full time | |
| 5594 | Intellectual Property Specialist (French/Arabic) | 203 Facebook Ireland | isk Management Operations | | | Regular | | | | reland - Dublin | | Full time | |
| | Manager, Economic Growth Initiatives, Asia Pacific L | 304 Facebook Singapore | PAC & LATAM Policy | | | Regular | | | | Singapore - Singapor | | Full time | |
| 5596 | Manager, Mobile Growth & Partnerships (Dubai) | 216 Facebook Dubai | rowth/Operator Partnerships | | | Regular | | | | UAE - Dubai | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | | | | UK - London | | Full time | |
| 5598 | Platform Solutions Consultant | 201 Facebook UK | Marketing Science | | | Regular | | | | UK - London | | Full time | |
| 5599 | Client Partner | 207 Facebook Spain | SO Southern Europe | | | Regular | | | | Spain - Madrid | | Full time | |
| | Engineering Manager | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | | UK - London | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | | UK - London | | Full time | |
| 5602 | Data Scientist | 201 Facebook UK | ATA(Ads) | | | Regular | | | | UK - London | | Full time | |
| 5603 | Client Partner | 202 Facebook France | Marketing Science | | | Regular | | | | France - Paris | | Full time | |
| 5604 | Business Development Associate | 403 Facebook Mexico | rowth/Operator Partnerships | | | Regular | | | | Mexico - Mexico City | | Full time | |
| 5605 | Head of Policy Communications, EMEA | 201 Facebook UK | nternational Communications | Non-Technical Communications - International Department (Chris Norton) | | Regular | | | | UK - London | Christopher N | Full time | |
| 5606 | Global Client Partner | 207 Facebook Spain | SO Southern Europe | | | Regular | | | | Spain - Madrid | | Full time | |
| | Software Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5608 | Software Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5609 | Engineering Manager | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5611 | Optical Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5612 | Software Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5613 | Software Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5614 | Engineering Manager | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5615 | Engineering Manager | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5616 | Software Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5617 | Engineering Manager | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5618 | Software Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5619 | Optical Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5620 | Optical Engineer | 101 Facebook US | culus - Computer Vision | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Public Policy Manager - Development | 201 Facebook UK | MEA Policy and Policy Development | | | Regular | | | | UK - London | | Full time | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | | | Regular | | | | Israel - Tel Aviv | | Full time | |
| 5623 | Regional Director - Africa | 269 Facebook South Africa Proprietary Lim | SO Middle East & Africa | | | Regular | | | | South Africa - Johann | | Full time | |
| 5624 | Finance Associate | 401 Facebook Brazil | nternational Finance Operations | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| | Research Scientist | 101 Facebook US | NG(Instagram) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Facilities Services Manager | 141 WhatsApp Inc | WhatsApp G&A GEN | | | Regular | | | | US - CA - Mountain V | | Full time | |
| | Research Scientist | 101 Facebook US | nfra Connectivity Lab ENG | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | ME Supply Quality Engineer | 316 Oculus Shanghai | culus - Tech Ops | | | Regular | | | | China - Shanghai | | Full time | |
| | Wireless Product Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5630 | Recruiter | 304 Facebook Singapore | ecruiting GMS | | | Regular | | | | Singapore - Singapor | | Full time | |
| 5631 | BI Engineer | 101 Facebook US | nterprise (GMS) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5632 | Global Content Strategist, Marketing Science | 101 Facebook US | BM Central Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5633 | Administrative Assistant | 101 Facebook US | ite Security Allocation | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5634 | University Design Recruiter | 101 Facebook US | ecruiting University | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Administrative Assistant | 101 Facebook US | EN(Platform) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5636 | Application Engineer, ADF/Java | 101 Facebook US | nterprise (Finance Tools) | | | Regular | | | | | | | |
| | Technical Program Manager | 101 Facebook US | EN(AML) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - CA - Menlo Park | | | |
| 5640 | Recruiter | 308 Facebook Hong Kong Limited | ecruiting M&A | | | Regular | | | | Hong Kong - Hong Ko | | Full time | |
| | Product Manager | 201 Facebook UK | M(Ads) | | | Regular | | | | UK - London | | Full time | |
| | Data Engineer | 101 Facebook US | ata Eng(Feed Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5643 | Data Scientist - Analytics | 101 Facebook US | ATA(Instagram) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5644 | Software Engineer | 101 Facebook US | NG(FAIR) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5646 | Data Scientist, Analytics | 101 Facebook US | ATA(News Feed) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Optical Scientist | 101 Facebook US | culus - Research AR | | | Regular | | | | US - WA - Redmond | | Full time | |
| | Optical Scientist | 101 Facebook US | culus - Research AR | | | Regular | | | | US - WA - Redmond | | Full time | |
| 5649 | Lead, Marketing Science, Indonesia | 310 Facebook Indonesia | Marketing Science | | | Regular | | | | | | Full time | |
| 5650 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5651 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5652 | Associate General Counsel, Commercial | 101 Facebook US | egal (Corporate & Commercial) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5653 | Product Manager | 101 Facebook US | M(Platform) | | | Regular | | | | US - CA - Menlo Park | | | |
| 5654 | Lead Ads Product & Privacy Counsel | 101 Facebook US | egal (Privacy & Regulatory) | Legal - Litigation Department (Molly Cutler) | | Regular | | | | US - CA - Menlo Park | Mary Cutler | Full time | |
| 5655 | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5656 | Product Manager | 101 Facebook US | M(Platform) | | | Regular | | | | US - CA - Menlo Park | | | |
| 5657 | Product Marketing Manager, Direct Response | 101 Facebook US | MS Product Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 5658 | Communication Systems Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | 8/31/2015 | | | US - CA - Menlo Park | | Full time | |
| 5659 | Developer Support Engineer | 101 Facebook US | upport Engineering | | | Regular | 8/31/2015 | | | US - CA - Menlo Park | | Full time | |
| 5660 | Research Scientist | 101 Facebook US | culus - Research VR | | | Regular | 8/31/2015 | | | US - WA - Redmond | | Full time | |
| 5661 | Agency Relationship Manager | 301 Facebook Australia | lobal Sales - APAC | | | Regular | 8/31/2015 | | | Australia - Sydney | | Full time | |
| 5662 | Mechanical Engineer, Data Center Strategic Engineer | 101 Facebook US | nfra Data Center Operations | | | Regular | 8/31/2015 | | | US - CA - Menlo Park | | Full time | |
| 5663 | Associate General Counsel, Commercial | 101 Facebook US | egal (Corporate & Commercial) | | | Regular | 8/31/2015 | | | US - CA - Menlo Park | | Full time | |
| 5664 | Project Manager | 101 Facebook US | culus - Content Dev (1st and 2nd Party) | Core Department | | Regular | 8/31/2015 | | | US - CA - Menlo Park | | Full time | |
| 5665 | Administrative Assistant | 101 Facebook US | nfrastructure Foundation | | | Regular | 8/31/2015 | | | US - CA - Menlo Park | | Full time | |
| 5666 | Manager, Developer Operations | 101 Facebook US | eveloper Operations | | | Regular | 8/31/2015 | | | US - CA - Menlo Park | | Full time | |
| 5667 | Sourcing Manager | 308 Facebook Hong Kong Limited | nfra Production Network | | | Regular | 8/31/2015 | | | Hong Kong - Hong Ko | | Full time | |
| 5668 | Technical Program Manager, Product | 101 Facebook US | EN(Pages&Places) | | | Regular | 8/31/2015 | | | US - CA - Menlo Park | Yul Kwon | Full time | |
| 5669 | Backbone Network Planner | 101 Facebook US | nfra Production Network | | | Regular | 8/31/2015 | | | US - CA - Menlo Park | | Full time | |
| 5670 | Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | 8/31/2015 | | | US - CA - Menlo Park | | Full time | |
| 5671 | Facilities Operations Project Manager | 119 Siculus Inc | nfra Data Center Operations | | | Regular | 8/31/2015 | | | US - IA - Altoona Dat | | Full time | |
| 5672 | Business Analyst | 141 WhatsApp Inc | WhatsApp Business and Community | | | Regular | 8/31/2015 | | | US - CA - Mountain V | | Full time | |
| 5673 | Administrative Assistant | 101 Facebook US | ublisher Solutions | | | Regular | 8/31/2015 | | | US - NY - New York | | Full time | |
| 5674 | Software Engineer | 101 Facebook US | NG(Ads) | Ads Department | | Regular | 8/31/2015 | | | US - CA - Menlo Park | | Full time | |
| 5675 | Client Partner | 501 Facebook Canada | lobal Sales - Canada | | | Regular | 8/31/2015 | | | Canada - ON - Toron | | Full time | |
| 5676 | Bilingual Spanish Customer Ops & Localization | 141 WhatsApp Inc | WhatsApp Business and Community | | | Regular | 8/31/2015 | | | US - CA - Mountain V | | Full time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| A | B | C | F | G | J | L |
|---|---|---|---|---|---|---|
| Content Strategist | 101 Facebook US | ontent Strategy(Pages&Places) | Regular | | | |
| Front End Engineer | 101 Facebook US | NG(K-12) | Regular | | | |
| Customer Support, Trust and Safety | 141 WhatsApp Inc | WhatsApp Business and Community | Regular | | | |
| Network Deployment Product Lead | 101 Facebook US | nfra - Connectivity Lab | Regular | | | |
| Client Partner | 101 Facebook US | MV4:  Ecommerce/Travel | Regular | | | |
| Internal Marketing Associate | 101 Facebook US | BM Central Marketing | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | | |
| Data Engineer, Analytics | 101 Facebook US | ata Eng(Ads) | Regular | | | |
| Marketing Communications Manager- China/Export | 101 Facebook US | BM Central Marketing | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Internet.org) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Interfaces) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(PAC) | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(Friend Sharing) | Regular | | UK - London | |
| Software Engineer | 201 Facebook UK | NG(Search) | Regular | | UK - London | |
| Software Engineer | 101 Facebook US | nterprise (People Products Tech) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(AML) | Regular | | | |
| Product Manager | 101 Facebook US | M(Rotational) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| Product Manager | 101 Facebook US | M(Rotational) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(AML) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(FAIR) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Growth) | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(At Work) | Regular | | UK - London | |
| Production Engineer | 101 Facebook US | nfra PE | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(Ads) | Regular | | UK - London | |
| Agent Operations Specialist | 101 Facebook US | Media Operations | Regular | | | |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | Regular | | | |
| Data Engineer - IT, Business Intelligence | 101 Facebook US | nterprise (GMS) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(SGG) | Regular | | | |
| Recruiting Coordinator | 101 Facebook US | ecruiting University | Regular | | | |
| University Recruiter | 101 Facebook US | ecruiting University | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(Dev Infra) | Regular | | UK - London | |
| Software Engineer | 101 Facebook US | NG(PAC) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(SGG) | Regular | | | |
| Product Designer | 101 Facebook US | ES(Feed Ads) | Regular | | | |
| Market Specialist (Arabic) | 203 Facebook Ireland | ommunity Operations | Regular | | Ireland - Dublin | |
| Software Engineer | 101 Facebook US | NG(Growth) | Regular | | | |
| Product Manager | 101 Facebook US | M(Rotational) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| Product Manager | 101 Facebook US | M(Rotational) | Regular | | | |
| Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | Regular | | | |
| Technical Program Manager, Networking Hardware | 101 Facebook US | nfrastructure Foundation | Regular | | | |
| Production Engineering Manager | 101 Facebook US | nfra PE | Regular | | | |
| Solutions Engineer | 101 Facebook US | MS Partnerships | Regular | | | |
| Operations Planning and Execution Specialist | 101 Facebook US | ommunity Operations | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Search) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(Ads) | Regular | | UK - London | |
| Software Engineer | 201 Facebook UK | NG(PAC) | Regular | | UK - London | |
| Software Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(News Feed) | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(Ads) | Regular | | UK - London | |
| Software Engineer | 201 Facebook UK | NG(Ads) | Regular | | UK - London | |
| Software Engineer | 201 Facebook UK | NG(Ads) | Regular | | UK - London | |
| Software Engineer | 201 Facebook UK | NG(At Work) | Regular | | UK - London | |
| Software Engineer | 201 Facebook UK | NG(Ads) | Regular | | UK - London | |
| Account Manager | 101 Facebook US | MB | Regular | | US - TX - Austin | |
| Software Engineer | 201 Facebook UK | NG(PAC) | Regular | | UK - London | |
| Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | Regular | | | |
| Risk & Payments Analyst | 101 Facebook US | isk Management Operations | Regular | | US - TX - Austin | |
| Account Manager | 101 Facebook US | MB | Regular | | US - TX - Austin | |
| UX Researcher | 101 Facebook US | esearch(Growth) | Regular | | | |
| Research Scientist | 201 Facebook UK | NG(PAC) | Regular | | UK - London | |
| Software Engineer, iOS | 201 Facebook UK | NG(At Work) | Regular | | UK - London | |
| Account Manager | 101 Facebook US | MB | Regular | 8/24/2015 | US - TX - Austin | ull time |
| Product Designer | 101 Facebook US | ES(Platform) | Regular | 8/24/2015 | US - WA - Seattle | ull time |
| Product Manager | 101 Facebook US | M(Interfaces) | Regular | 8/24/2015 | US - CA - Menlo Park | Full time |
| Account Manager | 101 Facebook US | MB | Regular | 8/24/2015 | US - TX - Austin | Full time |
| Software Engineer | 101 Facebook US | NG(PAC) | Regular | 8/24/2015 | US - CA - Menlo Park | ull time |
| Corporate Communications Manager - Benelux | 210 Facebook Netherlands | nternational Communications | Regular | 8/24/2015 | Netherlands - Amste | ull time |
| Data Scientist, Analytics | 101 Facebook US | ATA(Media) | Regular | 8/24/2015 | US - CA - Menlo Park | ull time |
| Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | Regular | 8/24/2015 | US - WA - Seattle | ull time |
| Product Designer | 101 Facebook US | ES(Media) | Regular | 8/24/2015 | US - NY - New York | ull time |
| Account Manager | 101 Facebook US | MB | Regular | 8/24/2015 | US - TX - Austin | ull time |
| UX Researcher | 101 Facebook US | esearch(Search) | Regular | 8/24/2015 | US - CA - Menlo Park | ull time |
| Software Engineer | 201 Facebook UK | NG(Ads) | Regular | 8/24/2015 | UK - London | ull time |
| Software Engineer | 201 Facebook UK | NG(Ads) | Regular | 8/24/2015 | UK - London | ull time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | 8/24/2015 | US - CA - Menlo Park | ull time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | 8/24/2015 | US - NY - New York | ull time |
| Front End Engineer | 101 Facebook US | NG(Platform) | Regular | 8/24/2015 | US - CA - Menlo Park | ull time |
| Software Engineer | 101 Facebook US | NG(Instagram) | Regular | 8/24/2015 | US - CA - Menlo Park | ull time |
| Software Engineer | 101 Facebook US | NG(K-12) | Regular | 8/24/2015 | US - CA - Menlo Park | ull time |
| Software Engineer | 101 Facebook US | NG(PAC) | Regular | 8/24/2015 | US - CA - Menlo Park | ull time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5763 | Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5764 | Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | | | | UK - London | Full time | |
| | Software Engineer | 101 Facebook US | nterprise (People Products Tech) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Software Engineer | 101 Facebook US | NG(SGG) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5767 | Software Engineer | 201 Facebook UK | NG(PAC) | | | Regular | | | | UK - London | Full time | |
| 5768 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | | | | US - NY - New York | Full time | |
| | Engineering Director | 101 Facebook US | NG(Growth Infra) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5771 | Research Scientist | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Software Engineer | 101 Facebook US | NG(Groups) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5773 | Pages Integrity & Support Associate, Data Operations | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department ( ) | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Account Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | Full time | |
| 5776 | Partner Engineer | 216 Facebook Dubai | rowth/Operator Partnerships | | | Regular | | | | UAE - Dubai | Full time | |
| | Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5780 | Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5781 | Client Partner | 202 Facebook France | Marketing Science | | | Regular | | | | France - Paris | Full time | |
| | Research Scientist | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5784 | Product Manager | 101 Facebook US | M(Rotational) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5785 | Risk and Payments Analyst | 101 Facebook US | isk Management Operations | | | Regular | | | | US - TX - Austin | Full time | |
| | Program Manager | 101 Facebook US | culus - Research VR | | | Regular | | | | US - WA - Redmond | Full time | |
| 5787 | Account Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Data Engineering Manager | 101 Facebook US | ata Eng(Ads) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | SMB Program Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | Full time | |
| 5791 | Manager, Analytics | 101 Facebook US | ATA(Media) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5792 | Administrative Assistant | 101 Facebook US | EN(Core App XFN) | Core App - PM Department (Will Cathcart) | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5793 | Quantitative Researcher | 101 Facebook US | esearch(Media) | | | Regular | | | | US - CA - Menlo Park | | |
| | Community Editor | 201 Facebook UK | nstagram (Business & Community) | | | Regular | | | | UK - London | Full time | |
| 5795 | Data Scientist | 101 Facebook US | ATA(Ads) | | | Regular | | | | US - CA - Menlo Park | | |
| 5796 | Regional Security Manager - MPK | 101 Facebook US | ite Security Allocation | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Front End Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - NY - New York | Full time | |
| 5798 | Spam Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | | US - CA - Los Angeles | Full time | |
| 5801 | Content Strategist | 101 Facebook US | ontent Strategy(Pages&Places) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5802 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5803 | Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5804 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Data Engineer | 101 Facebook US | ata Eng(Ads) | | | Regular | | | | US - WA - Seattle | | |
| | Sales Operations Associate | 101 Facebook US | ales Ops | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Senior Sourcing Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | MAC Firmware Engineer | 101 Facebook US | nfra Production Network | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5809 | HR Business Partner | 101 Facebook US | R Business Partners | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Front End Engineer | 101 Facebook US | nterprise (People Products Tech) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| | Sourcing Manager, Mechanical | 101 Facebook US | culus - Supply Chain (Manufacturing) | | | Regular | | | | US - WA - Seattle (O | Full time | |
| 5812 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - NY - New York | Full time | |
| 5813 | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | | US - CA - Menlo Park | Full time | |
| 5814 | Engineering Director | 101 Facebook US | NG(Pages&Places) | People, Places, and Things Department (Alex Himel) | | Regular | | | | US - NY - New York Alexander Hi | Full time | |
| 5815 | Client Partner | 402 Facebook Argentina | lobal Sales - LATAM | | | Regular | | | | Argentina - Buenos | | |
| 5816 | Security Engineer | 101 Facebook US | EN(PAC) | | | Regular | | | | US - CA - Menlo Park | | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | | | | US - CA - Menlo Park | | |
| 5818 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - MA - Boston | | |
| | Manager, Global Supply Chain Planning | 101 Facebook US | culus - Supply Chain (Manufacturing) | | | Regular | | | | US - CA - Menlo Park | | |
| 5820 | Head of Southern Europe, LiveRail | 202 Facebook France | ublisher Payments | | | Regular | | | | France - Paris | | |
| 5821 | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | US - CA - Menlo Park | | |
| 5822 | Communications Designer/Art Director | 101 Facebook US | BM Central Marketing | | | Regular | | | | US - CA - Menlo Park | | |
| 5823 | Partner Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | |
| 5824 | Design Program Manager | 101 Facebook US | ES(Growth) | | | Regular | | | | US - CA - Menlo Park | | |
| 5825 | Mechanical Engineer | 101 Facebook US | culus - Research AR | | | Regular | | | | US - WA - Redmond | | |
| 5826 | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | | | Regular | | | | Israel - Tel Aviv | | |
| 5827 | Manager, Global Program Management | 101 Facebook US | raining/Sales Enablement | | | Regular | | | | US - CA - Menlo Park | | |
| 5828 | Market Specialist | 305 Facebook India | ommunity Operations | | | Regular | | | | India - Hyderabad | | |
| 5829 | Executive Assistant | 202 Facebook France | EN(Tech Programs) | | | Regular | | | | France - Paris | | |
| 5830 | Regional Product Marketing Manager | 269 Facebook South Africa Proprietary Lim | MS Product Marketing | | | Regular | 8/17/2015 | | | South Africa - Johan | ull time | |
| 5831 | Research Scientist | 101 Facebook US | culus - Research AR | | | Regular | 8/17/2015 | | | US - WA - Redmond | ull time | |
| 5832 | Lead Counsel, Korea | 307 Facebook Korea | egal (Corporate & Commercial) | | | Regular | 8/17/2015 | | | Korea - Seoul | ull time | |
| 5833 | Program Manager | 101 Facebook US | EN(Academic Relations) | | | Regular | 8/17/2015 | | | US - CA - Menlo Park | ull time | |
| 5834 | Brand Development Lead | 101 Facebook US | MS Product Marketing | | | Regular | 8/17/2015 | | | US - NY - New York | ull time | |
| 5835 | Finance Revenue Operations Lead | 304 Facebook Singapore | nternational Finance Operations | | | Regular | 8/17/2015 | | | Singapore - Singapo | ull time | |
| 5836 | Client Solutions Manager | 304 Facebook Singapore | lobal Sales - APAC | | | Regular | 8/17/2015 | | | Singapore - Singapo | ull time | |
| 5837 | Manager, Optical Science | 101 Facebook US | culus - Research VR | | | Regular | 8/17/2015 | | | US - WA - Redmond | ull time | |
| 5838 | Embedded Software Engineer | 101 Facebook US | culus - Hardware | | | Regular | 8/17/2015 | | | US - WA - Seattle (O | ull time | |
| 5839 | Market Specialist | 305 Facebook India | ommunity Operations | | | Regular | 8/17/2015 | | | India - Hyderabad | ull time | |
| 5840 | People Operations Partner | 101 Facebook US | eople Operations | | | Regular | 8/17/2015 | | | US - CA - Menlo Park | ull time | |
| 5841 | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | 8/17/2015 | | | US - CA - Menlo Park | ull time | |
| 5842 | Small Business Account Manager | 304 Facebook Singapore | MB | | | Regular | 8/17/2015 | | | Singapore - Singapo | ull time | |
| 5843 | Associate, Media Operations (Sport) | 201 Facebook UK | Media Partnerships | | | Regular | 8/17/2015 | | | UK - London | ull time | |
| 5844 | Product Manager | 101 Facebook US | M(Ads) | | | Regular | 8/17/2015 | | | US - CA - Menlo Park | ull time | |
| 5845 | Head of Content Strategy | 101 Facebook US | culus - Content Dev (1st and 2nd Party) | | | Regular | 8/17/2015 | | | US - CA - Menlo Park | ull time | |
| 5846 | Platform Solutions Consultant | 304 Facebook Singapore | Marketing Science | | | Regular | 8/12/2015 | | | Singapore - Singapo | ull time | |
| 5847 | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | Regular | 8/11/2015 | | | US - CA - Mountain | ull time | |
| 5848 | Senior Software Engineer | 101 Facebook US | nfra Connectivity Lab ENG | | | Regular | 8/11/2015 | | | US - CA - Menlo Park | ull time | |

Ex. 32                                                META3047MDL-072-01230259                                    Headcount_Detail_data (8)

| A | B | C | F | G | J | L |
|---|---|---|---|---|---|---|
| Head of Industry, Healthcare | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(At Work) | Regular | | UK - London | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(FAIR) | Regular | | | |
| Product Designer | 101 Facebook US | ES(Interfaces) | Regular | | | |
| Research Engineer | 101 Facebook US | NG(FAIR) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Media) | Regular | | | |
| Software Engineer | 101 Facebook US | nterprise (People Products Tech) | Regular | | | |
| Product Designer | 101 Facebook US | ES(Profile) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Messenger) | Regular | | US - CA - Menlo Park | |
| Research Scientist | 101 Facebook US | NG(Pages&Places) | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | nfra Connectivity Lab ENG | Regular | | US - CA - Menlo Park | |
| Product Designer | 101 Facebook US | ES(Ads) | Regular | | US - CA - Menlo Park | |
| Front End Engineer | 101 Facebook US | NG(PAC) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Interfaces) | Regular | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(PAC) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 201 Facebook UK | NG(Search) | Regular | | UK - London | |
| Software Engineer | 101 Facebook US | NG(Internet.org) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | nterprise (People Products Tech) | Regular | | US - WA - Seattle | |
| Software Engineer | 201 Facebook UK | NG(At Work) | Regular | | UK - London | |
| Production Engineer | 203 Facebook Ireland | nfra PE | Regular | | Ireland - Dublin | |
| Content Strategist | 101 Facebook US | ontent Strategy(Ads) | Regular | | US - CA - Menlo Park | |
| Technical Recruiter | 101 Facebook US | ecruiting Eng | Regular | | | |
| Product Designer | 101 Facebook US | ES(Pages&Places) | Regular | | US - CA - Menlo Park | |
| Research Scientist | 101 Facebook US | NG(PAC) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Messenger) | Regular | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Internet.org) | Regular | | US - CA - Menlo Park | |
| Data Scientist - Analytics | 101 Facebook US | ATA(Messenger) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(PAC) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Platform) | Regular | | US - WA - Seattle | |
| Design Program Manager | 101 Facebook US | ES(Growth) | Regular | | US - CA - Menlo Park | |
| Technical Sourcer | 101 Facebook US | ecruiting Infra | Regular | | US - TX - Austin | |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | Regular | | US - CA - Menlo Park | |
| Copywriter/Storyteller | 101 Facebook US | BM Central Marketing | Regular | | US - CA - Menlo Park | |
| UX Researcher | 101 Facebook US | esearch(Instagram) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(PAC) | Regular | | US - WA - Seattle | |
| Head of FMCG Strategy, EMEA | 201 Facebook UK | BM Central Marketing | Regular | | UK - London | |
| Market Specialist (Arabic) | 203 Facebook Ireland | ommunity Operations | Regular | | Ireland - Dublin | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | US - WA - Seattle | |
| Research Scientist | 101 Facebook US | NG(Dev Infra) | Regular | | US - WA - Seattle | |
| Product Designer | 101 Facebook US | ES(Platform) | Regular | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | Regular | | US - CA - Menlo Park | |
| Product Manager | 201 Facebook UK | M(Ads) | Regular | | UK - London | |
| Software Engineer | 101 Facebook US | NG(Ads) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | US - CA - Menlo Park | |
| Product Manager | 101 Facebook US | M(Pages&Places) | Regular | | US - CA - Menlo Park | Full time |
| Language Manager | 304 Facebook Singapore | Marketing(Growth) | Regular | | Singapore - Singapor | Full time |
| Public Policy Manager | 101 Facebook US | MEA Policy and Policy Development | Regular | | US - DC - Washington | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | Regular | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | Regular | | US - CA - Menlo Park | Full time |
| Product Designer | 101 Facebook US | ES(News Feed) | Regular | | US - CA - Menlo Park | Full time |
| Software Engineer | 201 Facebook UK | NG(At Work) | Regular | | UK - London | Full time |
| Software Engineer | 201 Facebook UK | NG(PAC) | Regular | | UK - London | Full time |
| Software Engineer | 201 Facebook UK | NG(Ads) | Regular | | UK - London | Full time |
| Product Designer | 101 Facebook US | ES(Search) | Regular | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Platform) | Regular | | US - WA - Seattle | |
| Product Designer | 101 Facebook US | ES(Ads) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(News Feed) | Regular | | US - CA - Menlo Park | |
| Software Engineer | 201 Facebook UK | NG(Friend Sharing) | Regular | | UK - London | |
| Product Designer | 101 Facebook US | ES(Growth) | Regular | | US - CA - Menlo Park | |
| Front End Engineer | 201 Facebook UK | NG(Ads) | Regular | | UK - London | |
| Research Scientist | 101 Facebook US | NG(Instagram) | Regular | | US - CA - Menlo Park | |
| Production Engineer | 203 Facebook Ireland | nfra PE - Network | Regular | 8/10/2015 | Ireland - Dublin | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | Regular | 8/10/2015 | US - WA - Seattle | Full time |
| Product Designer | 101 Facebook US | ES(Media) | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Platform) | Regular | 8/10/2015 | US - WA - Seattle | Full time |
| Product Designer | 101 Facebook US | ES(SGG) | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Front End Engineer | 201 Facebook UK | NG(Mgmt) | Regular | 8/10/2015 | UK - London | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | Regular | 8/10/2015 | US - WA - Seattle | Full time |
| Front End Engineer | 101 Facebook US | NG(Ads) | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Research Scientist | 101 Facebook US | NG(Search) | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Product Designer | 101 Facebook US | ES(Pages&Places) | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | 8/10/2015 | US - WA - Seattle | Full time |
| Product Marketing Manager, Atlas | 101 Facebook US | MS Product Marketing | Regular | 8/10/2015 | US - WA - Seattle | Full time |
| Product Designer | 101 Facebook US | ES(Media) | Regular | 8/10/2015 | US - NY - New York | Full time |
| Software Engineer, Mobile, iOS | 101 Facebook US | NG(Platform) | Regular | 8/10/2015 | US - WA - Seattle | Full time |
| Software Engineer, Android | 201 Facebook UK | NG(Friend Sharing) | Regular | 8/10/2015 | UK - London | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Engineering Manager | 101 Facebook US | NG(PAC) | Regular | 8/10/2015 | US - MA - Boston | Full time |
| Research Scientist | 101 Facebook US | NG(Pages&Places) | Regular | 8/10/2015 | US - MA - Boston | Full time |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Product Designer | 101 Facebook US | ES(Pages&Places) | | Regular | | | |
| Marketing Science Measurement Lead | 201 Facebook UK | Marketing Science | | Regular | | | |
| Content Strategist | 101 Facebook US | Content Strategy(Ads) | | Regular | | | |
| Marketing Manager, SMB | 201 Facebook UK | SMB Marketing | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Feed Ads) | | Regular | | | |
| Sourcer, Communications & Public Policy | 101 Facebook US | Recruiting Business | | Regular | | | |
| Intellectual Property Specialist (Brazilian Portuguese) | 203 Facebook Ireland | Risk Management Operations | | Regular | | | |
| Technical Program Manager | 101 Facebook US | Infrastructure Foundation | | Regular | | | |
| Software Engineer | 101 Facebook US | Enterprise (PIE) | | Regular | | | |
| UX Researcher | 101 Facebook US | Research(Platform) | | Regular | | | |
| Software Engineer | 101 Facebook US | Enterprise (PIE) | | Regular | | | |
| Software Engineering Manager | 101 Facebook US | ENG(Platform) | | Regular | | | |
| Content Strategist | 101 Facebook US | Content Strategy(Platform) | | Regular | | | |
| Software Engineer | 201 Facebook UK | ENG(Ads) | | Regular | | | |
| Product Design Manager | 101 Facebook US | ES(Interfaces) | | Regular | | | |
| Partner Manager Technical Lead | 201 Facebook UK | Marketing Science | | Regular | | | |
| Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Dev Infra) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Ads) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Growth Infra) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(PAC) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Growth Infra) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(AML) | | Regular | | | |
| Product Designer | 101 Facebook US | ES(Media) | | Regular | | | |
| Product Designer | 201 Facebook UK | ES(Ads) | | Regular | | | |
| Software Engineer | 201 Facebook UK | ENG(Dev Infra) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Services Infra) | | Regular | | | |
| Recruiting Operations Analyst, Global Business, APAC | 101 Facebook US | Recruiting University | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Dev Infra) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Platform) | | Regular | | | |
| UX Researcher | 101 Facebook US | Research(Messenger) | Growth Department (Danny Ferrante) | Regular | | | |
| Software Engineer | 101 Facebook US | Infra Network ENG | | Regular | | | |
| Client Solutions Manager | 203 Facebook Ireland | SO Central Europe | | Regular | | | |
| Business Marketing Manager, CEE | 215 Facebook Poland | SBM Central Marketing | | Regular | | | |
| UX Researcher | 101 Facebook US | Research(Ads) | | Regular | | | |
| Software Engineer | 201 Facebook UK | ENG(Search) | | Regular | | | |
| Research Scientist | 101 Facebook US | ENG(AML) | | Regular | | | |
| Production Engineer | 101 Facebook US | Infra PE | | Regular | | | |
| Partner Engineer, Games and Apps | 304 Facebook Singapore | Platform Partnerships Partner Engineering | | Regular | | | |
| Policy Manager | 101 Facebook US | Product Policy and India Policy | | Regular | | | |
| Front End Engineer | 101 Facebook US | ENG(Ads) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Services Infra) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Services Infra) | | Regular | | | |
| Manager, Global Supply | 101 Facebook US | Publisher Payments | | Regular | | | |
| Designer | 101 Facebook US | ES(Growth) | | Regular | | | |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | Regular | | | |
| Market Development Manager | 101 Facebook US | MS Partnerships | | Regular | | | |
| Content Strategist | 101 Facebook US | Content Strategy(PAC) | | Regular | | | |
| Administrative Assistant | 101 Facebook US | EN(Instagram) | | Regular | | | |
| Digital Marketing Manager | 201 Facebook UK | SBM Central Marketing | | Regular | | | |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | Regular | | | |
| UX Researcher | 101 Facebook US | Research(Media) | | Regular | | | |
| Product Marketing Manager | 201 Facebook UK | Privacy & PMM | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Dev Infra) | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Pages&Places) | | Regular | | | |
| Head of Marketing | 101 Facebook US | Oculus - Sales and Marketing | | Regular | | | |
| SMB Account Manager | 203 Facebook Ireland | SMB | | Regular | | | |
| Operations Program Manager | 101 Facebook US | Infra Data Center Operations | | Regular | | | |
| Software Engineer | 101 Facebook US | ENG(Services Infra) | | Regular | | | |
| Data Scientist, Infrastructure | 101 Facebook US | Infrastructure Foundation | | Regular | | | |
| Product Marketing Manager, Mobile Direct Response | 101 Facebook US | MS Product Marketing | | Regular | | | |
| Pages Integrity & Support Specialist | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | Regular | | | |
| Network Automation Engineer | 101 Facebook US | Corp Infra Run | | Regular | | | |
| Application Engineer, .NET | 101 Facebook US | Enterprise (Facilities, Compliance, Security) | | Regular | | | |
| Product Manager | 101 Facebook US | PM(Ads) | | Regular | | | |
| Technical Artist | 101 Facebook US | Oculus - Product Eng | | Regular | | | |
| Performance & Capacity Engineer | 101 Facebook US | Infrastructure Foundation | | Regular | | | |
| People Operations HR Specialist | 101 Facebook US | People Operations | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Administrative Assistant | 101 Facebook US | Infra Production Network | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Recruiting Lead | 401 Facebook Brazil | Recruiting Business | | Regular | 8/10/2015 | Brazil - Sao Paulo | Full time |
| Director, Production Engineering | 101 Facebook US | Infra PE | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Client Solutions Manager | 101 Facebook US | VV2: Auto/Banking/Real Estate/Restaurants | | Regular | 8/10/2015 | US - NY - New York | Full time |
| Account Manager | 101 Facebook US | Publisher Payments | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Partner Engineer | 101 Facebook US | Partner Engineering | | Regular | 8/10/2015 | US - NY - New York | Full time |
| Analyst, Publisher Marketing & Monetization | 101 Facebook US | Publisher Payments | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Product Manager | 101 Facebook US | PM(SGG) | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Product Designer | 201 Facebook UK | ES(Friend Sharing) | | Regular | 8/10/2015 | UK - London | Full time |
| Regional Agency Specialist, Global Agency | 101 Facebook US | Global Agency | | Regular | 8/10/2015 | US - NY - New York | Full time |
| Software Engineer, Platform | 101 Facebook US | Oculus - Platform Eng | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Client Solutions Manager | 101 Facebook US | VV1: CPG/Retail/Beauty&Fashion/Health&Politics | | Regular | 8/10/2015 | US - NY - New York | Full time |
| International Communications Manager, Brazil | 401 Facebook Brazil | International Communications | | Regular | 8/10/2015 | Brazil - Sao Paulo | Full time |
| Client Solutions Manager | 203 Facebook Ireland | SO Southern Europe | | Regular | 8/10/2015 | Ireland - Dublin | Full time |
| Product Manager | 101 Facebook US | PM(Growth) | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Product Manager | 101 Facebook US | PM(Pages&Places) | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Manager, Analytics | 101 Facebook US | DATA(Messenger) | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | ENG(Services Infra) | | Regular | 8/10/2015 | US - CA - Menlo Park | Full time |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6021 | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | | | | | | | |
| 6022 | Data Center Facility Operations Mechanical Engineer | 101 Facebook US | nfra Data Center Operations | | | | | | | | | |
| 6023 | Media Operations - Partner Services, Sports | 101 Facebook US | Media Partnerships | | | | | | | | | |
| 6024 | Brand and Product Marcoms Consultant | 401 Facebook Brazil | BM Central Marketing | | | | | | | | | |
| 6025 | Manager, Analytics | 101 Facebook US | ATA(Pages&Places) | | | | | | | | | |
| 6026 | Global Head of CPG Strategy | 101 Facebook US | BM Central Marketing | | | | | | | | | |
| | Product Designer | 222 Facebook Israel Ltd. | ES(Internet.org) | | | | | | | | | |
| 6028 | Risk and Payments Analyst | 101 Facebook US | isk Management Operations | | | | | | | | | |
| 6029 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | |
| | Facilities Coordinator, GCR | 308 Facebook Hong Kong Limited | acilities Ops | | | | | | | | | |
| | Data Scientist - Analytics | 101 Facebook US | ATA(Teens) | | | | | | | | | |
| 6033 | Product Marketing Manager | 101 Facebook US | MS Product Marketing | | | | | | | | | |
| 6034 | Ad Tech Knowledge Management Instructional Design | 101 Facebook US | ublisher Solutions | GMS Ad Tech Core Department (Trista Handisides) | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Interfaces) | | | | | | | | | |
| 6036 | Technical Sourcer, Analytics | 101 Facebook US | ecruiting Product | | | | | | | | | |
| 6037 | Recruiter | 101 Facebook US | ecruiting Business | | | | | | | | | |
| 6038 | Integration Engineer, Carriers | 304 Facebook Singapore | rowth/Operator Partnerships | | | | | | | | | |
| 6039 | Software Engineer | 101 Facebook US | NG(News Feed) | | | | | | | | | |
| 6040 | Software Engineer | 101 Facebook US | NG(News Feed) | | | | | | | | | |
| 6041 | Data Science Analyst, Insights, Mobile Partnerships | 302 Facebook Japan | Mobile Partner Management | | | | | | | | | |
| | Research Scientist | 101 Facebook US | NG(Search) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(AML) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | | | |
| 6045 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | | | | | |
| 6046 | Data Scientist - Analytics | 101 Facebook US | ATA(Ads) | | | | | | | | | |
| 6047 | Regional Measurement Lead, Nordics | 205 Facebook Sweden | Marketing Science | | | | | | | | | |
| 6048 | Client Solutions Manager,Agency | 209 Facebook Germany | SO Central Europe | | | | | | | | | |
| 6049 | Product Manager | 101 Facebook US | M(Feed Ads) | Core App - PM Department (Maria Smith) | | | | | | | | |
| 6050 | Software Engineer | 101 Facebook US | NG(AML) | | | | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | | | | | | | |
| 6053 | Creative Strategist, Planner | 209 Facebook Germany | acebook Creative Shop | | | | | | | | | |
| 6054 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | | | | | |
| | Lead Employment Counsel | 101 Facebook US | egal (Corporate & Commercial) | | | | | | | | | |
| 6056 | Director, Recruiting | 101 Facebook US | ecruiting Tech Management | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | |
| | Client Solutions Manager, Gaming | 304 Facebook Singapore | lobal Gaming | | | | | | | | | |
| 6060 | Corporate Communications Manager | 101 Facebook US | usiness Communications | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Internet.org) | | | | | | | | | |
| 6063 | Product Manager | 101 Facebook US | M(Instagram) | Instagram Department (Vishal Shah) | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | | | | | |
| 6065 | Marketing Partnerships Specialist | 101 Facebook US | culus - Sales and Marketing | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | |
| 6067 | Program Manager, Sales Operations Product Market | 101 Facebook US | ales Ops | | | | | | | | | |
| 6068 | Software Engineer | 101 Facebook US | NG(Interfaces) | | | | | | | | | |
| 6069 | Corporate Communications Manager | 101 Facebook US | echnology Communications | | | | | | | | | |
| 6070 | Risk and Payments Analyst | 101 Facebook US | isk Management Operations | | | | | | | | | |
| | Technical Program Manager, Internet.org | 101 Facebook US | EN(Internet.org) | | | | | | | | | |
| 6072 | Manager, Partner Demand Service | 101 Facebook US | MS Partnerships | | | | | | | | | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | | | | | | | | |
| 6074 | Product Marketing Manager | 101 Facebook US | ublisher Payments | | | | | | | | | |
| | Industry Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | | | | | | | |
| 6076 | Creative Strategist | 101 Facebook US | acebook Creative Shop | | | | | | | | | |
| 6077 | Product Marketing Manager, Video | 101 Facebook US | MS Product Marketing | | | | | | | | | |
| | Agency Partner Manager | 101 Facebook US | MV5: Agency | | | | | | | | | |
| 6079 | Specialist, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | | | | | | | |
| 6080 | Client Partner | 304 Facebook Singapore | lobal Sales - APAC | | | | | | | | | |
| 6081 | University Programs Manager | 101 Facebook US | ecruiting University | | | | | | | | | |
| 6082 | System Engineer, Database Platforms | 101 Facebook US | nterprise (System and Apps) | | | | | | | | | |
| 6083 | Front End Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | |
| 6084 | Specialist, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | | | | | | | |
| 6085 | Software Engineering Manager | 101 Facebook US | NG(Platform) | | | | | | | | | |
| 6086 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | | | | | | | |
| 6087 | Channel Marketing Manager, SMB | 101 Facebook US | MB Marketing | | | | | | | | | |
| 6088 | Privacy Counsel | 101 Facebook US | egal (Privacy & Regulatory) | | | Regular | 8/3/2015 | | - CA - Menlo Park | | Full time | |
| 6089 | Channel Marketing Associate, SMB | 101 Facebook US | MB Marketing | | | Regular | 8/3/2015 | | - CA - Menlo Park | | Full time | |
| 6090 | Research Scientist | 101 Facebook US | NG(Search) | | | Regular | 8/3/2015 | | - CA - Menlo Park | | Full time | |
| 6091 | Channel Marketing Manager, SMB | 101 Facebook US | MB Marketing | | | Regular | 8/3/2015 | | - CA - Menlo Park | | Full time | |
| 6092 | Director of Engineering, Instagram | 101 Facebook US | NG(Instagram) | | | Regular | 7/31/2015 | | - CA - Menlo Park | | Full time | |
| 6093 | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth Infra) | | | Regular | 7/29/2015 | | ael - Tel Aviv | | Full time | |
| 6094 | Software Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth - | | Regular | 7/29/2015 | | ael - Tel Aviv | | Full time | |
| 6095 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |
| 6096 | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |
| 6097 | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |
| 6098 | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |
| 6099 | Performance & Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |
| 6100 | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |
| 6101 | Mechanical Systems Specialist, ME SME | 211 Pinnacle Sweden AB | nfra Data Center Operations | | | Regular | 7/27/2015 | | eden - Lulea Data | | Full time | |
| 6102 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |
| 6103 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |
| 6104 | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |
| 6105 | Data Engineer, IT - Business Intelligence | 101 Facebook US | nterprise (Core BI) | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |
| 6106 | Security Engineer | 101 Facebook US | EN(PAC) | | | Regular | 7/27/2015 | | - CA - Menlo Park | | Full time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | J | L |
|---|---|---|---|---|---|---|---|---|---|
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | |
| | Data Scientist | 101 Facebook US | ATA(Search) | | | Regular | | | |
| | Research Scientist | 101 Facebook US | NG(News Feed) | | | Regular | | | |
| 6111 | Software Engineer | 101 Facebook US | nterprise (People Products Tech) | | | Regular | | | |
| | Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | |
| | UX Researcher | 101 Facebook US | esearch(Search) | | | Regular | | | |
| 6115 | Data Scientist | 101 Facebook US | ATA(PAC) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | |
| | Security Engineer | 201 Facebook UK | EN(PAC) | | | Regular | | | |
| | Gameplay Engineer | 101 Facebook US | culus - Other SW | | | Regular | | | |
| | Gameplay Engineer | 101 Facebook US | culus - Other SW | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Internet.org) | | | Regular | | | |
| | Data Scientist | 101 Facebook US | nfrastructure Foundation | | | Regular | | | |
| 6125 | Front End Engineer | 101 Facebook US | nterprise (People Products Tech) | | | Regular | | | |
| 6126 | Associate General Counsel | 101 Facebook US | egal (Compliance) | | | Regular | | | |
| 6127 | Technical Sourcer | 101 Facebook US | ecruiting Eng | | | Regular | | | |
| 6128 | Technical Recruiter | 101 Facebook US | ecruiting Eng | | | Regular | | | |
| 6129 | Technical Recruiter | 101 Facebook US | ecruiting Infra | | | Regular | | | |
| | Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | | Regular | | | |
| | Technical Project Manager | 101 Facebook US | nterprise (IT RE&F) | | | Regular | | | |
| 6132 | Quantitative Researcher | 101 Facebook US | Marketing Science | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | |
| | Software Engineer | 201 Facebook UK | NG(Friend Sharing) | | | Regular | | | |
| 6135 | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | |
| 6136 | Partner Engineer, Games | 201 Facebook UK | latform Partnerships Partner Engineering | | | Regular | | | |
| | Research Scientist | 101 Facebook US | nfra Network ENG | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | |
| | Research Scientist | 101 Facebook US | NG(Feed Ads) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | |
| | Research Scientist | 101 Facebook US | NG(Search) | | | Regular | | | |
| | Product Manager | 101 Facebook US | M(Messenger) | | | Regular | | | |
| | Data Engineer | 101 Facebook US | ata Eng(Platform) | | | Regular | | | |
| | Engineering Manager | 101 Facebook US | NG(Ads) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | |
| | Software Engineer | 201 Facebook UK | NG(Friend Sharing) | | | Regular | | | |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | | | |
| 6148 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | |
| 6150 | Software Engineer | 201 Facebook UK | NG(PAC) | | | Regular | | | |
| 6151 | Software Engineer | 201 Facebook UK | NG(Pages&Places) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Internet.org) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | |
| 6154 | Software Engineer | 201 Facebook UK | NG(PAC) | | | Regular | | | |
| 6155 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(AML) | | | Regular | | | |
| | Research Scientist | 101 Facebook US | NG(Search) | | | Regular | | | |
| | Research Science Manager, Oculus | 101 Facebook US | culus - Research AR | | | Regular | | | |
| 6162 | Market Specialist, Community Operations | 203 Facebook Ireland | ommunity Operations | | | Regular | | | |
| 6163 | Data Scientist, Analytics | 101 Facebook US | ATA(Messenger) | Growth - Data Department (Mike Winters) | | Regular | | | Full time |
| | Account Manager | 101 Facebook US | MB | | | Regular | | | Full time |
| 6165 | Front End Engineer | 101 Facebook US | NG(K-12) | | | Regular | | | Full time |
| | North America Market Specialist | 101 Facebook US | ommunity Operations | | | Regular | | | Full time |
| | Account Manager | 101 Facebook US | MB | | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | Full time |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | Full time |
| | User Interface Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | Full time |
| | Research Scientist | 101 Facebook US | NG(Growth) | | | Regular | | | Full time |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | ds SMI | | | Regular | 7/27/2015 | US - CA - Menlo Par | Full time |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | Regular | 7/27/2015 | US - CA - Mountain | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 7/27/2015 | US - CA - Menlo Par | Full time |
| | SMB Program Manager | 101 Facebook US | MB | | | Regular | 7/27/2015 | US - TX - Austin | Full time |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | 7/27/2015 | US - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | 7/27/2015 | US - CA - Menlo Par | Full time |
| | Partner Manager | 101 Facebook US | MB | | | Regular | 7/27/2015 | US - TX - Austin | Full time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | 7/27/2015 | US - NY - New York | Full time |
| | Software Engineer | 201 Facebook UK | NG(Pages&Places) | | | Regular | 7/27/2015 | UK - London | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 7/27/2015 | US - CA - Menlo Par | Full time |
| | Security Technical Program Manager | 101 Facebook US | EN(PAC) | | | Regular | 7/27/2015 | US - CA - Menlo Par | Full time |
| | LATAM Marketing Science Director | 401 Facebook Brazil | Marketing Science | | | Regular | 7/27/2015 | Brazil - Sao Paulo | Full time |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | 7/27/2015 | US - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 7/27/2015 | US - CO - Remote | Full time |
| | Manager, Technical Project | 101 Facebook US | EN(AML) | | | Regular | 7/27/2015 | US - CA - Menlo Par | Full time |
| | Industry Manager, Future Stars | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | 7/27/2015 | US - IL - Chicago | Full time |
| | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | 7/27/2015 | US - CA - Menlo Par | Full time |
| | Media Operations - Partner Services, Entertainment | 101 Facebook US | Media Partnerships | | | Regular | 7/27/2015 | US - CA - Los Angele | Full time |
| | Account Manager | 101 Facebook US | MB | | | Regular | 7/27/2015 | US - TX - Austin | Full time |

Ex. 32          META3047MDL-072-01230259          Headcount_Detail_data (8)

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Data Engineer | 101 Facebook US | ata Eng(Ads) | | | | | | | | | Full time |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | | | | | | | | | Full time |
| Product Manager | 101 Facebook US | M(SGG) | | | | | | | | | Full time |
| Digital Marketing Associate | 101 Facebook US | BM Central Marketing | | | | | | | | | Full time |
| Software Engineer | 101 Facebook US | nfra Network ENG | | | | | | | | | Full time |
| Global Client Partner | 101 Facebook US | lobal Accounts | | | | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | | | | | | | Full time |
| Application Product Manager | 101 Facebook US | nterprise (Finance Tools) | | | | | | | | | Full time |
| Front End Engineer | 201 Facebook UK | NG(Dev Infra) | | | | | | | | | Full time |
| Director, Data Center Connectivity | 101 Facebook US | nfra Data Center Operations | | | | | | | | | Full time |
| Critical Facilities Engineer | 101 Facebook US | nfra Data Center Operations | | | | | | | | | Full time |
| Internal Solutions Engineering Manager | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | | | | | | | Full time |
| HR Business Partner | 101 Facebook US | R Business Partners | | | | | | | | | Full time |
| Engineering Manager | 101 Facebook US | NG(Dev Infra) | | | | | | | | | Full time |
| Lead Analyst (GSO), LATAM \| GSS Marketing Intellig | 401 Facebook Brazil | SS - Insights | | | | | | | | | Full time |
| Research Scientist | 101 Facebook US | NG(Services Infra) | | | | | | | | | Full time |
| Systems Engineer, Connectivity | 101 Facebook US | nfra - Connectivity Lab | | | | | | | | | Full time |
| Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | | | | | | | Full time |
| Manager, Fashion Partnerships, Instagram | 101 Facebook US | Media Partnerships | | | | | | | | | Full time |
| Client Solutions Manager | 305 Facebook India | lobal Sales - APAC | | | | | | | | | Full time |
| Escalations Specialist | 203 Facebook Ireland | ommunity Operations | | | | | | | | | Full time |
| SMB Account Manager | 401 Facebook Brazil | MB | | | | | | | | | Full time |
| Project Specialist | 101 Facebook US | culus - Product Eng | | | | | | | | | Full time |
| Recruiting Coordinator | 201 Facebook UK | ecruiting Operations | | | | | | | | | Full time |
| Copywriter/Storyteller | 101 Facebook US | BM Central Marketing | | | | | | | | | Full time |
| Paralegal | 401 Facebook Brazil | egal (LE Counsel) | | | | | | | | | Full time |
| Application Engineer | 101 Facebook US | nterprise (Finance Tools) | | | | | | | | | Full time |
| HR Application Support Specialist | 203 Facebook Ireland | nterprise (IT Operations) | | | | | | | | | Full time |
| University Sourcer | 101 Facebook US | ecruiting University | | | | | | | | | Full time |
| Entities Specialist | 101 Facebook US | EN(Pages&Places) | | | | | | | | | Full time |
| Product Designer | 101 Facebook US | ES(Interfaces) | | | | | | | | | Full time |
| Product Designer | 101 Facebook US | ES(Ads) | | | | | | | | | Full time |
| Engineer | 101 Facebook US | nfra Production Network | | | | | | | | | Full time |
| Small Business Account Manager, Performance Mark | 304 Facebook Singapore | MB | | | | | | | | | Full time |
| Market Specialist (Turkish) | 203 Facebook Ireland | ommunity Operations | | | | | | | | | Full time |
| SMB Account Manager | 203 Facebook Ireland | MB | | | | | | | | | Full time |
| Commercial Counsel, International | 203 Facebook Ireland | egal (Corporate & Commercial) | | | | | | | | | Full time |
| Developer Operations Analyst, Growth Platforms | 101 Facebook US | eveloper Operations | | | | | | | | | Full time |
| Product Designer | 101 Facebook US | ES(Platform) | | | | | | | | | Full time |
| Quantitative UX Researcher | 101 Facebook US | esearch(News Feed) | | | | | | | | | Full time |
| Content Strategist | 101 Facebook US | ontent Strategy(Ads) | | | | | | | | | Full time |
| Product Designer | 101 Facebook US | ES(Groups) | | | | | | | | | Full time |
| SMB Account Manager | 203 Facebook Ireland | MB | | | | | | | | | Full time |
| Regional Product Marketing Manager, Canada | 501 Facebook Canada | MS Product Marketing | | | | | | | | | Full time |
| Product Designer | 101 Facebook US | ES(Pages&Places) | | | | | | | | | Full time |
| Product Design Manager | 101 Facebook US | ES(Pages&Places) | | | | | | | | | Full time |
| UX Researcher | 101 Facebook US | esearch(Ads) | | | | | | | | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | Full time |
| Marketing Manager Sub Sahara Africa | 269 Facebook South Africa Proprietary Lim | BM Central Marketing | | | | | | | | | Full time |
| SMB Account Manager on SMB EMEA | 203 Facebook Ireland | MB | | | | | | | | | Full time |
| Client Partner RMG, Social Casino & Lottery | 222 Facebook Israel Ltd. | lobal Gaming | | | | | | | | | Full time |
| Product Designer | 101 Facebook US | ES(Search) | Design Department (Brett Westervelt) | | | | | | | | Full time |
| UX Researcher | 101 Facebook US | esearch(Ads) | | | | | | | | | Full time |
| Head of Americas People Operations | 101 Facebook US | eople Operations | People Operations Department (Vijay Rao (peeps)) | | | | | | | | Full time |
| Designer | 101 Facebook US | ES(Friend Sharing) | | | | | | | | | |
| People Services Associate | 304 Facebook Singapore | eople Operations | | | | | | | | | |
| Quantitative UX Researcher | 101 Facebook US | esearch(Platform) | | | | | | | | | |
| Security Engineer | 304 Facebook Singapore | EN(PAC) | | | | | | | | | |
| Business Analyst | 101 Facebook US | SS - Insights | | | | | | | | | |
| Research Scientist | 101 Facebook US | culus - Research AR | | | | | | | | | |
| UX Researcher | 101 Facebook US | esearch(Feed Ads) | | | | | | | | | |
| Global Environment Health & Safety Compliance Ma | 101 Facebook US | ite Security Allocation | | | | | | | | | |
| Global Environment, Health and Safety Compliance | 101 Facebook US | ite Security Allocation | | | | | | | | | |
| Content Manager, Global Consumer Insights | 101 Facebook US | BM Central Marketing | | | | | | | | | |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | | | | | | | |
| Market Manager | 305 Facebook India | ommunity Operations | | | | | | | | | |
| Field Logistics Manager | 101 Facebook US | nfra Data Center Operations | | | | | | | | | |
| Gaming Analyst | 304 Facebook Singapore | Marketing Science | | | egular | 7/20/2015 | | | ingapore - Singapo | | Full time |
| Program Manager, People Growth | 101 Facebook US | R Business Partners | | | egular | 7/20/2015 | | | S - CA - Menlo Par | | Full time |
| Client Partner | 101 Facebook US | ublisher Payments | | | egular | 7/20/2015 | | | S - NY - New York | | Full time |
| Hardware Manufacturing | 101 Facebook US | culus - Hardware | | | egular | 7/20/2015 | | | S - CA - Menlo Par | | Full time |
| Regional Product Marketing Manager | 403 Facebook Mexico | MS Product Marketing | | | egular | 7/20/2015 | | | exico - Mexico Cit | | Full time |
| Analyst, Global Vertical Strategy | 101 Facebook US | ales Ops | | | egular | 7/20/2015 | | | S - CA - Menlo Par | | Full time |
| Associate General Counsel, e-Commerce & Payment | 101 Facebook US | egal (Privacy & Regulatory) | | | egular | 7/20/2015 | | | S - CA - Menlo Par | | Full time |
| Product Designer | 101 Facebook US | ES(Growth) | | | egular | 7/20/2015 | | | S - CA - Menlo Park | | Full time |
| Technical Customer Operations and Localization, Bill | 141 WhatsApp Inc | WhatsApp Business and Community | | | egular | 7/20/2015 | | | S - CA - Mountain | | Full time |
| Product Manager | 101 Facebook US | M(Media) | | | egular | 7/20/2015 | | | S - CA - Menlo Park | | Full time |
| Client Solutions Manager, US Agency | 101 Facebook US | MV5: Agency | | | egular | 7/13/2015 | | | S - NY - New York | | Full time |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | egular | 7/13/2015 | | | K - London | | Full time |
| Software Engineer | 201 Facebook UK | NG(Mgmt) | | | egular | 7/13/2015 | | | K - London | | Full time |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | egular | 7/13/2015 | | | K - London | | Full time |
| Software Engineer | 101 Facebook US | NG(Platform) | | | egular | 7/13/2015 | | | S - WA - Seattle | | Full time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | egular | 7/13/2015 | | | S - CA - Menlo Par | | Full time |
| Security Engineer | 101 Facebook US | ecurity (DIR) | | | egular | 7/13/2015 | | | S - CA - Menlo Par | | Full time |
| Software Engineer | 101 Facebook US | NG(PAC) | | | egular | 7/13/2015 | | | S - CA - Menlo Par | | Full time |
| Client Solutions Manager | 101 Facebook US | MV4: Ecommerce/Travel | | | egular | 7/13/2015 | | | S - CA - Menlo Par | | Full time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | NG(News Feed) | | | | | |
| Product Marketing Manager | 101 Facebook US | MS Product Marketing | | | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | | US - CA - Menlo Park | |
| CG Supervisor | 101 Facebook US | culus - Product Eng | | | | US - CA - San Francis | |
| Event Marketer, GMS Summit | 101 Facebook US | BM Central Marketing | | | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | US - CA - Menlo Park | |
| Recruiter | 203 Facebook Ireland | ecruiting Business | | | | reland - Dublin | |
| Recruiter | 201 Facebook UK | ecruiting International | | | | UK - London | |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | | | |
| Marcom Manager | 101 Facebook US | roduct Marketing General | | | | US - CA - Menlo Park | |
| Recruiter | 203 Facebook Ireland | ecruiting Business | | | | reland - Dublin | |
| Environment Artist | 101 Facebook US | culus - Product Eng | | | | US - CA - San Francis | |
| Director and Animation Supervisor, Story Studio | 101 Facebook US | culus - Product Eng | | | | US - CA - San Francis | |
| Spam Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | US - CA - Menlo Park | |
| Design Prototyper | 101 Facebook US | ES(Media) | | | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Growth) | | | | US - CA - Menlo Park | |
| University Closer | 101 Facebook US | ecruiting University | | | | US - CA - Menlo Park | |
| Data Scientist | 101 Facebook US | ATA(Search) | | | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | US - MA - Boston | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | US - CA - Menlo Park | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | US - WA - Seattle | |
| Solutions Engineer | 308 Facebook Hong Kong Limited | MS Partnerships | GMS Partnerships Department (Artur Souza) | | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | US - WA - Seattle | |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | | | |
| Client Solutions Manager | 101 Facebook US | MV4: Ecommerce/Travel | | | | | |
| Ads Integrity Specialist - Machine Learning/Data Ope | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | | US - TX - Austin | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | | US - WA - Seattle | |
| Finance Analyst | 101 Facebook US | inance (Monetization) | | | | | |
| Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | | | |
| Client Solutions Manager, Entertainment | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | | | |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | | | |
| Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | | | US - WA - Seattle | |
| Software Engineer | 201 Facebook UK | NG(PAC) | | | | UK - London | |
| Data Scientist | 101 Facebook US | NG(News Feed) | | | | | |
| Research Scientist | 101 Facebook US | NG(Dev Infra) | | | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | US - WA - Seattle | |
| Security Engineer | 101 Facebook US | ecurity (DIR) | | | | US - WA - Seattle | |
| Research Scientist | 101 Facebook US | NG(Groups) | | | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(SGG) | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | UI Infrastructure - ENG Department (Nan Gao) | | | | |
| Engineering Director | 201 Facebook UK | NG(At Work) | | | | UK - London | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | |
| Research Scientist | 101 Facebook US | NG(Feed Ads) | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | |
| UX Researcher | 101 Facebook US | esearch(Pages&Places) | | | | | |
| Team Lead, Client Solutions Manager, Indonesia | 310 Facebook Indonesia | lobal Sales - APAC | | | | | |
| Software Engineer | 101 Facebook US | NG(Profile) | | | | | |
| Data Scientist | 101 Facebook US | ATA(Messenger) | Growth - Data Department (Mike Winters) | | | | |
| Data Scientist, Infrastructure | 101 Facebook US | nfrastructure Foundation | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| People Research Scientist | 101 Facebook US | R People Analytics | | | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | | | |
| Agency Lead | 101 Facebook US | Marketing Science | | | | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | | | US - WA - Seattle | |
| Production Engineer | 101 Facebook US | nfra PE | | | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Growth) | | | | | |
| Research Scientist | 101 Facebook US | culus - Research VR | | | | | |
| Manager, Analytics | 101 Facebook US | ATA(Messenger) | Growth - Data Department (Mike Winters) | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Internet.org) | | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Growth) | | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Growth) | | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | US - CA - Menlo Park | Full time |
| Engineering Manager | 101 Facebook US | NG(AML) | | egular | 7/13/2015 | US - CA - Menlo Park | Full time |
| Product Manager | 101 Facebook US | M(Growth) | | egular | 7/13/2015 | US - CA - Menlo Park | Full time |
| Technical Partner Manager | 101 Facebook US | MS Partnerships | | egular | 7/13/2015 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | egular | 7/13/2015 | US - NY - New York | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | egular | 7/13/2015 | US - MA - Boston | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | egular | 7/13/2015 | US - WA - Seattle | Full time |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | egular | 7/13/2015 | US - NY - New York | Full time |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | egular | 7/13/2015 | US - NY - New York | Full time |
| Product Manager | 101 Facebook US | EN(Services Infra) | | egular | 7/13/2015 | US - CA - Menlo Park | Full time |
| Quantitative Researcher | 101 Facebook US | Marketing Science | | egular | 7/13/2015 | US - NY - New York | Full time |
| Software Engineer | 101 Facebook US | nfra Network ENG | | egular | 7/13/2015 | US - WA - Seattle | Full time |
| Software Engineer | 101 Facebook US | NG(Internet.org) | | egular | 7/13/2015 | US - CA - Menlo Park | Full time |
| Business Integrity Specialist | 101 Facebook US | SS - Business Integrity | | egular | 7/13/2015 | US - TX - Austin | Full time |
| Software Engineer | 101 Facebook US | nfra Network ENG | | egular | 7/13/2015 | US - NY - New York | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | egular | 7/13/2015 | US - CA - Menlo Park | Full time |
| Software Engineering Manager | 101 Facebook US | NG(Services Infra) | | egular | 7/13/2015 | US - CA - Menlo Park | Full time |
| Regional Product Marketing Manager | 101 Facebook US | MS Product Marketing | | egular | 7/13/2015 | US - WA - Seattle | Full time |
| Technical Program Manager | 101 Facebook US | EN(Search) | | egular | 7/13/2015 | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(News Feed) | | egular | 7/13/2015 | US - CA - Menlo Park | Full time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| # | A | B | C | D | F | G | J |
|---|---|---|---|---|---|---|---|
| 6365 | Electrical Engineer, Data Center Design | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Park |
| 6366 | Product Manager | 101 Facebook US | M(News Feed) | Core Experiences – PM Department (John Hegeman) | Regular | | US - CA - Menlo Park |
| 6367 | Electrical Design Engineer, Data Centers | 203 Facebook Ireland | nfra Data Center Operations | | Regular | | Ireland - Dublin |
| | Data Analytics & Reporting Project Manager | 101 Facebook US | egal (Compliance) | | Regular | | US - CA - Menlo Park |
| | Product Manager | 101 Facebook US | M(Dev Infra) | | Regular | | US - CA - Menlo Park |
| | Software Engineer | 101 Facebook US | NG(SGG) | | Regular | | US - CA - Menlo Park |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | | US - CA - Menlo Park |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Park |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - NY - New York |
| | Software Engineer | 101 Facebook US | NG(Groups) | | Regular | | US - WA - Seattle |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle |
| | Software Engineering Manager | 101 Facebook US | NG(Dev Infra) | | Regular | | US - WA - Seattle |
| | Client Partner, Travel | 101 Facebook US | MV4: Ecommerce/Travel | | Regular | | US - WA - Seattle |
| 6378 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | US - CA - Menlo Park |
| | Art and Animation Designer | 101 Facebook US | ES(Growth) | | Regular | | US - CA - Menlo Park |
| 6380 | Partner Engineer | 201 Facebook UK | ublisher Payments | | Regular | | UK - London |
| | Performance & Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Park |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - WA - Seattle |
| | Data Engineering Manager | 101 Facebook US | ata Eng(Platform) | | Regular | | US - CA - Menlo Park |
| 6384 | Corporate Finance Manager | 101 Facebook US | inance (Corp Fin and FP&A) | Finance Department (Todd Heysse) | Regular | | US - CA - Menlo Park Todd Heysse |
| 6385 | Administrative Assistant | 101 Facebook US | EN(Ads) | | Regular | | |
| | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | |
| 6387 | Commercial Counsel | 101 Facebook US | egal (Corporate & Commercial) | | Regular | | |
| | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | US - GA - Atlanta |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle |
| 6390 | Decision Scientist | 101 Facebook US | Marketing Insights | | Regular | | |
| 6391 | Data Center Construction Project Manager | 105 Andale Inc | nfra Data Center Operations | | Regular | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle |
| | Global Sales Learning Operations Leader | 101 Facebook US | raining/Sales Enablement | | Regular | | |
| | Technical Customer Operations and Localization, Bili | 141 WhatsApp Inc | WhatsApp Business and Community | | Regular | | |
| 6395 | Internal Audit Analyst | 101 Facebook US | inance (Internal Audit) | | Regular | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | |
| | Bilingual German Region Lead | 141 WhatsApp Inc | WhatsApp Business and Community | | Regular | | |
| 6398 | Platform Solutions Consultant | 101 Facebook US | Marketing Science | | Regular | | |
| 6399 | Client Partner | 101 Facebook US | Marketing Science | | Regular | | US - IL - Chicago |
| 6400 | Solutions Engineer | 101 Facebook US | MS Partnerships | | Regular | | |
| | Product Manager | 101 Facebook US | M(Platform) | | Regular | | |
| | Product Design Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | | |
| 6403 | Client Partner | 404 Facebook Colombia | lobal Sales - LATAM | | Regular | | |
| | Sales Operations Associate | 101 Facebook US | ales Ops | | Regular | | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | | Regular | | Israel - Tel Aviv |
| | Systems Engineer, Storage | 101 Facebook US | nterprise (System and Apps) | | Regular | | |
| 6407 | Application Engineer | 101 Facebook US | nterprise (Finance Tools) | | Regular | | |
| | Administrative Assistant | 101 Facebook US | SO US Executive | | Regular | | |
| 6409 | Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | Regular | | |
| 6410 | Recruiting Programs Specialist | 304 Facebook Singapore | ecruiting Operations | | Regular | | |
| 6411 | Events Marketer, North America Business Marketing | 101 Facebook US | BM Central Marketing | | Regular | | |
| 6412 | Agent Operations Specialist | 101 Facebook US | Media Operations | | Regular | | |
| | Art and Animation Designer | 101 Facebook US | ES(Growth) | | Regular | | |
| 6414 | Agency Communications Planner – Northern Europe | 201 Facebook UK | SO Northern Europe | Global Sales - EMEA Department (Steve Hatch) | Regular | | UK - London |
| 6415 | Client Solutions Manager, Norway | 203 Facebook Ireland | SO Northern Europe | | Regular | | Ireland - Dublin |
| | Network Infrastructure Engineer | 101 Facebook US | nfra Production Network | | Regular | | US - CA - Menlo Par |
| 6417 | Data Center Technician | 101 Facebook US | nfra Data Center Operations | | Regular | | US - OR - Prineville D |
| 6418 | Client Partner | 209 Facebook Germany | Marketing Science | | Regular | | Germany - Hambur |
| | Optical Scientist | 101 Facebook US | culus - Research AR | | Regular | | US - WA - Redmond |
| | Research Scientist | 101 Facebook US | culus - Research VR | | Regular | | |
| 6421 | EMEA Marketing Manager, Atlas | 201 Facebook UK | BM Central Marketing | | Regular | | UK - London |
| 6422 | Producer | 201 Facebook UK | acebook Creative Shop | | Regular | | UK - London |
| 6423 | Data Scientist | 101 Facebook US | inance (Corporate FP&A) | | Regular | | US - CA - Menlo Par |
| 6424 | Product Marketing Lead, Facebook at Work | 201 Facebook UK | MS Product Marketing | | Regular | | UK - London |
| 6425 | Client Partner | 304 Facebook Singapore | ublisher Payments | | Regular | | Singapore - Singapo |
| 6426 | Product Marketing Manager, Emerging Markets | 201 Facebook UK | MS Product Marketing | | Regular | | UK - London |
| 6427 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | Regular | | US - CA - Menlo Par |
| 6428 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | Regular | | US - CA - Menlo Par |
| 6429 | Head of Publisher AdTech, APAC | 304 Facebook Singapore | ublisher Payments | | Regular | | Singapore - Singapo |
| 6430 | Marketing Partner Program Manager, Japan | 302 Facebook Japan | MS Partnerships | | Regular | | Japan - Tokyo |
| 6431 | Quantitative Researcher, Advertising Effectiveness | 101 Facebook US | Marketing Science | | Regular | | US - WA - Seattle |
| 6432 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | 7/6/2015 | US - CA - Menlo Par |
| 6433 | Product Marketing Manager, Core Ad Experience | 101 Facebook US | MS Product Marketing | | Regular | 7/6/2015 | US - CA - Menlo Par |
| 6434 | Finance Associate | 304 Facebook Singapore | nternational Finance Operations | | Regular | 7/6/2015 | Singapore - Singapo |
| 6435 | Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | 7/6/2015 | US - CA - Menlo Par |
| 6436 | Solutions Architect | 304 Facebook Singapore | ublisher Payments | | Regular | 7/6/2015 | Singapore - Singapo |
| 6437 | Client Solutions Manager | 203 Facebook Ireland | SO Central Europe | | Regular | 7/6/2015 | Ireland - Dublin |
| 6438 | Agency Partner | 201 Facebook UK | SO Northern Europe | | Regular | 7/6/2015 | UK - London |
| 6439 | Strategic Partner Manager, Platform Partnerships | 101 Facebook US | latform Partnerships | | Regular | 7/6/2015 | US - CA - Menlo Par |
| 6440 | Sourcing Manager- Emerging Technology | 101 Facebook US | nfrastructure Foundation | | Regular | 7/6/2015 | US - CA - Menlo Par |
| 6441 | Client Solutions Manager | 302 Facebook Japan | lobal Sales - APAC | | Regular | 7/6/2015 | Japan - Tokyo |
| 6442 | HR Business Partner | 101 Facebook US | R Business Partners | | Regular | 7/6/2015 | US - NY - New York |
| 6443 | Global Brand Partner Lead, EMEA | 201 Facebook UK | lobal Accounts | | Regular | 7/6/2015 | UK - London |
| 6444 | Consumer Product Marketing Lead | 101 Facebook US | rivacy & PMM | | Regular | 7/6/2015 | US - CA - Menlo Par |
| 6445 | Marketing Manager, SMB | 201 Facebook UK | MB Marketing | | Regular | 7/6/2015 | UK - London |
| 6446 | Partner Manager | 101 Facebook US | MB | | Regular | 7/6/2015 | US - TX - Austin |
| 6447 | Product Development Specialist, Community Operat | 101 Facebook US | ommunity Operations | | Regular | 7/6/2015 | US - CA - Menlo Par |
| 6448 | Strategic Sourcing Program Manager - GMS | 101 Facebook US | AMER Finance Operations | | Regular | 7/6/2015 | US - CA - Menlo Par |
| 6449 | Content Strategist | 101 Facebook US | BM Central Marketing | | Regular | 7/6/2015 | US - CA - Menlo Par |
| 6450 | Specialist, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | Regular | 7/6/2015 | US - TX - Austin |

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | Regular | | Brazil - Sao Paulo | |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Par | |
| Communications Manager | 403 Facebook Mexico | nternational Communications | | Regular | | Mexico - Mexico Cit | |
| Client Partner | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | Regular | | | |
| Quality Specialist, Law Enforcement Response Team | 101 Facebook US | egal (CSI Operations) | | Regular | | US - TX - Austin | |
| Public Policy Associate Manager, Economic Growth | 401 Facebook Brazil | PAC & LATAM Policy | | Regular | | Brazil - Remote | |
| Executive Assistant | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Par | |
| Agency Partner | 202 Facebook France | SO Southern Europe | | Regular | | France - Paris | |
| Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | Regular | | Brazil - Sao Paulo | |
| Manager, Mechanical Engineering | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Par | |
| Outsourced Vendor Relationship Manager | 203 Facebook Ireland | nternational Finance Operations | | Regular | | Ireland - Dublin | |
| Director, Product Management | 101 Facebook US | M(Platform) | Platform Department (Deborah Liu) | Regular | | | |
| Client Partner,CPG & Retail | 209 Facebook Germany | SO Central Europe | | Regular | | | |
| Agency Partner | 314 Taiwan Facebook Limited | lobal Sales - APAC | | Regular | | Taiwan - Taipei | |
| Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | Regular | | | |
| Technical Project Manager Global Physical Security | 101 Facebook US | ite Security Allocation | | Regular | | | |
| Agency Development Lead | 304 Facebook Singapore | lobal Agency | | Regular | | | |
| Automation Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | Regular | | | |
| Data Scientist - Analytics | 101 Facebook US | ATA(Growth) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | Regular | | | |
| Product Designer | 101 Facebook US | ES(Growth) | | Regular | | | |
| Product Designer | 101 Facebook US | ES(Messenger) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | |
| Logistics Program Manager | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| Product Designer | 101 Facebook US | ES(News Feed) | | Regular | | | |
| Product Designer | 101 Facebook US | ES(SGG) | | Regular | | | |
| Data Scientist - Analytics | 101 Facebook US | ATA(Ads) | | Regular | | | |
| Executive Sous Chef | 101 Facebook US | ulinary Ops | | Regular | | | |
| Copywriter | 101 Facebook US | Marketing Factory | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | | |
| Client Solutions Manager | 101 Facebook US | MV4:  Ecommerce/Travel | | Regular | | US - TX - Austin | |
| Software Engineer | 201 Facebook UK | NG(Services Infra) | | Regular | | UK - London | |
| Emerging Businesses Manager | 101 Facebook US | MS Partnerships | | Regular | | | |
| Product Manager | 101 Facebook US | M(Platform) | | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(Dev Infra) | | Regular | | UK - London | |
| Data Engineer | 101 Facebook US | nterprise (GMS) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | |
| Product Designer | 101 Facebook US | ES(Feed Ads) | | Regular | | | |
| Lead, Marketing Science, Southeast Asia | 304 Facebook Singapore | Marketing Science | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| Product Manager | 201 Facebook UK | M(Ads) | | Regular | | UK - London | |
| Software Engineer, Mobile, Android | 101 Facebook US | NG(Messenger) | | Regular | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | | |
| Engineering Manager | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | |
| Product Manager | 101 Facebook US | culus - Product Eng | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | |
| Software Engineer | 201 Facebook UK | NG(Friend Sharing) | | Regular | | UK - London | |
| Product Designer | 101 Facebook US | ES(Platform) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Search) | | Regular | | US - WA - Seattle | |
| Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | |
| UX Researcher | 101 Facebook US | esearch(Growth) | | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(PAC) | | Regular | | UK - London | |
| Research Scientist | 202 Facebook France | NG(FAIR) | | Regular | | France - Paris | |
| Research Scientist | 101 Facebook US | NG(AML) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | | |
| Product Designer | 201 Facebook UK | ES(At Work) | | Regular | | UK - London | |
| Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | |
| Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | 6/29/2015 | UK - London | ull time |
| Agency Development Lead, APAC | 304 Facebook Singapore | lobal Agency | | Regular | 6/29/2015 | Singapore - Singapo | ull time |
| Partner Manager, SMB | 101 Facebook US | MB | | Regular | 6/29/2015 | US - TX - Austin | ull time |
| Accessibility Specialist | 101 Facebook US | EN(Dev Infra) | | Regular | 6/29/2015 | US - CA - Menlo Pa | ull time |
| Software Engineer | 201 Facebook UK | NG(Services Infra) | | Regular | 6/29/2015 | UK - London | ull time |
| North America Market Specialist | 101 Facebook US | ommunity Operations | | Regular | 6/29/2015 | US - TX - Austin | ull time |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | 6/29/2015 | US - WA - Seattle | ull time |
| Product Designer | 101 Facebook US | ES(Ads) | | Regular | 6/29/2015 | US - CA - Menlo Pa | ull time |
| Product Designer | 101 Facebook US | ES(Platform) | | Regular | 6/29/2015 | US - CA - Menlo Pa | ull time |
| Software Engineer | 201 Facebook UK | NG(Dev Infra) | | Regular | 6/29/2015 | UK - London | ull time |
| Security Engineer | 101 Facebook US | ecurity (Corporate) | | Regular | 6/29/2015 | US - CA - Menlo Pa | ull time |
| Front End Engineer | 201 Facebook UK | NG(PAC) | | Regular | 6/29/2015 | UK - London | ull time |
| Software Engineer | 201 Facebook UK | NG(Mgmt) | | Regular | 6/29/2015 | UK - London | ull time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | 6/29/2015 | US - CA - Menlo Pa | ull time |
| Data Scientist | 101 Facebook US | ATA(PAC) | | Regular | 6/29/2015 | US - WA - Seattle | ull time |
| Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | 6/29/2015 | US - CA - Menlo Pa | ull time |
| Partner Manager | 101 Facebook US | MB | | Regular | 6/29/2015 | US - TX - Austin | ull time |
| Account Manager | 101 Facebook US | MB | | Regular | 6/29/2015 | US - TX - Austin | ull time |
| Product Designer | 101 Facebook US | ES(Instagram) | | Regular | 6/29/2015 | US - CA - Menlo Pa | ull time |

| Title | Company | Org | Note | F | G | Location | Full time |
|---|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | NG(Messenger) | | | | US - WA - Seattle | Full time |
| Partner Engineer | 201 Facebook UK | latform Partnerships Partner Engineering | | | | UK - London | Full time |
| Systems Engineer | 101 Facebook US | nterprise (System and Apps) | | | | US - CA - Menlo Par | Full time |
| HR Business Partner | 302 Facebook Japan | R Business Partners | | | | Japan - Tokyo | Full time |
| Software Engineer | 101 Facebook US | NG(Interfaces) | | | | | Full time |
| UX Researcher | 101 Facebook US | esearch(Media) | | | | US - CA - Menlo Par | Full time |
| Global Risk Manager | 101 Facebook US | inance (Tax, Treasury) | | | | US - CA - Menlo Par | Full time |
| Product Designer | 101 Facebook US | ES(Media) | | | | US - CA - Menlo Par | Full time |
| Internal Product Manager | 101 Facebook US | nterprise (GMS) | | | | US - CA - Menlo Par | Full time |
| Product Manager | 101 Facebook US | M(Feed Ads) | Core App - PM Department (Maria Smith) | | | | |
| Software Engineer, Mobile, Android | 101 Facebook US | NG(Ads) | | | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | | | |
| Engineering Manager | 201 Facebook UK | NG(Mgmt) | | | | UK - London | |
| Front End Engineer | 101 Facebook US | NG(Services Infra) | | | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | US - MA - Boston | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | |
| Data Scientist | 101 Facebook US | NG(CDS) | | | | | |
| Software Engineer | 101 Facebook US | NG(Search) | | | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | | US - WA - Seattle | |
| UX Researcher | 101 Facebook US | esearch(Ads) | | | | | |
| Software Engineer | 101 Facebook US | nterprise (People Products Tech) | | | | | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| Software Engineer | 101 Facebook US | NG(Growth) | | | | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | |
| Product Design Manager | 101 Facebook US | ES(Ads) | | | | | |
| Systems Engineer, Linux | 101 Facebook US | nterprise (System and Apps) | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | |
| Contingent Workforce Peeps Partner | 101 Facebook US | eople Operations | | | | | |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | | | | US - IL - Chicago | |
| Product Manager | 101 Facebook US | M(Ads) | | | | | |
| Product Manager | 101 Facebook US | M(Instagram) | Instagram Department (Kevin Weil) | | | | |
| Engineering Manager | 101 Facebook US | NG(Services Infra) | | | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | | | |
| Product Designer | 101 Facebook US | ES(Ads) | | | | | |
| Software Engineer | 101 Facebook US | nfra Network ENG | | | | | |
| Product Growth Team Manager | 101 Facebook US | MS Partnerships | | | | | |
| Production Engineer | 101 Facebook US | nfra PE | | | | | |
| Sales Compensation and Commissions Analyst | 101 Facebook US | ales Ops | | | | | |
| Software Engineer, Mobile, iOS | 101 Facebook US | NG(Messenger) | | | | US - WA - Seattle | |
| Digital Media Manager | 101 Facebook US | Marketing Factory | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | US - WA - Seattle | |
| Research Scientist | 101 Facebook US | NG(Services Infra) | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | | US - WA - Seattle | |
| Event Marketing Lead, North America Mktg | 101 Facebook US | BM Central Marketing | | | | | |
| Research Scientist | 101 Facebook US | NG(Platform) | | | | US - WA - Seattle | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | | | |
| UX Researcher | 101 Facebook US | esearch(Instagram) | | | | | |
| Platform Solutions Consultant | 101 Facebook US | Marketing Science | | | | | |
| Specialist, Intellectual Property Operations | 101 Facebook US | isk Management Operations | | | | | |
| Public Policy Research Manager | 101 Facebook US | rivacy and US Policy | US Public Policy Department (Rob Sherman) | | | US - CA - Menlo Park | |
| Partner Manager | 101 Facebook US | MB | | | | US - TX - Austin | |
| Technical Program Manager, Network Engineering, | 101 Facebook US | nfrastructure Foundation | | | | US - CA - Menlo Par | |
| Data Scientist | 101 Facebook US | NG(FAIR) | | | | US - CA - Menlo Par | |
| Product Marketing Manager, Commerce | 101 Facebook US | MS Product Marketing | | | | US - CA - Menlo Par | |
| Creative Strategist | 402 Facebook Argentina | acebook Creative Shop | | | | Argentina - Buenos | |
| Data Engineer | 101 Facebook US | ata Eng(Growth) | | | | US - CA - Menlo Par | |
| Software Engineer | 101 Facebook US | NG(PAC) | | | | US - DC - Washingto | |
| Risk Operations | 101 Facebook US | isk Management Operations | | | | US - TX - Austin | |
| L&D Partner, Americas | 101 Facebook US | earning & Development | | | | US - CA - Menlo Par | |
| Data Engineer | 101 Facebook US | ata Eng(Media) | | | | US - CA - Menlo Par | |
| Product Designer | 101 Facebook US | ES(Ads) | | | | US - CA - Menlo Par | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | US - WA - Seattle | |
| Consumer Product Health & Safety | 101 Facebook US | culus - Operations/Other | | | | US - CA - Menlo Par | |
| Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | | US - CA - Mountain | |
| Logistics Program Manager - Forward Logistics | 101 Facebook US | nfra Data Center Operations | | egular | 6/29/2015 | US - CA - Menlo Par | ull time |
| Chief Security Officer | 101 Facebook US | ecurity (Operations) | | egular | 6/29/2015 | US - CA - Menlo Par | ull time |
| BI Engineer | 101 Facebook US | nterprise (Facilities, Compliance, Security) | | egular | 6/22/2015 | US - CA - Menlo Par | ull time |
| Market Specialist (Thai) | 203 Facebook Ireland | ommunity Operations | | egular | 6/22/2015 | Ireland - Dublin | ull time |
| Market Specialist (Turkish) | 203 Facebook Ireland | ommunity Operations | | egular | 6/22/2015 | Ireland - Dublin | ull time |
| Agency Partner | 203 Facebook Ireland | SO Middle East & Africa | | egular | 6/22/2015 | Ireland - Dublin | ull time |
| Principal, Auction and Delivery Science | 101 Facebook US | Marketing Science | | egular | 6/22/2015 | US - CA - Menlo Par | ull time |
| Product Marketing Manager, Emerging Markets | 201 Facebook UK | MS Product Marketing | | egular | 6/22/2015 | UK - London | ull time |
| SMB Partner Manager | 203 Facebook Ireland | MB | | egular | 6/22/2015 | Ireland - Dublin | ull time |
| Market Safety Manager | 203 Facebook Ireland | ommunity Operations | | egular | 6/22/2015 | Ireland - Dublin | ull time |
| Head of Public Policy, Ireland; Economic Growth Init | 203 Facebook Ireland | MEA Policy and Policy Development | | egular | 6/22/2015 | Ireland - Dublin | Full time |
| Client Solutions Manager | 304 Facebook Singapore | lobal Sales - APAC | | egular | 6/22/2015 | Singapore - Singapo | ull time |
| Company Investigator | 201 Facebook UK | R | | egular | 6/22/2015 | UK - London | ull time |
| Electro-Optical Engineer | 101 Facebook US | nfra - Connectivity Lab | | egular | 6/22/2015 | US - CA - Woodland | ull time |
| Director, Product Management | 101 Facebook US | M(Instagram) | | egular | 6/22/2015 | US - CA - Menlo Park | Full time |
| Ads Content Specialist | 201 Facebook UK | MS Product Marketing | | egular | 6/22/2015 | K - London | ull time |
| Associate General Counsel, Litigation | 101 Facebook US | egal (Litigation) | | egular | 6/22/2015 | S - CA - Menlo Park | Full time |
| Client Solutions Manager, CPG | 203 Facebook Ireland | SO Central Europe | | egular | 6/22/2015 | eland - Dublin | ull time |
| Market Specialist, Community Operations, Czech | 203 Facebook Ireland | ommunity Operations | | egular | 6/22/2015 | eland - Dublin | ull time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Network Engineer, Optical Network Operations | 203 Facebook Ireland | nfra Data Center Operations | | | Regular | | | | | | Full time | |
| SMB Program Manager | 304 Facebook Singapore | MB | | | Regular | | | | | | Full time | |
| Lead Trademark Paralegal | 101 Facebook US | egal (IP & Patent) | | | Regular | | | | | | Full time | |
| SMB Marketing Communications Associate | 402 Facebook Argentina | BM Central Marketing | | | Regular | | | | | | Full time | |
| Client Partner | 315 Facebook (Thailand) Limited | lobal Sales - APAC | | | Regular | | | | | | Full time | |
| Regional Product Marketing Manager, North Americ | 101 Facebook US | MS Product Marketing | | | Regular | | | | | | Full time | |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | | | Regular | | | | | | Full time | |
| Lead, Marketing Science, Global Accounts | 304 Facebook Singapore | Marketing Science | | | Regular | | | | | | Full time | |
| Marketing Manager | 101 Facebook US | roduct Marketing General | | | Regular | | | | | | Full time | |
| Consumer Product Health & Safety | 101 Facebook US | egal (Oculus) | | | Regular | | | | | | Full time | |
| Logistics Program Manager | 101 Facebook US | culus - Supply Chain (Non-Manufacturing) | | | Regular | | | | | | Full time | |
| Head of Global Payments, CCO | 131 Facebook Payments | egal (FB Payments) | Legal & Security Department (Chris Sonderby) | | Regular | | | | | | | |
| Client Solutions Manager, Agency | 216 Facebook Dubai | SO Middle East & Africa | | | Regular | | | | | | | |
| Global Business Manager | 220 Facebook Switzerland | lobal Accounts | | | Regular | | | | | | | |
| Pastry Chef | 101 Facebook US | ulinary Ops | | | Regular | | | | | | | |
| Strategy Analyst | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | | |
| Asset Strategy and Optimization | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| Research Scientist | 101 Facebook US | NG(News Feed) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| Front End Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | | | | | |
| UX Researcher | 101 Facebook US | esearch(Friend Sharing) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | | | | |
| Sous Chef | 101 Facebook US | ulinary Ops | | | Regular | | | | | | | |
| Recruiting Coordinator | 101 Facebook US | ecruiting GMS | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(AML) | | | Regular | | | | | | | |
| Recruiting Labs Specialist EMEA | 203 Facebook Ireland | ecruiting Operations | | | Regular | | | | | | | |
| Lead Aerospace Mechanical Technician | 201 Facebook UK | nfra - Connectivity Lab | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | ds SMI | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Growth Infra) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Groups) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Messenger) | | | Regular | | | | | | | |
| Database Engineer, Oracle | 101 Facebook US | nterprise (System and Apps) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | | | | |
| Market Operations Manager | 101 Facebook US | nstagram (Business & Community) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | Core App - Eng Department (Tomer Bar) | | Regular | | | | | Tomer Bar | Full time | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | | |
| Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | | | | |
| Marketing Operations Manager | 101 Facebook US | roduct Marketing General | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | | | | |
| Software Engineering Manager | 101 Facebook US | NG(Platform) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | | |
| Partner Manager | 101 Facebook US | MB | | | Regular | | | | | | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| Account Manager | 101 Facebook US | MB | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | | |
| Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | | Regular | 6/15/2015 | | | Canada - ON - Toro | | Full time | |
| Engineering Manager | 101 Facebook US | NG(Instagram) | | | Regular | 6/15/2015 | | | US - NY - New York | | Full time | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Messenger) | | | Regular | 6/15/2015 | | | US - CA - Menlo Park | | Full time | |
| Product Manager | 101 Facebook US | M(Ads) | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 6/15/2015 | | | US - WA - Seattle | | Full time | |
| Production Engineer | 101 Facebook US | nfra PE | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Product Manager | 101 Facebook US | M(Ads) | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Analyst, Risk Operations | 101 Facebook US | isk Management Operations | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Candidate Experience Lead | 101 Facebook US | ecruiting Events | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| SMB Program Manager | 101 Facebook US | MB | | | Regular | 6/15/2015 | | | US - TX - Austin | | Full time | |
| Communications DSP Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Leadership Recruiter | 101 Facebook US | ecruiting Tech Leadership | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Pages&Places) | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Strategist, Global Vertical Strategy | 101 Facebook US | BM Central Marketing | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Payments Analyst | 131 Facebook Payments | ccounting Operations | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Product Designer | 101 Facebook US | culus - Product Eng | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |
| Application Product Manager | 101 Facebook US | nterprise (Finance Tools) | | | Regular | 6/15/2015 | | | US - CA - Menlo Par | | Full time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| A | B | C | E–I | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Connectivity Specialist | 101 Facebook US | nfra - Connectivity Lab | | | | | |
| Project Manager | 101 Facebook US | BM Central Marketing | | | | | |
| Technical Program Manager | 101 Facebook US | EN(Platform) | | | | | |
| Content Writer, Monetization Education | 101 Facebook US | MS Product Marketing | | | | | |
| Product Designer | 101 Facebook US | ES(Growth) | | | | | |
| Product Design Engineer | 101 Facebook US | culus - Hardware | | | | | |
| Engineering Manager | 101 Facebook US | NG(Messenger) | | | | | |
| Client Partner | 101 Facebook US | ublisher Payments | | | | | |
| Engineering Manager & Research Scientist | 101 Facebook US | NG(Search) | | | | | |
| Data Engineer | 101 Facebook US | nterprise (Core BI) | | | | | |
| Director of Aeronautical Platforms | 101 Facebook US | nfra - Connectivity Lab | | | | | |
| Strategic Partner Manager, Platform Partnerships | 201 Facebook UK | latform Partnerships | | | | | |
| Developer Product Marketing Lead | 101 Facebook US | rivacy & PMM | | | | | |
| Sourcing Manager, Site Operations | 101 Facebook US | nfrastructure Foundation | | | | | |
| Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | | | |
| Administrative Assistant | 101 Facebook US | nterprise (Core BI) | | | | | |
| MAC Systems Engineer | 101 Facebook US | nfra - Connectivity Lab | | | | | |
| Technical Sourcer, Production Engineering | 101 Facebook US | ecruiting Infra | | | | | |
| VP of Sales LATAM | 401 Facebook Brazil | SO LATAM Executive | | | | | |
| Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | | | |
| Product Marketing Communications: Product Solutio | 101 Facebook US | BM Central Marketing | | | | | |
| Sous Chef | 101 Facebook US | ulinary Ops | | | | | |
| Culinary Operations Manager | 101 Facebook US | ulinary Ops | | | | | |
| Assistant Purchasing Supervisor | 101 Facebook US | ulinary Ops | | | | | |
| HACCP and Food Safety Manager | 101 Facebook US | ulinary Ops | | | | | |
| Client Platform Engineer | 101 Facebook US | orp Infra Run | | | | | |
| Logistics Program Manager | 101 Facebook US | nfra Data Center Operations | | | | | |
| Administrative Assistant | 101 Facebook US | Media Operations | | | | | |
| Data Center Construction Project Manager | 101 Facebook US | nfra Data Center Operations | | | | | |
| Politics and Government Outreach Manager | 201 Facebook UK | overnment & Politics | | | | | |
| Recruiting Programs Coordinator | 201 Facebook UK | ecruiting University | | | | | |
| Client Solutions Manager | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | | | | |
| Global Business Manager | 201 Facebook UK | lobal Accounts | | | | | |
| Research Manager | 101 Facebook US | esearch(Ads) | | | | | |
| Creative Strategist, Instagram | 201 Facebook UK | acebook Creative Shop | | | | | |
| Global Business Manager, APAC | 304 Facebook Singapore | lobal Accounts | | | | | |
| Client Solutions Manager, Telco | 203 Facebook Ireland | SO Northern Europe | | | | | |
| Consumer Insights Analyst | 101 Facebook US | Marketing Science | | | | | |
| Client Solutions Manager | 201 Facebook UK | SO Northern Europe | | | | | |
| Instagram Business Marketing Associate | 101 Facebook US | BM Central Marketing | | | | | |
| Creative Strategist | 269 Facebook South Africa Proprietary Lim | acebook Creative Shop | | | | | |
| Client Partner | 203 Facebook Ireland | SO Southern Europe | | | | | |
| Client Solutions Manager | 203 Facebook Ireland | SO Southern Europe | | | | | |
| Partner Marketing Manager, North America Busines | 101 Facebook US | BM Central Marketing | | | | | |
| Head of Sales | 207 Facebook Spain | SO Southern Europe | | | | | |
| Manager, Tech Ops, EMEA | 201 Facebook UK | ublisher Payments | | | | | |
| Data Analyst Insights Targetting | 203 Facebook Ireland | Mobile Partner Management | | | | | |
| SMB Program Manager | 304 Facebook Singapore | MB | | | | | |
| Product Design Manager | 101 Facebook US | ES(Media) | | | | | |
| University Ph.D Recruiter | 101 Facebook US | ecruiting University | | | | | |
| Technical Support Engineer | 201 Facebook UK | ublisher Payments | | | | | |
| SMB Program Manager | 101 Facebook US | MB | | | | | |
| Financial Planning & Analysis, Financial Analyst | 101 Facebook US | inance (Monetization) | | | | | |
| Marketing Manager | 101 Facebook US | roduct Marketing General | | | | | |
| Creative Strategist, Instagram | 302 Facebook Japan | acebook Creative Shop | | | | | |
| Learning & Development Specialist | 304 Facebook Singapore | earning & Development | | | | | |
| Client Solutions Manager, GCR Gaming | 304 Facebook Singapore | lobal Gaming | | | | | |
| Software Engineer | 101 Facebook US | NG(PAC) | | | | | |
| Data Scientist | 101 Facebook US | NG(CDS) | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | |
| Data Engineer | 101 Facebook US | nterprise (Finance Tools) | | | | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| Product Designer | 101 Facebook US | ES(Platform) | | | | | |
| Life@ Operations Program Manager | 101 Facebook US | eople Operations | Regular | 6/1/2015 | US - CA - Menlo Par | Full time |
| Data Specialist | 101 Facebook US | EN(Pages&Places) | Regular | 6/1/2015 | US - CA - Menlo Par | Full time |
| Ads Content Specialist | 101 Facebook US | MS Product Marketing | Regular | 6/1/2015 | US - CA - Menlo Par | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | 6/1/2015 | US - CA - Menlo Park | Full time |
| Community Engagement Coordinator | 401 Facebook Brazil | MB | Regular | 6/1/2015 | Brazil - Sao Paulo | ull time |
| Quantitative Researcher | 101 Facebook US | esearch(PAC) | Regular | 6/1/2015 | US - CA - Menlo Par | ull time |
| Software Engineer | 101 Facebook US | NG(Platform) | Regular | 6/1/2015 | US - CA - Menlo Par | ull time |
| Data Scientist, Analytics | 101 Facebook US | ATA(Pages&Places) | Regular | 6/1/2015 | US - CA - Menlo Par | ull time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | 6/1/2015 | US - WA - Seattle | ull time |
| Software Engineer | 101 Facebook US | NG(News Feed) | Regular | 6/1/2015 | US - CA - Menlo Par | ull time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | Regular | 6/1/2015 | US - CA - Menlo Par | ull time |
| Recruitment Training Manager | 101 Facebook US | ecruiting Operations | Regular | 6/1/2015 | US - CA - Menlo Par | ull time |
| Software Engineer | 101 Facebook US | NG(Platform) | Regular | 6/1/2015 | US - WA - Seattle | ull time |
| UX Researcher | 101 Facebook US | esearch(Pages&Places) | Regular | 6/1/2015 | US - CA - Menlo Par | ull time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | Regular | 6/1/2015 | US - CA - Menlo Par | ull time |
| Software Engineer, Mobile, Android | 101 Facebook US | NG(Ads) | Regular | 6/1/2015 | US - WA - Seattle | ull time |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | Regular | 6/1/2015 | US - CA - Menlo Par | ull time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | Regular | 6/1/2015 | US - WA - Seattle | ull time |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | Regular | 6/1/2015 | US - CA - Menlo Par | ull time |

| | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| 6795 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| | Research Scientist | 101 Facebook US | NG(CDS) | | Regular | | | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | | |
| 6801 | Solutions Engineer | 201 Facebook UK | MS Partnerships | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| | Research Scientist | 101 Facebook US | NG(Platform) | | Regular | | | |
| | Quantitative UX Researcher | 101 Facebook US | esearch(Pages&Places) | | Regular | | | |
| 6805 | Client Partner, FMCG & Retail | 308 Facebook Hong Kong Limited | lobal Sales - APAC | ) ) | Regular | | | |
| 6806 | Data Scientist | 101 Facebook US | ATA(Media) | | Regular | | | |
| 6807 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | | |
| | Sourcing Manager, Data Center Construction | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| 6809 | Abuse Investigator | 101 Facebook US | ecurity (DIR) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| 6811 | Manager, Talent Programs | 101 Facebook US | R Business Partners | | Regular | | | |
| | Director, Engineering | 101 Facebook US | nfra Network ENG | | Regular | | | |
| | Sales Operations Associate, Global Sales Functions | 101 Facebook US | ales Ops | | Regular | | | |
| | Marketing Analyst, Small and Medium Business | 101 Facebook US | MB | | Regular | | | |
| 6815 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| | UX Researcher | 101 Facebook US | esearch(Internet.org) | | Regular | | | |
| | Product Designer | 101 Facebook US | ES(Pages&Places) | | Regular | | | |
| | Antenna Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| 6820 | Software Engineer | 101 Facebook US | ds SMI | | Regular | | | |
| 6821 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| 6822 | Facility Operations Project Manager | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| | Network Engineer, Remote Site Engineering | 101 Facebook US | orp Infra REF | | Regular | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| | Manager, Engineering | 101 Facebook US | NG(Friend Sharing) | | Regular | | | |
| 6827 | Director of Analytics | 101 Facebook US | ATA(Ads) | Ads Department (Andrew Bosworth) | Regular | | | |
| 6828 | Community Manager, Content Operations | 101 Facebook US | ommunity Operations | | Regular | | | |
| 6829 | Community Escalations Specialist, Community Opera | 101 Facebook US | ommunity Operations | | Regular | | | |
| 6830 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| 6832 | Research Scientist | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| 6833 | Agency Partner | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | Regular | | | |
| 6834 | Community Escalations Specialist, Community Opera | 101 Facebook US | ommunity Operations | | Regular | | | |
| 6835 | Software Engineer | 101 Facebook US | NG(Friend Sharing) | Core App - Eng Department (Tomer Bar) | Regular | | | |
| | Computational Linguist | 101 Facebook US | EN(Search) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | | |
| 6838 | Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | | |
| | UX Researcher | 101 Facebook US | esearch(Platform) | | Regular | | | |
| 6840 | Partner Certification Lead | 101 Facebook US | BM Central Marketing | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | | |
| | Product Designer | 101 Facebook US | ES(Friend Sharing) | | Regular | | | |
| 6843 | UX Researcher | 101 Facebook US | esearch(Media) | | Regular | | | |
| 6844 | Associate General Counsel, Political Ethics | 101 Facebook US | egal (Compliance) | | Regular | | | |
| 6845 | Software Engineer | 101 Facebook US | NG(Profile) | | Regular | | | |
| 6846 | FP&A Associate | 101 Facebook US | inance (Corp Fin and FP&A) | | Regular | | | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | Regular | | | |
| 6848 | Strategic Partner Development - Nonprofits | 101 Facebook US | Media Partnerships | | Regular | | | |
| 6849 | Analytics Manager | 101 Facebook US | ATA(Ads) | | Regular | | | |
| 6850 | Client Partner | 101 Facebook US | ublisher Payments | | Regular | | | |
| | Technical Program Manager, Wireless Hardware | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| 6852 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| | Managing Editor, Community Team, Instagram | 101 Facebook US | nstagram (Business & Community) | | Regular | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| | Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | | |
| | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | Regular | | | |
| | UX Researcher | 101 Facebook US | esearch(Pages&Places) | | Regular | | | |
| | Network Planner, Optimization | 101 Facebook US | nfra Production Network | | Regular | | | |
| | Manager, Analytics | 101 Facebook US | ATA(Platform) | | Regular | | | |
| | Product Marketing Communications Lead, Global Bu | 101 Facebook US | BM Central Marketing | | Regular | | | |
| | Engineering Manager | 101 Facebook US | NG(Ads) | | Regular | | | |
| | Mechanical Design Engineer, Data Centers | 101 Facebook US | nfra Data Center Operations | | Regular | 6/1/2015 | S - CA - Menlo Par | ull time |
| | CPG, Health, Entertainment, QSR & Multicultural, Ve | 101 Facebook US | BM Central Marketing | | Regular | 6/1/2015 | S - NY - New York | ull time |
| | Business Operations Associate, Platform & Games | 101 Facebook US | inance (Monetization) | | Regular | 6/1/2015 | S - CA - Menlo Park | Full time |
| | Head of Mobile Partnership, Greater China | 101 Facebook US | Mobile Partner Management | | Regular | 6/1/2015 | S - CA - Menlo Par | ull time |
| | Frontend Engineer | 101 Facebook US | NG(Ads) | | Regular | 6/1/2015 | S - CA - Menlo Par | ull time |
| | Intellectual Property Operations Specialist | 101 Facebook US | isk Management Operations | | Regular | 6/1/2015 | S - TX - Austin | ull time |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Pages&Places) | | Regular | 6/1/2015 | S - CA - Menlo Par | ull time |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | Regular | 6/1/2015 | S - CA - Menlo Par | ull time |
| | Vertical Insights Lead | 301 Facebook Australia | Marketing Science | | Regular | 6/1/2015 | ustralia - Sydney | ull time |
| | Hardware Validation Engineer, Network | 101 Facebook US | nfrastructure Foundation | | Regular | 6/1/2015 | S - CA - Menlo Par | ull time |
| | Ads Content Specialist | 101 Facebook US | MS Product Marketing | | Regular | 6/1/2015 | S - CA - Menlo Par | ull time |
| | Research Scientist | 101 Facebook US | NG(News Feed) | | Regular | 6/1/2015 | S - CA - Menlo Par | ull time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 6/1/2015 | S - WA - Seattle | ull time |
| | Instagram Creative Strategist | 101 Facebook US | acebook Creative Shop | | Regular | 6/1/2015 | S - NY - New York | ull time |
| | Platform Solutions Consultant | 101 Facebook US | Marketing Science | | Regular | 6/1/2015 | S - NY - New York | ull time |
| | Instagram Creative Strategist | 101 Facebook US | acebook Creative Shop | | Regular | 6/1/2015 | S - NY - New York | ull time |
| | Market Development Manager | 101 Facebook US | MS Partnerships | | Regular | 6/1/2015 | S - NY - New York | ull time |
| | Instagram Creative Strategist | 101 Facebook US | acebook Creative Shop | | Regular | 6/1/2015 | S - CA - Menlo Par | ull time |
| | Director, Product Management | 101 Facebook US | M(Media) | | Regular | 6/1/2015 | S - CA - Menlo Park | Full time |

Ex. 32                                          META3047MDL-072-01230259                                          Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Technical Program Manager | 101 Facebook US | EN(AML) | | | Regular | | | | | | | |
| 6882 | Employment Brand Channels, Partner Manager | 101 Facebook US | ecruiting Events | | | Regular | | | | | | | |
| | Client Partner | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | | | | |
| | Financial Planning & Analysis Associate, Partnerships | 101 Facebook US | inance (Monetization) | | | Regular | | | | | | | |
| | Product Lifecycle Management Analyst | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| 6886 | Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | | Regular | | | | | | | |
| 6887 | Advertising Measurement | 401 Facebook Brazil | Marketing Science | | | Regular | | | | | | | |
| | Product Designer | 101 Facebook US | ES(News Feed) | | | Regular | | | | | | | |
| | Product Designer | 101 Facebook US | ES(Platform) | | | Regular | | | | | | | |
| 6890 | Technology Communications Manager | 101 Facebook US | echnology Communications | | | Regular | | | | | | | |
| | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politi | | | Regular | | | | | | | |
| 6892 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| | Client Partner | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | | | | |
| 6894 | Solutions Architect | 201 Facebook UK | ublisher Payments | | | Regular | | | | | | | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth - | | Regular | | | | | | | |
| | Lead Counsel, IP | 101 Facebook US | egal (IP & Patent) | | | Regular | | | | | | | |
| 6897 | Client Partner | 307 Facebook Korea | lobal Sales - APAC | | | Regular | | | | | | | |
| 6898 | Client Partner | 101 Facebook US | Marketing Science | | | Regular | | | | | | | |
| | Technical Sourcing Manager, Storage | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| | Research Scientist | 101 Facebook US | culus - Research VR | | | Regular | | | | | | | |
| | Brand Development Lead, Instagram EMEA | 201 Facebook UK | MS Product Marketing | | | Regular | | | | | | | |
| 6902 | Administrative Assistant | 101 Facebook US | rowth/Operator Partnerships | | | Regular | | | | | | | |
| 6903 | International Communications Manager | 101 Facebook US | nternational Communications | | | Regular | | | | | | | |
| 6904 | Communications Manager Korea | 307 Facebook Korea | nternational Communications | | | Regular | | | | | | | Full time |
| 6905 | Network Engineer, Deployment & Support | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | | Full time |
| 6906 | Strategic Partner Development, Director | 101 Facebook US | latform Partnerships | | | Regular | | | | | | | Full time |
| 6907 | Executive Assistant | 101 Facebook US | MS Product Marketing | | | Regular | | | | | | | Full time |
| 6908 | Advertising Analyst, GSS | 203 Facebook Ireland | SS - Ads | GSS – Ads Department (On Leave)) | | Regular | | | | | | | Full time |
| 6909 | GSS Advertiser Core Services - CEE, Nordics. Vendor | 203 Facebook Ireland | SS - Ads | GSS – Ads Department (On Leave)) | | Regular | | | | | | | Full time |
| 6910 | Marketing Manager, Business to Business | 302 Facebook Japan | BM Central Marketing | | | Regular | | | | | | | Full time |
| 6911 | Executive Assistant | 305 Facebook India | ommunity Operations | | | Regular | | | | | | | Full time |
| 6912 | Market Specialist | 305 Facebook India | ommunity Operations | | | Regular | | | | | | | Full time |
| 6913 | Retail and eCommerce Leader | 201 Facebook UK | SO Northern Europe | Global Sales - EMEA Department (Steve Hatch) | | Regular | | | | | | | Full time |
| 6914 | Market Specialist (Danish) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | Full time |
| 6915 | Market Specialist (African) | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | Full time |
| 6916 | Market Specialist, Community Operations, Latin Ame | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | Full time |
| 6917 | Market Specialist Community Operations, Portugues | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | Full time |
| 6918 | Market Specialist, Community Operations, Latin Ame | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | | | | Full time |
| 6919 | Product Marketing Manager, Brand | 201 Facebook UK | MS Product Marketing | | | Regular | | | | | | | Full time |
| 6920 | Small Business Account Manager | 304 Facebook Singapore | MB | | | Regular | | | | | | | Full time |
| 6921 | Ad Analyst, GSS | 203 Facebook Ireland | SS - Ads | GSS – Ads Department (On Leave)) | | Regular | | | | | | | Full time |
| | Small Business Account Manager Bilingual Thai | 304 Facebook Singapore | MB | | | Regular | | | | | | | Full time |
| 6923 | Revenue Analyst | 203 Facebook Ireland | nternational Finance Operations | | | Regular | | | | | | | Full time |
| 6924 | University Recruiting Lead EMEA | 201 Facebook UK | ecruiting University | | | Regular | | | | | | | Full time |
| 6925 | Manager, Network Deployment & Support | 313 KUSU PTE LTD | nfra Data Center Operations | | | Regular | | | | | | | Full time |
| 6926 | Oracle Application Support Analyst | 203 Facebook Ireland | nterprise (IT Operations) | | | Regular | | | | | | | Full time |
| 6927 | Infrastructure Accountant | 203 Facebook Ireland | nternational Finance Operations | | | Regular | | | | | | | Full time |
| 6928 | Technical Partner Manager | 203 Facebook Ireland | MS Partnerships | | | Regular | | | | | | | Full time |
| | Global Client Solutions Manager, FMCG | 216 Facebook Dubai | lobal Accounts | | | Regular | | | | | | | Full time |
| 6930 | Head of Creative Shop Brazil | 401 Facebook Brazil | acebook Creative Shop | | | Regular | | | | | | | Full time |
| 6931 | Recruiter | 401 Facebook Brazil | ecruiting GMS | | | Regular | | | | | | | Full time |
| 6932 | Revenue Manager | 203 Facebook Ireland | nternational Finance Operations | | | Regular | | | | | | | Full time |
| 6933 | Agency Partner | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | | | | Full time |
| 6934 | Director of Atlas Sales, EMEA | 201 Facebook UK | Marketing Science | | | Regular | | | | | | | Full time |
| 6935 | Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | | | | | | | Full time |
| | Process Manager, Processes and Tools Team | 101 Facebook US | ales Ops | | | Regular | | | | | | | Full time |
| | Technical Project Manager | 101 Facebook US | nterprise (System and Apps) | | | Regular | | | | | | | Full time |
| 6938 | Analyst, Risk Operations | 101 Facebook US | isk Management Operations | | | Regular | | | | | | | Full time |
| 6939 | Application Product Manager, Procurement | 101 Facebook US | nterprise (Finance Tools) | | | Regular | | | | | | | Full time |
| 6940 | Research Scientist | 101 Facebook US | NG(Growth) | | | Regular | | | | | | | Full time |
| 6941 | Associate Creative Producer | 101 Facebook US | Marketing Factory | | | Regular | | | | | | | Full time |
| 6942 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | Full time |
| 6943 | Analyst, Risk Operations | 101 Facebook US | isk Management Operations | | | Regular | | | | | | | Full time |
| 6944 | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | | | | Full time |
| 6945 | University Recruiting Team Lead: Infrastructure | 101 Facebook US | ecruiting University | | | Regular | | | | | | | Full time |
| 6946 | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | | | | Full time |
| 6947 | Product Designer | 101 Facebook US | ES(Instagram) | | | Regular | | | | | | | Full time |
| 6948 | Application Engineer, Oracle | 101 Facebook US | nterprise (Infrastructure Tools) | | | Regular | 5/18/2015 | | | S - CA - Menlo Par | | | Full time |
| 6949 | Manager, Product Design | 101 Facebook US | ES(Ads) | | | Regular | 5/18/2015 | | | S - CA - Menlo Par | | | Full time |
| 6950 | Software Engineer | 101 Facebook US | NG(AML) | | | Regular | 5/18/2015 | | | S - CA - Menlo Par | | | Full time |
| 6951 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 5/18/2015 | | | S - WA - Seattle | | | Full time |
| 6952 | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | 5/18/2015 | | | S - WA - Seattle | | | Full time |
| 6953 | Application Engineer, Hyperion | 101 Facebook US | nterprise (Finance Tools) | | | Regular | 5/18/2015 | | | S - CA - Menlo Par | | | Full time |
| 6954 | Marketing Communication Manager | 308 Facebook Hong Kong Limited | BM Central Marketing | | | Regular | 5/18/2015 | | | ong Kong - Hong K | | | Full time |
| 6955 | Global Brand Partner | 302 Facebook Japan | lobal Accounts | | | Regular | 5/18/2015 | | | apan - Tokyo | | | Full time |
| 6956 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | 5/18/2015 | | | S - NY - New York | | | Full time |
| 6957 | Operations Planning and Execution Specialist, Comm | 101 Facebook US | ommunity Operations | | | Regular | 5/18/2015 | | | S - CA - Menlo Par | | | Full time |
| 6958 | Product Designer | 101 Facebook US | ES(SGG) | | | Regular | 5/18/2015 | | | S - CA - Menlo Par | | | Full time |
| 6959 | Instagram Business Marketing Manager | 101 Facebook US | BM Central Marketing | | | Regular | 5/18/2015 | | | S - TX - Austin | | | Full time |
| 6960 | Content Strategy Manager | 101 Facebook US | ontent Strategy(Media) | | | Regular | 5/18/2015 | | | S - CA - Menlo Par | | | Full time |
| 6961 | Research Scientist | 202 Facebook France | NG(FAIR) | | | Regular | 5/18/2015 | | | rance - Paris | | | Full time |
| 6962 | Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | 5/18/2015 | | | K - London | | | Full time |
| 6963 | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | 5/18/2015 | | | S - NY - New York | | | Full time |
| 6964 | Software Engineer | 201 Facebook UK | NG(PAC) | | | Regular | 5/18/2015 | | | K - London | | | Full time |
| 6965 | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | 5/18/2015 | | | K - London | | | Full time |
| 6966 | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | 5/18/2015 | | | S - CA - Menlo Par | | | Full time |

| ID | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | | |
| 6968 | Software Engineer | 101 Facebook US | NG(Interfaces) | | Regular | | | |
| 6969 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| 6970 | Technical Recruiter | 101 Facebook US | ecruiting Infra | | Regular | | | |
| 6971 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | Growth - Internet Marketing Department (John Allen Thomas) | Regular | | | |
| | Engineering Manager | 201 Facebook UK | NG(Ads) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | Regular | | | |
| | Manager, Engineering | 101 Facebook US | nfra Network ENG | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| 6977 | Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | | |
| 6978 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| 6979 | North America Market Specialist | 101 Facebook US | ommunity Operations | | Regular | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| | UX Researcher | 101 Facebook US | esearch(Ads) | | Regular | | | |
| | Product Design Manager | 101 Facebook US | ES(Media) | | Regular | | | |
| | Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | |
| | Research Scientist | 101 Facebook US | NG(FAIR) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| 6987 | Strategic Partner Development - Sports | 305 Facebook India | Media Partnerships | | Regular | | | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | | | |
| | SMB Program Manager | 101 Facebook US | MB | | Regular | | | |
| 6990 | Site Manager | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| | Sales Operations Associate | 101 Facebook US | ales Ops | | Regular | | | |
| | Operations Analyst, Small and Medium Business | 101 Facebook US | MB | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| 6995 | Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | | |
| | Marketing Manager, Small & Medium Business | 101 Facebook US | MB Marketing | | Regular | | | |
| | Client Solutions Manager, Mobile Games & Apps | 101 Facebook US | lobal Gaming | | Regular | | | |
| 6998 | Data Scientist Manager | 101 Facebook US | ATA(PAC) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | | |
| 7000 | UX Researcher | 101 Facebook US | esearch(K-12) | | Regular | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| | Client Solutions Manager, Entertainment | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| | Product Design Manager | 101 Facebook US | ES(Instagram) | | Regular | | | |
| 7005 | Strategic Partner Development - Journalists | 101 Facebook US | Media Partnerships | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| | Client Solutions Manager, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| 7009 | Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | |
| | Director, Hardware Engineering | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | | | |
| 7012 | Learning and Development Partner, Americas | 101 Facebook US | earning & Development | | Regular | | | |
| 7013 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| 7014 | Technology Audit Manager | 101 Facebook US | inance (Internal Audit) | Internal Audit Department (Anna Tchernina) | Regular | | | |
| | Industry Manager, CPG | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | | |
| 7016 | Quality Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | | |
| | Research Scientist | 101 Facebook US | culus - Research AR | | Regular | | | |
| | Transportation Program Manager | 101 Facebook US | acilities Ops | | Regular | | | |
| | Administrative Assistant | 101 Facebook US | EN(Ads) | | Regular | | | |
| 7020 | Administrative Assistant | 101 Facebook US | EN(Growth) | Growth - PM Department (Guy Rosen) | Regular | | | |
| 7021 | UX Researcher | 101 Facebook US | esearch(Interfaces) | | Regular | | | |
| 7022 | Director, Business Development | 101 Facebook US | usiness Development | | Regular | | | |
| | Agency Partner | 101 Facebook US | MV5: Agency | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| 7025 | Technical Program Manager, Ads | 101 Facebook US | EN(Ads) | | Regular | | | |
| | Creative Strategist | 101 Facebook US | acebook Creative Shop | | Regular | | | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | Regular | | | |
| | Product Designer | 101 Facebook US | ES(Platform) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | | |
| | Partner Engineer | 401 Facebook Brazil | artner Engineering | | Regular | | | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| | Client Partner, Travel Suppliers | 101 Facebook US | MV4: Ecommerce/Travel | | Regular | 5/18/2015 | S - NY - New York | ull time |
| | Product Designer | 101 Facebook US | ES(Ads) | Ads Department | Regular | 5/18/2015 | S - CA - Menlo Par | ull time |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | 5/18/2015 | S - CA - Menlo Par | ull time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 5/18/2015 | S - WA - Seattle | ull time |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Internet.org) | Growth - Data Department | Regular | 5/13/2015 | ael - Tel Aviv | ull time |
| | Market Specialist | 305 Facebook India | ommunity Operations | | Regular | 5/11/2015 | dia - Hyderabad | ull time |
| | Power Validation Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | 5/11/2015 | S - CA - Menlo Par | ull time |
| | Recruiter | 101 Facebook US | ecruiting GMS | | Regular | 5/11/2015 | S - CA - Menlo Par | ull time |
| | Recruiting Coordinator | 101 Facebook US | ecruiting University | | Regular | 5/11/2015 | S - CA - Menlo Par | ull time |
| | Client Solutions Manager, Korea | 307 Facebook Korea | lobal Sales - APAC | | Regular | 5/11/2015 | orea - Seoul | ull time |
| | University Recruiter, Analytics and Data Engineer | 101 Facebook US | ecruiting University | | Regular | 5/11/2015 | S - CA - Menlo Par | ull time |
| | Referral Program Specialist | 101 Facebook US | ecruiting Operations | | Regular | 5/11/2015 | S - CA - Menlo Par | ull time |
| | Administrative Assistant | 101 Facebook US | earning & Development | | Regular | 5/11/2015 | S - CA - Menlo Par | ull time |
| | SMB Sales Program Manager | 203 Facebook Ireland | MB | | Regular | 5/11/2015 | eland - Dublin | ull time |
| | Application Engineer (Oracle) | 101 Facebook US | nterprise (Finance Tools) | | Regular | 5/11/2015 | S - CA - Menlo Par | ull time |
| | Regional Director - Middle East, Turkey & Africa | 216 Facebook Dubai | SO Middle East & Africa | | Regular | 5/11/2015 | AE - Dubai | Full time |
| | IT Manager, APAC | 304 Facebook Singapore | nterprise (IT Operations) | | Regular | 5/11/2015 | ngapore - Singapo | ull time |
| | Process Specialist | 305 Facebook India | ommunity Operations | | Regular | 5/11/2015 | dia - Hyderabad | ull time |
| | Process Specialist | 305 Facebook India | ommunity Operations | | Regular | 5/11/2015 | dia - Hyderabad | ull time |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7053 | Market Specialist | 305 Facebook India | ommunity Operations | | | | | | | | | Manager | |
| 7054 | Product Manager | 101 Facebook US | M(Media) | Core App - PM Department (Fidji Simo) | | | | | | | | | |
| | Network Infrastructure Engineer | 101 Facebook US | nfra Production Network | | | | | | | | | | |
| 7056 | Process Specialist | 305 Facebook India | ommunity Operations | | | | | | | | | | |
| 7057 | Process Specialist | 305 Facebook India | ommunity Operations | | | | | | | | | | |
| 7058 | Solutions Engineer | 201 Facebook UK | ublisher Payments | | | | | | | | | | |
| 7059 | People Research Scientist | 101 Facebook US | R People Analytics | | | | | | | | | | |
| 7060 | Technology Partner | 304 Facebook Singapore | nterprise (Core BI) | | | | | | | | | | |
| | APAC Sales Trainer | 304 Facebook Singapore | raining/Sales Enablement | | | | | | | | | | |
| 7062 | Manager, Business Development | 201 Facebook UK | Media Partnerships | | | | | | | | | | |
| 7063 | Sports Partnerships - Teams & Athletes | 101 Facebook US | Media Partnerships | | | | | | | | | | |
| 7064 | Process Specialist | 305 Facebook India | ommunity Operations | | | | | | | | | | |
| | SMB Partner Manager | 203 Facebook Ireland | MB | | | | | | | | | | |
| 7066 | Finance Manager - Data Center Infrastructure | 101 Facebook US | inance (Corp Fin and FP&A) | Finance Department (Todd Heysse) | | | | | | | | | |
| 7067 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | | | | | | | | | |
| 7068 | Facebook Marketing Partner Program Manager, Kor | 307 Facebook Korea | MS Partnerships | | | | | | | | | | |
| | Director, SMB Aquisition & Revenue Programs | 203 Facebook Ireland | MB | | | | | | | | | | |
| 7070 | Market Specialist | 305 Facebook India | ommunity Operations | | | | | | | | | | |
| 7071 | Escalations Specialist | 203 Facebook Ireland | ommunity Operations | | | | | | | | | | |
| 7072 | Client Solutions Manager | 201 Facebook UK | SO Northern Europe | | | | | | | | | | |
| 7073 | Marketing Manager, Spain & Portugal | 207 Facebook Spain | BM Central Marketing | | | | | | | | | | |
| | Infrastructure Accounting Analyst | 101 Facebook US | ccounting Operations | | | | | | | | | | |
| 7075 | Product Marketing Communications: Product Solutic | 101 Facebook US | BM Central Marketing | | | | | | | | | | |
| | Global Brand Partner | 269 Facebook South Africa Proprietary Lim | lobal Accounts | | | | | | | | | | |
| 7077 | Manager, Strategic Product Partnerships | 101 Facebook US | roduct Partnerships | | | | | | | | | | |
| | RF/mm-wave Product Engineer | 101 Facebook US | nfra - Connectivity Lab | | | | | | | | | | |
| 7079 | Global Security Operations Manager | 101 Facebook US | ite Security Allocation | | | | | | | | | | |
| | Manufacturing Quality Engineer, Server | 101 Facebook US | nfrastructure Foundation | | | | | | | | | | |
| 7081 | Electrical Engineer, Subject Matter Expert | 101 Facebook US | nfra Data Center Operations | | | | | | | | | | |
| | Business Operations Manager - Ad Tech | 101 Facebook US | inance (Monetization) | | | | | | | | | | |
| | Group Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | | | | | | | | |
| 7084 | Workforce Planning Manager | 101 Facebook US | R People Analytics | | | | | | | | | | |
| | Country Manager India, Connectivity Solutions | 305 Facebook India | EN(Internet.org) | | | | | | | | | | |
| 7086 | Events and Industry Business Marketing Lead | 101 Facebook US | BM Central Marketing | | | | | | | | | | |
| | Manager, Research Science | 101 Facebook US | culus - Research AR | | | | | | | | | | |
| | Research Scientist | 101 Facebook US | culus - Research AR | | | | | | | | | | |
| | Client Solutions Manager | 101 Facebook US | /V1: CPG/Retail/Beauty&Fashion/Health&Politic | | | | | | | | | | |
| | Administrative Assistant | 101 Facebook US | EN(Core App XFN) | | | | | | | | | | |
| 7091 | Product Marketing Manager | 101 Facebook US | MS Product Marketing | | | | | | | | | | |
| 7092 | Lead, Vertical Measurement, Retail | 101 Facebook US | Marketing Science | | | | | | | | | | |
| 7093 | VP, Public Policy, Mobile and Global Access | 101 Facebook US | omms & Policy (internet.org) | US Public Policy Department (Joel Kaplan) | | | | | | | | | |
| 7094 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | | | | | | | | | |
| | Academic Relations Program Manager | 101 Facebook US | EN(Academic Relations) | | | | | | | | | | |
| 7096 | Sales Operations Associate | 203 Facebook Ireland | ales Ops | | | | | | | | | | |
| | Product Manager | 101 Facebook US | M(K-12) | | | | | | | | | | |
| 7098 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | | | | | | |
| 7099 | Marketing Event Manager | 101 Facebook US | roduct Marketing Events | | | | | | | | | | |
| 7100 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | | | | | |
| 7101 | Business Lead to COO, Instagram | 101 Facebook US | nstagram (Business & Community) | Instagram Department (Marne Levine) | | | | | | | | | |
| 7102 | Quantitative Researcher | 101 Facebook US | Marketing Science | | | | | | | | | | |
| | Software Engineer | 202 Facebook France | NG(FAIR) | | | | | | | | | | |
| 7104 | Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | | | | | | | | | |
| 7105 | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | | |
| 7106 | Technical Sourcer | 101 Facebook US | ecruiting Infra | | | | | | | | | | |
| 7107 | Network Engineer, Deployment & Support | 119 Siculus Inc | nfra Data Center Operations | | | | | | | | | | |
| | Client Solutions Manager, eCommerce | 101 Facebook US | /V4: Ecommerce/Travel | | | | | | | | | | |
| | Data Scientist, ASO | 101 Facebook US | nfrastructure Foundation | | | | | | | | | | |
| | Research Scientist | 101 Facebook US | NG(Ads) | | | | | | | | | | |
| 7111 | Director, Global Client Partner Lead | 101 Facebook US | lobal Accounts | | | | | | | | | | |
| | Product Security Manager | 201 Facebook UK | EN(PAC) | | | | | | | | | | |
| | Engineering Manager | 101 Facebook US | NG(Search) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | | | | | | | | |
| | Commercial Spam Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Groups) | | | | | | | | | | |
| | Research Scientist | 101 Facebook US | NG(Growth Infra) | | | | egular | 5/4/2015 | | | S - CA - Menlo Par | | ull time | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | | egular | 5/4/2015 | | | S - CA - Menlo Par | | ull time | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | egular | 5/4/2015 | | | S - CA - Menlo Par | | ull time | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | egular | 5/4/2015 | | | S - WA - Seattle | | ull time | |
| | Research Scientist | 101 Facebook US | NG(FAIR) | | | | egular | 5/4/2015 | | | S - NY - New York | | ull time | |
| | Software Engineer | 101 Facebook US | NG(AML) | | | | egular | 5/4/2015 | | | S - WA - Seattle | | ull time | |
| | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | egular | 5/4/2015 | | | S - CA - Menlo Par | | ull time | |
| | Compliance Manager, APAC | 304 Facebook Singapore | egal (Compliance) | | | | egular | 5/4/2015 | | | ingapore - Singapo | | ull time | |
| | Product Manager | 101 Facebook US | M(Instagram) | | | | egular | 5/4/2015 | | | S - CA - Menlo Par | | ull time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | egular | 5/4/2015 | | | S - CA - Menlo Par | | ull time | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | | egular | 5/4/2015 | | | S - CA - Menlo Par | | ull time | |
| | Lead, Client Solutions Manager, FMCG & Retail | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | | | egular | 5/4/2015 | | | ong Kong - Hong K | | ull time | |
| | Operations Program Manager | 101 Facebook US | nfra Data Center Operations | | | | egular | 5/4/2015 | | | S - CA - Menlo Par | | ull time | |
| | Client Solutions Manager | 215 Facebook Poland | SO Central Europe | | | | egular | 5/4/2015 | | | oland - Warsaw | | ull time | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | | egular | 5/4/2015 | | | S - NY - New York | | ull time | |
| | Security Engineer | 101 Facebook US | ecurity (Corporate) | | | | egular | 5/4/2015 | | | S - CA - Menlo Par | | ull time | |
| | Product Designer | 101 Facebook US | ES(Messenger) | | | | egular | 5/4/2015 | | | S - WA - Seattle | | ull time | |
| | Manager, Engineering | 101 Facebook US | NG(Services Infra) | | | | egular | 5/4/2015 | | | S - WA - Seattle | | ull time | |
| | Optical Engineer | 101 Facebook US | culus - Hardware | | | | egular | 5/4/2015 | | | S - CA - Menlo Par | | ull time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| # | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| 7139 | Client Partner | 302 Facebook Japan | lobal Sales - APAC | | | | | |
| 7140 | Creative Strategist, Instagram | 301 Facebook Australia | acebook Creative Shop | | | | | |
| | Data Engineer | 101 Facebook US | nterprise (Core BI) | | | | | |
| 7142 | Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | |
| 7144 | Software Engineer | 101 Facebook US | NG(Media) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | |
| 7146 | Consumer Insights Analyst | 101 Facebook US | Marketing Science | | | | | |
| 7147 | Head of Agency Development | 501 Facebook Canada | lobal Sales - Canada | | | | | |
| 7148 | Creative Strategist, Madrid | 207 Facebook Spain | acebook Creative Shop | | | | | |
| 7149 | Solutions Engineer | 304 Facebook Singapore | MS Partnerships | GMS Partnerships Department (Artur Souza) | | | | |
| 7150 | Partner Marketing Manager | 101 Facebook US | Marketing Factory | | | | | |
| 7151 | Software Engineer | 101 Facebook US | NG(Interfaces) | | | | | |
| 7152 | SMB Lead, Indonesia | 304 Facebook Singapore | MB | | | | | |
| | Sales Operations Program Manager | 403 Facebook Mexico | ales Ops | | | | | |
| | Research Scientist | 202 Facebook France | NG(FAIR) | | | | | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | | | | |
| 7156 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | |
| | Software Engineer | 101 Facebook US | NG(Internet.org) | | | | | |
| | Senior Project Manager | 101 Facebook US | acilities Ops | | | | | |
| 7159 | Partner Engineer | 201 Facebook UK | rowth/Operator Partnerships | | | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | | | |
| | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | | | |
| 7163 | Manager, Corporate Communications | 101 Facebook US | echnology Communications | Corporate Communications & Privacy/Policy Department (Jonny Thaw) | | | | |
| 7164 | Data Scientist | 101 Facebook US | ATA(Ads) | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | | | |
| 7166 | Global Security Operations Manager | 101 Facebook US | ite Security Allocation | | | | | |
| | Client Solutions Manager, Tech/Telco (NYC) | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | | | |
| 7168 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | |
| | Sales Operations Program Manager, Atlas | 101 Facebook US | ales Ops | | | | | |
| | Mac Production Engineer | 101 Facebook US | orp Infra Build | | | | | |
| 7171 | Software Engineer | 101 Facebook US | NG(Ads) | | | | | |
| 7172 | Client Partner | 215 Facebook Poland | SO Central Europe | | | | | |
| | Agency Partner Manager | 101 Facebook US | MV5: Agency | | | | | |
| 7174 | Site Reliability Specialist, Product Operations | 101 Facebook US | ommunity Operations | | | | | |
| 7175 | Commercial Spam Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | |
| 7176 | Measurement Partnership Lead | 101 Facebook US | Marketing Science | | | | | |
| | Research Scientist | 101 Facebook US | culus - Research VR | | | | | |
| 7178 | Market Operations Manager, Lead | 101 Facebook US | nstagram (Business & Community) | Instagram Department (Jim Squires) | | | | |
| | Product Manager | 101 Facebook US | M(Ads) | | | | | |
| 7180 | Client Partner Manager | 101 Facebook US | ublisher Payments | | | | | |
| 7181 | Data Center Facility Operations Electrical Engineer | 101 Facebook US | nfra Data Center Operations | | | | | |
| 7182 | Solutions Engineer | 101 Facebook US | MS Partnerships | | | | | |
| 7183 | Technology Communications Manager | 101 Facebook US | echnology Communications | | | | | |
| 7184 | Escalation Engineer | 101 Facebook US | Marketing Science | | | | | |
| 7185 | Media Operations | 101 Facebook US | Media Operations | | | | | |
| 7186 | Manager, Technical Accounting | 101 Facebook US | ccounting Operations | | | | | |
| 7187 | Intellectual Property Operations Specialist | 101 Facebook US | isk Management Operations | | | | | |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | | | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | | | |
| 7190 | Revenue Analyst | 101 Facebook US | ccounting Operations | | | | | |
| 7191 | Revenue Analyst, Ad Technology | 101 Facebook US | ccounting Operations | | | | | |
| 7192 | Data Center Security Manager | 101 Facebook US | ite Security Allocation | | | | | |
| 7193 | Data Center Server Operations Technician | 313 KUSU PTE LTD | nfra Data Center Operations | | | | | |
| 7194 | Recruiting Manager, Partnerships and Operations | 101 Facebook US | ecruiting Business | | | | | |
| 7195 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | | | | |
| | Market Researcher | 101 Facebook US | esearch(Platform) | | | | | |
| 7197 | Partner Marketing Manager | 101 Facebook US | Marketing Factory | | | | | |
| 7198 | Recruiting Manager, Product Design | 101 Facebook US | ecruiting Product | | | | | |
| 7199 | Software Engineer | 101 Facebook US | NG(Media) | | | | | |
| 7200 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | | | | |
| 7201 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | | | | |
| 7202 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | | | | |
| 7203 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | | | | |
| 7204 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | | | | |
| 7205 | Data Engineer, Analytics | 101 Facebook US | ata Eng(Ads) | | | | | |
| 7206 | Manager, Engineering | 101 Facebook US | NG(Ads) | egular | 5/4/2015 | JS - CA - Menlo Par | ull time |
| 7207 | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | egular | 5/4/2015 | JS - IL - Chicago | ull time |
| 7208 | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | egular | 5/4/2015 | JS - NY - New York | ull time |
| 7209 | Mechanical Design Engineer, Data Centers | 203 Facebook Ireland | nfra Data Center Operations | egular | 5/4/2015 | reland - Dublin | ull time |
| 7210 | Critical Facilities Engineer | 101 Facebook US | nfra Data Center Operations | egular | 5/4/2015 | JS - OR - Prineville | ull time |
| 7211 | Software Engineer | 101 Facebook US | NG(Services Infra) | egular | 5/4/2015 | JS - CA - Menlo Par | ull time |
| 7212 | Industry Manager, Tech/Telco | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | egular | 5/4/2015 | JS - NY - New York | ull time |
| 7213 | Director, Product Management | 101 Facebook US | M(Ads) | egular | 5/4/2015 | JS - CA - Menlo Park | Full time |
| 7214 | Film Producer | 101 Facebook US | usiness Communications | egular | 5/4/2015 | JS - CA - Menlo Par | ull time |
| 7215 | IFOS Coordinator | 119 Siculus Inc | nfra Data Center Operations | egular | 5/4/2015 | JS - IA - Altoona Da | ull time |
| 7216 | Software Engineer | 101 Facebook US | NG(Groups) | egular | 5/4/2015 | JS - CA - Menlo Par | ull time |
| 7217 | Software Engineer | 101 Facebook US | nfra Network ENG | egular | 5/4/2015 | JS - CA - Menlo Par | ull time |
| 7218 | Mechanical Specialist, Subject Matter Expert | 119 Siculus Inc | nfra Data Center Operations | egular | 5/1/2015 | JS - IA - Altoona Da | ull time |
| 7219 | Global Immigration Specialist | 101 Facebook US | omp & Benefits | egular | 4/27/2015 | JS - CA - Menlo Par | ull time |
| 7220 | Digital Solutions Designer | 304 Facebook Singapore | BM Central Marketing | egular | 4/27/2015 | ingapore - Singapo | ull time |
| 7221 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | egular | 4/27/2015 | JS - IA - Altoona Da | ull time |
| 7222 | Controls SME | 119 Siculus Inc | nfra Data Center Operations | egular | 4/27/2015 | JS - IA - Altoona Da | ull time |
| 7223 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | egular | 4/27/2015 | JS - IA - Altoona Da | ull time |
| 7224 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | egular | 4/27/2015 | JS - IA - Altoona Da | ull time |

Ex. 32   META3047MDL-072-01230259   Headcount_Detail_data (8)

| # | A | B | C | D | F | G | J | K |
|---|---|---|---|---|---|---|---|---|
| 7225 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | Regular | | | |
| 7226 | Critical Facilities Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| 7227 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | Regular | | | |
| 7228 | Client Solutions Manager, Travel | 203 Facebook Ireland | SO Northern Europe | | Regular | | | |
| | Product Designer | 101 Facebook US | ES(Friend Sharing) | | Regular | | | |
| | Privacy Program Manager | 101 Facebook US | olicy Programs and SMB | | Regular | | | |
| 7231 | Client Solutions Manager, FMCG | 203 Facebook Ireland | SO Northern Europe | | Regular | | | |
| 7232 | Head of Internal Communications APAC | 304 Facebook Singapore | usiness Communications | | Regular | | | |
| 7233 | Market Specialist, Community Operations, Vietname | 203 Facebook Ireland | ommunity Operations | | Regular | | | |
| 7234 | Head of Agency - Melbourne | 301 Facebook Australia | lobal Sales - APAC | | Regular | | | |
| 7235 | Market Specialist, Community Operations, Russian | 203 Facebook Ireland | ommunity Operations | | Regular | | | |
| | Product Designer | 101 Facebook US | ES(Media) | | Regular | | | |
| 7237 | Facility Operations Engineering Program Manager | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| 7238 | Client Solutions Manager, FMCG | 201 Facebook UK | SO Northern Europe | | Regular | | | |
| 7239 | Program Lead, Marketing Partnerships Program | 101 Facebook US | MS Partnerships | | Regular | | | |
| 7240 | Strategic Partner Development - News | 101 Facebook US | Media Partnerships | | Regular | | | |
| 7241 | Publisher Development Manager | 201 Facebook UK | ublisher Payments | | Regular | | | |
| 7242 | Strategic Partner Development - Journalists | 101 Facebook US | Media Partnerships | | Regular | | | |
| 7243 | Head of Vertical Industry | 302 Facebook Japan | lobal Sales - APAC | | Regular | | | |
| 7244 | Strategic Partner Development - Global Influencers | 101 Facebook US | Media Partnerships | | Regular | | | |
| | Product Designer | 101 Facebook US | ES(Instagram) | | Regular | | | |
| 7246 | Head of Telecommunications, Technology & Enterta | 301 Facebook Australia | lobal Sales - APAC | | Regular | | | |
| 7247 | Events Associate, Recruiting | 201 Facebook UK | ecruiting Events | | Regular | | | |
| 7248 | Product Marketing Manager | 101 Facebook US | nstagram (Business & Community) | Instagram Department (Clifford Hopkins) | Regular | | | |
| 7249 | Copywriter | 101 Facebook US | Marketing Factory | | Regular | | | |
| 7250 | Manager, Infrastructure & Network | 101 Facebook US | inance (Corp Fin and FP&A) | Finance and Payments Department (Eric Bakke) | Regular | | | |
| 7251 | Strategic Partner Development - Outreach Programs | 101 Facebook US | Media Partnerships | | Regular | | | |
| 7252 | Life@ Program Manager | 101 Facebook US | omp & Benefits | | Regular | | | |
| | Client Partner | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | | |
| 7254 | Marketing Science Lead, Financial Services | 101 Facebook US | Marketing Science | | Regular | | | |
| 7255 | Process Specialist | 305 Facebook India | ommunity Operations | | Regular | | | |
| | Manager, Regional Product Marketing | 101 Facebook US | dTech - Advertiser | | Regular | | | |
| 7257 | Product Marketing Manager, Core Ad Experience | 101 Facebook US | MS Product Marketing | | Regular | | | |
| 7258 | Product Marketing Manager, Core Ad Experience | 101 Facebook US | MS Product Marketing | | Regular | | | |
| 7259 | Manager, Ad Tech Regional Marketing | 101 Facebook US | ublisher Solutions | GMS Ad Tech Core Department (Trista Handisides) | Regular | | | |
| 7260 | Controls Engineer | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| | Client Partner | 101 Facebook US | lobal Accounts | | Regular | | | |
| | UX Researcher | 101 Facebook US | esearch(Platform) | | Regular | | | |
| | Administrative Assistant | 101 Facebook US | MB Marketing | | Regular | | | |
| 7264 | Client Partner | 501 Facebook Canada | lobal Sales - Canada | | Regular | | | |
| 7265 | Advertising Client Measurement | 101 Facebook US | Marketing Science | | Regular | | | |
| | Head of Developer Strategy, Oculus | 101 Facebook US | culus - Platform Partnerships | | Regular | | | |
| 7267 | Product Manager | 101 Facebook US | M(Feed Ads) | Core App - PM Department (Maria Smith) | Regular | | | |
| 7268 | Product Design Engineer | 101 Facebook US | culus - Hardware | | Regular | | | |
| 7269 | HR Business Partner | 101 Facebook US | R Business Partners | | Regular | | | |
| 7270 | Measurement Partnership Lead | 101 Facebook US | Marketing Science | | Regular | | | |
| | Industry Manager, CPG | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | | |
| 7272 | Manager, Business Development | 201 Facebook UK | usiness Development | | Regular | | | |
| 7273 | Client Partner | 101 Facebook US | Marketing Science | | Regular | | | |
| 7274 | Executive Assistant | 101 Facebook US | nstagram (Business & Community) | Instagram Department (Marne Levine) | Regular | | | |
| 7275 | Sustainability Analyst | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| 7276 | Software Engineer | 101 Facebook US | culus - Research VR | | Regular | | | |
| 7277 | Critical Facilities Engineer | 119 Siculus Inc | nfra Data Center Operations | | Regular | | | |
| 7278 | Advertising Analyst | 308 Facebook Hong Kong Limited | SS - Ads | GSS – Ads Department | Regular | | | |
| 7279 | Creative Strategist, Instagram | 401 Facebook Brazil | acebook Creative Shop | | Regular | | | |
| 7280 | Sales Manager, Tech, Telco & Auto | 401 Facebook Brazil | lobal Sales - LATAM | | Regular | | | |
| | Security Engineer | 101 Facebook US | EN(PAC) | | Regular | | | |
| | Technical Writer | 101 Facebook US | EN(Dev Infra) | | Regular | | | |
| 7283 | Purchasing Coordinator | 101 Facebook US | roduct Marketing General | | Regular | | | |
| 7284 | Ad Tech Knowledge Management Coordinator | 101 Facebook US | ublisher Solutions | GMS Ad Tech Core Department (Trista Handisides) | Regular | | | |
| 7285 | Software Engineer | 101 Facebook US | NG(SGG) | | Regular | | | |
| 7286 | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | | |
| 7287 | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| 7288 | Research Scientist | 101 Facebook US | NG(Search) | | Regular | | | |
| 7289 | Technical Recruiter | 101 Facebook US | ecruiting Eng | | Regular | | | |
| 7290 | Technical Program Manager | 101 Facebook US | nterprise (System and Apps) | | Regular | | | |
| 7291 | Recruiting Programs Coordinator | 101 Facebook US | ecruiting Business | | Regular | | | |
| 7292 | Program Specialist | 101 Facebook US | EN(Mission Control) | | Regular | 4/20/2015 | US - WA - Seattle | Full time |
| 7293 | Product Manager | 201 Facebook UK | ES(Ads) | | Regular | 4/20/2015 | UK - London | Full time |
| 7294 | Software Engineer | 101 Facebook US | NG(PAC) | Infra Eng Department | Regular | 4/20/2015 | US - CA - Menlo Par | Full time |
| 7295 | Product Manager | 101 Facebook US | M(News Feed) | Core Experiences – PM Department | Regular | 4/20/2015 | US - CA - Menlo Par | Full time |
| 7296 | Regional Measurement Lead, France | 202 Facebook France | Marketing Science | | Regular | 4/20/2015 | rance - Paris | Full time |
| 7297 | Software Engineer | 101 Facebook US | NG(AML) | Ads Department | Regular | 4/20/2015 | US - CA - Menlo Par | Full time |
| 7298 | Research Scientist | 101 Facebook US | NG(Ads) | Ads Department | Regular | 4/20/2015 | US - CA - Menlo Par | Full time |
| 7299 | Software Engineer | 101 Facebook US | NG(Ads) | Ads Department | Regular | 4/20/2015 | US - CA - Menlo Par | Full time |
| 7300 | Technical Program Manager | 101 Facebook US | EN(Ads) | Ads Department | Regular | 4/20/2015 | US - CA - Menlo Par | Full time |
| 7301 | Data Scientist | 101 Facebook US | ATA(Ads) | | Regular | 4/20/2015 | US - CA - Menlo Par | Full time |
| 7302 | Mobile Operator Support Engineer (Singapore) | 304 Facebook Singapore | upport Engineering | | Regular | 4/20/2015 | ingapore - Singapo | Full time |
| 7303 | Software Engineer | 101 Facebook US | NG(Pages&Places) | Ads Department | Regular | 4/20/2015 | US - NY - New York | Full time |
| 7304 | Software Engineer | 101 Facebook US | NG(Search) | | Regular | 4/20/2015 | US - CA - Menlo Par | Full time |
| 7305 | Mobile Operator Support Engineer (Singapore) | 304 Facebook Singapore | upport Engineering | | Regular | 4/20/2015 | ingapore - Singapo | Full time |
| 7306 | Solutions Engineer | 101 Facebook US | MS Partnerships | | Regular | 4/20/2015 | US - WA - Seattle | Full time |
| 7307 | Data Scientist | 101 Facebook US | ATA(News Feed) | | Regular | 4/20/2015 | US - CA - Menlo Par | Full time |
| 7308 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | 4/20/2015 | US - CA - Menlo Par | Full time |
| 7309 | Optical Scientist | 101 Facebook US | culus - Research VR | | Regular | 4/20/2015 | US - WA - Redmond | Full time |
| 7310 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | 4/20/2015 | US - NY - New York | Full time |

| A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|
| IT Manager | 101 Facebook US | nterprise (Finance Tools) | | Regular | | US - CA - Menlo Park | | |
| EMEA Mobile Publishers, Account Manager | 201 Facebook UK | ublisher Payments | | Regular | | UK - London | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | US - MA - Boston | | |
| Data Scientist | 101 Facebook US | ATA(Ads) | | Regular | | US - WA - Seattle | | |
| Mobile Operator Support Engineer | 304 Facebook Singapore | upport Engineering | | Regular | | Singapore - Singapor | | |
| Director, Instagram Design | 101 Facebook US | ES(Instagram) | Instagram Department (Kevin Systrom) | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(CDS) | Growth Department (Alex Dow) | Regular | | US - CA - Menlo Park | Paul Dow | Full time |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | Regular | | US - CA - Menlo Park | | |
| Software Engineering Manager | 101 Facebook US | culus - Product Eng | | Regular | | US - WA - Seattle (O | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | US - CA - Menlo Park | | |
| Quantitative Researcher | 101 Facebook US | Marketing Science | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - CA - Menlo Park | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | US - CA - Menlo Park | | |
| Content Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | |
| Strategic Partner Manager (Games) | 201 Facebook UK | latform Partnerships | | Regular | | UK - London | | |
| North America Market Specialist | 101 Facebook US | ommunity Operations | | Regular | | US - TX - Austin | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | | |
| Manager, Engineering | 101 Facebook US | NG(News Feed) | Core Experiences - PM Department (Adam Mosseri) | Regular | | US - CA - Menlo Park | | |
| Manager, Engineering | 101 Facebook US | nfra Network ENG | | Regular | | US - CA - Menlo Par | | |
| Data Scientist, Infrastructure | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Par | | |
| Software Engineer | 101 Facebook US | NG(Interfaces) | | Regular | | US - WA - Seattle | | |
| Product Manager | 101 Facebook US | M(Pages&Places) | | Regular | | US - CA - Menlo Par | | |
| Finance Manager, Ad Credit & Coupons | 101 Facebook US | inance (Monetization) | | Regular | | US - CA - Menlo Par | | |
| Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | US - CA - Menlo Par | | |
| Project Manager | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Par | | |
| Sales Learning Partner, NA, Global Sales Learning | 101 Facebook US | raining/Sales Enablement | | Regular | | | | |
| Financial Planning & Operations Manager, Oculus | 101 Facebook US | inance (Monetization) | | Regular | | | | |
| Mechanical Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Par | | |
| Technical Project Manager | 201 Facebook UK | rowth/Operator Partnerships | | Regular | | UK - London | | |
| Software Engineer | 101 Facebook US | NG(Profile) | | Regular | | US - CA - Menlo Par | | |
| Product Marketing Communications Lead, Platforms | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Par | | |
| Gaming Marketing Manager, EMEA | 203 Facebook Ireland | BM Central Marketing | | Regular | | Ireland - Dublin | | |
| Director, Engineering | 101 Facebook US | NG(Platform) | | Regular | | US - CA - Menlo Par | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Par | | |
| Business & Partner Marketing Manager | 101 Facebook US | BM Central Marketing | | Regular | | US - FL - Miami | | |
| Software Engineer | 101 Facebook US | NG(Search) | | Regular | | US - CA - Menlo Par | | |
| Data Center Connectivity Project Engineer - FTW | 101 Facebook US | nfra Data Center Operations | | Regular | | US - TX - Fort Worth | | |
| Account Manager, SMB | 101 Facebook US | MB | | Regular | | US - TX - Austin | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Par | | |
| Sourcing Manager | 101 Facebook US | nfra Production Network | | Regular | | US - CO - Denver | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | | |
| Procurement Specialist | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Par | | |
| Product Manager | 101 Facebook US | M(Growth Infra) | | Regular | | US - CA - Menlo Par | | |
| Operations Analyst, Small and Medium Business | 101 Facebook US | MB | | Regular | | US - CA - Menlo Par | | |
| Client Solutions Manager, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | | Regular | | US - CA - Menlo Par | | |
| North America Market Specialist | 101 Facebook US | ommunity Operations | | Regular | | US - TX - Austin | | |
| Network Engineer, Deployment & Support | 105 Andale Inc | nfra Data Center Operations | | Regular | | US - NC - Forest City | | |
| Product Manager | 101 Facebook US | M(Instagram) | Instagram Department (Kevin Weil) | Regular | | US - CA - Menlo Par | | |
| Client Partner, Tech/Telco (SEA) | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | Regular | | US - WA - Seattle | | |
| Manager, Engineering | 101 Facebook US | NG(AML) | | Regular | | US - CA - Menlo Par | | |
| Tech Ops Engineer | 101 Facebook US | ublisher Payments | | Regular | | US - CA - Menlo Par | | |
| Company Investigator | 101 Facebook US | R | | Regular | | US - CA - Menlo Par | | |
| Partner Engineer - Facebook at Work | 101 Facebook US | latform Partnerships Partner Engineering | | Regular | | US - CA - Menlo Par | | |
| Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | US - CA - Menlo Par | | |
| Recruiting Lead, Online Operations and Media | 101 Facebook US | ecruiting Business | | Regular | | US - CA - Menlo Par | | |
| Lead Litigation Counsel (EMEA/APAC) | 201 Facebook UK | egal (Litigation) | Legal - Litigation Department (Sandeep Solanki) | Regular | | UK - London | | |
| Software Engineer | 222 Facebook Israel Ltd. | NG(Growth Infra) | | Regular | | Israel - Tel Aviv | | |
| Technical Customer Operations and Localization, Bra | 141 WhatsApp Inc | WhatsApp Business and Community | | Regular | | US - CA - Mountain | | |
| Bilingual Brazil Region Lead | 141 WhatsApp Inc | WhatsApp Business and Community | | Regular | | US - CA - Mountain | | |
| Product Marketing Lead, Ads Delivery | 101 Facebook US | MS Product Marketing | | Regular | | US - CA - Menlo Par | | |
| Filmmaker | 101 Facebook US | BM Central Marketing | | Regular | | US - CA - Menlo Par | | |
| Business Operatons Associate, Instagram | 101 Facebook US | inance (Monetization) | | Regular | | US - CA - Menlo Par | | |
| Compliance Specialist, KYC/EDD | 203 Facebook Ireland | egal (FB Payments) | | Regular | | Ireland - Dublin | | |
| Market Specialist, Community Operations, Ukrainian | 203 Facebook Ireland | ommunity Operations | | Regular | | Ireland - Dublin | | |
| Production Engineer | 203 Facebook Ireland | nfra PE | | Regular | | Ireland - Dublin | | |
| Optical Engineer | 308 Facebook Hong Kong Limited | nfra Production Network | | Regular | | Hong Kong - Hong K | | |
| Global Client Partner | 101 Facebook US | lobal Accounts | | Regular | 4/13/2015 | US - NY - New York | | Full time |
| Client Solutions Manager Lead, Korea | 307 Facebook Korea | lobal Sales - APAC | | Regular | 4/13/2015 | Korea - Seoul | | Full time |
| Client Partner | 203 Facebook Ireland | SO Southern Europe | | Regular | 4/13/2015 | Ireland - Dublin | | Full time |
| Partner Engineering Manager - Mobile | 101 Facebook US | Mobile Partner Management | | Regular | 4/13/2015 | US - CA - Menlo Par | | Full time |
| Vertical Head - New Business Acquisition & Tech/ Tel | 305 Facebook India | lobal Sales - APAC | | Regular | 4/13/2015 | India - Gurgaon | | Full time |
| EMEA Outsourcing Program Manager | 203 Facebook Ireland | ommunity Operations | | Regular | 4/13/2015 | Ireland - Dublin | | Full time |
| Client Partner | 201 Facebook UK | Marketing Science | | Regular | 4/13/2015 | UK - London | | Full time |
| Director of Privacy Policy for Europe | 209 Facebook Germany | rivacy and US Policy | | Regular | 4/13/2015 | Germany - Berlin | | Full time |
| Client Solutions Manager, Agency | 201 Facebook UK | SO Northern Europe | | Regular | 4/13/2015 | UK - London | | Full time |
| Sourcing Manager | 101 Facebook US | nfra Production Network | | Regular | 4/13/2015 | US - WA - Seattle | | Full time |
| Client Solutions Manager | 203 Facebook Ireland | SO Central Europe | | Regular | 4/13/2015 | Ireland - Dublin | | Full time |
| EMEA Recruiting & Brand Communications Manager | 203 Facebook Ireland | ecruiting Operations | | Regular | 4/13/2015 | Ireland - Dublin | | Full time |
| Digital Marketing Analyst, Global Business Marketing | 101 Facebook US | BM Central Marketing | | Regular | 4/13/2015 | US - CA - Menlo Par | | Full time |
| HR Business Partner | 201 Facebook UK | R Business Partners | | Regular | 4/13/2015 | UK - London | | Full time |
| Analytics Lead, Global Business Marketing | 101 Facebook US | ales Ops | | Regular | 4/13/2015 | US - CA - Menlo Par | | Full time |
| Customer Immersion Program Manager | 201 Facebook UK | MS Product Marketing | | Regular | 4/13/2015 | UK - London | | Full time |
| Platform Solutions Consultant | 201 Facebook UK | Marketing Science | | Regular | 4/13/2015 | UK - London | | Full time |
| Privacy Program Manager | 101 Facebook US | olicy Programs and SMB | | Regular | 4/13/2015 | US - CA - Menlo Par | | Full time |
| Engineering Manager | 201 Facebook UK | NG(PAC) | | Regular | 4/13/2015 | UK - London | | Full time |

| # | A | B | C | D | J |
|---|---|---|---|---|---|
| 7397 | Strategic Partner Development - Athletes & Sports Sc | 101 Facebook US | Media Partnerships | | US - CA - Menlo Park |
| 7398 | Technical Sourcer | 141 WhatsApp Inc | WhatsApp G&A GEN | | US - CA - Mountain |
| 7399 | Client Partner | 269 Facebook South Africa Proprietary Lim | SO Middle East & Africa | | South Africa - Johan |
| 7400 | Technology Communications Manager | 101 Facebook US | Technology Communications | | US - CA - Menlo Park |
| | Game Producer | 101 Facebook US | culus - Content Dev (1st and 2nd Party) | | US - CA - Menlo Park |
| | Agency Partner Manager | 101 Facebook US | MV5: Agency | | |
| | Industry Manager, Auto | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | US - MI - Detroit |
| | SMB Account Manager | 402 Facebook Argentina | MB | | Argentina - Buenos |
| | Equity Programs Analyst | 101 Facebook US | egal (Equity Program) | | US - CA - Menlo Park |
| 7406 | Strategic Partner Development - Partner Programs | 101 Facebook US | Media Partnerships | | US - CA - Menlo Park |
| 7407 | Software Engineer | 101 Facebook US | culus - Platform Eng | | US - CA - Menlo Park |
| 7408 | Vertical Head - FMCG | 305 Facebook India | lobal Sales - APAC | | India - Gurgaon |
| 7409 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | Brazil - Sao Paulo |
| | SMB Account Manager | 203 Facebook Ireland | MB | | Ireland - Dublin |
| | SMB Partner Manager | 401 Facebook Brazil | MB | | Brazil - Sao Paulo |
| | Administrative Assistant | 141 WhatsApp Inc | WhatsApp G&A GEN | | US - CA - Mountain |
| | Client Partner | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | US - MI - Detroit |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | UK - London |
| 7415 | Head of Sales,Norway | 232 Facebook Norway AS | SO Northern Europe | | Norway - Oslo |
| | Data Engineer, Analytics | 201 Facebook UK | ata Eng(Ads) | | UK - London |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | UK - London |
| | Aerospace Electrical Assembly Technician | 201 Facebook UK | nfra - Connectivity Lab | | UK - Bridgwater |
| 7419 | Executive Assistant | 201 Facebook UK | BM Central Marketing | | UK - London |
| | Product Design Manager | 201 Facebook UK | ES(Ads) | | UK - London |
| 7421 | Client Partner | 202 Facebook France | Marketing Science | | France - Paris |
| 7422 | Application Product Manager, CRM | 101 Facebook US | nterprise (IT Operations) | | US - CA - Menlo Park |
| | Contract Administrator | 101 Facebook US | egal (Corporate & Commercial) | | US - CA - Menlo Park |
| 7424 | Mobile Program Manager, Growth Partnerships | 101 Facebook US | rowth/Operator Partnerships | | US - CA - Menlo Park |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | US - WA - Seattle |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | US - CA - Menlo Park |
| 7427 | Market Researcher | 101 Facebook US | esearch(PAC) | | US - CA - Menlo Park |
| 7428 | Specialist, Developer Operations | 101 Facebook US | eveloper Operations | | US - CA - Menlo Park |
| 7429 | Ad Operations Analyst | 401 Facebook Brazil | SS - Ads | GSS – Ads Department | Brazil - Sao Paulo |
| | Software Engineer | 101 Facebook US | NG(Search) | | US - CA - Menlo Park |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | US - CA - Menlo Park |
| 7432 | Ad Operations Analyst | 401 Facebook Brazil | SS - Ads | GSS – Ads Department | Brazil - Sao Paulo |
| 7433 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | US - CA - Menlo Park |
| 7434 | Recruiting Operations Analyst | 101 Facebook US | ecruiting Operations | | US - CA - Menlo Park |
| 7435 | Engineering Lead | 101 Facebook US | culus - Product Eng | | US - CA - San Francis |
| 7436 | Producer | 101 Facebook US | culus - Product Eng | | US - CA - San Francis |
| 7437 | Advertising Analyst, Global Shared Services | 101 Facebook US | SS - Ads | GSS – Ads Department | US - TX - Austin |
| 7438 | Peeps Partner | 201 Facebook UK | eople Operations | | UK - London |
| 7439 | University Programs Manager | 101 Facebook US | ecruiting University | | US - CA - Menlo Park |
| | Manager, Engineering | 101 Facebook US | NG(Dev Infra) | | US - CA - Menlo Park |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | US - CA - Menlo Park |
| | Software Engineer | 101 Facebook US | NG(SGG) | | US - WA - Seattle |
| 7443 | Technical Recruiter, IT | 101 Facebook US | ecruiting Infra | | US - CA - Menlo Park |
| 7444 | Finance Manager - Infrastructure Connectivity Lab | 101 Facebook US | inance (Corp Fin and FP&A) | | US - CA - Menlo Park |
| 7445 | Software Engineer | 101 Facebook US | NG(PAC) | | US - CA - Menlo Park |
| | Thermal Engineer | 101 Facebook US | nfrastructure Foundation | | US - CA - Menlo Park |
| 7447 | Media Planning Lead | 301 Facebook Australia | lobal Sales - APAC | | Australia - Sydney |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | US - WA - Seattle |
| | Security Engineering Manager | 101 Facebook US | EN(PAC) | | US - CA - Menlo Park |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | US - CA - Menlo Park |
| | Product Designer | 101 Facebook US | ES(Internet.org) | | US - CA - Menlo Park |
| | Software Engineer | 101 Facebook US | NG(PAC) | | US - DC - Washington |
| 7453 | Technology Communications Manager | 101 Facebook US | echnology Communications | | US - CA - Menlo Park |
| 7454 | Software Engineer | 101 Facebook US | NG(Ads) | | US - CA - Menlo Park |
| 7455 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | US - CA - Menlo Park |
| 7456 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | US - CA - Menlo Park |
| 7457 | Global Tech Recruiting Operations Manager | 101 Facebook US | ecruiting Tech Management | | US - CA - Menlo Park |
| 7458 | Software Engineer | 101 Facebook US | NG(Messenger) | | US - CA - Menlo Park |
| 7459 | Manager, Asia Hardware Quality | 316 Oculus Shanghai | culus - Supply Chain (Manufacturing) | | China - Shanghai |
| 7460 | Software Engineer | 101 Facebook US | NG(Ads) | | US - WA - Seattle |
| 7461 | Data Center Construction Project Manager | 101 Facebook US | nfra Data Center Operations | | US - TX - Fort Worth |
| 7462 | GSS Ads - Core Services | 101 Facebook US | SS - Ads | GSS – Ads Department | |
| 7463 | Payment Partnerships Manager | 101 Facebook US | latform Partnerships | | US - CA - Menlo Park |

| # | A | B | C | D | E | F | G | J | L |
|---|---|---|---|---|---|---|---|---|---|
| 7464 | Software Engineer | 101 Facebook US | ds SMI | IT Department | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7465 | Global Immigration Manager | 101 Facebook US | omp & Benefits | | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7466 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7467 | Content Strategist | 101 Facebook US | ontent Strategy(Ads) | | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7468 | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7469 | Gaming Analyst | 304 Facebook Singapore | Marketing Science | | | Regular | 4/6/2015 | Singapore - Singapo | ull time |
| 7470 | Finance Associate, FP&A | 101 Facebook US | inance (Corp Fin and FP&A) | | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7471 | Administrative Assistant | 101 Facebook US | EN(Ads) | | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7472 | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7473 | Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7474 | Software Engineer | 101 Facebook US | NG(Search) | Search Department | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7475 | Product Marketing Manager | 101 Facebook US | rivacy & PMM | | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7476 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 4/6/2015 | US - WA - Seattle | ull time |
| 7477 | Curation Editor | 101 Facebook US | nstagram (Business & Community) | | | Regular | 4/6/2015 | US - CA - Menlo Park | ull time |
| 7478 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 4/6/2015 | US - MA - Boston | ull time |
| 7479 | Data Specialist | 101 Facebook US | ommunity Operations | | | Regular | 4/6/2015 | US - CA - Menlo Park | Full time |
| 7480 | Software Engineer | 101 Facebook US | NG(Ads) | Ads Department | | Regular | 4/6/2015 | US - CA - Menlo Par | ull time |
| 7481 | Software Engineer | 101 Facebook US | NG(Teens) | | | Regular | 4/6/2015 | US - CA - Menlo Par | ull time |
| 7482 | Operations Analyst, Small & Medium Business | 101 Facebook US | MB | SMB Department | | Regular | 4/6/2015 | US - CA - Menlo Par | Full time |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7483 | Marketing Analyst, Small & Medium Business | 101 Facebook US | MB | | | | | | US - CA - Menlo Park | | | |
| | Data Engineer, Analytics | 101 Facebook US | ata Eng(Platform) | | | | | | US - CA - Menlo Park | | | |
| | Electrical/Avionics Engineer | 101 Facebook US | nfra - Connectivity Lab | | | | | | US - CA - Woodland | | | |
| 7486 | Client Solutions Manager | 310 Facebook Indonesia | lobal Sales - APAC | | | | | | | | | |
| | Software Engineer | | NG(K-12) | | | | | | US - CA - Menlo Park | | | |
| 7488 | Electrical Systems Specialist, EE SME | 119 Siculus Inc | nfra Data Center Operations | | | | | | US - IA - Altoona Dat | | | |
| | Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | | | | US - IL - Chicago | | | |
| 7490 | Data Center Technician | 119 Siculus Inc | nfra Data Center Operations | | | | | | US - IA - Altoona Dat | | | |
| | Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | | | | US - CA - Los Angele | | | |
| | Sound Designer | 101 Facebook US | ES(Growth) | | | | | | US - CA - Menlo Park | | | |
| | Sound Designer | 101 Facebook US | ES(Growth) | | | | | | US - CA - Menlo Park | | | |
| | Research Scientist | 101 Facebook US | NG(AML) | | | | | | US - WA - Seattle | | | |
| | Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | | | | US - CA - Mountain | | | |
| 7496 | Security Engineer | 101 Facebook US | ecurity (DIR) | | | | | | US - CA - Menlo Park | | | |
| 7497 | Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | | | | | Canada - ON - Toron | | | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | | | | | US - CA - Menlo Park | | | |
| 7499 | Learning and Development Onboarding Facilitator | 101 Facebook US | earning & Development | | | | | | US - CA - Menlo Park | | | |
| 7500 | Data Center Site Coordinator | 105 Andale Inc | nfra Data Center Operations | | | | | | US - NC - Forest City | | | |
| 7501 | Event Marketer, global tent poles | 101 Facebook US | BM Central Marketing | | | | | | | | | |
| 7502 | Client Partner | 101 Facebook US | ublisher Payments | | | | | | | | | |
| 7503 | Administrative Assistant | 101 Facebook US | Marketing Science | | | | | | US - CA - Menlo Park | | | |
| | Client Partner, Retail | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | | | | US - GA - Atlanta | | | |
| 7505 | Software Engineer | 101 Facebook US | nterprise (PIE) | | | | | | US - WA - Seattle | | | |
| 7506 | Corporate Secretary, India | 305 Facebook India | egal (Corporate & Commercial) | | | | | | India - Hyderabad | | | |
| 7507 | Site Lead | 101 Facebook US | nfra Data Center Operations | | | | | | US - VA - Ashburn Da | | | |
| | Data Scientist | 101 Facebook US | ATA(Growth) | | | | | | US - CA - Menlo Park | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | US - CA - Menlo Park | | | |
| 7510 | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | US - CA - Menlo Park | | | |
| 7511 | Mechanical Systems Specialist, ME SME | 119 Siculus Inc | nfra Data Center Operations | | | | | | US - IA - Altoona Dat | | | |
| 7512 | Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | | | | | Canada - ON - Toron | | | |
| | Product Manager | 101 Facebook US | M(SGG) | | | | | | US - CA - Menlo Park | | | |
| 7514 | Application Product Manager, Billing | 101 Facebook US | nterprise (Finance Tools) | | | | | | US - CA - Menlo Park | | | |
| | Head of Oculus Research, Pittsburgh | 101 Facebook US | culus - Research VR | | | | | | | | | |
| | Data Engineer | 101 Facebook US | ata Eng(Messenger) | | | | | | US - CA - Menlo Park | | | |
| 7517 | Administrative Assistant | 101 Facebook US | inance (Monetization) | Finance Department (Chad Heaton) | | | | | US - CA - Menlo Park | Chad Heaton | Full time | |
| | Product Designer | 101 Facebook US | ES(Platform) | | | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | US - CA - Menlo Park | | Full time | |
| 7524 | Manager, Engineering | 101 Facebook US | NG(Ads) | | | | | | US - CA - Menlo Park | | Full time | |
| 7525 | Privacy and Public Policy Manager | 101 Facebook US | rivacy and US Policy | US Public Policy Department (Rob Sherman) | | | | | US - CA - Menlo Park | | Full time | |
| 7526 | Software Engineer | 101 Facebook US | NG(Interfaces) | | | | | | US - WA - Seattle | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | | | | | | | |
| 7531 | Agency & Business Development | 202 Facebook France | SO Southern Europe | | | | | | France - Paris | | | |
| 7532 | Client Partner,eCommerce | 209 Facebook Germany | SO Central Europe | | | | | | Germany - Berlin | | | |
| 7533 | Country Director,CEE | 215 Facebook Poland | SO Central Europe | | | | | | Poland - Warsaw | | | |
| 7534 | Vertical Lead, CPG | 501 Facebook Canada | lobal Sales - Canada | | | | | | | | | |
| 7535 | Client Partner | 202 Facebook France | SO Southern Europe | | | | | | France - Paris | | | |
| 7536 | Head of Agencies | 216 Facebook Dubai | SO Middle East & Africa | | | | | | UAE - Dubai | | | |
| | Technical Customer Operations | 141 WhatsApp Inc | WhatsApp Business and Community | | | | | | | | | |
| 7538 | Growth Marketing Manager | 101 Facebook US | Marketing(Growth) | | | | | | | | | |
| 7539 | Process Specialist | 305 Facebook India | ommunity Operations | | | | | | | | | |
| 7540 | Market Specialist | 305 Facebook India | ommunity Operations | | | | | | | | | |
| 7541 | Administrative Assistant | 101 Facebook US | BM Central Marketing | | | | | | | | | |
| 7542 | Events Marketing | 101 Facebook US | culus - Sales and Marketing | | | | | | | | | |
| 7543 | Safety Specialist | 305 Facebook India | ommunity Operations | | | | | | | | | |
| 7544 | Manager of SMB, China | 304 Facebook Singapore | MB | | | | | | | | | |
| 7545 | HR Director, APAC | 304 Facebook Singapore | R Business Partners | People Team - HRBP Department (Janelle Gale) | | | | | | | Full time | |
| 7546 | Sourcing Manager, Network Hardware | 101 Facebook US | nfrastructure Foundation | | | | | | US - CA - Menlo Park | | | |
| 7547 | Developer Policy Operations | 101 Facebook US | eveloper Operations | | | | | | US - CA - Menlo Park | | | |
| 7548 | Industry Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | | | | | | | |
| 7549 | Client Partner | 145 Facebook Miami, Inc | lobal Sales - LATAM | | | | | | US - FL - Miami | | | |
| 7550 | Project Manager | 101 Facebook US | culus - Computer Vision | | egular | 3/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 7551 | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | egular | 3/30/2015 | | | US - NY - New York | | Full time | |
| 7552 | Administrative Assistant | 101 Facebook US | EN(Pages&Places) | | egular | 3/30/2015 | | | US - NY - New York | | Full time | |
| 7553 | Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | egular | 3/30/2015 | | | US - IL - Chicago | | Full time | |
| 7554 | Manager, Publisher Development | 101 Facebook US | ublisher Payments | | egular | 3/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 7555 | Technical Recruiting Lead | 101 Facebook US | ecruiting Eng | | egular | 3/30/2015 | | | US - WA - Seattle | | Full time | |
| 7556 | Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | egular | 3/30/2015 | | | US - NY - New York | | Full time | |
| 7557 | Product Marketing Manager, Video | 101 Facebook US | MS Product Marketing | | egular | 3/30/2015 | | | US - CA - Menlo Park | | Full time | |
| 7558 | Head of Public Policy, SEA | 304 Facebook Singapore | PAC & LATAM Policy | | egular | 3/30/2015 | | | Singapore - Singapo | | Full time | |
| 7559 | System Administrator | 101 Facebook US | orp Infra Run | | egular | 3/23/2015 | | | US - CA - Menlo Park | | Full time | |
| 7560 | Software Engineer | 101 Facebook US | NG(Ads) | Ads Department | egular | 3/23/2015 | | | US - CA - Menlo Park | | Full time | |
| 7561 | Client Solutions Manager | 305 Facebook India | lobal Sales - APAC | | egular | 3/23/2015 | | | India - Mumbai | | Full time | |
| 7562 | North America Market Specialist | 101 Facebook US | ommunity Operations | | egular | 3/23/2015 | | | US - TX - Austin | | Full time | |
| 7563 | Safety Specialist | 101 Facebook US | ommunity Operations | | egular | 3/23/2015 | | | US - CA - Menlo Park | | Full time | |
| 7564 | Research Scientist | 101 Facebook US | NG(Messenger) | | egular | 3/23/2015 | | | US - CA - Menlo Park | | Full time | |
| 7565 | Data Engineer | 101 Facebook US | ata Eng(Instagram) | | egular | 3/23/2015 | | | US - CA - Menlo Park | | Full time | |
| 7566 | Software Engineer | 101 Facebook US | NG(Messenger) | | egular | 3/23/2015 | | | US - CA - Menlo Park | | Full time | |
| 7567 | Software Engineer | 101 Facebook US | NG(Messenger) | | egular | 3/23/2015 | | | US - CA - Menlo Park | | Full time | |
| 7568 | Software Engineer | 101 Facebook US | NG(Ads) | | egular | 3/23/2015 | | | US - CA - Menlo Park | | Full time | |

Ex. 32    Headcount_Detail_data (8)

| A | B | C | D | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Associate Producer | 101 Facebook US | culus - Content Dev (1st and 2nd Party) | | | | | | US - CA - Menlo Par | | | |
| University Recruiting Lead, Regional Team | 101 Facebook US | ecruiting University | | | | | | US - CA - Menlo Par | | | |
| Page Operations Specialist SEA | 304 Facebook Singapore | SS - Business Integrity | | | | | | Singapore - Singapo | | | |
| Entities Specialist | 201 Facebook UK | EN(Pages&Places) | | | | | | UK - London | | | |
| Research Scientist | 101 Facebook US | NG(AML) | | | | | | US - CA - Menlo Par | | | |
| Risk & Payments Operations Specialist | 203 Facebook Ireland | isk Management Operations | | | | | | Ireland - Dublin | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | | | | | US - CA - Menlo Par | | | |
| Partner Engineer - Internet.org | 101 Facebook US | rowth/Operator Partnerships | | | | | | US - CA - Menlo Par | | | |
| Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | US - WA - Seattle | | | |
| Software Engineer | 101 Facebook US | NG(Profile) | | | | | | US - WA - Seattle | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | | | | US - WA - Seattle | | | |
| Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | | | | | US - CA - Menlo Par | | | |
| Production Engineer | 101 Facebook US | nfra PE | | | | | | US - CA - Menlo Par | | | |
| Small Business Account Manager (Malaysia) | 304 Facebook Singapore | MB | | | | | | Singapore - Singapo | | | |
| Diversity Recruiter, University Recruiting | 101 Facebook US | ecruiting University | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | | | | | | | | |
| Software Engineer | 101 Facebook US | nfra Network ENG | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | | | | US - CA - Menlo Par | | | |
| Product Manager | 101 Facebook US | M(SGG) | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(SGG) | | | | | | US - CA - Menlo Par | | | |
| Network Engineer, Deployment & Support | 211 Pinnacle Sweden AB | nfra Data Center Operations | | | | | | Sweden - Lulea Data | | | |
| Mechanical Engineer | 101 Facebook US | culus - Research VR | | | | | | US - WA - Redmond | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | | | | US - CA - Menlo Par | | | |
| Client Solutions Manager | 310 Facebook Indonesia | lobal Sales - APAC | | | | | | | | | |
| Production Engineer | 101 Facebook US | nfra PE | | | | | | US - CA - Menlo Par | | | |
| Small Business Account Manager (India) | 304 Facebook Singapore | MB | | | | | | Singapore - Singapo | | | |
| Software Engineer | 101 Facebook US | NG(Search) | | | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Profile) | | | | | | US - WA - Seattle | | | |
| Client Partner, eCommerce | 101 Facebook US | MV4:  Ecommerce/Travel | | | | | | US - CA - Menlo Par | | | |
| Intellectual Property Operations Specialist | 203 Facebook Ireland | isk Management Operations | | | | | | Ireland - Dublin | | | |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | | | | | | | | | |
| Software Engineer | 101 Facebook US | NG(AML) | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Platform) | | | | | | US - CA - Menlo Par | | | |
| Manufacturing Quality Engineer, Storage | 101 Facebook US | nfrastructure Foundation | | | | | | US - CA - Menlo Par | | | |
| University Recruiter, Oculus | 101 Facebook US | ecruiting University | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | | US - CA - Menlo Par | | | |
| Manager, Network Services, Deployment and Suppo | 101 Facebook US | nfra Data Center Operations | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(FAIR) | | | | | | US - CA - Menlo Par | | | |
| Technical Partner Manager | 101 Facebook US | MS Partnerships | | | | | | US - CA - Menlo Par | | | |
| Manager, Global Export Controls | 101 Facebook US | inance (Tax, Treasury) | | | | | | US - CA - Menlo Par | | | |
| Manager, Customs and Trade | 101 Facebook US | inance (Tax, Treasury) | | | | | | US - CA - Menlo Par | | | |
| Ads Integrity, Lead | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department | | | | | Singapore - Singapo | | | |
| Controls Engineer | 101 Facebook US | nfra Data Center Operations | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | | | | | | | | |
| Client Partner, Nordics | 203 Facebook Ireland | SO Northern Europe | | | | | | Ireland - Dublin | | | |
| Software Engineer | 101 Facebook US | nfra Network ENG | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | nfra Network ENG | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | | | | US - WA - Seattle | | | |
| Technical Lead, Power Electronics Systems | 101 Facebook US | nfra - Connectivity Lab | | | | | | US - CA - Menlo Par | | | |
| Mechanical Engineering Research Manager | 101 Facebook US | culus - Research AR | | | | | | US - WA - Redmond | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | | | | US - CA - Menlo Par | | | |
| Production Engineer | 101 Facebook US | nfra PE | | | | | | US - CA - Menlo Par | | | |
| SMB Partner Manager | 402 Facebook Argentina | MB | | | | | | Argentina - Buenos | | | |
| Customer Service Fulfillment Specialist | 101 Facebook US | culus - Customer Support | | | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | | | | US - CA - Menlo Par | | | |
| Lead Counsel, Commercial | 101 Facebook US | egal (Corporate & Commercial) | | | | | | US - CA - Menlo Par | | | |
| Office Manager | 101 Facebook US | EN(Dev Infra) | | | | | | US - MA - Boston | | | |
| Partner Center Program Manager | 101 Facebook US | BM Central Marketing | | | | | | US - CA - Menlo Par | | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Messenger) | Growth - Data Department (Mike Winters) | | | | | US - WA - Seattle | | | |
| MAC Systems Engineer | 101 Facebook US | nfra - Connectivity Lab | | | | | | | | | |
| Client Solutions Manager | 402 Facebook Argentina | lobal Sales - LATAM | | | | | | | | | |
| Sound Designer | 101 Facebook US | ES(Growth) | | Regular | 3/23/2015 | | | US - CA - Menlo Par | | Full time | |
| Training Specialist | 101 Facebook US | ommunity Operations | | Regular | 3/23/2015 | | | US - TX - Austin | | Full time | |
| Partner Manager | 101 Facebook US | MB | | Regular | 3/23/2015 | | | US - TX - Austin | | Full time | |
| Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | 3/23/2015 | | | US - NY - New York | | Full time | |
| Client Solutions Manager, Retail (NYC) | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | 3/23/2015 | | | US - NY - New York | | Full time | |
| Data Scientist | 101 Facebook US | ATA(Media) | | Regular | 3/23/2015 | | | US - CA - Menlo Par | | Full time | |
| Online Marketing Manager | 101 Facebook US | culus - Sales and Marketing | | Regular | 3/23/2015 | | | US - CA - Menlo Par | | Full time | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | 3/23/2015 | | | US - NY - New York | | Full time | |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | 3/23/2015 | | | US - CA - Menlo Par | | Full time | |
| Software Engineer | 101 Facebook US | NG(Friend Sharing) | | Regular | 3/23/2015 | | | US - CA - Menlo Par | | Full time | |
| Client Solutions Manager, CPG | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | 3/23/2015 | | | US - IL - Chicago | | Full time | |
| Recruiting Manager - US Sales | 101 Facebook US | ecruiting GMS | | Regular | 3/23/2015 | | | US - NY - New York | | Full time | |
| Data Engineer, Analytics | 101 Facebook US | ata Eng(SGG) | | Regular | 3/23/2015 | | | US - CA - Menlo Par | | Full time | |
| Policy Manager (Stockholm) | 205 Facebook Sweden | MEA Policy and Policy Development | | Regular | 3/20/2015 | | | Sweden - Stockhol | | Full time | |
| Client Partner | 222 Facebook Israel Ltd. | SO Middle East & Africa | | Regular | 3/19/2015 | | | Israel - Tel Aviv | | Full time | |
| Administrative Assistant | 101 Facebook US | Marketing(Growth) | | Regular | 3/16/2015 | | | US - CA - Menlo Par | | Full time | |
| Head of Mobile Platform Partnership, EMEA | 101 Facebook US | roduct Partnerships | | Regular | 3/16/2015 | | | US - CA - Menlo Par | | Full time | |
| Search Ranking Specialist | 101 Facebook US | EN(Search) | | Regular | 3/16/2015 | | | US - CA - Menlo Par | | Full time | |
| Art and Animation Designer | 101 Facebook US | ES(Growth) | | Regular | 3/16/2015 | | | US - CA - Menlo Par | | Full time | |

Ex. 32                    META3047MDL-072-01230259                    Headcount_Detail_data (8)

| | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| 7655 | Equity and Global Mobility Operations Specialist | 101 Facebook US | eople Operations | | Regular | | | Full time |
| 7656 | Executive Assistant | 101 Facebook US | EN(Growth) | Growth - PM Department (Naomi Gleit) | Regular | | | Full time |
| 7657 | Administrative Assistant | 101 Facebook US | EN(Media) | Core App - Eng Department (Maher Saba) | Regular | | | |
| | Head of Public Policy, Japan | 302 Facebook Japan | PAC & LATAM Policy | | Regular | | | |
| 7659 | Recruiter | 403 Facebook Mexico | ecruiting GMS | | Regular | | | |
| 7660 | Client Solutions Manager | 402 Facebook Argentina | lobal Sales - LATAM | | Regular | | | |
| 7661 | Client Solutions Manager | 145 Facebook Miami, Inc | lobal Sales - LATAM | | Regular | | | |
| | SMB Program Manager | 401 Facebook Brazil | MB | | Regular | | | |
| 7663 | Client Partner | 401 Facebook Brazil | lobal Sales - LATAM | | Regular | | | |
| 7664 | Customer Success Story Manager | 101 Facebook US | BM Central Marketing | | Regular | | | |
| | Head of Industry, Beauty and Luxury | 101 Facebook US | V1: CPG/Retail/Beauty&Fashion/Health&Politic | | Regular | | | |
| 7666 | Business Operations Analyst | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| | Hardware Technician | 101 Facebook US | culus - Hardware | | Regular | | | |
| 7668 | Administrative Assistant | 101 Facebook US | ecurity (Operations) | | Regular | | | |
| 7669 | Agency Partner | 305 Facebook India | lobal Sales - APAC | | Regular | | | |
| | Señor Systems Administrator | 101 Facebook US | orp Infra Run | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| | Tax Operations Manager | 101 Facebook US | inance (Tax, Treasury) | | Regular | | | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | Regular | | | |
| | Research Scientist | 101 Facebook US | NG(Platform) | | Regular | | | |
| | Manager, Global Security Intelligence Analyst | 101 Facebook US | hysical Security - Special Services | | Regular | | | |
| 7676 | Software Engineer | 201 Facebook UK | NG(PAC) | | Regular | | | |
| 7677 | University Talent Scout | 101 Facebook US | ecruiting University | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(SGG) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| 7681 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| 7682 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | | |
| 7683 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | | |
| 7686 | Client Solutions Manager, Entertainment | 101 Facebook US | V3: Entertainment/Tech-Telco/USH | | Regular | | | |
| 7687 | University Talent Scout | 101 Facebook US | ecruiting University | | Regular | | | |
| 7688 | University Closer | 101 Facebook US | ecruiting University | | Regular | | | |
| | Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | |
| 7690 | Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | Regular | | | |
| 7691 | Advertising Analyst, Global Shared Services | 301 Facebook Australia | SS - Ads | GSS – Ads Department | Regular | | | |
| 7692 | Research Scientist | 101 Facebook US | NG(FAIR) | | Regular | | | |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | Regular | | | |
| 7694 | Account Manager | 101 Facebook US | ublisher Payments | | Regular | | | |
| 7695 | Operations Program Manager- Tooling | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| | Systems Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | | | |
| 7699 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | | |
| | Product Manager | 101 Facebook US | M(Ads) | | Regular | | | |
| | Security Engineering Manager | 101 Facebook US | EN(PAC) | | Regular | | | |
| 7703 | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | | |
| 7704 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | | |
| 7706 | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| 7708 | Data Scientist - Analytics | 101 Facebook US | ATA(Instagram) | Core Business - Data Department (Jenni Romanek) | Regular | | | Full time |
| 7709 | Data Engineering, Analytics | 101 Facebook US | ata Eng(Instagram) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | | Full time |
| | Product Designer | 101 Facebook US | ES(Platform) | | Regular | | | Full time |
| | Product Designer | 101 Facebook US | ES(Platform) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | | Full time |
| | Product Designer | 101 Facebook US | ES(Ads) | | Regular | | | Full time |
| | Product Designer | 101 Facebook US | ES(Internet.org) | | Regular | | | Full time |
| | Strategic Partner Development | 101 Facebook US | Media Partnerships | | Regular | | | Full time |
| | Manager, Data Engineering | 101 Facebook US | ata Eng(Pages&Places) | | Regular | | | Full time |
| | Security Analyst | 101 Facebook US | ecurity (DIR) | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | Full time |
| | Strategic Partner Development - Media Research | 101 Facebook US | Media Partnerships | | Regular | | | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Global Technical Engineer | 101 Facebook US | nterprise (IT Operations) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 3/9/2015 | S - WA - Seattle | Full time |
| | Projects & Solutions Lead | 101 Facebook US | eople Operations | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Engineering Manager | 201 Facebook UK | NG(Ads) | Ads Department | Regular | 3/9/2015 | K - London | Full time |
| | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 3/9/2015 | S - NY - New York | Full time |
| | Product Designer | 101 Facebook US | ES(Instagram) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Product Designer | 101 Facebook US | ES(Pages&Places) | Design Department | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Groups) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(PAC) | | Regular | 3/9/2015 | S - DC - Washingto | Full time |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Internet.org) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth Infra) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Growth) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | 3/9/2015 | S - CA - Menlo Par | Full time |

Ex. 32 — META3047MDL-072-01230259 — Headcount_Detail_data (8)

| A | B | C | D | G | J | L |
|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | Infra Network ENG | | | US - CA - Menlo Park | Full time |
| Sourcing Manager | 308 Facebook Hong Kong Limited | Infra Production Network | | | Hong Kong - Hong Kong | Full time |
| Production Engineer | 101 Facebook US | Infra PE - Network | | | US - CA - Menlo Park | Full time |
| Production Engineer | 101 Facebook US | Infra PE | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(News Feed) | | | US - CA - Menlo Park | Full time |
| Software Engineer, iOS | 201 Facebook UK | NG(Dev Infra) | | | UK - London | Full time |
| Quantitative Researcher | 101 Facebook US | Research(Growth Infra) | Growth Department (Curtiss Cobb) | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | | | US - CA - Menlo Park | Full time |
| Data Insights Analyst, Small & Medium Business | 101 Facebook US | MB | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | US - CA - Menlo Park | Full time |
| Research Scientist | 101 Facebook US | NG(Feed Ads) | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | US - CA - Menlo Park | Full time |
| Product Designer | 101 Facebook US | ES(Pages&Places) | | | US - NY - New York | Full time |
| Strategic Partner Development - Media Research | 101 Facebook US | Media Partnerships | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(News Feed) | | | US - NY - New York | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | US - WA - Seattle | Full time |
| Research Scientist | 101 Facebook US | NG(Growth Infra) | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Media) | | | US - NY - New York | Full time |
| Front End Engineer | 201 Facebook UK | NG(Ads) | | | UK - London | Full time |
| Software Engineer | 101 Facebook US | NG(News Feed) | | | US - CA - Menlo Park | Full time |
| Vertical Measurement Lead | 301 Facebook Australia | Marketing Science | | | Australia - Sydney | Full time |
| Engineering Manager | 101 Facebook US | NG(Instagram) | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(SGG) | | | US - WA - Seattle | Full time |
| Internal Product Manager | 101 Facebook US | Enterprise (GMS) | | | US - CA - Menlo Park | Full time |
| Client Solutions Manager | 301 Facebook Australia | Global Sales - APAC | | | Australia - Sydney | Full time |
| Client Solutions Manager, Travel | 101 Facebook US | MV4: Ecommerce/Travel | | | US - NY - New York | Full time |
| Hardware Validation Engineer, Server | 101 Facebook US | Infrastructure Foundation | | | US - CA - Menlo Park | Full time |
| Data Scientist, Analytics | 201 Facebook UK | ATA(Ads) | | | UK - London | Full time |
| Executive Assistant | 101 Facebook US | EN(Instagram) | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | US - NY - New York | Full time |
| Lead - New Products Analyst, Business Integrity | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | US - CA - Menlo Park | Full time |
| Industrial Designer | 101 Facebook US | Oculus - Product Eng | | | US - WA - Seattle | Full time |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | US - CA - Menlo Park | Full time |
| Product Manager | 101 Facebook US | IM(Pages&Places) | | | US - NY - New York | Full time |
| Research Scientist | 101 Facebook US | NG(Instagram) | | | US - CA - Menlo Park | Full time |
| Industry Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | US - CA - Los Angeles | Full time |
| Consumer Insights Analyst | 101 Facebook US | Marketing Science | | | US - CA - Menlo Park | Full time |
| Product Quality Analyst | 101 Facebook US | Prod Ops(Ads) | | | US - CA - Menlo Park | Full time |
| Electrical Engineer | 101 Facebook US | Infra Data Center Operations | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | US - CA - Menlo Park | Full time |
| Client Solutions Manager | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | US - IL - Chicago | Full time |
| Software Engineer | 101 Facebook US | NG(Profile) | | | US - CA - Menlo Park | Full time |
| Data Science Analyst, Telco | 101 Facebook US | Mobile Partner Management | | | US - GA - Atlanta | Full time |
| Hardware Engineering Program Manager | 101 Facebook US | Oculus - Hardware | | | US - CA - Menlo Park | Full time |
| Planning Facilities, Associate | 101 Facebook US | Facilities Ops | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | US - CA - Menlo Park | Full time |
| Hardware Engineer | 101 Facebook US | Infrastructure Foundation | | | US - CA - Menlo Park | Full time |
| Program Manager | 101 Facebook US | EN(Mission Control) | | | US - CA - Menlo Park | Full time |
| Software Engineering Manager | 101 Facebook US | NG(Services Infra) | | | US - CA - Menlo Park | Full time |
| Manager, CO and Site Head, HYD | 305 Facebook India | Community Operations | Media Operations Department (Komal Lahiri) | | India - Hyderabad | Full time |
| Product Designer | 101 Facebook US | ES(Ads) | | | US - CA - Menlo Park | Full time |
| Software Engineer | 201 Facebook UK | NG(PAC) | | | UK - London | Full time |
| Research Scientist | 202 Facebook France | NG(FAIR) | | | France - Paris | Full time |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | US - WA - Seattle | Full time |
| Engineering Manager | 101 Facebook US | NG(Ads) | | | US - CA - Menlo Park | Full time |
| Data Engineer | 101 Facebook US | Data Eng(Internet.org) | | | US - CA - Menlo Park | Full time |
| Software Engineer | 101 Facebook US | Enterprise (PIE) | | | US - CA - Menlo Park | Full time |
| Character Lead | 101 Facebook US | Oculus - Product Eng | | | US - CA - San Francisco | Full time |
| Client Partner | 101 Facebook US | Marketing Science | | | US - NY - New York | Full time |
| Client Solutions Manager | 301 Facebook Australia | Global Sales - APAC | | | Australia - Sydney | Full time |
| Data Scientist | 222 Facebook Israel Ltd. | ATA(Growth Infra) | Growth - ((אהרן פרייזר | | Israel - Tel Aviv | Full time |
| Technical Customer Operations and Localization - Ru | 141 WhatsApp Inc | WhatsApp Business and Community | | | | Full time |
| Administrative Assistant | 101 Facebook US | EN(Services Infra) | | | | Full time |
| Executive Assistant | 203 Facebook Ireland | Infra Data Center Operations | | | Ireland - Dublin | Full time |
| Technical Sourcer | 101 Facebook US | Recruiting Infra | | | US - CA - Menlo Park | Full time |
| Brand Planner | 101 Facebook US | Marketing Factory | Product Marketing Department (Andrew Stirk) | | US - CA - Menlo Park | Full time |
| Producer | 101 Facebook US | Facebook Creative Shop | | | US - NY - New York | Full time |
| Communication Systems Scientist | 101 Facebook US | Infra - Connectivity Lab | | 3/2/2015 | US - CA - Menlo Park | Full time |
| Application Product Manager, Facilities | 101 Facebook US | Enterprise (Facilities, Compliance, Security) | | 3/2/2015 | US - CA - Menlo Park | Full time |
| Client Partner | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | 3/2/2015 | US - NY - New York | Full time |
| Oracle Application Engineer | 203 Facebook Ireland | Enterprise (IT Operations) | | 3/2/2015 | Ireland - Dublin | Full time |
| Strategic Partner Development Manager, Japan | 302 Facebook Japan | Media Partnerships | | 3/2/2015 | Japan - Tokyo | Full time |
| Director, Research Scientist | 101 Facebook US | NG(FAIR) | Core Department | 3/2/2015 | US - NY - New York | Full time |
| Client Partner | 209 Facebook Germany | Marketing Science | | 3/2/2015 | Germany - Berlin | Full time |
| Application Product Manager, BI | 101 Facebook US | Enterprise (Infrastructure Tools) | | 3/2/2015 | US - CA - Menlo Park | Full time |
| Strategic Partner Manager, Sports | 201 Facebook UK | Media Partnerships | | 3/2/2015 | UK - London | Full time |
| HR Business Partner | 201 Facebook UK | HR Business Partners | | 3/2/2015 | UK - London | Full time |
| Regional Marcomms | 201 Facebook UK | Publisher Solutions | | 3/2/2015 | UK - London | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | Ads Department | 3/2/2015 | US - CA - Menlo Park | Full time |
| Executive Assistant | 101 Facebook US | Marketing Science | | 3/2/2015 | US - CA - Menlo Park | Full time |
| SMB Account Manager | 203 Facebook Ireland | MB | | 3/2/2015 | Ireland - Dublin | Full time |
| ICM Special Projects, Project Manager | 211 Pinnacle Sweden AB | Infra Data Center Operations | | 3/2/2015 | Sweden - Lulea Data | Full time |
| Client Partner | 403 Facebook Mexico | Global Sales - LATAM | | 3/2/2015 | Mexico - Mexico City | Full time |
| Head of Agencies | 210 Facebook Netherlands | SO Central Europe | | 3/2/2015 | Netherlands - Amste | Full time |
| Creative Strategist | 101 Facebook US | Facebook Creative Shop | | 3/2/2015 | US - WA - Seattle | Full time |
| Intellectual Property Operations Specialist | 203 Facebook Ireland | Risk Management Operations | | 3/2/2015 | Ireland - Dublin | Full time |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7827 | Client Solutions Manager | 203 Facebook Ireland | SO Central Europe | | | Regular | | | | Ireland - Dublin | | Full time | |
| | Facilities Manager | 209 Facebook Germany | acilities Ops | | | Regular | | | | Germany - Hamburg | | Full time | |
| 7829 | Quantitative Researcher | 201 Facebook UK | Marketing Science | | | Regular | | | | UK - London | | Full time | |
| 7830 | Manager, Data Engineering | 101 Facebook US | ata Eng(Growth) | Growth - Data Department (Brady Lauback) | | Regular | | | | US - CA - Menlo Park | Brady Lauba | Full time | |
| 7831 | Marketing Science Analyst, R&D | 304 Facebook Singapore | Marketing Science | | | Regular | | | | Singapore - Singapor | | Full time | |
| | Global Investigative Specialist | 101 Facebook US | hysical Security - Special Services | | | Regular | | | | US - CA - Menlo Park | | | |
| 7833 | Research Scientist | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Network Engineer | 101 Facebook US | nfra Production Network | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE - Network | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Production Systems Engineer | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - NY - New York | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7839 | Software Engineer | 101 Facebook US | NG(Profile) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - CA - Menlo Park | | | |
| 7843 | Recruiting Coordinator Lead | 101 Facebook US | ecruiting Eng | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7844 | Technical Recruiting Lead, Network SWE | 101 Facebook US | ecruiting Infra | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7845 | Technical Recruiter, Marketing Science | 101 Facebook US | ecruiting GMS | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - WA - Seattle | | Full time | |
| 7847 | Communication Designer, Audience Network | 101 Facebook US | ublisher Solutions | GMS Ad Tech Core Department (Trista Handisides) | | Regular | | | | US - CA - Menlo Park | Trista Handis | | |
| 7848 | Design Recruiter | 101 Facebook US | ecruiting Product | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7849 | Software Engineer | 101 Facebook US | NG(Platform) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | UX Researcher | 101 Facebook US | esearch(Platform) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Aerospace Production Manager | 201 Facebook UK | nfra - Connectivity Lab | | | Regular | | | | UK - Bridgwater | | Full time | |
| | Production Engineering Manager | 101 Facebook US | nfra PE | | | Regular | | | | US - WA - Seattle | | | |
| 7857 | Manager, Ads Measurement Help and Education | 101 Facebook US | MS Product Marketing | | | Regular | | | | US - WA - Seattle | | Full time | |
| 7858 | Client Partner | 101 Facebook US | Marketing Science | | | Regular | | | | US - NY - New York | | Full time | |
| 7859 | Ads Integrity Analyst | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | | Regular | | | | US - TX - Austin | | Full time | |
| | Client Solutions Manager, Tech/Telco | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | US - NY - New York | | | |
| 7861 | Content Strategist | 101 Facebook US | ontent Strategy(Media) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7862 | Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - WA - Seattle | | | |
| 7864 | Data Engineer | 101 Facebook US | nterprise (GMS) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - CA - Menlo Park | | | |
| 7866 | Creative Strategist | 101 Facebook US | acebook Creative Shop | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Research Scientist | 101 Facebook US | nfra Network ENG | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7870 | Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7871 | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7872 | Software Engineer | 101 Facebook US | NG(Profile) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Data Scientist | 101 Facebook US | NG(CDS) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Internal Solutions Engineer | 101 Facebook US | SS - Insights | | | Regular | | | | US - CA - Menlo Park | | | |
| 7878 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Software Engineering Manager | 101 Facebook US | NG(Growth Infra) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Hardware Engineering Program Manager | 307 Facebook Korea | culus - Hardware | | | Regular | | | | Korea - Seoul | | Full time | |
| 7882 | Executive Communications Manager | 101 Facebook US | usiness Communications | | | Regular | | | | US - CA - Menlo Park | Anne Kornbl | Full time | |
| | Network Infrastructure Engineer | 101 Facebook US | nfra Production Network | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7884 | Manager, Risk and Payments | 101 Facebook US | isk Management Operations | | | Regular | | | | US - TX - Austin | | Full time | |
| 7885 | Public Policy Manager (Germany) | 209 Facebook Germany | MEA Policy and Policy Development | | | Regular | | | | Germany - Berlin | | Full time | |
| 7886 | Client Partner, Tech Telco (NYC) | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | US - NY - New York | | Full time | |
| 7887 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7888 | Quant Growth Researcher | 101 Facebook US | esearch(Growth Infra) | Growth Department (Curtiss Cobb) | | Regular | | | | | | | |
| 7889 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| 7890 | IT Manager, Americas | 101 Facebook US | nterprise (IT Operations) | | | Regular | | | | | | | |
| 7891 | Content Strategist | 101 Facebook US | ontent Strategy(Ads) | | | Regular | | | | | | | |
| 7892 | Recruiter | 101 Facebook US | ecruiting GMS | | | Regular | | | | | | | |
| 7893 | Program Manager - APAC Marketing | 304 Facebook Singapore | BM Central Marketing | | | Regular | | | | | | | |
| 7894 | Software Engineer | 101 Facebook US | NG(Profile) | | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7895 | Women's Diversity Program Manager | 101 Facebook US | iversity | | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7896 | Client Partner, Retail | 101 Facebook US | MV1: CPG/Retail/Beauty&Fashion/Health&Politic | | | Regular | 2/23/2015 | | | US - GA - Atlanta | | ull time | |
| 7897 | Technical Program Manager | 101 Facebook US | EN(Internet.org) | | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7898 | Content Strategist | 101 Facebook US | ontent Strategy(Profile) | | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7899 | Director of Product Security | 101 Facebook US | ecurity (Dedicated Security Partner) | | | Regular | 2/23/2015 | | | US - WA - Seattle | | ull time | |
| 7900 | Procurement Lead | 101 Facebook US | culus - Operations/Other | | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7901 | Software Engineer | 101 Facebook US | NG(Ads) | Ads Department | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7902 | Partner Engineering Manager | 101 Facebook US | artner Engineering | | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7903 | Software Engineer | 101 Facebook US | NG(Services Infra) | Infra Eng Department | | Regular | 2/23/2015 | | | US - WA - Seattle | | ull time | |
| 7904 | Public Policy Manager, Infrastructure | 101 Facebook US | nfra Data Center Operations | | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7905 | Product Designer | 101 Facebook US | ES(News Feed) | | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7906 | Facilities Process Coordinator | 119 Siculus Inc | nfra Data Center Operations | | | Regular | 2/23/2015 | | | US - IA - Altoona Da | | ull time | |
| 7907 | Architect, Data Center Design | 101 Facebook US | nfra Data Center Operations | | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7908 | Quality Assurance Lead | 101 Facebook US | EN(Growth) | | | Regular | 2/23/2015 | | | US - WA - Seattle | | ull time | |
| 7909 | Electrical Engineer | 101 Facebook US | culus - Research AR | | | Regular | 2/23/2015 | | | US - WA - Redmond | | ull | |
| 7910 | Technical Recruiter | 101 Facebook US | ecruiting Infra | | | Regular | 2/23/2015 | | | US - CA - Menlo Par | | ull time | |
| 7911 | Solutions Engineer | 302 Facebook Japan | MS Partnerships | | | Regular | 2/23/2015 | | | Japan - Tokyo | | Full time | |
| 7912 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | 2/23/2015 | | | US - CA - Menlo Park | | ull time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7913 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7914 | Associate General Counsel, Commercial | 101 Facebook US | egal (Corporate & Commercial) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 7916 | Product Manager | 101 Facebook US | M(Growth) | Growth - PM Department (Guy Rosen) | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | | | | | | | |
| | Facilities Services Manager | 101 Facebook US | acilities Ops | | | Regular | | | | | | | |
| | SMB Account Manager | 402 Facebook Argentina | MB | | | Regular | | | | | | | |
| 7920 | Creative Strategist | 216 Facebook Dubai | acebook Creative Shop | | | Regular | | | | UAE - Dubai | | | |
| | Technology Specialist | 101 Facebook US | raining/Sales Enablement | | | Regular | | | | | | | |
| 7922 | Creative Strategist | 101 Facebook US | acebook Creative Shop | | | Regular | | | | | | | |
| | Opto-Mechanical Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | | | | | | | |
| 7924 | Release Engineer | 101 Facebook US | culus - Software/SDK | | | Regular | | | | | | | |
| | Real Estate Project Manager | 101 Facebook US | acilities Ops | | | Regular | | | | | | | |
| 7926 | Tech Ops Engineer | 101 Facebook US | ublisher Payments | | | Regular | | | | | | | |
| 7927 | Market Specialist Community Operations, Polish | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | Ireland - Dublin | | | |
| 7928 | Technical Recruiter | 201 Facebook UK | ecruiting Infra | | | Regular | | | | UK - London | | | |
| 7929 | Account Manager | 201 Facebook UK | ublisher Payments | | | Regular | | | | UK - London | | | |
| | Specialist, Ads Integrity | 304 Facebook Singapore | SS - Business Integrity | | | Regular | | | | | | | |
| 7931 | Start-Up Partnership Associate, France & Benelux | 202 Facebook France | MS Partnerships | | | Regular | | | | France - Paris | | | |
| | Production Engineer | 203 Facebook Ireland | nfra PE | | | Regular | | | | Ireland - Dublin | | | |
| 7933 | Head of Public Policy, Turkey (London) | 201 Facebook UK | MEA Policy and Policy Development | Global Public Policy Department (Simon Milner) | | Regular | | | | UK - London | | | |
| 7934 | Client Solutions Manager, CPG | 202 Facebook France | SO Southern Europe | | | Regular | | | | France - Paris | | | |
| 7935 | Manager, Global Escalations | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | Ireland - Dublin | | | |
| 7936 | Client Solutions Manager | 403 Facebook Mexico | lobal Sales - LATAM | | | Regular | | | | Mexico - Mexico Cit | | | |
| 7937 | Recruiting Programs Associate | 101 Facebook US | ecruiting Events | | | Regular | | | | US - CA - Menlo Park | | | |
| | Product Manager | 101 Facebook US | M(Groups) | | | Regular | | | | US - CA - Menlo Park | | | |
| 7939 | Administrative Assistant | 210 Facebook Netherlands | SO Central Europe | | | Regular | | | | Netherlands - Amste | | | |
| 7940 | Electrical Systems Specialist, EE SME | 119 Siculus Inc | nfra Data Center Operations | | | Regular | | | | US - IA - Altoona Dat | | | |
| 7941 | Technical Recruiter | 101 Facebook US | ecruiting Eng | | | Regular | | | | US - WA - Seattle | | | |
| 7942 | Mechanical Specialist, Subject Matter Expert | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | US - TX - Fort Worth | | | |
| | Front End Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Network Engineer | 101 Facebook US | nfra Production Network | | | Regular | | | | US - CA - Menlo Park | | | |
| 7945 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Data Scientist | 101 Facebook US | NG(CDS) | | | Regular | | | | US - CA - Menlo Park | | | |
| 7948 | Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | | US - WA - Seattle | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | | | | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | | | | UK - London | | | |
| 7951 | Client Solutions Manager,CEE | 203 Facebook Ireland | SO Central Europe | | | Regular | | | | Ireland - Dublin | | | |
| | Manager, Global Security Intelligence Analyst | 101 Facebook US | hysical Security - Special Services | | | Regular | | | | US - CA - Menlo Park | | | |
| 7953 | Software Engineering Recruiter, Diversity Specialist | 101 Facebook US | ecruiting Eng | | | Regular | | | | US - CA - Menlo Park | | | |
| | User Interface Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | | | | |
| 7955 | Operations Program Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | US - CA - Menlo Park | | | |
| 7956 | Technical Recruiter | 101 Facebook US | ecruiting Eng | | | Regular | | | | US - CA - Menlo Park | | | |
| 7957 | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | | UK - London | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| 7959 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - WA - Seattle | | | |
| 7960 | Client Partner | 201 Facebook UK | ublisher Payments | | | Regular | | | | UK - London | | | |
| 7961 | Growth Marketing Analyst | 101 Facebook US | Marketing(Growth) | | | Regular | | | | US - CA - Menlo Park | | | |
| 7962 | Business Lead | 201 Facebook UK | SO EMEA Executive | Global Sales - EMEA Department (Nicola Mendelsohn) | | Regular | | | | UK - London | | | |
| 7963 | Data Scientist | 101 Facebook US | ATA(Friend Sharing) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Lead Corporate Paralegal | 101 Facebook US | egal (Corporate & Commercial) | | | Regular | | | | US - CA - Menlo Park | | | |
| 7965 | Client Partner New Zealand | 306 Facebook New Zealand | lobal Sales - APAC | | | Regular | | | | New Zealand - Auckl | | | |
| 7966 | Recruiter | 101 Facebook US | ecruiting Infra | | | Regular | | | | US - CA - Menlo Park | | | |
| 7967 | Mechanical Engineer | 101 Facebook US | culus - Research VR | | | Regular | | | | US - WA - Redmond | | | |
| 7968 | Vertical Measurement Lead | 301 Facebook Australia | Marketing Science | | | Regular | | | | Australia - Sydney | | | |
| 7969 | Software Engineer | 101 Facebook US | NG(Interfaces) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | | US - WA - Seattle | | | |
| 7971 | Program Manager - Internet.org | 101 Facebook US | EN(Internet.org) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Technical Recruiting Manager | 304 Facebook Singapore | ecruiting Tech Management | | | Regular | | | | Singapore - Singapo | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - WA - Seattle | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Front End Engineer | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | | UK - London | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | US - WA - Seattle | | | |
| | Program Manager | 304 Facebook Singapore | rowth/Operator Partnerships | | | Regular | | | | Singapore - Singapo | | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Animator | 101 Facebook US | culus - Product Eng | | | Regular | 2/9/2015 | | | US - WA - Seattle (O | | Full time | |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Ads) | | | Regular | 2/9/2015 | | | US - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | 2/9/2015 | | | US - CA - Menlo Park | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | 2/9/2015 | | | US - WA - Seattle | | Full time | |
| | Product Operations Manager | 101 Facebook US | ommunity Operations | | | Regular | 2/9/2015 | | | US - CA - Menlo Park | | Full time | |
| | Aerospace Quality Assurance Engineer | 201 Facebook UK | nfra - Connectivity Lab | | | Regular | 2/9/2015 | | | UK - Bridgwater | | Full time | |
| | Product Manager | 101 Facebook US | M(Interfaces) | | | Regular | 2/9/2015 | | | US - CA - Menlo Park | | Full time | |
| | Head of Large Advertiser Marketing, APAC | 304 Facebook Singapore | BM Central Marketing | | | Regular | 2/9/2015 | | | Singapore - Singapo | | Full time | |
| | Oculus Accounting Manager | 101 Facebook US | ccounting Operations | | | Regular | 2/9/2015 | | | US - CA - Menlo Par | | Full time | |
| | Technical Sourcer | 101 Facebook US | ecruiting Eng | | | Regular | 2/9/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 2/9/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | ds SMI | | | Regular | 2/9/2015 | | | US - CA - Menlo Par | | Full time | |
| | Network Engineer, Automation and Tooling | 101 Facebook US | nfra Data Center Operations | | | Regular | 2/9/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Mgmt) | | | Regular | 2/9/2015 | | | UK - London | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | 2/9/2015 | | | US - CA - Menlo Par | | Full time | |
| | Research Scientist | 101 Facebook US | culus - Research VR | | | Regular | 2/9/2015 | | | US - WA - Redmond | | Full time | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | Regular | 2/9/2015 | | | UK - London | | Full time | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | 2/9/2015 | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | 2/9/2015 | | | US - WA - Seattle | | Full time | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7999 | Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| 8001 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| 8002 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| 8003 | Data Engineer, IT | 101 Facebook US | nterprise (Finance Tools) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | | Regular | | | | | | | |
| 8006 | Account Manager | 301 Facebook Australia | ublisher Payments | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - WA - Seattle | | | |
| 8008 | Software Engineer | 101 Facebook US | NG(Dev Infra) | Infra Eng Department (Kevin Frei) | | Regular | | | | US - WA - Seattle | | | |
| | Content Strategist | 101 Facebook US | ontent Strategy(Internet.org) | | | Regular | | | | | | | |
| 8010 | Technical Sourcer, Bldg8 | 101 Facebook US | ecruiting M&A | | | Regular | | | | | | | |
| | Software Engineer | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | | UK - London | | | |
| 8012 | Market Specialist | 305 Facebook India | ommunity Operations | | | Regular | | | | | | | |
| 8013 | Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | | | | UK - London | | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | US - WA - Seattle | | | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - WA - Seattle | | | |
| | Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | | | | UK - London | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| 8019 | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| 8021 | Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | | | | | |
| | UX Researcher | 101 Facebook US | esearch(Instagram) | | | Regular | | | | | | | |
| 8023 | Data Scientist, Analytics | 101 Facebook US | ATA(Pages&Places) | | | Regular | | | | | | | |
| | Research Scientist | 101 Facebook US | NG(FAIR) | | | Regular | | | | | | | |
| 8025 | Content Specialist | 101 Facebook US | MS Product Marketing | | | Regular | | | | | | | |
| | Product Lifecycle Management Analyst | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| | Data Scientist | 101 Facebook US | ATA(Feed Ads) | | | Regular | | | | | | | |
| 8028 | Regional Measurement Lead, UK | 201 Facebook UK | Marketing Science | | | Regular | | | | UK - London | | | |
| 8029 | Head of Marketing, Southeast Asia | 304 Facebook Singapore | BM Central Marketing | | | Regular | | | | | | | |
| 8030 | Research Participant Recruiter | 101 Facebook US | esearch(Mgmt) | | | Regular | | | | | | | |
| | SMB Program Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | | |
| 8032 | Diversity Programs Lead, University Recruiting | 101 Facebook US | ecruiting University | | | Regular | | | | | | | |
| | Technician, Electro Optic Systems | 101 Facebook US | nfra - Connectivity Lab | | | Regular | | | | | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | US - WA - Seattle | | | |
| 8035 | Technical Recruiter | 101 Facebook US | ecruiting Eng | | | Regular | | | | | | | |
| | Mobile Growth Analyst | 101 Facebook US | culus - Platform Eng | | | Regular | | | | | | | |
| 8037 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | | |
| | Director, Engineering | 101 Facebook US | nfrastructure Foundation ENG | | | Regular | | | | | | | |
| 8039 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| 8040 | Global Operations & Planning Manager, Marketing S | 101 Facebook US | ales Ops | | | Regular | | | | | | | |
| 8041 | Manager, Product Design | 101 Facebook US | ES(PAC) | Core App - Des Department (Julie Zhuo) | | Regular | | | | | | | |
| 8042 | Research Scientist | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Research Scientist | 101 Facebook US | NG(Growth) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Compliance Engineer | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Client Solutions Manager, eCommerce | 101 Facebook US | MV4:  Ecommerce/Travel | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 8046 | Agency Partner | 202 Facebook France | SO Southern Europe | | | Regular | | | | France - Paris | | Full time | |
| 8047 | Software Engineer | 101 Facebook US | NG(FAIR) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| | Product Support Specialist | 101 Facebook US | SS - Product Support | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 8049 | Audio Programmer | 101 Facebook US | culus - Software/SDK | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 8050 | Quantitative Researcher | 101 Facebook US | Marketing Science | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 8051 | Mobile Growth & Partnerships Associate (Dubai) | 216 Facebook Dubai | rowth/Operator Partnerships | | | Regular | | | | UAE - Dubai | | Full time | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth Infra) | | | Regular | | | | srael - Tel Aviv | | Full time | |
| | Engineering Manager | 222 Facebook Israel Ltd. | NG(Internet.org) | | | Regular | | | | srael - Tel Aviv | | Full time | |
| 8054 | Recruiter | 401 Facebook Brazil | ecruiting GMS | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| 8055 | VP, Product Management | 101 Facebook US | M(Messenger) | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 8056 | Graph Integrity Process Specialist | 101 Facebook US | ommunity Operations | Community Operations Department (Kate Gotimer) | | Regular | | | | US - TX - Austin | | | |
| 8057 | Recruiter, Global Sales Organisation | 203 Facebook Ireland | ecruiting GMS | | | Regular | | | | reland - Dublin | | | |
| 8058 | Policy Risk Management Associate, EMEA | 203 Facebook Ireland | roduct Policy and India Policy | | | Regular | | | | reland - Dublin | | | |
| 8059 | Administrative Assistant | 101 Facebook US | SO US Executive | | | Regular | | | | | | | |
| 8060 | Client Solutions Manager | 308 Facebook Hong Kong Limited | lobal Sales - APAC | j ) ) | | Regular | | | | Hong Kong - Hong K | | | |
| 8061 | Solutions Architect | 101 Facebook US | ublisher Payments | | | Regular | | | | US - CA - Menlo Park | | | |
| 8062 | Head of Corporate Integration | 101 Facebook US | ntegrations | Corporate Development Department (Dan Rose) | | Regular | | | | US - CA - Menlo Park | | | |
| 8063 | Product Insights | 304 Facebook Singapore | MB | | | Regular | | | | Singapore - Singapo | | Full time | |
| 8064 | Head of Instagram Business Marketing | 101 Facebook US | BM Central Marketing | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 8065 | HR Business Partner | 101 Facebook US | R Business Partners | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 8066 | Associate General Counsel | 101 Facebook US | egal (Corporate & Commercial) | | | Regular | 2/2/2015 | | | US - CA - Menlo Park | | Full time | |
| 8067 | Product Design Director | 101 Facebook US | ES(Platform) | | | Regular | 2/2/2015 | | | US - CA - Menlo Park | | Full time | |
| 8068 | Director, Agency | 304 Facebook Singapore | lobal Agency | | | Regular | 2/2/2015 | | | Singapore - Singapor | | Full time | |
| 8069 | Product Design Director | 101 Facebook US | ES(News Feed) | | | Regular | 2/2/2015 | | | US - CA - Menlo Park | | Full time | |
| 8070 | Manager, Marketing | 101 Facebook US | BM Central Marketing | | | Regular | 2/2/2015 | | | US - NY - New York | | Full time | |
| 8071 | Agency Partner | 101 Facebook US | MV5: Agency | | | Regular | 2/2/2015 | | | US - NY - New York | | Full time | |
| 8072 | Small Business Account Manager, Greater China | 304 Facebook Singapore | MB | | | Regular | 2/2/2015 | | | Singapore - Singapo | | Full time | |
| 8073 | Client Solutions Manager, FinServ | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | 2/2/2015 | | | US - CA - Menlo Par | | Full time | |
| 8074 | Country Director, DACH | 209 Facebook Germany | SO Central Europe | | | Regular | 1/30/2015 | | | Germany - Hambur | | Full time | |
| 8075 | Client Partner, FMCG and Retail | 314 Taiwan Facebook Limited | lobal Sales - APAC | ( ) ) | | Regular | 1/28/2015 | | | Taiwan - Taipei | | Full time | |
| 8076 | General Counsel, Oculus | 101 Facebook US | egal (Oculus) | | | Regular | 1/27/2015 | | | US - CA - Menlo Par | | Full time | |
| 8077 | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | 1/26/2015 | | | US - CA - Menlo Par | | Full time | |
| 8078 | Production Engineer | 101 Facebook US | nfra PE | | | Regular | 1/26/2015 | | | US - CA - Menlo Par | | Full time | |
| 8079 | Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | 1/26/2015 | | | UK - London | | Full time | |
| 8080 | Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | 1/26/2015 | | | US - CA - Menlo Par | | Full time | |
| 8081 | Market Specialist (Burmese) | 203 Facebook Ireland | ommunity Operations | | | Regular | 1/26/2015 | | | reland - Dublin | | Full time | |
| 8082 | Manager, Business Systems | 101 Facebook US | nterprise (Finance Tools) | | | Regular | 1/26/2015 | | | US - CA - Menlo Par | | Full time | |
| 8083 | Software Engineer | 101 Facebook US | NG(Groups) | | | Regular | 1/26/2015 | | | US - WA - Seattle | | Full time | |
| 8084 | Data Engineer | 101 Facebook US | nterprise (PIE) | IT Department | | Regular | 1/26/2015 | | | US - CA - Menlo Par | | Full time | |

| | A | B | C | D | F | G | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| 8085 | Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | US - WA - Seattle | | |
| | Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | Regular | | | | |
| 8087 | Data Scientist | 101 Facebook US | ATA(Instagram) | Core Business - Data Department (Jenni Romanek) | Regular | | US - CA - Menlo Park | | |
| | Head of Sales Operations, Global Gaming | 203 Facebook Ireland | ales Ops | | Regular | | Ireland - Dublin | | |
| | Software Engineer | 101 Facebook US | NG(Search) | | Regular | | US - CA - Menlo Park | | |
| 8090 | Manager, Engineering | 101 Facebook US | NG(Messenger) | | Regular | | US - WA - Seattle | | |
| 8091 | Director, Technical Recruiting | 101 Facebook US | ecruiting Tech Management | | Regular | | US - CA - Menlo Park | | |
| | Production Engineer | 201 Facebook UK | nfra PE | | Regular | | UK - London | | |
| 8093 | EMEA Recruiting Director | 101 Facebook US | ecruiting General | | Regular | | UK - London | | |
| 8094 | Manager, Engineering | 101 Facebook US | NG(Media) | Core App - Eng Department (Maher Saba) | Regular | | US - CA - Menlo Park | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - WA - Seattle | | |
| | Data Engineer | 101 Facebook US | ata Eng(Ads) | | Regular | | | | |
| | Client Solutions Manager, Professional Services | 101 Facebook US | MV4: Ecommerce/Travel | | Regular | | | | |
| 8098 | Client Partner | 210 Facebook Netherlands | SO Central Europe | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | | | |
| 8100 | Regional Measurement Manager, Italy | 206 Facebook Italy | Marketing Science | | Regular | | Italy - Milan | | |
| | Global Brand Partner | 101 Facebook US | lobal Accounts | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Pages&Places) | | Regular | | | | |
| 8103 | Account Manager | 101 Facebook US | ublisher Payments | | Regular | | | | |
| 8104 | Instagram Marketing Manager | 301 Facebook Australia | BM Central Marketing | | Regular | | | | |
| 8105 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | | | |
| | Account Manager | 101 Facebook US | MB | | Regular | | US - TX - Austin | | |
| | Software Engineer, Mobile Android | 101 Facebook US | NG(Platform) | | Regular | | | | |
| | US Industry Manager | 101 Facebook US | MV4: Ecommerce/Travel | | Regular | | | | |
| 8109 | HR Business Partner | 101 Facebook US | R Business Partners | | Regular | | | | |
| 8110 | Manager, Product Design | 201 Facebook UK | ES(Ads) | | Regular | | UK - London | | |
| 8111 | Agency Partner | 314 Taiwan Facebook Limited | lobal Sales - APAC | | Regular | | Taiwan - Taipei | | |
| 8112 | Product Marketing Manager | 101 Facebook US | rivacy & PMM | | Regular | | | | |
| 8113 | Product Marketing Manager | 101 Facebook US | rivacy & PMM | Product Marketing Department (Samantha Wu) | Regular | | US - CA - Menlo Park | | |
| | Content Editor | 101 Facebook US | EN(Platform) | | Regular | | US - CA - Menlo Park | | |
| 8115 | Data Center Drawing Controller | 101 Facebook US | nfra Data Center Operations | | Regular | | US - CA - Menlo Park | | |
| 8116 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | |
| | Product Designer | 101 Facebook US | ES(Pages&Places) | | Regular | | | | |
| 8118 | Platform Solutions Consultant | 101 Facebook US | Marketing Science | | Regular | | | | |
| | Research Management Lead | 101 Facebook US | EN(Academic Relations) | | Regular | | US - CA - Menlo Park | | |
| 8120 | Client Solutions Manager, Team Lead | 304 Facebook Singapore | lobal Sales - APAC | | Regular | | Singapore - Singapore | | |
| 8121 | Analyst, Risk and Payments | 101 Facebook US | isk Management Operations | | Regular | | US - TX - Austin | | |
| | Regional Agency Lead, EMEA | 201 Facebook UK | lobal Agency | | Regular | | UK - London | | |
| 8123 | Intellectual Property Operations Specialist | 101 Facebook US | isk Management Operations | | Regular | | US - TX - Austin | | |
| 8124 | Analytics Project Manager, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Park | | |
| | Partner Manager | 101 Facebook US | MB | | Regular | | US - TX - Austin | | |
| 8126 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | US - CA - Menlo Park | | |
| 8127 | Product Manager | 101 Facebook US | M(Interfaces) | Core Experiences - PM Department (Chris Struhar) | Regular | | US - CA - Menlo Park | Christopher S | Full time |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Internet.org) | | Regular | | US - CA - Menlo Park | | Full time |
| 8129 | Knowledge Manager, Publisher | 101 Facebook US | ublisher Solutions | GMS Ad Tech Core Department (Trista Handisides) | Regular | | | | |
| | Database Engineer | 101 Facebook US | nterprise (IT Operations) | | Regular | | | | |
| | Academic Relations Program Manager | 101 Facebook US | EN(Academic Relations) | | Regular | | | | |
| | Optical Scientist | 101 Facebook US | culus - Research VR | | Regular | | | | |
| 8133 | Developer Support Engineer | 203 Facebook Ireland | upport Engineering | | Regular | | Ireland - Dublin | | |
| 8134 | Account Manager | 101 Facebook US | ublisher Payments | | Regular | | | | |
| | Technical Program Manager | 101 Facebook US | EN(Dev Infra) | | Regular | | | | |
| 8136 | Recruiter | 101 Facebook US | ecruiting Infra | | Regular | | | | |
| 8137 | Business Analyst, Compensation | 101 Facebook US | omp & Benefits | | Regular | | | | |
| 8138 | Recruiter | 101 Facebook US | ecruiting Eng | | Regular | | US - WA - Seattle | | |
| 8139 | Client Solutions Manager | 203 Facebook Ireland | SO Southern Europe | | Regular | | Ireland - Dublin | | |
| 8140 | Recruiting Manager, EMEA SWE | 201 Facebook UK | ecruiting Tech Management | | Regular | | UK - London | | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | US - WA - Seattle | | |
| 8143 | Product Marketing Manager, Ads Controls & Consum | 101 Facebook US | MS Product Marketing | | Regular | | | | |
| 8144 | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | | |
| 8145 | Account Manager, Politics, SMB | 101 Facebook US | MB | | Regular | | US - TX - Austin | | |
| 8146 | Product Manager | 101 Facebook US | M(Rotational) | | Regular | | | | |
| 8147 | Product Manager | 101 Facebook US | culus - Product Eng | | Regular | | | | |
| 8148 | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - WA - Seattle | | |
| 8149 | Engineering Manager | 101 Facebook US | NG(Media) | | Regular | | | | |
| 8150 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | | |
| 8151 | Research Scientist | 101 Facebook US | NG(Instagram) | | Regular | | | | |
| 8152 | Director, Mobile Partnerships | 101 Facebook US | Mobile Partner Management | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |
| 8153 | Marketing Manager, Platform and Public Content | 304 Facebook Singapore | rivacy & PMM | | Regular | 1/26/2015 | Singapore - Singapore | | ull time |
| 8154 | Audience Insights Analyst | 201 Facebook UK | Marketing Science | | Regular | 1/26/2015 | UK - London | | ull time |
| 8155 | Partner Manager, Small & Medium Business | 101 Facebook US | MB | | Regular | 1/26/2015 | US - TX - Austin | | ull time |
| 8156 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 1/26/2015 | US - WA - Seattle | | ull time |
| 8157 | Systems Engineer | 101 Facebook US | orp Infra Build | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |
| 8158 | Director, Emerging Technology | 101 Facebook US | nfrastructure Foundation | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |
| 8159 | Software Engineer | 101 Facebook US | culus - Software/SDK | | Regular | 1/26/2015 | US - CA - Remote | | ull time |
| 8160 | Head of Global Community, Community Team, Insta | 201 Facebook UK | nstagram (Business & Community) | | Regular | 1/26/2015 | UK - London | | ull time |
| 8161 | Sourcer | 101 Facebook US | ecruiting Infra | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |
| 8162 | Client Solutions Manager, TV & Broadband | 201 Facebook UK | SO Northern Europe | | Regular | 1/26/2015 | UK - London | | ull time |
| 8163 | Product Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |
| 8164 | Performance and Capacity Engineer | 101 Facebook US | nfrastructure Foundation | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |
| 8165 | Data Center Facilities Construction Program Manage | 101 Facebook US | nfra Data Center Operations | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |
| 8166 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | 1/26/2015 | US - WA - Seattle | | ull time |
| 8167 | Software Engineer | 101 Facebook US | NG(Growth) | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |
| 8168 | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |
| 8169 | Research Participant Recruiter | 101 Facebook US | esearch(Mgmt) | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |
| 8170 | Manager, Manufacturing Engineering & Operations | 101 Facebook US | culus - Tech Ops | | Regular | 1/26/2015 | US - CA - Menlo Park | | ull time |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Head of Database Engineering | 101 Facebook US | nterprise (System and Apps) | | | Regular | | | | US - CA - Menlo Park | | | |
| 8172 | Engineering Manager | 101 Facebook US | NG(PAC) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - CA - Menlo Park | | | |
| | Client Partner | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | | | | |
| 8175 | Measurement Associate | 402 Facebook Argentina | Marketing Science | | | Regular | | | | Argentina - Buenos | | | |
| 8176 | Policy Communications Manager, APAC | 304 Facebook Singapore | nternational Communications | | | Regular | | | | Singapore - Singapo | | | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | | Regular | | | | US - UT - Remote | | | |
| | Partner Manager | 101 Facebook US | MB | | | Regular | | | | US - TX - Austin | | | |
| 8179 | Client Partner | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | Brazil - Sao Paulo | | | |
| 8180 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Park | | | |
| 8181 | Account Manager | 201 Facebook UK | ublisher Payments | | | Regular | | | | UK - London | | | |
| | Infrastructure Strategy Manager | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | US - CA - Menlo Park | | | |
| 8183 | Brand Integrity Manager | 101 Facebook US | Marketing Factory | | | Regular | | | | US - CA - Menlo Park | | | |
| | Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - CA - Menlo Park | | | |
| 8185 | Corporate Communications Manager | 101 Facebook US | usiness Communications | | | Regular | | | | US - CA - Menlo Park | | | |
| 8186 | Graph Integrity Process Specialist | 203 Facebook Ireland | ommunity Operations | Community Operations Department (Kate Gotimer) | | Regular | | | | reland - Dublin | | | |
| | Process Manager, Tools and Automation | 101 Facebook US | ales Ops | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| 8189 | Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | | US - WA - Seattle | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| | Optical Scientist | 101 Facebook US | culus - Research VR | | | Regular | | | | US - WA - Redmond | | Full time | |
| | Assistant Office Manager | 141 WhatsApp Inc | WhatsApp G&A GEN | | | Regular | | | | US - CA - Mountain | | Full time | |
| | Lead Product and Privacy Counsel | 141 WhatsApp Inc | WhatsApp G&A GEN | | | Regular | | | | US - CA - Mountain | | Full time | |
| | Administrative Assistant | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| 8195 | Product Marketing Communications Manager | 101 Facebook US | rowth/Operator Partnerships | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| 8196 | Front End Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| | Sales Operations Associate | 101 Facebook US | ublisher Solutions | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| 8198 | Learning and Development Partner | 101 Facebook US | earning & Development | | | Regular | | | | US - WA - Seattle | | Full time | |
| 8199 | Recruiter | 305 Facebook India | ecruiting Business | | | Regular | | | | ndia - Hyderabad | | Full time | |
| 8200 | Recruiter, India | 305 Facebook India | ecruiting Business | | | Regular | | | | ndia - Hyderabad | | Full time | |
| 8201 | Content and Channel Lead, North America Business | 501 Facebook Canada | BM Central Marketing | | | Regular | | | | Canada - ON - Toro | | Full time | |
| 8202 | Agency partner | 207 Facebook Spain | SO Southern Europe | | | Regular | | | | Spain - Madrid | | Full time | |
| 8203 | Client Partner | 209 Facebook Germany | SO Central Europe | | | Regular | | | | Germany - Hambur | | Full time | |
| 8204 | Head of Global Atlas Sales | 201 Facebook UK | Marketing Science | | | Regular | | | | UK - London | | Full time | |
| 8205 | EMEA Communications Associate, Instagram | 201 Facebook UK | nternational Communications | | | Regular | | | | UK - London | | Full time | |
| 8206 | Media Operations | 201 Facebook UK | Media Partnerships | | | Regular | | | | UK - London | | Full time | |
| 8207 | Strategic Media Partnership | 401 Facebook Brazil | Media Partnerships | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| | Page Operations Specialist (Japan/Korea) | 304 Facebook Singapore | SS - Business Integrity | | | Regular | | | | Singapore - Singapo | | Full time | |
| 8209 | Measurement Lead | 501 Facebook Canada | Marketing Science | | | Regular | | | | Canada - ON - Toro | | Full time | |
| | Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | | | Regular | | | | srael - Tel Aviv | | Full time | |
| | Sous Chef | 101 Facebook US | ulinary Ops | | | Regular | | | | US - WA - Seattle | | Full time | |
| 8212 | Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| 8213 | Software Engineer | 201 Facebook UK | NG(PAC) | | | Regular | | | | UK - London | | Full time | |
| 8214 | Customer Experience Operations Manager | 101 Facebook US | BM Central Marketing | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| 8215 | Software Engineer | 201 Facebook UK | NG(PAC) | | | Regular | | | | UK - London | | Full time | |
| 8216 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| 8217 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| 8218 | Technical Sourcer | 101 Facebook US | ecruiting Eng | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| | Product Designer | 101 Facebook US | ES(Friend Sharing) | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| | Sourcing Manager, Edge | 101 Facebook US | nfra Production Network | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| 8222 | Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - WA - Seattle | | Full time | |
| 8224 | Data Engineer | 101 Facebook US | nterprise (GMS) | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| | Research Scientist | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Par | | Full time | |
| 8226 | Software Engineer | 101 Facebook US | NG(Friend Sharing) | Core App - Eng Department (Tomer Bar) | | Regular | | | | US - CA - Menlo Par | Tomer Bar | Full time | |
| | Client Platform Engineer | 101 Facebook US | orp Infra Run | | | Regular | | | | US - CA - Menlo Park | | Full time | |
| 8228 | Administrative Assistant | 101 Facebook US | lobal Accounts | Global Accounts Department (Will Platt-Higgins) | | Regular | | | | | | Full time | |
| 8229 | Technical Recruiter | 101 Facebook US | ecruiting Product | | | Regular | | | | | | Full time | |
| 8230 | Recruiting Coordinator Lead | 101 Facebook US | ecruiting Tech Candidate Care | | | Regular | | | | | | Full time | |
| 8231 | Research Scientist | 101 Facebook US | NG(AML) | | | Regular | | | | | | Full time | |
| 8232 | Product Designer | 141 WhatsApp Inc | NG(WhatsApp) | | | Regular | | | | | | Full time | |
| 8233 | Product Designer | 141 WhatsApp Inc | NG(WhatsApp) | | | Regular | | | | | | Full time | |
| 8234 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| 8235 | Client Solutions Manager | 401 Facebook Brazil | lobal Sales - LATAM | | | Regular | | | | Brazil - Sao Paulo | | Full time | |
| 8236 | Data Center Technician | 211 Pinnacle Sweden AB | nfra Data Center Operations | | | Regular | | | | | | Full time | |
| 8237 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | Full time | |
| 8238 | Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time | |
| 8239 | Production Engineer | 201 Facebook UK | nfra PE | | | Regular | 1/12/2015 | | | UK - London | | Full time | |
| 8240 | Data Scientist, Analytics | 101 Facebook US | ATA(Pages&Places) | | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time | |
| 8241 | Technical Recruiting Lead | 101 Facebook US | ecruiting Eng | | | Regular | 1/12/2015 | | | US - WA - Seattle | | Full time | |
| 8242 | Data Engineer, Analytics | 101 Facebook US | ata Eng(Ads) | | | Regular | 1/12/2015 | | | US - WA - Seattle | | Full time | |
| 8243 | Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time | |
| 8244 | Data Engineer | 101 Facebook US | ata Eng(PAC) | | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time | |
| 8245 | DC Data Analytics Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time | |
| 8246 | Technical Sourcer | 101 Facebook US | ecruiting Infra | | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time | |
| 8247 | Strategic Partner Development - Strategic Partnershi | 101 Facebook US | Media Partnerships | | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time | |
| 8248 | Specialist, Ads Integrity | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department | | Regular | 1/12/2015 | | | Singapore - Singapo | | Full time | |
| 8249 | Technical Sourcer | 101 Facebook US | ecruiting Eng | | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time | |
| 8250 | Head of New Zealand | 306 Facebook New Zealand | lobal Sales - APAC | | | Regular | 1/12/2015 | | | New Zealand - Auck | | Full time | |
| 8251 | Manager, Media Operations | 201 Facebook UK | Media Partnerships | | | Regular | 1/12/2015 | | | UK - London | | Full time | |
| 8252 | Recruiting Coordinator | 101 Facebook US | ecruiting Tech Candidate Care | | | Regular | 1/12/2015 | | | US - WA - Seattle | | Full time | |
| 8253 | Technical Recruiter | 101 Facebook US | ecruiting Infra | | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time | |
| 8254 | UX Researcher | 101 Facebook US | esearch(Platform) | | | Regular | 1/12/2015 | | | US - WA - Seattle | | Full time | |
| 8255 | Product Designer | 101 Facebook US | ES(Profile) | | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time | |
| 8256 | Market Specialist, Arabic | 203 Facebook Ireland | ommunity Operations | | | Regular | 1/12/2015 | | | reland - Dublin | | Full time | |

| A | B | C | D | E | F | G | H | I | J | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | US - WA - Seattle | | |
| Software Engineer | 141 WhatsApp Inc | NG(WhatsApp) | | | Regular | | | | US - WA - Seattle | | |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | | | |
| Engineering Manager | 201 Facebook UK | NG(Dev Infra) | | | Regular | | | | UK - London | | |
| Client Solutions Manager, MMO/ Console | 203 Facebook Ireland | lobal Gaming | | | Regular | | | | Ireland - Dublin | | |
| Lead Product Analyst | 101 Facebook US | ATA(Platform) | | | Regular | | | | | | |
| Product Design Recruiter | 201 Facebook UK | ecruiting Product | | | Regular | | | | UK - London | | |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - WA - Seattle | | |
| Client Solutions Manager, SSA | 203 Facebook Ireland | SO Middle East & Africa | | | Regular | | | | Ireland - Dublin | | |
| Product Designer | 101 Facebook US | ES(PAC) | Core App - Des Department (David Gillis) | | Regular | | | | | | |
| Software Engineer | 101 Facebook US | NG(PAC) | | | Regular | | | | US - MA - Boston | | Full time |
| UX Research Manager | 101 Facebook US | esearch(SGG) | Growth Department (Danny Ferrante) | | Regular | | | | | | |
| Research Scientist | 101 Facebook US | NG(Ads) | | | Regular | | | | US - WA - Seattle | | |
| Data Engineer | 101 Facebook US | ata Eng(Search) | | | Regular | | | | | | |
| Software Engineer | 101 Facebook US | NG(Growth Infra) | | | Regular | | | | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | |
| Project Manager, Equity Programs | 101 Facebook US | egal (Equity Program) | | | Regular | | | | | | |
| Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | US - WA - Seattle | | |
| Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | US - WA - Seattle | | |
| Market Specialist, ESLA | 203 Facebook Ireland | ommunity Operations | | | Regular | | | | Ireland - Dublin | | |
| Product Designer | 101 Facebook US | ES(Ads) | | | Regular | | | | | | |
| Technical Project Manager | 101 Facebook US | EN(PAC) | | | Regular | | | | | | |
| Production Engineer | 101 Facebook US | nfra PE | | | Regular | | | | | | |
| Technical Program Manager | 308 Facebook Hong Kong Limited | nfrastructure Foundation | | | Regular | | | | | | |
| Solutions Engineer Manager | 101 Facebook US | MS Partnerships | | | Regular | | | | | | |
| SMB Account Manager | 401 Facebook Brazil | MB | | | Regular | | | | Brazil - Sao Paulo | | |
| Software Engineer | 201 Facebook UK | NG(Ads) | | | Regular | | | | UK - London | | |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | | | |
| Team Lead, SMB Marketing | 101 Facebook US | MB Marketing | | | Regular | | | | | | |
| Product Data Integrity Specialist, Community Operat | 101 Facebook US | ommunity Operations | | | Regular | | | | | | |
| Advertising Analyst, Global Shared Services | 101 Facebook US | SS - Ads | GSS – Ads Department | | Regular | | | | | | |
| Creative Strategist | 101 Facebook US | acebook Creative Shop | | | Regular | | | | | | |
| Global Solutions Partner | 304 Facebook Singapore | lobal Accounts | （呂湘頴）） | | Regular | | | | | | |
| Ad Effectiveness Analyst | 201 Facebook UK | Marketing Science | | | Regular | | | | UK - London | | |
| Client Partner | 203 Facebook Ireland | SO Middle East & Africa | | | Regular | | | | Ireland - Dublin | | |
| Client Partner, Retail | 201 Facebook UK | SO Northern Europe | | | Regular | | | | UK - London | | |
| Engineering Manager | 101 Facebook US | NG(Messenger) | | | Regular | | | | | | |
| Manager, Strategic Product Partnerships | 202 Facebook France | roduct Partnerships | Platform Partnerships Department (Ime Archibong) | | Regular | | | | France - Paris | | |
| Product Marketing Manager | 101 Facebook US | rivacy & PMM | | | Regular | | | | | | |
| Technical Recruiter | 101 Facebook US | ecruiting Product | | | Regular | | | | | | |
| Strategic Partner Development - Entertainment | 101 Facebook US | Media Partnerships | | | Regular | | | | | | |
| Recruiter | 101 Facebook US | ecruiting GMS | | | Regular | | | | US - TX - Austin | | |
| Sourcer, Community Operations | 101 Facebook US | ecruiting Business | | | Regular | | | | | | |
| Recruiting Coordinator | 101 Facebook US | ecruiting GMS | | | Regular | | | | | | |
| Recruiting Coordinator | 101 Facebook US | ecruiting GMS | | | Regular | | | | | | |
| Product Designer | 101 Facebook US | ES(Media) | | | Regular | | | | US - WA - Seattle | | |
| Strategic Sourcing Manager | 101 Facebook US | AMER Finance Operations | | | Regular | | | | | | |
| Specialist, Ads Integrity | 304 Facebook Singapore | SS - Business Integrity | GSS – Integrity Department | | Regular | | | | | | |
| Software Engineer | 101 Facebook US | NG(AML) | | | Regular | | | | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - WA - Seattle | | |
| Software Engineer | 101 Facebook US | NG(AML) | | | Regular | | | | | | |
| Communications Planning Manager | 101 Facebook US | Marketing Factory | | | Regular | | | | | | |
| Data Scientist | 101 Facebook US | ATA(K-12) | | | Regular | | | | | | |
| Intellectual Property Operations Specialist | 101 Facebook US | isk Management Operations | | | Regular | | | | | | |
| Recruiter | 101 Facebook US | ecruiting GMS | | | Regular | | | | | | |
| Operations Program Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | | | | | | |
| Finance Manager, Procurement | 304 Facebook Singapore | nternational Finance Operations | | | Regular | | | | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | US - WA - Seattle | | |
| Product Marketing Manager | 101 Facebook US | rivacy & PMM | | | Regular | | | | | | |
| Client Solutions Manager | 304 Facebook Singapore | lobal Sales - APAC | | | Regular | | | | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - WA - Seattle | | |
| Head of Internal Communications, EMEA | 201 Facebook UK | usiness Communications | | | Regular | | | | UK - London | | |
| SMB Program Manager | 203 Facebook Ireland | MB | | | Regular | | | | Ireland - Dublin | | |
| Global Client Partner | 201 Facebook UK | lobal Accounts | Global Accounts Department (Will Platt-Higgins) | | Regular | | | | UK - London | | |
| Corporate Communications Manager (Nordics) | 205 Facebook Sweden | nternational Communications | | | Regular | | | | | | Full time |
| Technical Recruiter | 101 Facebook US | ecruiting Infra | | | Regular | | | | | | Full time |
| Technical Producer | 101 Facebook US | nterprise (IT Operations) | IT-Event Services Department ) | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time |
| Data Scientist, Analytics | 201 Facebook UK | ATA(Ads) | | | Regular | 1/12/2015 | | | UK - London | | Full time |
| Data Scientist, Analytics | 201 Facebook UK | ATA(Ads) | | | Regular | 1/12/2015 | | | UK - London | | Full time |
| UX Researcher | 101 Facebook US | esearch(SGG) | Growth Department | | Regular | 1/12/2015 | | | US - NY - New York | | Full time |
| Research Scientist | 101 Facebook US | NG(CDS) | Growth Department ) | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time |
| Software Engineer, mobile (iOS) | 101 Facebook US | NG(Friend Sharing) | Core App - Eng Department | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time |
| Software Engineer | 101 Facebook US | NG(Ads) | Ads Department (Identity)) | | Regular | 1/12/2015 | | | US - WA - Seattle | | Full time |
| Manager, User Experience Research | 101 Facebook US | esearch(Pages&Places) | Research Department (Pratiti Raychoudhury) | | Regular | 1/12/2015 | | | US - CA - Menlo Park | | Full time |
| Graph Integrity Process Specialist | 203 Facebook Ireland | ommunity Operations | | | Regular | 1/12/2015 | | | Ireland - Dublin | | Full time |
| Network Engineer, Datacenter | 203 Facebook Ireland | nfra Production Network | | | Regular | 1/12/2015 | | | Ireland - Dublin | | Full time |
| Network Engineer, Deployment & Support | 203 Facebook Ireland | nfra Data Center Operations | | | Regular | 1/12/2015 | | | Ireland - Dublin | | Full time |
| Global Deputy Chief Privacy Officer in Public Policy. | 201 Facebook UK | rivacy and US Policy | US Public Policy Department (Erin Egan) | | Regular | 1/12/2015 | | | UK - London | | Full time |
| Software Engineer | 201 Facebook UK | NG(Pages&Places) | | | Regular | 1/12/2015 | | | UK - London | | Full time |
| Software Engineer | 201 Facebook UK | NG(PAC) | Site Intergrity - ENG Department | | Regular | 1/12/2015 | | | UK - London | | Full time |
| Software Engineer | 201 Facebook UK | NG(At Work) | Core App - Eng Department ) | | Regular | 1/12/2015 | | | UK - London | | Full time |
| Software Engineer | 101 Facebook US | culus - Software/SDK | Oculus Platform Department | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time |
| Product Designer | 101 Facebook US | ES(Messenger) | Growth - Des Department ) | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time |
| Logistics Analyst | 203 Facebook Ireland | nfra Data Center Operations | | | Regular | 1/12/2015 | | | Ireland - Dublin | | Full time |
| UX Researcher | 101 Facebook US | esearch(Instagram) | Instagram Department | | Regular | 1/12/2015 | | | US - CA - Menlo Par | | Full time |

| | A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|---|
| | Client Solutions Manager, Console / MMO | 203 Facebook Ireland | lobal Gaming | | Regular | | reland - Dublin | Full time |
| 8344 | Associate General Counsel, Advertising | 201 Facebook UK | egal (Privacy & Regulatory) | Legal - Litigation Department (Molly Cutler) | Regular | | UK - London | |
| 8345 | Strategic Media Partnership | 401 Facebook Brazil | Media Partnerships | | Regular | | Brazil - Sao Paulo | |
| 8346 | Media Operations | 101 Facebook US | Media Partnerships | | Regular | | US - CA - Los Angele | |
| | Production Engineer | 203 Facebook Ireland | nfra PE | | Regular | | reland - Dublin | |
| | Pastry Chef | 101 Facebook US | ulinary Ops | | Regular | | US - CA - Menlo Par | |
| | Program Manager - Ads Product, Planning and Ops | 101 Facebook US | EN(Ads) | | Regular | | US - CA - Menlo Par | |
| | HR Application Support Specialist | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Par | |
| | Research Scientist | 101 Facebook US | NG(Search) | | Regular | | US - CA - Menlo Par | |
| 8352 | Python Commander | 101 Facebook US | NG(Services Infra) | | Regular | | US - CA - Menlo Par | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - CA - Menlo Par | |
| | Transportation Manager | 101 Facebook US | acilities Ops | | Regular | | US - CA - Menlo Par | |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | US - CA - Menlo Par | |
| | Software Engineer | 101 Facebook US | nfra Network ENG | | Regular | | | |
| | Research Engineer | 202 Facebook France | NG(FAIR) | | Regular | | France - Paris | |
| | VIP Operations Technician | 101 Facebook US | nterprise (IT Operations) | | Regular | | US - CA - Menlo Par | |
| | Product Support Specialist | 101 Facebook US | SS - Product Support | | Regular | | US - CA - Menlo Par | |
| | SMB Program Manager | 401 Facebook Brazil | MB | | Regular | | Brazil - Sao Paulo | |
| | SMB Program Manager | 401 Facebook Brazil | MB | | Regular | | Brazil - Sao Paulo | |
| | SMB Program Manager | 401 Facebook Brazil | MB | | Regular | | Brazil - Sao Paulo | |
| 8363 | Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | US - CA - Menlo Par | |
| 8364 | Marketing Associate | 401 Facebook Brazil | BM Central Marketing | | Regular | | Brazil - Sao Paulo | |
| | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | | US - CA - Menlo Par | |
| | Software Engineer | 101 Facebook US | NG(Growth) | | Regular | | US - CA - Menlo Par | |
| 8367 | Recruiter | 307 Facebook Korea | ecruiting GMS | | Regular | | Korea - Seoul | |
| | Client Solutions Manager, GCR Gaming | 304 Facebook Singapore | lobal Gaming | | Regular | | Singapore - Singapo | |
| | Internal Solutions Engineer | 101 Facebook US | SS - Insights | | Regular | | US - CA - Menlo Par | |
| 8370 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Par | |
| | Network Security Engineer | 203 Facebook Ireland | nfra Production Network | | Regular | | reland - Dublin | |
| 8372 | Safety Specialist, Community Operations | 101 Facebook US | ommunity Operations | | Regular | | US - CA - Menlo Par | |
| 8373 | Software Engineer | 101 Facebook US | culus - Computer Vision | | Regular | | US - CA - Menlo Par | |
| 8374 | Head of Production | 101 Facebook US | Marketing Factory | | Regular | | US - CA - Menlo Par | |
| 8375 | Product Design Sourcer | 101 Facebook US | ecruiting Product | | Regular | | US - CA - Menlo Par | |
| | Software Engineer | 101 Facebook US | NG(Media) | | Regular | | US - CA - Menlo Par | |
| 8377 | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - CA - Menlo Par | |
| | Data Engineer, Analytics | 101 Facebook US | ata Eng(Growth) | | Regular | | US - CA - Menlo Par | |
| | Software Engineer | 101 Facebook US | NG(Feed Ads) | | Regular | | US - CA - Menlo Par | |
| | Research Scientist | 101 Facebook US | NG(Pages&Places) | | Regular | | US - WA - Seattle | |
| | Software Engineer | 101 Facebook US | NG(Instagram) | | Regular | | US - WA - Seattle | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | |
| | International Tax, Head of APAC | 304 Facebook Singapore | inance (Tax, Treasury) | | Regular | | Singapore - Singapo | |
| | Data Engineer, Analytics | 101 Facebook US | nterprise (Core BI) | | Regular | | US - CA - Menlo Par | |
| 8385 | Publisher Development Manager | 201 Facebook UK | ublisher Payments | | Regular | | UK - London | |
| 8386 | Client Solutions Manager Team Lead for Pan LATAM | 145 Facebook Miami, Inc | lobal Sales - LATAM | | Regular | | US - FL - Miami | |
| 8387 | Solutions Engineer (Hong Kong) | 308 Facebook Hong Kong Limited | MS Partnerships | GMS Partnerships Department (Artur Souza) | Regular | | Hong Kong - Hong Ko | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | |
| | Software Engineer | 101 Facebook US | NG(Services Infra) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | |
| | Product Manager | 101 Facebook US | M(Ads) | | Regular | | | |
| 8392 | Technical Recruiter | 101 Facebook US | ecruiting Eng | | Regular | | US - WA - Seattle | |
| | Research Scientist | 101 Facebook US | NG(FAIR) | | Regular | | | |
| 8394 | Program Manager, Global Shared Services | 101 Facebook US | SS - Business Integrity | GSS – Integrity Department | Regular | | US - TX - Austin | |
| 8395 | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | US - WA - Seattle | |
| | Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | |
| 8397 | Product Marketing Manager, Ads Delivery | 101 Facebook US | MS Product Marketing | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Dev Infra) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(SGG) | | Regular | | | |
| | Technical Program Manager | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| 8401 | Production Engineer | 101 Facebook US | nfra PE | | Regular | | US - WA - Seattle | |
| | Software Engineer | 101 Facebook US | NG(PAC) | | Regular | | | |
| | Production Engineer | 101 Facebook US | nfra PE | | Regular | | | |
| | Data Scientist | 101 Facebook US | ATA(Feed Ads) | | Regular | | | |
| | Product Design Manager | 101 Facebook US | ES(Platform) | | Regular | | | |
| | Recruiting Manager, SEA Business | 304 Facebook Singapore | ecruiting General | | Regular | | | |
| | Data Engineer | 101 Facebook US | nterprise (GMS) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Friend Sharing) | | Regular | | | |
| | Software Engineer | 101 Facebook US | NG(Platform) | | Regular | | | |
| | Client Partner - Travel | 301 Facebook Australia | lobal Sales - APAC | | Regular | 1/5/2015 | Australia - Sydney | Full time |
| | Data Scientist | 101 Facebook US | ATA(Platform) | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Product Manager | 101 Facebook US | M(PAC) | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Engineering Manager | 101 Facebook US | NG(Ads) | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Technical Project Manager | 101 Facebook US | EN(PAC) | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Client Partner | 101 Facebook US | lobal Accounts | | Regular | 1/5/2015 | US - NY - New York | Full time |
| | Software Engineer - Systems | 101 Facebook US | NG(Platform) | | Regular | 1/5/2015 | US - WA - Seattle | Full time |
| | HR Director, Oculus | 101 Facebook US | R Business Partners | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | culus - Platform Eng | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Training Coordinator, NA Business Marketing | 101 Facebook US | BM Central Marketing | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Account Manager | 201 Facebook UK | ublisher Payments | | Regular | 1/5/2015 | UK - London | Full time |
| | Data Engineer | 101 Facebook US | nterprise (GMS) | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Data Scientist, Analytics | 101 Facebook US | ATA(Friend Sharing) | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Data Center Site Selection Manager | 101 Facebook US | nfra Data Center Operations | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(News Feed) | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | 1/5/2015 | US - WA - Seattle | Full time |
| | Technical Lead Project Manager- Internet.org | 304 Facebook Singapore | rowth/Operator Partnerships | | Regular | 1/5/2015 | Singapore - Singapo | Full time |
| | Decision Scientist | 101 Facebook US | Marketing Insights | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |
| | Engineering Manager | 101 Facebook US | NG(Dev Infra) | | Regular | 1/5/2015 | US - CA - Menlo Par | Full time |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manager, Security Policy and Compliance | 101 Facebook US | ecurity (Operations) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - WA - Seattle | | | |
| Head of Hardware Partnerships | 101 Facebook US | usiness Development | | | Regular | | | | | | | |
| Client Partner | 304 Facebook Singapore | lobal Sales - APAC | | | Regular | | | | | | | |
| Product Quality Analyst | 101 Facebook US | rod Ops(Ads) | | | Regular | | | | | | | |
| Group Vertical Head | 304 Facebook Singapore | lobal Sales - APAC | | | Regular | | | | | | | |
| Investor Relations Analyst | 101 Facebook US | inance (Investor Relations) | | | Regular | | | | | | | |
| Client Solutions Manager | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | | Regular | | | | | | | |
| Community Operations Specialist, Instagram | 101 Facebook US | ommunity Operations | Community Operations Department (James Mitchell (On Leave)) | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Feed Ads) | | | Regular | | | | | | | |
| SMB Analyst | 304 Facebook Singapore | MB | | | Regular | | | | | | | |
| Head of Facilities, APAC | 304 Facebook Singapore | acilities Ops | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Pages&Places) | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Services Infra) | | | Regular | | | | US - WA - Seattle | | | |
| Technical Recruiter | 101 Facebook US | ecruiting Infra | | | Regular | | | | | | | |
| Partner Development Lead, Insights | 101 Facebook US | MS Partnerships | | | Regular | | | | | | | |
| Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | | US - TX - Dallas | | | |
| Administrative Assistant | 101 Facebook US | SO US Executive | | | Regular | | | | | | | |
| Manager, Demand Planning | 101 Facebook US | nfrastructure Foundation | | | Regular | | | | | | | |
| Technical Sourcer | 101 Facebook US | ecruiting Infra | | | Regular | | | | | | | |
| Manager, EMEA Advertiser & Agency Development | 201 Facebook UK | ublisher Payments | | | Regular | | | | UK - London | | | |
| Administrative Assistant | 101 Facebook US | ecurity (Operations) | | | Regular | | | | | | | |
| Sourcer | 101 Facebook US | ecruiting Business | | | Regular | | | | | | | |
| Chief Representative & Director of Public Policy, Chin | 308 Facebook Hong Kong Limited | omms & Policy (China) | US Public Policy Department (Joel Kaplan) | | Regular | | | | | | | |
| Public Content Solutions Program Lead | 101 Facebook US | Media Partnerships | | | Regular | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(News Feed) | | | Regular | | | | US - CA - Menlo Par | | | |
| Data Scientist, Analytics | 101 Facebook US | ATA(Platform) | | | Regular | | | | US - WA - Seattle | | | |
| Product Manager | 101 Facebook US | M(PAC) | | | Regular | | | | US - CA - Menlo Par | | | |
| Partner Engineering Manager | 101 Facebook US | Media Partnerships | | | Regular | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | | | | |
| Media Operations | 304 Facebook Singapore | Media Partnerships | | | Regular | | | | Singapore - Singapo | | | |
| Media Operations | 304 Facebook Singapore | Media Partnerships | | | Regular | | | | Singapore - Singapo | | | |
| Software Engineer | 101 Facebook US | NG(Media) | | | Regular | | | | US - CA - Menlo Par | | | |
| Research Scientist | 101 Facebook US | NG(FAIR) | | | Regular | | | | US - CA - Menlo Par | | | |
| Solutions Engineer | 101 Facebook US | MS Partnerships | | | Regular | | | | US - CA - Menlo Par | | | |
| Lead Admin - Engineering | 201 Facebook UK | EN(Tech Programs) | | | Regular | | | | UK - London | | | |
| Technical Recruiter, Analytics | 101 Facebook US | ecruiting Product | | | Regular | | | | US - CA - Menlo Par | | | |
| Client Solutions Manager | 501 Facebook Canada | lobal Sales - Canada | | | Regular | | | | Canada - ON - Toro | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | | Regular | | | | US - CA - Menlo Par | | | |
| Technical Lead Project Manager, Carriers- Internet.o | 304 Facebook Singapore | rowth/Operator Partnerships | | | Regular | | | | Singapore - Singapo | | | |
| Operations Analyst, Small & Medium Business | 101 Facebook US | MB | | | Regular | | | | | | | |
| Software Engineer, Mobile Performance | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - WA - Seattle | | | |
| Creative Partnership, Creative Strategist | 201 Facebook UK | acebook Creative Shop | | | Regular | | | | UK - London | | | |
| Data Scientist, Growth and Analytics | 101 Facebook US | ATA(Growth) | | | Regular | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Search) | | | Regular | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Par | | | |
| Operations Analyst, Small & Medium Business | 101 Facebook US | MB | | | Regular | | | | US - CA - Menlo Par | | | |
| Small Business Account Manager (Vietnamese Speak | 304 Facebook Singapore | MB | | | Regular | | | | Singapore - Singapo | | | |
| Manager, Finance | 401 Facebook Brazil | nternational Finance Operations | | | Regular | | | | Brazil - Sao Paulo | | | |
| Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | | | | | |
| Software Engineer | 101 Facebook US | NG(Growth) | | | Regular | | | | US - WA - Seattle | | | |
| Hardware Engineering Manager | 101 Facebook US | culus - Hardware | | | Regular | | | | US - CA - Menlo Par | | | |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | | Regular | | | | US - CA - Menlo Par | | | |
| Head of Client Solution Manager for Latam | 401 Facebook Brazil | SO LATAM Executive | | | Regular | | | | Brazil - Sao Paulo | | | |
| Community Manager, Music, Instagram | 101 Facebook US | nstagram (Business & Community) | | | Regular | | | | US - CA - Menlo Par | | | |
| Recruiting Lead, Partnerships and Recruiting Program | 101 Facebook US | ecruiting Business | | | Regular | | | | US - CA - Menlo Par | | | |
| Global Partner eLearning Track Lead | 101 Facebook US | BM Central Marketing | | | Regular | | | | US - CA - Menlo Par | | | |
| Technical Recruiter | 101 Facebook US | ecruiting Infra | | | Regular | | | | US - CA - Menlo Par | | | |
| Software Engineer | 101 Facebook US | NG(Dev Infra) | | | Regular | | | | US - CA - Menlo Par | | | |
| Critical Facilities Engineer | 105 Andale Inc | nfra Data Center Operations | | | Regular | | | | US - NC - Forest City | | | |
| Software Engineer - Products | 101 Facebook US | NG(Messenger) | | | Regular | | | | US - WA - Seattle | | | |
| Client Partner | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | | Regular | | | | US - TX - Dallas | | | |
| Software Engineer | 101 Facebook US | culus - Software/SDK | | | Regular | | | | US - TX - Dallas (Ocu | | | |
| Administrative Assistant | 101 Facebook US | EN(Platform) | Platform Department (Deborah Liu) | | Regular | | | | US - CA - Menlo Park | | | |
| Client Partner, eCommerce | 101 Facebook US | MV4: Ecommerce/Travel | | | Regular | | | | | | | |
| Client Solutions Manager, Travel | 101 Facebook US | MV4: Ecommerce/Travel | | | Regular | | | | | | | |
| Recruiter, Online Operations | 101 Facebook US | ecruiting Business | | | Regular | 1/5/2015 | | | US - CA - Menlo Par | Full time | | |
| Administrative Assistant | 101 Facebook US | EN(PAC) | | | Regular | 1/5/2015 | | | US - CA - Menlo Par | Full time | | |
| Data Scientist | 101 Facebook US | ATA(Platform) | | | Regular | 1/5/2015 | | | US - CA - Menlo Par | Full time | | |
| Client Partner Manager | 101 Facebook US | ublisher Payments | | | Regular | 1/5/2015 | | | US - NY - New York | Full time | | |
| Diversity Business Partner | 101 Facebook US | iversity | | | Regular | 1/5/2015 | | | US - NY - New York | Full time | | |
| Administrative Assistant | 101 Facebook US | ublisher Solutions | | | Regular | 1/5/2015 | | | US - CA - Menlo Par | Full time | | |
| Program Manager - Localization Platform | 101 Facebook US | Marketing(Growth) | | | Regular | 1/5/2015 | | | US - WA - Seattle | Full time | | |
| SMB Program Manager | 304 Facebook Singapore | MB | | | Regular | 1/5/2015 | | | Singapore - Singapo | Full time | | |
| Business Development Manager | 101 Facebook US | rowth/Operator Partnerships | | | Regular | 1/5/2015 | | | US - CA - Menlo Par | Full time | | |
| Critical Facilities Engineer | 105 Andale Inc | nfra Data Center Operations | | | Regular | 1/5/2015 | | | US - NC - Forest City | Full time | | |
| Sales Compensation & Commissions Associate | 101 Facebook US | ales Ops | | | Regular | 1/5/2015 | | | US - CA - Menlo Par | Full time | | |
| Recruiter, G&A | 101 Facebook US | ecruiting Business | | | Regular | 1/5/2015 | | | US - CA - Menlo Par | Full time | | |
| Client Partner | 202 Facebook France | SO Southern Europe | | | Regular | 1/5/2015 | | | France - Paris | Full time | | |
| Firmware Engineer | 101 Facebook US | nfra - Connectivity Lab | | | Regular | 1/5/2015 | | | US - CA - Woodland | Full time | | |
| Developer Support Engineer | 304 Facebook Singapore | upport Engineering | | | Regular | 1/5/2015 | | | Singapore - Singapo | Full time | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | | Regular | 1/5/2015 | | | US - CA - Menlo Par | Full time | | |
| Lead, Client Solutions Manager, Channel | 308 Facebook Hong Kong Limited | lobal Sales - APAC | | | Regular | 1/5/2015 | | | Hong Kong - Hong K | Full time | | |
| Client Partner | 501 Facebook Canada | lobal Sales - Canada | | | Regular | 1/5/2015 | | | Canada - ON - Toro | Full time | | |
| Data Center Project Controls Manager | 101 Facebook US | nfra Data Center Operations | | | Regular | 1/5/2015 | | | US - CA - Menlo Par | Full time | | |

Ex. 32    META3047MDL-072-01230259    Headcount_Detail_data (8)

| A | B | C | D | F | G | J | L |
|---|---|---|---|---|---|---|---|
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Messenger) | | Regular | | | |
| Product Manager | 101 Facebook US | M(Messenger) | | Regular | | | |
| Manager, Engineering | 101 Facebook US | NG(Messenger) | | Regular | | | |
| Politics and Government Associate Manager | 209 Facebook Germany | ublic Policy | | Regular | | Germany - Berlin | |
| Growth & Mobile Partnerships Manager | 305 Facebook India | usiness Development | | Regular | | India - Mumbai | |
| Process Manager | 305 Facebook India | ommunity Operations | | Regular | | | |
| Finance Manager- Global Marketing Solutions | 101 Facebook US | inance (Monetization) | | Regular | | | |
| Administrative Assistant | 101 Facebook US | EO & COO Office | | Regular | | | |
| Software Engineer | 101 Facebook US | NG(Ads) | | Regular | | US - WA - Seattle | |
| Software Engineer | 222 Facebook Israel Ltd. | NG(Growth) | | Regular | | Israel - Tel Aviv | |
| Team Lead, Client Solutions Manager, Thailand | 315 Facebook (Thailand) Limited | lobal Sales - APAC | | Regular | | | |
| Media Operations | 305 Facebook India | Media Operations | | Regular | | India - Mumbai | |
| Brand Planner | 101 Facebook US | Marketing Factory | | Regular | | | |
| Model Maker | 101 Facebook US | culus - Research AR | | Regular | | | |
| Research Scientist | 101 Facebook US | culus - Research VR | | Regular | | | |
| Manager, Engineering | 101 Facebook US | culus - Computer Vision | | Regular | | | |
| Software Engineer | 101 Facebook US | culus - Computer Vision | | Regular | | | |
| Manager, Engineering | 101 Facebook US | culus - Computer Vision | | Regular | | | |
| Software Engineer | 101 Facebook US | culus - Computer Vision | | Regular | | | |
| Software Engineer | 101 Facebook US | culus - Computer Vision | | Regular | | | |
| Logistics Program Manager- Asset Management | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| Client Solutions Manager | 101 Facebook US | MV2: Auto/Banking/Real Estate/Restaurants | | Regular | | | |
| Technical Writer, Site Operations | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| Application Product Manager | 101 Facebook US | nterprise (Facilities, Compliance, Security) | | Regular | | | |
| Hardware Administrator | 101 Facebook US | culus - Operations/Other | | Regular | | | |
| Lead Advertiser experience | 305 Facebook India | SS - Business Integrity | GSS – Integrity Department | Regular | | | |
| Mobile Operator Support Engineering Manager | 203 Facebook Ireland | upport Engineering | | Regular | | Ireland - Dublin | |
| Global Brand Partner, CPG/QSR | 101 Facebook US | lobal Accounts | | Regular | | | |
| Systems Engineer, Electro-Optical System | 101 Facebook US | nfra - Connectivity Lab | | Regular | | | |
| Agency Partner | 304 Facebook Singapore | lobal Sales - APAC | | Regular | | | |
| Electrical Test Engineer | 201 Facebook UK | nfra - Connectivity Lab | | Regular | | UK - Bridgwater | |
| VFX Supervisor | 101 Facebook US | culus - Product Eng | | Regular | | | |
| Technical Recruiter | 201 Facebook UK | ecruiting Eng | | Regular | | UK - London | |
| Administrative Assistant | 101 Facebook US | EN(Services Infra) | | Regular | | US - WA - Seattle | |
| Client Solutions Manager | 202 Facebook France | SO Southern Europe | | Regular | | France - Paris | |
| Algorithm & Simulation Engineer | 101 Facebook US | nfra - Connectivity Lab | | Regular | | | |
| Hardware Engineering Program Manager | 101 Facebook US | culus - Hardware | | Regular | | | |
| Developer Advocate, Parse | 101 Facebook US | EN(Dev Infra) | | Regular | | | |
| Global Security Technology Product Manager | 101 Facebook US | ite Security Allocation | | Regular | | US - WA - Seattle | |
| Data Center Connectivity Turn-Up Lead | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| Data Center Cabling Infrastructure Team Site Forema | 101 Facebook US | nfra Data Center Operations | | Regular | | | |
| Global Security Vendor Manager | 101 Facebook US | ite Security Allocation | | Regular | | | |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | | |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | | |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | US - TX - Austin | |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | | |
| Site Lead | 211 Pinnacle Sweden AB | nfra Data Center Operations | | Regular | | | |
| Strategic Partner Developer Manager | 304 Facebook Singapore | latform Partnerships | | Regular | | | |
| Head of Publisher AdTech, GCR | 304 Facebook Singapore | ublisher Payments | | Regular | | | |
| Strategic Solutions Manager, Platform Partnerships | 304 Facebook Singapore | latform Partnerships | | Regular | | | |
| Strategic Partner Manager, Games | 101 Facebook US | latform Partnerships | | Regular | | | |
| Strategic Partner Development - News | 101 Facebook US | Media Partnerships | | Regular | | | |
| Strategic Partner Manager | 101 Facebook US | roduct Partnerships | | Regular | | | |
| TPM Manager | 101 Facebook US | EN(PAC) | | Regular | | | |
| Head of Internal Communications, North America | 101 Facebook US | usiness Communications | | Regular | | | |
| Leadership Recruiter | 101 Facebook US | ecruiting Tech Leadership | | Regular | | | |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | | |
| Technical Recruiter- Mobile iOS | 101 Facebook US | ecruiting Eng | | Regular | | US - WA - Seattle | |
| Technical Program Manager, Wireless Hardware | 101 Facebook US | nfrastructure Foundation | | Regular | | | |
| Director of Connectivity Deployments - Internet.org | 101 Facebook US | EN(Internet.org) | | Regular | | | |
| Head of Media Partnerships, Canada | 501 Facebook Canada | Media Partnerships | | Regular | | | |
| Technical Sourcer | 101 Facebook US | ecruiting Infra | | Regular | | | |
| Product Specialist, Product Operations | 101 Facebook US | ommunity Operations | | Regular | | | |
| Marketing Manager, Small & Medium Business | 101 Facebook US | MB Marketing | | Regular | | | |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | | | |
| Client Partner, Tech/Telco | 101 Facebook US | MV3: Entertainment/Tech-Telco/USH | | Regular | | | |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | 12/8/2014 | US - CA - Menlo Par | Full time |
| Head of Gaming Sales, GCR Activation | 304 Facebook Singapore | lobal Gaming | | Regular | 12/8/2014 | Singapore - Singapo | Full time |
| Brand Regional Product Marketing Manager North A | 101 Facebook US | MS Product Marketing | | Regular | 12/8/2014 | US - NY - New York | Full time |
| Client Solutions Manager | 216 Facebook Dubai | SO Middle East & Africa | | Regular | 12/8/2014 | UAE - Dubai | Full time |
| Advertising Analyst, Global Shared Services | 101 Facebook US | SS - Ads | GSS – Ads Department | Regular | 12/8/2014 | US - NY - New York | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Infra | | Regular | 12/8/2014 | US - CA - Menlo Par | Full time |
| Sourcing Manager, Execution | 101 Facebook US | nfra Production Network | | Regular | 12/8/2014 | US - CA - Menlo Par | Full time |
| Technical Sourcer | 101 Facebook US | ecruiting Eng | | Regular | 12/8/2014 | US - WA - Seattle | Full time |
| Product Manager | 101 Facebook US | M(Rotational) | | Regular | 12/8/2014 | US - CA - Menlo Par | Full time |
| Technical Recruiter | 101 Facebook US | ecruiting Eng | | Regular | 12/8/2014 | US - WA - Seattle | Full time |
| Account Manager | 101 Facebook US | MS Partnerships | | Regular | 12/8/2014 | US - NY - New York | Full time |
| Manager, Product Operations | 101 Facebook US | ommunity Operations | | Regular | 12/8/2014 | US - CA - Menlo Park | Full time |
| Head of Business Marketing, Canada | 501 Facebook Canada | BM Central Marketing | | Regular | 12/8/2014 | Canada - ON - Toro | Full time |
| Research Scientist | 101 Facebook US | NG(AML) | | Regular | 12/8/2014 | US - CA - Menlo Par | Full time |
| Technical Recruiting Lead, Software Engineering | 101 Facebook US | ecruiting Eng | | Regular | 12/8/2014 | US - WA - Seattle | Full time |
| Account Manager | 201 Facebook UK | ublisher Payments | | Regular | 12/8/2014 | UK - London | Full time |
| Ads Help Center, Content Specialist | 101 Facebook US | MS Product Marketing | | Regular | 12/8/2014 | US - CA - Menlo Par | Full time |
| Spam Analyst - Technical Ops | 141 WhatsApp Inc | WhatsApp Business and Community | | Regular | 12/8/2014 | US - CA - Mountain | Full time |
| Client Partner - New Business | 305 Facebook India | lobal Sales - APAC | | Regular | 12/8/2014 | India - Mumbai | Full time |