# EXHIBIT A

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,000 | Document titled "Ranking and Value Model Deep Dive" | Adam Mosseri; Lars Backstrom | | | |
| 10,001 | Internal Note titled Unpacking "Rewarding Experiences," Shayli Jimenez | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,002 | PPT titled Teens & Young Adults on IG & FB | Adam Mosseri; Guy Rosen; Alex Schultz | | | |
| 10,003 | Post titled Building a Safety Community With New Suicide Prevention Tools | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,004 | Public blog post announcing updates to Meta's Sensitive Content Controls. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,005 | ARPU, DAU and ad load information by age; IG LTV multiplier- ARPU growth | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,006 | Facebook, Inc. Form 10K 2018 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,007 | Email notification about Workplace Post titled "Announcing the Facebook App H2'20 goal map and metric targets"; Re: [Facebook App FYI] Announcing the Facebook App H2'20 goal map an; | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,008 | Workplace Post titled "H1'21 Facebook App Goal Map" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,009 | Webpage titled "Instagram Notifications AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,010 | Meta Press Release: Instagram Quiet Mode: A New Way to Manage Your Time and Focus | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,011 | PPT titled "LIGE-WPR: Listwise Generator and Evaluator for Reranking and Blending Optimization on FBR"; LIGE-review-08-11-23_1mLGiYaNBRAu6-XNCvL-Jo4TW2h7Hs_mL-a8iECMnUWY.pptx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,012 | Community Standards section on Bullying and Harassment | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,013 | Help Center: Recommendations on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,014 | Singh et al., Social Media Use and Well-Being Across Adolescent Development (2026) | Randy Auerbach; Patten; Hampton | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,015 | Workplace post titled Likes and Social Comparison on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,016 | Chart with User Age Brackets and Ad Revenue | Alex Schultz | | | |
| 10,017 | Meta's December 2023 Privacy Policy | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,018 | Report from National Center for Missing & Exploited Children: Children Protected as a Result of Facebook Reports to the Cybertipline | Antigone Davis | | | |
| 10,019 | Email notification about Workplace Post titled "H2'23 FB App Goal Map, Goals and Goal Metric Targets"; [Facebook FYI] H2'23 FB App Goal Map, Goals and Goal Metric Targets | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,020 | Webpage titled Stop sextortion - caregivers, Meta Safety Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,021 | PPT titled Bullying Deep Dive | Karina Newton; Kristin Hendrix | | | |
| 10,022 | Webpage titled "Facebook Video AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,023 | Wiki titled "Facebook Goal Map Metrics Glossary, H2 2024" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,024 | A. Davis Newsroom Post: Using Technical Solutions to Keep Kids Safe | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,025 | Instagram Help Center, About teen supervision on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,026 | Public blog post listing the safety tools that Meta has developed. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,027 | Logos of Experts Meta worked with across policy areas | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,028 | PPT titled Instagram Teen Well-Being Study: US Topline Findings | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,029 | Meta Press Release: Introduce new tools to protect our community from abuse | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,030 | Meta Newsroom article titled, "How do we know someone is old enough to use our apps?" by Pavni Diwanji | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,031 | Instagram Testing Guidance_15_VZiCHIpBw338vakDrplO3YnOtoyTKlhCoJ1q5xRrQ.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,032 | Essential SaaS metrics: What your business should be tracking to optimize growth, STRIPE (last updated March 31, 2023), https://stripe.com/resources/more/essential-saas- metrics. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,033 | Recommendations Weekly #5_15-GrBVGMQ27M9fV5_xoa5-m1cpCzgmlfWZJabtAuZ5Q.pptx | Kristin Hendrix | | | |
| 10,034 | Control Layer Shots Rules | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,035 | Document titled "8.18.2021 CPP\|IG Update" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,036 | Instagram, "Know How to Talk with Your Teen About Instagram:  A Parent's Guide"; 2018 Instagram Parent Guide | Karina Newton | | | |
| 10,037 | Wiki titled "Tier 0" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,038 | Webpage titled "Facebook Marketplace feed AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,039 | Meta webpage titled Our tools, features and resources to help support teens and parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,040 | Excel spreadsheet with headcounts for IG from 2020 to 2023. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,041 | SMX Stories Ranking H2 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,042 | Message from G. Rosen to Community Success Stories, (bcc: Alex Schultz) re [Community Success Stories - Enforcements and Safeguarding] Last month, Antigone and myself had the …; Workplace post from Guy Rosen. | Alex Schultz; Guy Rosen | | | |
| 10,043 | Meta Newsroom Post on Child Safety | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,044 | PPT titled Social Comparison on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,045 | Instagram Press Release titled Raising the Standard for Protecting Teens and Supporting Parents Online | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,046 | Talking points document for Antigone Davis. | Antigone Davis | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,047 | Instagram blog post titled, "New Tools and Resources for Parents and Teens in VR and on Instagram"; New Tools and Resources for Parents and Teens in VR and on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,048 | Ranking Flow Overview - Wiki.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,049 | Facebook, Inc. Form 10K 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,050 | Email from G. Rosen to Andrew Bocking re FW: Long Term value of FB App integrity work \| Recent insights from analysis of FI "min integrity" holdout | Guy Rosen | | | |
| 10,051 | PPT Presentation titled Instagram Well-Being Strategy Doc | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,052 | Document titled "A Primer on IG Sessions" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,053 | Document titled "Integrity is a Long-Term Investment that Pays Off" | Guy Rosen | | | |
| 10,054 | Blog Post titled Continuing Our Work to Fight Online Bullying | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,055 | Deck "Hard Life Moments- Mental Health Deep Dive" by Shruti Bhutada and Shilpa Mody. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,056 | Post "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" by Center for Open Science. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,057 | 2019-09-20- DRAFT- User-Engagement vs User-Val_1oJfXGq115FsQEUN9Cy8_61G5SucWWbE1aK51wD5voKI.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,058 | Wiki titled, "IFR Quality" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,059 | Community Standards | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,060 | New Tools and Resources for Parents and Teens in VR and on Instagram, Instagram Blog, 2022; New Tools and Resources for Parents and Teens in VR and on Instagram, Instagram Blog, 2022. Available from: https://about.instagram.com/blog/announcements/tools-and-resources-for-parents-and-teens-in-vr-and-on-instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,061 | Instagram, Introducing the "Restrict" Feature to Protect Against Bullying (Oct. 2, 2019) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,062 | Interactions 2020 Directional Strategy_1ljwz-nmnZmp_9Ia01lvxR4k3oG6CyG4rH1rQkUyElMk.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,063 | IG Company Criticals - Wiki.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,064 | Recommendation Algorithms Discussion | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,065 | Document titled "Ranking & Recommendation Algorithms Overview" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,066 | Post titled What Our Research Really Says About Teen Well-Being and Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Adam Alter | | | |
| 10,067 | Guadagno, J., et al.  Promoting connection: Designing social media experiences to support people with eating disorders.  Celebration & Contemplation, 10th International Conference on Design & Emotion, 2016, p. 483–490. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,068 | Documents provided to Congress | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,069 | PowerPoint Deck Titled Instagram's Positioning with Young People | Kristin Hendrix; Adam Mosseri; Karina Newton; Pratiti Raychoudhury | | | |
| 10,070 | Apple Developer Documentation, UIRefreshControl, https://developer.apple.com/documentation/uikit/uirefreshcontrol. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,071 | V. Jayakumar describing reporting. | Antigone Davis | | | |
| 10,072 | Workplace post by GB | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,073 | PPT slide titled, "We are now defaulting U16 users to private accounts, which will bring an additional loss to key metrics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,074 | Meaningful Interactions Update | Adam Mosseri | | | |
| 10,075 | Chart showing Meta's average 7day gross Instagram ad revenue broken down by age groups | Alex Schultz | | | |
| 10,076 | Instagram, Introducing New Ways to Protect Our Community from Abuse (Aug. 10, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,077 | New Tools to Help Protect Against Sextortion and Intimate Image Abuse | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,078 | Meta, Facebook Community Standards.pdf | Antigone Davis | | | |
| 10,079 | Customizing your Facebook Feed by selecting Interested or Not interested on a post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,080 | IG Relevance FYI | Karina Newton | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,081 | Meta Newsroom: Our Approach to Safer Private Messaging | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,082 | Algorithmic Products PowerPoint Presentation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,083 | Instagram Community Terms of Use FAQ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,084 | Intentionally Omitted | | | | |
| 10,085 | Exhibit 22 to Rosen Deposition used in direct examination. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,086 | SNfAAAgc8Bi_1712951800150146.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,087 | State of our recommender systems_1dFmvaAy_k4zGPESQOCk2XmZN56IkPOsiyr4qX0rLf90.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,088 | Newsfeed; Workplace Post in "News Feed ChangeLog" Workplace Group | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,089 | Wiki, "Reels Trend Delivery Gap Rule Overview" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,090 | Workplace post titled, "Explore Relevance H2 2021_ Looking Back and Forward _ Workplace" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,091 | FB and IG Non-Advertising Revenue | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,092 | 2020 Facebook Privacy Update | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,093 | Self Review that discusses work on underage enforcement | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,094 | Email regarding the completion of the underage reporting backlog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,095 | Article by Burnell et al titled U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use | Randy Auerbach; Patten; Hampton | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,096 | Wiki Age Modeling FAQ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,097 | Document titled Instagram Well-being H1 2021 - 1-Page Planning | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,098 | AI Poem | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,099 | A toolkit addressing the pressure to be perfect: A parent's guide to Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,100 | Jean Twenge, Invoices for Expert Witness Consulting | Jean Twenge | | | |
| 10,101 | Email discussing meeting with Jonathan Haidt regarding youth well-being and age verification | Adam Mosseri; Karina Newton | | | |
| 10,102 | PowerPoint titled, "Instagram Safety" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,103 | PowerPoint titled, "NEDAInsta" (Karina Newton) | Karina Newton | | | |
| 10,104 | Facebook Privacy Policy; Meta's January 2023 Privacy Policy | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,105 | Spreadsheet with annual and quarterly costs for Facebook and Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,106 | Email notification about Workplace Post titled "Announcing the Facebook App H1-2020 goals and metrics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,107 | Wiki titled "Tier 1" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,108 | Wiki titled "Tier 2" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,109 | Webpage titled "Facebook Feed AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,110 | Webpage titled "Facebook Feed Recommendations AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,111 | Webpage titled "Facebook Groups Feed AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,112 | Webpage titled "Facebook Notifications AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,113 | Webpage titled "Facebook Stories AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,114 | Webpage titled "Instagram Feed AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,115 | Webpage titled "Instagram Feed Recommendations AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,116 | Webpage titled "Instagram Reels Chaining AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,117 | Webpage titled "Instagram Explore AI system" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,118 | Webpage titled "Instagram Feed Ranking System Card" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,119 | Website "Our tools, features and resources to help support teens and parents." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,120 | Description of Ads for youth. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,121 | Cheng et al., How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence? (2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,122 | Meta Newsroom Post on Child Safety | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,123 | Our Tools, Features and Resources to Help Support Teens and Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,124 | V. Jayakumar describing cosmetic surgery filters. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,125 | Meta Newsroom Post on Tools and Features for Teens | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,126 | Meta Help Center page titled, "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,127 | New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,128 | Instagram Teen Accounts_White Paper.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,129 | "Small Fries" Ad | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,130 | Meta Press Release: Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,131 | PPT presentation from Elena Davis titled "Problematic use" research share: definitions, people problems, foundational overview | Elena Davis; Pratiti Raychoudhury | | | |
| 10,132 | PPT titled Unpacking Rewarding Experiences, Shayli Jimenez and Others | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,133 | A. Davis Newsroom Post: New Technology to Fight Child Exploitation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,134 | Instagram, Updates to How We Protect Our Community from Abuse (Oct. 20, 2022), https://about.instagram.com/blog/announcements/creator-safety-tools | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,135 | Email notification about Workplace Post titled "H1'24 FB App Goal Map, Goals and Goal Metric Targets" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,136 | Meta Press Release: Updates to the Sensitive Content Controls | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,137 | Community Standards Enforcement Report Q3 2024 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,138 | Webpage titled "Reshape Your Instagram with a Recommendations Reset" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,139 | Wiki titled "Diversity Methods"; Diversity Methods | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,140 | Transcript of Facebook's Q2 2018 Earnings Call | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,141 | Webpage titled Parents, Meta Safety Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,142 | Wiki titled "IFR Continuous Consumption Deep Dive" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,143 | Email notification about Workplace Post titled "H1'23 FB App Goal Map, Goals and Goal Metric Targets" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,144 | Document titled "2022H2 Facebook Goals and Expectations" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,145 | Workplace Post titled "H2'21 Facebook App Goals and Goal Map" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,146 | Webpage titled "Scaling the Instagram Explore recommendations system," Vladislav Vorotilov, Ilnur Shugaepov | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,147 | Webpage titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,148 | Webpages of Meta's system cards | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,149 | Document titled "Instagram Notifications Goals and Guardrails: Sept 2022 Review with IG Analytics Leads" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,150 | Workplace post titled, "What happens if we delete ranked News Feed" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,151 | Instagram blog post titled "Giving Young People a Safer, More Private Experience" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,152 | Report: Policy Forum Pre-Read; Document titled Policy Forum Pre-Read: Disordered Eating | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,153 | Description of youth ads. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,154 | 2024 Parent Guide | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,155 | Workplace chat re "Mental Health Understand" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,156 | Chat involving Bejar  – Oct 2, 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,157 | Email to Mark Zuckerberg, Nick Clegg Re: Latest privacy note | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,158 | Document titled "Integrity Treatments in Reels First Pass Ranking (TTSN)"; Integrity and Reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom; Arvind Narayanan | | | |
| 10,159 | Meta Wiki titled "Age ML Model Overview" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,160 | Report from Center for Missing and Exploited Children, 2023 Cyber Tipline Reports by Electronic Service Providers | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,161 | Giving People Control Over Their Time and What They See on Instagram, Instagram Blog, 2023. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,162 | Facebook Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,163 | 10-Year ARPU Analysis of Facebook Young Adults and Instagram Teens; FB/IG US YA & Teens 10-Year ARPU Analysis (2022 & 2023) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,164 | Meta Newsroom, Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents; Instagram Teen Accounts Newsroom Post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,165 | How do I block certain words from appearing in comments on my Facebook Page? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,166 | FB and Time Spent 2019.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,167 | Post tiled Child Sexual Exploitation, Abuse, and Nudity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,168 | Age Misrepresentation Wiki | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Mary Catherine Wirth; Dr. Nick Feamster | | | |
| 10,169 | Diagram showing percent of users that are active compared to when they were acquired | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,170 | Proposal for Connections 2023 Strategy to Balance User Growth & Revenue Acceleration | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,171 | Email from JK to WG and CF | Yoav Shapira | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,172 | Meta Newsroom article titled, "New Tools to Manage Your Time on Facebook and Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,173 | Webpage titled "Notification Settings" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,174 | Webpage titled "Limit sensitive content that you see on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,175 | Webpage titled "How posts are chosen for Explore on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,176 | How we're supporting people affected by eating disorders and negative body image | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,177 | Webpage titled "How Instagram determines which posts appear as suggested posts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,178 | Suicide, Self-Injury, and Eating Disorders, Policy Details, Transparency Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,179 | Internal group message titled "Youth Reviews + Updates (A/C Priv)" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,180 | Webpage titled Promoting Connection: Designing Social Media Experiences to Support People with Eating Disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,181 | Document titled Daisy Global Network Test Survey Report | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,182 | PPT titled Teen Bullying Deep Dive: US, UK, FR, DE | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,183 | Apple Developer, App Review Guidelines, https://developer.apple.com/app-store/review/guidelines/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,184 | Email from Adam Mosseri to Mark Zuckerberg and others | Kristin Hendrix; Adam Mosseri; Pratiti Raychoudhury; Alex Schultz | | | |
| 10,185 | PPT titled Mental Health & Well-being: Next Focus Area | Kristin Hendrix; Adam Mosseri; Karina Newton; Yoav Shapira | | | |
| 10,186 | Email from Mark Zuckerberg to Employee FYI distro list | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,187 | PPT titled, "Facebook 'Addiction' A response to the public narrative based on clinical and neuroscience research" by Elena Davis | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,188 | Document titled SSI Desk Research | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,189 | Workplace post by DT | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,190 | Calculated Average Advertising Revenue per User by Stated Age; Average advertising revenue per user by stated age, calculated at Plaintiffs' request | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,191 | Webpage titled "Where People You May Know suggestions on Facebook come from" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,192 | Our Approach to Addressing Bullying and Harassment | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,193 | Levine, M., A New Resource for the Parents of Teens on Instagram (Sept. 6, 2018) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,194 | May 2022 Board Update | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,195 | Instagram, Continuing Our Work to Fight Online Bullying (May 12, 2020) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,196 | A Look at Facebook app preference | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,197 | Instagram, Introducing Mute: A New Feature to Control Posts on your Feed (May 22, 2018) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,198 | Giving Teens and Parents More Ways to Manage Their Time on Our Apps | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,199 | Instagram Teen Accounts_Newsroom Post.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,200 | Following on Facebook | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,201 | META3047MDL-003-00029925 | Kristin Hendrix | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,202 | Exhibit 18 to Rosen Deposition used in direct examination | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,203 | FINAL - Teen Fun_1hknvTUxoLRoFKqsmmw8xCwZqLoKfOTrq1aZ23-qll4Q.pptx | Elena Davis; Kristin Hendrix | | | |
| 10,204 | Webpage titled "What influences the order of posts in your Facebook Feed" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,205 | FB--IG feed ranking Comparison_1YR6hGsTHTJSiceaa5e9fafq84LQlyjLfdLW7gmp0Hb8.pptx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,206 | FB Reels Ranking Overview - 2022 Q1 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,207 | Webpage titled "Hide an Instagram post that you're not interested in" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,208 | Wiki titled, "Reels In Feed Unit (RIFU) Life Cycle Overview" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,209 | Workplace post titled, "FBR Responsive Recommendation 2022 Lookback" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,210 | Jason Sattizahn & Ayfer Gokalp: Documentation regarding 2023 Work issues. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,211 | Center for Behavioral Health Statistics and Quality, 2024 Nat'l Survey on Drug Use and Health | Randy Auerbach; Patten; Hampton | | | |
| 10,212 | FB and IG Advertising Revenue | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,213 | Dec. 2017 non-neutral age gate | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,214 | Document titled, "We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,215 | Instagram Blog, "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,216 | Email discussing improvements to underage reporting forms | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,217 | Facebook slide deck titled "Underage Flow - OS" | Guy Rosen | | | |
| 10,218 | Core Dimensions: Age Ground Truth - Northstar Vision | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,219 | Agreement between Instagram and National PTA, titled, "Event Sponsorship Agreement Exhibit B" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,220 | Jean M. Twenge, Invoices for Expert Services | Jean Twenge | | | |
| 10,221 | Webpage titled "How to See More of What You Want on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,222 | 2016 Parent's Guide | Karina Newton | | | |
| 10,223 | Article titled Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics, Center for Open Science | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,224 | Webpage titled "New Ways to Customize Your Facebook Feed" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,225 | Webpage titled "Instagram Ranking Explained" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,226 | Meta Webpage, "Supporting Parents Online With Our Screen Smart Program" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,227 | Description of youth ads data. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,228 | Restricted Goods and Services Policy | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,229 | Email from JD to Monika Bickert and others | Antigone Davis; Adam Mosseri; Karina Newton | | | |
| 10,230 | Email from ROAR Team re: Collaboration Review Submission Confirmation - Body enhancing filters and well-being. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,231 | Post by George Volichenko | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,232 | Jason Sattizahn CV | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 10,233 | Blog post titled Giving People Control Over Their Time and What They See On Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,234 | Email re FW: ESG test of an Instagram account | Sayed Otaru; Guy Rosen | | | |
| 10,235 | Advertising Standards: Health and Wellness | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,236 | Email from Sheryl Sandberg to Monika Bickert; Nick Clegg re: Cosmetic Surgery AR Effects | Monika Bickert | | | |
| 10,237 | Community Standards section on Child Sexual Exploitation, Abuse, and Nudity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,238 | Webpage titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,239 | A toolkit addressing the pressure to be perfect | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,240 | Webpages of Meta's system cards | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,241 | PPT Titled SAB Meeting January 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,242 | V. Jayakumar describing reporting. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,243 | Email to Antigone Davis and others | Monika Bickert; Antigone Davis | | | |
| 10,244 | Visual Depiction of External Input Working to Enforce Policies | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,245 | Workplace post re Private by Default | Karina Newton | | | |
| 10,246 | Giving Young People a Safer, More Private Experience; Meta Newsroom article titled, "Giving Young People a Safer, More Private Experience" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,247 | Community Standards section on Suicide, Self-Injury, and Eating Disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,248 | List of Automation Policies for Facebook and Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,249 | Meta webpage titled, "Integrity Reports Third Quarter 2023" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,250 | Email from Kristin Hendrix to David Ginsberg re: [A/C Priv] Project Nido Research Weekly Update 7/31/24 | Kristin Hendrix | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,251 | 2025 Parent Guide | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,252 | Meta Newsroom, Working with Parents and New Technology to Enroll More Teens Into Teen Accounts (April 21, 2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,253 | Apple, Clips, https://apps.apple.com/us/app/clips/id1212699939. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,254 | Email  re: RE: the things I mentioned in the leadership meeting | Alex Schultz | | | |
| 10,255 | PPT titled Well-being: Problematic Use | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,256 | PPT Presentation on Hard Life Moments-Mental Health Deep Dive | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,257 | Email from Antigone Davis to Monika Bickert | Monika Bickert | | | |
| 10,258 | Deck titled Advisory Groups | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,259 | PPT titled Safety @ Facebook 2018 Highlights | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,260 | Amogh Mahapatra, How Instagram Suggests New Content, INSTAGRAM (Dec. 10, 2020), https://engineering.fb.com/2020/12/10/web/how-instagram-suggests-new-content/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,261 | V. Jayakumar on child safety testing. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,262 | PSC Self Review H2 2021 from Kyle Andrews | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,263 | PPT presentation on survey conducted by well-being research team | Kristin Hendrix; Adam Mosseri; Karina Newton | | | |
| 10,264 | Source code available for inspection | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,265 | [Modern Recommendation Systems FYI] (Shared via MoveBot from MRS Responsiveness... | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,266 | FB and IG Average Legal Advertising Revenue per user for certain segments; Revenue Data - By surface, age, gender (MDL RFP 152) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 10,267 | Community Standards section on Sexual Exploitation, Abuse, and Nudity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,268 | Deck titled Product Policy Forum | Monika Bickert; Karina Newton; Guy Rosen | | | |
| 10,269 | Email to Pratiti RayChoudhury | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,270 | Jean M. Twenge, Invoice for Expert Services | Jean Twenge | | | |
| 10,271 | Jean M. Twenge, Invoice for Expert Services | Jean Twenge | | | |
| 10,272 | Document titled Welcome to Instagram Well-Being Research | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,273 | PPT titled Leveraging community feedback for norm-setting Experiment results and Rolling research insights | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,274 | Meta Newsroom, "New Tools to Manage Your Time on Facebook and Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,275 | Bommersbach et al., Insufficient Sleep Among US Adolescents Across Behavioral Risk Groups (2026) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,276 | Intentionally Omitted | | | | |
| 10,277 | Intentionally Omitted | | | | |
| 10,278 | Intentionally Omitted | | | | |
| 10,279 | Instagram, Strengthening Our Commitment to Safety and Kindness for 800 Million (Sept. 26, 2017) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,280 | Introducing Sensitive Content Control | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,281 | Instagram Teen Accounts_White Paper.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,282 | Choose who can comment on your public Facebook posts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,283 | Webpage titled Meta Safety Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,284 | Intentionally Omitted | | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,285 | Late Night Problematic Use Metrics for H2 202_15nu7wjBlYe_m5Vo2JTyrhxzxbWTVfRE0NwOnp_Xy8EU.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,286 | Ranking HPM_1cWiJX2Wlorw__HKvkAY2MihKoBtS6s7I2IT6c-X9CeU.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,287 | Integrity Guardrail Agreements | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,288 | 2019 Q3 Ranking and Recommendation Services | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,289 | Wiki titled, "Facebook Goal Map Metrics Glossary, H2 2024" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 10,290 | Intentionally Omitted | | | | |
| 10,291 | FB and IG Cost Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,292 | Instagram Help Center - "Report an Underage User on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,293 | Internal chat regarding FB to FB soft matching for underage enforcement | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,294 | Email regarding reduction in underage report backlog | Guy Rosen | | | |
| 10,295 | Overview of Ground Truth Datasets | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,296 | Email to the Privacy Weekly XFN Summary Only ListServ. | Monika Bickert | | | |
| 10,297 | Intentionally Omitted | | | | |
| 10,298 | Policies Section Relating to "Introduction to the Advertising Standards" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,299 | Intentionally Omitted | | | | |
| 10,300 | Intentionally Omitted | | | | |
| 10,301 | An update on our work to tackle abuse on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,302 | Intentionally Omitted | | | | |
| 10,303 | Intentionally Omitted | | | | |
| 10,304 | Instagram's Terms of Use ; IG 2024 Terms of Use | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,305 | Email from Tom Allison to David Ginsberg Re: Background on Well-Being Contingency HC Ask | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,306 | Instagram, Keeping Instagram Safe: More Tools and Control (Dec. 21, 2016) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,307 | Email re: Nido: Research readout and External Risks | Kristin Hendrix; Adam Mosseri; Sayed Otaru | | | |
| 10,308 | [Launch Proposal] RL based Frequency Optimization for IG Growth Churn Push Campaign | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,309 | FB and IG Cost Data (US and CA) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,310 | Lott et al., When "Time Online" Tells Us Little: Duration of Social Media Use does not Influence Sleep Disruption or Psychopathology in Adolescents Running title: Sleep, social media use and mental health in adolescents (2026) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,311 | Public video of panel interview with Vaishnavi Jayakumar | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,312 | Public podcast recording of interview with Vaishnavi Jayakumar | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,313 | Teen Safety @ Facebook | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,314 | Workplace post by MV in the Safety Policy Group. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,315 | Blog post titled Our Progress on Leading the Fight Against Online Bullying | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,316 | V. Jayakumar Self-Review | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,317 | Webpage titled Educators, Meta Safety Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,318 | Newsroom post titled, "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,319 | Webpage titled Our tools, features and resources to help support teens and parents, Meta Safety and Policy Help | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,320 | Post "Community Standards Enforcement Report, May 2020 Edition" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,321 | Website "Safety Center" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,322 | Website "Safety Center--Parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,323 | Website "Stop sextortion--caregivers" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,324 | Website "Safety Center--educators" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,325 | Website "Our tools, features and resources to help support teens and parents." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,326 | Public Post "Introducing new tools to protect our community from abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,327 | Public Post "Updates to- How We Protect Our Community from Abuse" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,328 | Public Post "Protecting Teens and Their Privacy on Facebook and Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,329 | Public Post "How we're supporting people affected by eating disorders and negative body image." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,330 | Public Post "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,331 | Public Post by David Ginsberg and Ameet Ranadive "New Tools to Manage Your Time on Facebook and Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,332 | Public Post by Adam Mosseri "Raising the Standard for Protecting Teens and Supporting Parents Online." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,333 | Public Post "New Tools and Resources for Parents and Teens in VR and on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,334 | Public Post "Instagram Quiet Mode: A New Way to Manage Your Time and Focus." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,335 | Public Post "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,336 | Instagram, Continuing to Make Instagram Safer for the Youngest Members of Our Community (March 17, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,337 | Instagram Quiet Mode: A New Way to Manage Your Time and Focus | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,338 | Paper "Understanding Perceptions of Problematic Facebook Use" by Moira Burke, Justin Cheng, and Elena Davis. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,339 | Website "Blocking People" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,340 | Public Post "Keeping Instagram Comments Safe" by Kevin Systrom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,341 | Public Post "Keeping Instagram Safe: More Tools and Control" by Kevin Systrom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,342 | Public Post "Keeping Instagram a Safe Place for Self-Expression." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,343 | Public Post "Bully Filter and Kindness Prom to Protect Instagram Community." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,344 | Public Post "Strengthening Our Commitment to Safety and Kindness for 800 Million" by Kevin Systrom. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,345 | Public Post "Kicking Off National Bullying Prevention Month With New Anti-Bullying Features." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,346 | Public Post "Our Commitment to Lead the Fight Against Online Bullying" by Adam Mosseri. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,347 | Public Post "Our Progress on Leading the Fight Against Online Bullying." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,348 | Public Post "Introducing new tools to protect our community from abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,349 | Public Post "Continuing Our Work to Fight Online Bullying." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,350 | Public Post "An important step towards better protecting our community in Europe." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,351 | Website "If you see a post on Instagram that suggests someone has an eating disorder" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,352 | Public Post "Continuing to Make Instagram Safer for the Youngest Members of Our Community." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,353 | Public Post "Giving People More Control on Instagram and Facebook." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,354 | Public Post "Giving Young People a Safer, More Private Experience." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,355 | Public Post "Introducing Sensitive Content Control." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,356 | Public Post "Updates to the Sensitive Content Control." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,357 | Public Post "Introducing New Ways to Protect Our Community from Abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,358 | Public Post "Bringing Age Verification to Facebook Dating" by Erica Finkle. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,359 | Public Post "#SaferInternetDay" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,360 | Public Post "Introducing Family Center and Parental Supervision Tools on Instagram and in VR." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,361 | Public Post "Control your Instagram Feed with Favorites and Following." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,362 | Public Post "Introducing New Ways to Verify Age on Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,363 | Public Post "Continuing to Create Age-Appropriate Ad Experiences for Teens." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,364 | Public Post "Giving People Control Over Their Time and What They See on Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,365 | Public Post "New Updates to Help Prevent the Spread of Young People's Intimate Images Online" by Antigone Davis | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,366 | Website "Controlling your visibility." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,367 | Public Post "Giving Teens and Parents More Ways to Manage Their Time on Our Apps." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,368 | Public Post "Introducing Stricter Message Settings for Teens on Instagram and Facebook." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,369 | Public Post "Helping Teens Avoid Sextortion Scams." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,370 | Public Post "New Tools to Help Protect Against Sextortion and Intimate Image Abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,371 | Public Post "Reshape Your Instagram With a Recommendations Reset." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,372 | Public Post "We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,373 | Website "Pressure to be Perfect" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,374 | Website "A TOOLKIT ADDRESSING THE PRESSURE TO BE PERFECT" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,375 | Website "A TOOLKIT ADDRESSING THE PRESSURE TO BE PERFECT-- A PARENT'S GUIDE TO INSTAGRAM" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,376 | Post "Integrity Reports, Second Quarter 2025." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,377 | Post "Integrity Reports, First Quarter 2025." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,378 | Post "Integrity Reports, Fourth Quarter 2024." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,379 | Post "Integrity Reports, Third Quarter 2024." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,380 | Post "Integrity Reports, Second Quarter 2024." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,381 | Post "Integrity Reports, First Quarter 2024." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,382 | Post "Integrity Reports, Fourth Quarter 2023." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,383 | Post "Integrity Reports, Third Quarter 2023." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,384 | Post "Integrity Reports, Second Quarter 2023." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,385 | Post "Integrity and Transparency Reports, First Quarter 2023" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,386 | Post "Integrity and Transparency Reports, Fourth Quarter 2022" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,387 | Post "Integrity and Transparency Reports, Third Quarter 2022" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,388 | Post "Community Standards Enforcement Report, Second Quarter 2022" by Monika Bickert. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,389 | Post "Community Standards Enforcement Report, First Quarter 2022" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,390 | Post "Community Standards Enforcement Report, Fourth Quarter 2021" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,391 | Post "Community Standards Enforcement Report, Third Quarter 2021" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,392 | Post "Community Standards Enforcement Report, Second Quarter 2021" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,393 | Post "Community Standards Enforcement Report, First Quarter 2021" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,394 | Post "Community Standards Enforcement Report, Fourth Quarter 2020" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,395 | Post "Community Standards Enforcement Report, November 2020" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,396 | Post "Community Standards Enforcement Report, August 2020" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,397 | Post "Community Standards Enforcement Report, November 2019" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,398 | Post "An Update on How We Are Doing At Enforcing Our Community Standards" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,399 | Post "How Are We Doing at Enforcing Our Community Standards?" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,400 | Post "Facebook Publishes Enforcement Numbers for the First Time" by Guy Rosen. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,401 | Webpage "Youth Safety." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,402 | Webpage "Access support and resources for teens." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,403 | Webpage "Discover the Meta Family Center resources hub." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,404 | Webpage "Safety tools and policies." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,405 | Webpage "Educators and suicide prevention." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,406 | Webpage "Prevent bullying and harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,407 | Webpage "Combating sextortion and intimate image abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,408 | Webpage "Teens and bullying." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,409 | Webpage "Stop sextortion." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,410 | Public Post "Managing Bullying and Harassment In Facebook Communities." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,411 | Webpage "Mental health & well-being." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,412 | Webpage "Stop sextortion – teens." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,413 | Webpage "Parents and bullying." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,414 | Webpage "Safety Center--Resources" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,415 | Webpage "Safety policies." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,416 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,417 | Webpage "Learn more about the Meta Safety Advisory Council." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,418 | Webpage "Community Standards." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,419 | Webpage "Detecting violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,420 | Webpage "Taking Action." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,421 | Webpage "How Meta improves." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,422 | Public Post "Helping Teens See Age-Appropriate Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,423 | Webpage "LGBTQ+ safety." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,424 | Webpage "Welcome to Family Center." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,425 | Webpage "Stop sextortion." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,426 | Webpage "Transparency Center." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,427 | Webpage "Facebook Privacy Center." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,428 | Webpage "Facebook Help Center." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,429 | Webpage "Instagram Help Center." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,430 | Webpage "Survivors of abuse." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,431 | Webpage "Women's safety." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,432 | Webpage "Online child protection." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,433 | Webpage "Help protect children campaign." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,434 | Webpage "Tech advancements and accountability." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,435 | Webpage "Analyzing the intention behind harm in order to prevent it." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,436 | Webpage "Suicide prevention." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,437 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,438 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,439 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,440 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,441 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,442 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,443 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,444 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,445 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,446 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,447 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,448 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,449 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,450 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,451 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,452 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,453 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,454 | Webpage "Child Sexual Exploitation, Abuse, and Nudity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,455 | Webpage "Additional Protection of Minors." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,456 | Webpage "Additional Protection of Minors." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,457 | Webpage "Additional Protection of Minors." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,458 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,459 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,460 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,461 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,462 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,463 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,464 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,465 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,466 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,467 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,468 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,469 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,470 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,471 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,472 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,473 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,474 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,475 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,476 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,477 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,478 | Webpage "Account Integrity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,479 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,480 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,481 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,482 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,483 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,484 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,485 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,486 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,487 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,488 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,489 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,490 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,491 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,492 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,493 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,494 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,495 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,496 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,497 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,498 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,499 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,500 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,501 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,502 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,503 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,504 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,505 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,506 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,507 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,508 | Webpage "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,509 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,510 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,511 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,512 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,513 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,514 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,515 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,516 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,517 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,518 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,519 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,520 | Webpage "Privacy Violations." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,521 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,522 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,523 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,524 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,525 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,526 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,527 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,528 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,529 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,530 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,531 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,532 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,533 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,534 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,535 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,536 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,537 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,538 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,539 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,540 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,541 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,542 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,543 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,544 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,545 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,546 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,547 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,548 | Webpage "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,549 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,550 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,551 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,552 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,553 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,554 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,555 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,556 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,557 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,558 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,559 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,560 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,561 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,562 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,563 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,564 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,565 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,566 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,567 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,568 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,569 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,570 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,571 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,572 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,573 | Webpage "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,574 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,575 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,576 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,577 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,578 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,579 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,580 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,581 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,582 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,583 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,584 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,585 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,586 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,587 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,588 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,589 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,590 | Webpage "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,591 | Webpage "Parents." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,592 | Spreadsheet "CSER-2025_Q2" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,593 | Website "Community Standards Enforcement Report." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,594 | Website "Adult Nudity and Sexual Activity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,595 | Website "Adult Nudity and Sexual Activity." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,596 | Website: "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,597 | Website: "Bullying and Harassment." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,598 | Website "Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,599 | Website "Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,600 | Website "Dangerous Organizations: Terrorism and Organized Hate." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,601 | Website "Dangerous Organizations: Terrorism and Organized Hate." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,602 | Website "Fake Accounts." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,603 | Website "Fake Accounts." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,604 | Website "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,605 | Website "Hateful Conduct." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,606 | Website "Restricted Goods and Services: Drugs and Firearms." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,607 | Website "Restricted Goods and Services: Drugs and Firearms." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,608 | Website "Spam." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,609 | Website "Spam." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,610 | Website "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,611 | Website "Suicide, Self-Injury, and Eating Disorders." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,612 | Website "Violence and Incitement." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,613 | Website "Violence and Incitement." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,614 | Website "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,615 | Website "Violent and Graphic Content." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,616 | Mosseri (2021) "Raising the Standard for Protecting Teens and Supporting Parents Online." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,617 | Introducing Family Center and Parental Supervision Tools on Instagram and in VR | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,618 | Article titled Introducing new tools to protect our community from abuse, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,619 | Neurons and Neural Networks - Wiki.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,620 | fGRAAATRZvP_1707177541011591.html | Adam Mosseri | | | |
| 10,621 | HPM - Growth Notifications 2021 - _1dO4wGWtik167Va2wcpuUNwMfWme7B3VHiBiG-14J5io.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,622 | Article titled Updates to- How We Protect Our Community from Abuse, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,623 | Workplace post titled, "Top tray story ranking overview _ Workplace" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,624 | Facebook, Inc. Form 10K 2013 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,625 | FB and IG ARPU Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,626 | 2012 FB Account Registration Page | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,627 | Meta's June 2023 Privacy Policy | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,628 | Document showing organization logos | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,629 | Post titled Suicide, Self-Injury, and Eating Disorders: Policy details | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,630 | Slide deck titled "IG Underage Reports" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,631 | Post titled Recommendations on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,632 | Post titled Health and Wellness: Policy Details | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,633 | Slide deck presentation depicting the underage review and checkpoint flow in use in 2021 | Adam Mosseri | | | |
| 10,634 | Email discussing U13 reporting and appeal options for Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,635 | Graphic displaying the relationship between Meta's Policy, Integrity, and Operations functions | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,636 | Post titled What Our Research Really Says About Teen Well-Being and Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,637 | Can I Get a Hug? The Story of Facebook's Care Reaction, Meta Newsroom, 2020. Available from: https://www.metacareers.com/blog/the-story-of-facebooks-care-reaction/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,638 | Giving People More Control on Instagram and Facebook, Instagram Blog, 2021. Available from: https://about.instagram.com/blog/announcements/giving-people-more-control | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,639 | Burke, M. and D. Ginsberg, Hard Questions: Is Spending Time on Social Media Bad for Us? Meta Newsroom, 2017. Available from: https://about.fb.com/news/2017/12/hard-questions-is-spending-time-on-social-media-bad-for-us/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,640 | Message from Javier Olivan to Growth Team; A. Schultz | Alex Schultz | | | |
| 10,641 | Report on Recommendations on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,642 | Article titled Protecting Teens and Their Privacy on Facebook and Instagram, Meta Newsroom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,643 | Article titled How we're supporting people affected by eating disorders and negative body image, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,644 | Article titled New Protections to Give Teens More Age-Appropriate Experiences on Our Apps, Meta Newsroom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,645 | Article titled New Tools to Manage Your Time on Facebook and Instagram, Meta Newsroom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,646 | Public blog post listing the safety tools that Meta has developed. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,647 | Article titled Raising the Standard for Protecting Teens and Supporting Parents Online, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,648 | Article titled New Tools and Resources for Parents and Teens in VR and on Instagram, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,649 | Article titled Instagram Quiet Mode: A New Way to Manage Your Time and Focus, Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,650 | Delivery Systems Overview_1xAhxlzNyLItHMzMiSVjH67BX8wWsZUhwIVkwP9JqVEQ.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,651 | Blog post titled New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,652 | Article titled Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents, Meta Newsroom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,653 | Written demonstrative from Darius Kilstein deposition. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,654 | Wiki titled, "News Feed Relevance launch candidate checklist" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,655 | Wiki titled, "Explore Control Layer Wiki - Wiki" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,656 | Workplace post titled, "Vision for IG Relevance Integrity Non-Rec Enforcement _ Workplace" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,657 | Reddit Post titled How to turn off notification "account & 3 others recently shared new reels"?? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,658 | Instagram Teen Annotated Research Deck 1 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,659 | FTC Staff Report titled Bringing Dark Patterns to Light | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,660 | Screenshot of AngelQ Web Page titled News | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,661 | Newsweek Piece by Tim Estes titled If Social Media Is A 'Digital Heroin' for Today's Youth, AI Will Be Their Fentanyl | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,662 | AngelQ Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,663 | X-Box web page titled Why you're being asked for parental consent | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,664 | ABC News article titled Underage Facebook Members: 7.5 Million Users Under Age 13 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,665 | Meta's Internal Underage Operational Guidelines for Human Reviewers | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,666 | Excel spreadsheet titled: Security Summary - 2016-2023 Annual Trends | Guy Rosen | | | |
| 10,667 | Helpcenter: About Community Content Reviews | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,668 | Webpage titled "Why Am I Prompted to Enter a Credit Card to Create a Nintendo Account for My Child?" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,669 | Webpage titled "Create an Apple Account for your child" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,670 | Webpage titled "How to Set Parental Controls on the PlayStation 4" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,671 | Webpage titled "Create a Google Account for your child" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,672 | Webpage titled "How Does Drizly Work? Everything Explained" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,673 | Chat Log Between A. Schultz and John Pinette | Alex Schultz | | | |
| 10,674 | Chat Log Between A. Schultz and others | Alex Schultz | | | |
| 10,675 | Chat Log Between A. Schultz and others | Alex Schultz | | | |
| 10,676 | PPT titled Advisory Groups | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,677 | Community Standards section on Suicide, Self-Injury, and Eating Disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,678 | Workplace post "Instagram and Teens" by Kristin Hendrix. | Kristin Hendrix | | | |
| 10,679 | Article entitled "Country Differences in Social Comparison on Social Media" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,680 | Article entitled "Social Comparison and Facebook: Feedback, Positivity, and Opportunities for Comparison" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,681 | Meta Newsroom post titled "Hard Questions: Is Spending Time on Social Media Bad for Us?," David Ginsberg and Moira Burke | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,682 | Post titled The WSJ Report Ignores Our Approach to Well-Being Research | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,683 | Blog post titled Our Commitment to Lead the Fight Against Online Bullying | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,684 | Workplace chat between Darius Kilstein and IR | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,685 | "Beyond the individual user: understanding products through the household ecosystem" deck. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,686 | PPT titled Expression and Authenticity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,687 | Workplace Note titled, "Problematic Facebook use: When people feel like Facebook negatively affects their life" by Moira Burke and Justin Cheng | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,688 | Post titled Instagram Insights, Wendy Gross | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,689 | Our Work to Help Provide Young People with Safe, Positive Experiences | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,690 | META 2023 10K | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,691 | "IG Notifications Systems Roadshow" Deck | Yoav Shapira | | | |
| 10,692 | How we're supporting people affected by eating disorders and negative body image, Instagram Blog, 2021. https://about.instagram.com/blog/announcements/how-were-supporting-people-affected-by-eating-disorders-and-negative-body-image | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,693 | A. Mosseri, Our Commitment to Lead the Fight Against Online Bullying, Instagram Blog, 2019. https://about.instagram.com/blog/spark/announcements/instagrams-commitment-to-lead-fight-against-online-bullying | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,694 | Updates to How We Protect Our Community from Abuse, Instagram Blog, 2022. https://about.instagram.com/blog/announcements/creator-safety-tools | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,695 | A. Mosseri, Raising the Standard for Protecting Teens and Supporting Parents Online, Instagram Blog, 2021. https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,696 | Demonstrative, Instagram Tools and Features | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,697 | Our tools, features and resources to help support teens and parents, Meta Help Center. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,698 | Giving Young People a Safer, More Private Experience, Instagram Blog, 2021. https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,699 | Workplace chat between Darius Kilstein and BK | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,700 | Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,701 | Reshape Your Instagram With a Recommendations Reset, Instagram Blog, 2024. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,702 | 4/22/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 10,703 | 6/6/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 10,704 | 8/15/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 10,705 | Rules and Procedures of the Faculty of Princeton University | Arvind Narayanan | | | |
| 10,706 | A. Moehring et al, Better Feeds: Algorithms That Put People First, Knight Georgetown Institute, March 2025. | Arvind Narayanan | | | |
| 10,707 | J. Bak-Coleman et al, Moving towards informative and actionable social media research, submitted May 14, 2025 | Arvind Narayanan | | | |
| 10,708 | 8/16/2025 A. Narayanan Notice of Disclosure | Arvind Narayanan | | | |
| 10,709 | S. Barocas, M. Hardt, and A. Narayanan, Fairness and Machine Learning: Limitations and Opportunities, 2023. | Arvind Narayanan | | | |
| 10,710 | A. Narayanan, Understanding Social Media Recommendation Algorithms, Knight First Amendment Institute, March 9, 2023. | Arvind Narayanan | | | |
| 10,711 | 12/15/2022 A. Narayanan Post on X (1) | Arvind Narayanan | | | |
| 10,712 | 12/15/2022 A. Narayanan Post on X (2) | Arvind Narayanan | | | |
| 10,713 | Slide re growth metrics | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,714 | Scaling the Instagram Explore Recommendations System, Engineering at Meta, August 9, 2023. | Arvind Narayanan | | | |
| 10,715 | Cheng et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, CHI '19: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems Proceedings, May 2, 2019. | Arvind Narayanan | | | |
| 10,716 | Meta Newsroom post titled "New Ways to Customize Your Facebook Feed" | Arvind Narayanan | | | |
| 10,717 | Instagram Help Center page titled "Hide an Instagram post that you're not interested in" | Arvind Narayanan | | | |
| 10,718 | Meta blog post titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram" | Arvind Narayanan | | | |
| 10,719 | Meta Transparency Center page titled "Our approach to explaining ranking" | Arvind Narayanan | | | |
| 10,720 | Meta Transparency Center page titled "Instagram Feed Recommendations AI system" | Arvind Narayanan | | | |
| 10,721 | Meta Newsroom post titled "New Tools to Support Independent Research" | Arvind Narayanan | | | |
| 10,722 | Center for Open Science post titled "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" | Arvind Narayanan | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,723 | Reuters article titled "Instagram's user base grows to more than 500 million" | Arvind Narayanan | | | |
| 10,724 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE ON INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023) | Arvind Narayanan | | | |
| 10,725 | Cunningham et al,. What We Know About Using Non-Engagement Signals in Content Ranking, Cornell University. Feb. 9, 2024 | Arvind Narayanan | | | |
| 10,726 | Instagram blog post titled "How to See More of What You Want on Instagram" | Arvind Narayanan | | | |
| 10,727 | Meta Help Center page titled "Our tools, features and resources to help support teens and parents" | Arvind Narayanan | | | |
| 10,728 | Instagram blog post titled "New Tools and Resources for Parents and teens in VR and on Instagram" | Arvind Narayanan | | | |
| 10,729 | Instagram blog post titled "Instagram Ranking Explained" | Arvind Narayanan | | | |
| 10,730 | Instagram blog post titled "Changes We're Making to Do More to Support and Protect the Most Vulnerable People who Use Instagram" | Arvind Narayanan | | | |
| 10,731 | Senate Judiciary Committee Questions for Record Responses - Meta | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,732 | K. Systrom Blog post: Keeping Instagram Safe: More Tools and Control | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,733 | Meta Help Center: Tools, Features and Resources to Help Support Parents and Teens | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,734 | Meta Terms of Service Overview | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,735 | A. Mosseri Newsroom Post: Raising the Standard for Protecting Teens and Supporting Parents Online | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,736 | Email re Child Safety & IGD: Workshop | Yoav Shapira | | | |

96

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,737 | Email re Daisy Ownership | Yoav Shapira | | | |
| 10,738 | Chat between Kyle Andrews and others | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,739 | Email to Kyle Andrews and others | Kristin Hendrix | | | |
| 10,740 | PPT titled Pressure to Look Perfect | Karina Newton | | | |
| 10,741 | Document titled A Toolkit Addressing the Pressure to Be Perfect, Instagram and The Jed Foundation | Karina Newton | | | |
| 10,742 | PPT titled Teen Mental Health Deep Dive | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Adam Alter; Dr. Bruce Isaacson | | | |
| 10,743 | PPT titled Talking About Safety on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,744 | PPT titled Teen Well-Being Foundational Research: US, UK, DE, FR, JP | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,745 | V. Jayakumar on bullying & harassment interventions. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,746 | Internal Note titled Deepening Rewards to Drive More Meaningful Daily Usage, Shayli Jimenez | Karina Newton | | | |
| 10,747 | Email from Adam Mosseri to Mark Zuckerberg re: Instagram R&D April 2019 | Adam Mosseri | | | |
| 10,748 | Email from Shayli Jimenez to Adam Mosseri et al. re: Teen Fundamentals Summary and Next Steps; | Kristin Hendrix; Adam Mosseri | | | |
| 10,749 | The Justice Collaboratory Report of the Facebook Data Transparency Advisory Group April 2019 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,750 | Burke, M., et al.  Social Network Activity and Social Well-Being.  CHI, 2016. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,751 | Cheng, J., et al.  Understanding Perceptions of Problematic Facebook Use.  CHI, 2019. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,752 | Post titled Hard Questions: Is Spending Time on Social Media Bad for Us? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,753 | Document by MK titled "'Addiction' to Facebook: A Literature Review." | Elena Davis | | | |
| 10,754 | Email from Bejar to others on his October 2021 Congressional Testimony | Yoav Shapira | | | |
| 10,755 | Burke, M., Cheng, J., and Elena Davis, Understanding Perceptions of Problematic Facebook Use, CHI, 2019. | Elena Davis | | | |
| 10,756 | Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation | Marcus Rogers | | | |
| 10,757 | A. Bejar Facebook Post Celebrating Facebook's 14th Birthday | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,758 | Chart titled "We are now defaulting U16 users to private accounts, which will bring an additional loss to key metrics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,759 | Email from AC to YV | Yoav Shapira | | | |
| 10,760 | Consequences and Implications of Selfie Manipulation: Literature Review, 2018. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,761 | PPT titled Project Daisy Launch Discussion | Kristin Hendrix; Adam Mosseri; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,762 | Meta's FY 2020 10-K | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,763 | Document titled Project Daisy v2 survey results: Italy and Japan | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,764 | PPT titled Social Comparison Problem Space | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,765 | Document titled "Narrative Summary: Digital Technology & Youth Social/Emotional Health" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,766 | Document titled Instagram Marketing Insights Strategy for 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,767 | PTT titled "A Primer on IG Sessions" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,768 | PPT titled Project Daisy Evaluation Survey | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,769 | V. Jayakumar describing hiding like counts. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,770 | Presentation titled Facebook "Addiction," Elena Davis | Elena Davis | | | |
| 10,771 | Instagram, Introducing Sensitive Content Control (July 20, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,772 | Instagram, Updates to Sensitive Content Control (June 6, 2022) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,773 | Internal Note titled Social comparison on Facebook, on Instagram, and in everyday life | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,774 | Description of off-meta technologies. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,775 | Apple Support, Charge your AirPods, https://support.apple.com/en-us/119912 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,776 | Apple Support, Send and receive audio messages in Messages on iPhone, https://support.apple.com/guide/iphone/send-and-receive-audio-messages-iph2e42d3117/ios. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,777 | Apple Support, Share your location with iPhone, https://support.apple.com/en-us/105104 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,778 | Apple Support, Use FaceTime with your iPhone or iPad, https://support.apple.com/en-us/105088. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,779 | Apple Support, Use Screen Time on your iPhone or iPad, https://support.apple.com/en-us/108806. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,780 | Brichter, L. (Feb. 24, 2016). Lecture 13: Pull to Refresh. Carnegie Mellon University. https://scs.hosted.panopto.com/Panopto/Pages/Viewer.aspx?id=b37ab806-26f1-43fe-827c-67dc1d69bd17&start=377.268371. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,781 | Brignull, H. (Nov. 1, 2011). Dark Patterns: Deception vs. Honesty in UI Design, https://alistapart.com/article/dark-patterns-deception-vs.-honesty-in-ui-design/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,782 | Brignull, H. (July 8, 2010). Dark Patterns: dirty tricks designers use to make people do stuff, https://90percentofeverything.com/2010/07/08/dark-patterns-dirty-tricks-designers-use-to-make-people-do-stuff/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,783 | Callison-Burch, Vanessa, Guadagno, J. & Davis, A. Facebook: Building a Safer Community with New Suicide Prevention Tools, (Mar. 1, 2017), https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,784 | Canva, https://www.canva.com/photo-editor/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,785 | Chandhok, N. Camera Effects Platform is now Spark AI. (Oct. 5, 2018). https://developers.facebook.com/blog/post/2018/10/05/camera-effects-platform-is-now-spark-ar/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,786 | Chrome Story, You Can No Longer Disable "Pull to Refresh" on Chrome for Android, https://chromestory.com/2019/07/disable-pull-to-refresh-on-chrome-for-android/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,787 | Duolingo, What is a streak? https://www.duolingo.com/help/what-is-a-streak | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,788 | Earthquake Warning California, To Get Warnings in CA, OR and WA, https://earthquake.ca.gov/get-alerts/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,789 | Facebook, Crisis Response, https://www.facebook.com/crisisresponse/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,790 | Facebook Business, What is Spark AR? https://www.facebook.com/business/tools/spark-ar-studio (last visited Dec. 19, 2023). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,791 | Facebook Help Center, Comment, Like or React, https://www.facebook.com/help/1624177224568554/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,792 | Facebook Help Center, Friending, https://www.facebook.com/help/1540345696275090/?helpref=hc_fnav. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,793 | Facebook Help Center, Groups, https://www.facebook.com/help/1629740080681586/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,794 | Facebook Help Center, How Feed Works, https://www.facebook.com/help/1155510281178725/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,795 | Facebook Help Center, Mark yourself safe or check on someone else on Facebook, https://www.facebook.com/help/516656825135759/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,796 | Facebook Help Center, Names allowed on Facebook, https://www.facebook.com/help/229715077154790/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,797 | Facebook Help Center, Your Profile, https://www.facebook.com/help/396528481579093/?helpref=hc_fnav. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,798 | Farber, J. (June 20, 2025). Barbra Streisand on the Duets That Define Her: 'I Like Drama', New York Times, https://www.nytimes.com/2025/06/20/arts/music/barbra-streisand-the-secret-of-life-partners-volume-two-interview.html. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,799 | Federal Trade Commission. (Sept. 2022). Bringing Dark Patterns to Light, https://www.ftc.gov/system/files/ftc_gov/pdf/P214800%20Dark%20Patterns%20Report%209.14.2022%20-%20FINAL.pdf. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,800 | Ficus Kirkpatrick, Introducing Camera Effects Platform, Facebook: News for Developers (Apr. 18, 2017), https://developers.facebook.com/blog/post/2017/04/18/Introducing-Camera-Effects-Platform/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,801 | Firebase, Manage Users in Firebase, https://firebase.google.com/docs/auth/ios/manage-users#:~:text=Important%3A%20To%20delete%20a%20user,See%20Re%2Dauthenticate%20a%20user | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,802 | Flickr, Geotags: Adding & removing photos to your map, https://www.flickrhelp.com/hc/en-us/articles/4404070517908-Geotags-Adding-removing-photos-to-your-map. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,803 | Google Chat, Messaging and team collaboration, https://workspace.google.com/products/chat/#messaging. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,804 | Google Images, https://images.google.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,805 | iDB, How to turn off Netflix's autoplay feature, https://www.idownloadblog.com/2016/05/10/how-to-disable-autoplay-on-netflix/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,806 | Illmer, A. (July 26, 2016). Social Media: A hunting ground for cybercriminals, https://www.bbc.com/news/business-36854285. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,807 | Instagram, Bully Filter and Kindness Prom to Protect Instagram Community (May 1, 2018), https://about.instagram.com/blog/announcements/bully-filter-and-kindness-prom-to-protect-our-community. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,808 | Instagram, Control your Instagram Feed with Favorites and Following (Mar. 23, 2022), https://about.instagram.com/blog/announcements/favorites-and-following. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,809 | Instagram, Differences between public and private accounts on Instagram, https://help.instagram.com/517073653436611/?helpref=uf_share. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,810 | Instagram. (July 27, 2021). Giving Young People a Safer, More Private Experience, https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,811 | Instagram, Instagram Explore Page, https://about.instagram.com/features/search-and-explore. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,812 | Instagram, Introducing Face Filters & More on Instagram (May 16, 2017), https://about.instagram.com/blog/announcements/introducing-face-filters-and-more-on-instagram. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,813 | Instagram (Aug. 5, 2020). Introducing Instagram Reels, https://about.instagram.com/blog/announcements/introducing-instagram-reels-announcement. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,814 | Instagram, Introducing Instagram Stories (Aug. 2, 2016), https://about.instagram.com/blog/announcements/introducing-instagram-stories. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,815 | Instagram (July 2, 2018). Introducing "You're All Caught Up" in Feed https://about.instagram.com/blog/announcements/introducing-youre-all-caught-up-in-feed. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,816 | Instagram, Keeping Instagram a Safe Place for Self-Expression (June 29, 2017), https://about.instagram.com/blog/announcements/keeping-instagram-a-safe-place-for-self-expression. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,817 | Instagram (June 14, 2022). New Tools and Resources for Parents and Teens in VR and on Instagram https://about.instagram.com/blog/announcements/tools-and-resources-for-parents-and-teens-in-vr-and-on-instagram. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,818 | Instagram, Our Progress on Leading the Fight Against Online Bullying (Dec. 16, 2019), https://about.instagram.com/blog/announcements/our-progress-on-leading-the-fight-against-online-bullying | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,819 | Instagram (Nov. 19, 2024). Reshape Your Instagram With a Recommendations Reset, https://about.instagram.com/blog/announcements/reset-instagram-content-suggestions. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,820 | Instagram (June 6, 2022). Updates to the Sensitive Content Control. https://about.instagram.com/blog/announcements/updates-to-the-sensitive-content-control. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,821 | Instagram Help Center, About Instagram, https://help.instagram.com/424737657584573/?helpref=related_articles. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,822 | Instagram Help Center, About Instagram teen privacy and safety settings, https://help.instagram.com/3237561506542117/?helpref=related_articles. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,823 | Instagram Help Center, Add a location before sharing your post on Instagram, https://help.instagram.com/408972995943225. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,824 | Instagram Help Center, Add Effects and Filters, https://help.instagram.com/608433622656862/?helpref=hc_fnav. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,825 | Instagram Help Center, Add or edit the location of an existing Instagram post, https://help.instagram.com/841545179210359. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,826 | Instagram Help Center, Apply filters to your post on Instagram, https://help.instagram.com/453965678013216. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,827 | Instagram Help Center, Creating an Account & Username, https://help.instagram.com/182492381886913?helpref=faq_content. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,828 | Instagram Help Center, Like a comment on an Instagram post, https://help.instagram.com/107009073121923/?helpref=uf_share. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,829 | Instagram Help Center, Like or unlike a post on Instagram, https://help.instagram.com/500150933343536/?helpref=related_articles. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,830 | Instagram Help Center, Locations you can tag in your Instagram posts, https://help.instagram.com/1618893218361276/?helpref=related_articles. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,831 | Instagram Help Center. Make your Instagram account private, https://help.instagram.com/448523408565555. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,832 | Instagram Help Center, Mute push notifications on Instagram, https://help.instagram.com/417173528786894. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,833 | Instagram Help Center, Nudity protection in chats on Instagram, https://help.instagram.com/503437025160040/?helpref=uf_share. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,834 | Instagram Help Center, Permanently delete or deactivate your Instagram account, https://help.instagram.com/370452623149242. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,835 | Instagram Help Center, Remove a follower on Instagram, https://help.instagram.com/413012278753813/?helpref=uf_share | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,836 | Instagram Help Center, Reset your suggested content, https://help.instagram.com/556617736965724/?cms_platform=iphone-app&helpref=platform_switcher. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,837 | Instagram Help Center, See posts that are taken at the same location on Instagram, https://help.instagram.com/717817284984139/?helpref=related_articles. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,838 | Instagram Help Center, Self-injury, https://help.instagram.com/553490068054878/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,839 | Instagram Help Center, Set up teen supervision on Instagram, https://help.instagram.com/472274307935829?helpref=faq_content. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,840 | Instagram Help Center, Share a location in Instagram chats, https://help.instagram.com/901364391453736/?cms_platform=iphone-app&helpref=platform_switcher. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,841 | Instagram Help Center, Temporarily deactivate your Instagram account, https://help.instagram.com/728869160569983?helpref=faq_content. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,842 | Instagram Help Center, Temporarily limit people from interacting with you on Instagram, https://help.instagram.com/4106887762741654/?helpref=uf_share | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,843 | Instagram Help Center, Who can like or comment on your Instagram content, https://help.instagram.com/486923551356292/?helpref=uf_share | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,844 | Lee, N. (May 26, 2017). Everything you need to know about mobile Amber Alerts, Yahoo! Life, https://www.yahoo.com/lifestyle/2017-05-26-amber-alert-explainer.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,845 | Life360, Track while they trek, https://www.life360.com/location-sharing?icid=202506_nav_location_sharing_us. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,846 | LinkedIn, https://www.linkedin.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,847 | LinkedIn, Close your LinkedIn account, https://www.linkedin.com/help/linkedin/answer/a1379064. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,848 | Markopolo AI, How to Pause Instagram Reels – Quick & Easy Guide, https://www.markopolo.ai/post/how-to-pause-instagram-reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,849 | Medium, https://medium.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,850 | Meta. (2024). 10-K, https://d18rn0p25nwr6d.cloudfront.net/CIK-0001326801/a8eb8302-b52c-4db5-964f-a2d796c05f4b.pdf. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,851 | Meta. (Mar. 17, 2025). Designing for accessibility through design systems, https://design.facebook.com/blog/acessibility-and-design-systems/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,852 | Meta, Facebook App, https://www.meta.com/facebook-app/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,853 | Meta, Giving Teens and Parents More Ways to Manage Their Time on Our Apps (last update May 14, 2024), https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/amp/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,854 | Meta, Instagram: Our Progress on Leading the Fight Against Online Bullying (Dec. 16, 2019), https://about.fb.com/news/2019/12/our-progress-on-leading-the-fight-against-online-bullying/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,855 | Meta, Meta policies and safeguards for elections around the world, https://www.meta.com/actions/preparing-for-elections-with-meta/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,856 | Meta, New Protections to Give Teens More Age-Appropriate Experiences on Our Apps (Jan. 9, 2024), https://about.fb.com/news/2024/01/teen-protections-age-appropriate-experiences-on-our-apps/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,857 | Meta, New Tools to Manage Your Time on Facebook and Instagram (Aug. 1, 2018), https://about.fb.com/news/2018/08/manage-your-time/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,858 | Meta, New Updates to Help Prevent the Spread of Young People's Intimate Images Online (Feb. 27, 2023), https://about.fb.com/news/2023/02/helping-prevent-the-spread-of-young-peoples-intimate-images-online/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,859 | Meta. (Dec. 1, 2023). Our Work To Fight Online Predators, https://about.fb.com/news/2023/12/combating-online-predators/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,860 | Meta, Protecting Teens and Their Privacy on Facebook and Instagram (Nov. 21, 2022), https://about.fb.com/news/2022/11/protecting-teens-and-their-privacy-on-facebook-and-instagram/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,861 | Microsoft, Reactions in Microsoft Outlook, https://support.microsoft.com/en-us/office/reactions-in-microsoft-outlook-06315501-a790-4a2a-90c1-fbc89d84c393. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,862 | Mosseri, A. Instagram: Taking More Steps to Keep the People who Use Instagram Safe (Oct. 27, 2019), https://about.instagram.com/blog/spark/announcements/more-steps-to-keep-instagram-users-safe | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,863 | Callison-Burch, Vanessa, Guadagno, J. & Davis, A. Facebook: Building a Safer Community with New Suicide Prevention Tools, (Mar. 1, 2017), https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,864 | Mosseri, A. (Dec. 7, 2021). Raising the Standard for Protecting Teens and Supporting Parents Online, Instagram, https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,865 | Muraleedharan, S. Facebook: Keyword Snooze: A New Way to Help Control Your News Feed (June 27, 2018). https://about.fb.com/news/2018/06/keyword-snooze-a-new-way-to-help-control-your-news-feed/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,866 | New York Times, How to Take Control of Your Notifications https://www.nytimes.com/2020/02/05/technology/personaltech/control-phone-notifications.html. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,867 | https://nicelydone.club/blog/delete-account-examples-inspiration. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,868 | One Sec, One Sec App, https://one-sec.app/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,869 | PC Mag, Slack Review, https://www.pcmag.com/reviews/slack. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,870 | Pinterest, https://www.pinterest.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,871 | Pinterest, Link and unlink accounts, https://help.pinterest.com/en/article/switch-between-accounts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,872 | Pinterest Help Centre, Delete or temporarily deactivate your account, https://help.pinterest.com/en-gb/article/deactivate-or-close-your-account. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,873 | Pinterest, View updates, send messages and add replies, https://help.pinterest.com/en/article/send-messages. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,874 | Pinterest, Pinterest introduces Ideas Pins globally and launches new creator discovery features, https://newsroom-archive.pinterest.com/pinterest-introduces-idea-pins-globally-and-launches-new-creator-discovery-features. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,875 | Pinterest, Manage your following and followers, https://help.pinterest.com/en-gb/article/following-and-followers. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,876 | Reddit, https://www.reddit.com/r/popular/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,877 | Reddit, Changelog: What's new at Reddit May 24, 2021, https://www.reddit.com/r/blog/comments/nk7p7j/new_updates_to_help_moderators_your_monthly/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,878 | Reddit, What are achievements? https://support.reddithelp.com/hc/en-us/articles/27063106698004-What-are-achievements | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,879 | Roberts, M. Creativity for all: Facebook's Spark AR now lets anyone build and share effects on Instagram, Meta (Aug. 13, 2019), https://developers.facebook.com/blog/post/2019/08/13/spark-ar-publish-to-instagram/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,880 | Roblox, How do I deactivate or delete my account? https://en.help.roblox.com/hc/en-us/articles/203313050-How-do-I-deactivate-or-delete-my-account. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,881 | Rothman, D. (Mar. 21, 2018). Kindle iOS app now allows vertical scrolling, window splitting, Teleread, https://teleread.org/2018/03/21/kindle-ios-app-now-allow-vertical-scrolling-window-splitting/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,882 | Sethuraman, R., Facebook: More Control and Context in News Feed (Mar. 31, 2021), https://about.fb.com/news/2021/03/more-control-and-context-in-news-feed/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,883 | Signal, (Aug. 10, 2021). Embrace ephemerality with default disappearing messages, https://signal.org/blog/disappearing-by-default/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,884 | Spotify, Autoplay tracks, https://support.spotify.com/us/article/autoplay/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,885 | Strava, Where can I find my badges? https://communityhub.strava.com/welcome-tour-88/community-guide-to-badges-3285. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,886 | The Weather Channel, https://weather.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,887 | TikTok Help Center, Setting up your profile, https://support.tiktok.com/en/getting-started/setting-up-your-profile/changing-your-username. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,888 | Tumblr, https://www.tumblr.com/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,889 | TweetDelete.Net, Twitter Following List: What Exactly Does It Entail? https://tweetdelete.net/resources/twitter-following-list-what-exactly-does-it-entail/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,890 | UI Patterns, Pull to refresh design pattern, https://ui-patterns.com/patterns/pull-to-refresh/examples/18565. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,891 | UI Patterns, Pull to refresh design pattern at Fouraquare, https://ui-patterns.com/patterns/pull-to-refresh/examples/18563. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,892 | Userpilot, What is a churn survey, https://userpilot.com/blog/churn-surveys-saas/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,893 | VSCO, Photo filters made for photographers, https://www.vsco.co/features/photo-filters. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,894 | wikiHow. (2024). How to Pause an Instagram Reel: A Complete Guide, https://www.wikihow.com/Pause-Instagram-Reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,895 | Williams, M. (May 15, 2025). How We're Advancing Accessibility at Meta, Facebook, https://about.fb.com/news/2025/05/advancing-accessibility-meta/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,896 | Zoom, https://marketplace.zoom.us/apps/BXVkc6YUSQKunUAODGkgtg. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,897 | Ranadive, A. and D. Ginsberg, New Time Management Tools on Instagram and Facebook, Instagram Blog, 2018; Ranadive, A. and D. Ginsberg, New Time Management Tools on Instagram and Facebook (Aug. 1, 2018) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,898 | Document titled List of Social Science Research: Completed Studies and Roadmap | Alex Schultz | | | |
| 10,899 | IG U13 In-App Reporting Flow | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,900 | IG U13 In-App Reporting Flow - New Design | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,901 | Meta webpage titled, "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,902 | Email from JC to Antigone Davis | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,903 | Letter from NCMEC received by Antigone Davis. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,904 | Email thread involving Karuna Nain and Antigone Davis re: "Timely: Escalation re SSI group: External engagement needed" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,905 | Email from Kang-Xing Jin to EP | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,906 | Meta Workplace Post by Shayli Jimenez titled What Makes Teens Tick | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,907 | Meta Workplace Post by Shayli Jimenez titled What Makes Teens Tick | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,908 | Graphic titled The Hook Model | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,909 | Quip titled Instagram Growth H2 2019 Planning Review | Adam Mosseri; Karina Newton | | | |
| 10,910 | Workplace chat between Alex Dow, Carlos Diuk, and others. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,911 | PPT titled Instagram Teen Reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,912 | Quip titled Notifications' Impact to Sessions and Engagement (WIP) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,913 | Quip titled Weekly Updates | Kristin Hendrix; Adam Mosseri; Karina Newton | | | |
| 10,914 | Email from Alex Schultz to BH RW: 3P's | Alex Schultz | | | |
| 10,915 | Workplace Post titled Key Messages and Hard Q&A | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,916 | PPT titled Instagram's Positioning With Young People | Kristin Hendrix | | | |
| 10,917 | Workplace Post titled Communities HPM 3/21/2022 | Kristin Hendrix | | | |
| 10,918 | PPT titled Quantitative Concept Testing: Teen Differentiation Spring & Youth Experiences | Kristin Hendrix | | | |
| 10,919 | Note titled IG Sharing Relevance - H1 2022 Strategy | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,920 | Email from ST to Susan Li | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,921 | Note titled How should we default new teens into new interactions settings?: a survey of safety and value | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,922 | Note titled Everything we learned from v1 of Meaningful Engagement and Looking Forward to V2 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,923 | PPT titled The Power of Identities Why Teens and Young Adults Choose Instagram | Kristin Hendrix; Adam Mosseri | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,924 | Note titled The Role of the Teen in Shaping a Household's Experience of Instagram, Kenzie Snyder | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,925 | Cheng, J., et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control. In Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems, 2019. Paper 199, p. 1-13. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,926 | Message thread between Kristin Hendrix and several others. | Kristin Hendrix | | | |
| 10,927 | A. Mosseri Newsroom Post: Protecting Our Community from Abuse on Instagram; August 11, 2021 Newsroom by Adam Mosseri "Protecting Our Community from Abuse on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,928 | Report titled Integrity is a Long-Term Investment that Pays Off | Guy Rosen | | | |
| 10,929 | Facebook Joins Industry Effort to Fight Child Exploitation Online | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,930 | Suicide and Self-Injury (SSI) - Part 2: Building support on Instagram and a look at our existing tools | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,931 | G. Rosen Newsroom Post: Remove, Reduce, Inform: New Steps to Manage Problematic Content | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,932 | Helping Creators Find New Audiences, INSTAGRAM CREATORS (Apr. 30, 2024), https://creators.instagram.com/recommendations-and-originality. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,933 | How Does Implicit Feedback Differ from Explicit Feedback in Recommendations?, MILVUS, https://milvus.io/ai-quick-reference/how-does-implicit-feedback-differ-from- explicit-feedback-in-recommendations (last visited Jun. 6, 2025). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,934 | Instagram's user base grows to more than 500 million, REUTERS (Jun. 21, 2016), https://www.reuters.com/article/technology/instagrams-user-base-grows-to-more-than- 500-million-idUSKCN0Z71LN/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,935 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE OF INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023), https://ieeexplore.ieee.org/document/10248721 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,936 | Social Media and Youth Mental Health, The U.S. Surgeon General's Office, available at https://www.hhs.gov/surgeongeneral/reports-and-publications/youth-mental-health/social-media/index.html (2023) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,937 | Scaling the Instagram Explore Recommendations System, ENGINEERING AT META (Aug. 9, 2023), https://engineering.fb.com/2023/08/09/ml-applications/scaling-instagramexplore recommendations-system/ (last visited July 2, 2025). | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,938 | Taylor Hatmaker, Instagram's newest test mixes 'Suggested Posts' into the feed to keep you scrolling, TECHCRUNCH (June 23, 2021), https://techcrunch.com/2021/06/23/instagram-suggested-posts-test-topics/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,939 | PPT titled "Youth Safety - BBDO - December 2022" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,940 | Excel titled, "Well-Being Strategy Budget" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,941 | Newsroom Post titled, "Protecting People From Bullying and Harassment" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,942 | Newsroom Post titled, "Facebook Joins Industry Effort to Fight Child Exploitation Online" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,943 | Newsroom Post titled, "How Do We Know Someone is Old Enough To Use Our Apps?" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,944 | Newsroom Post titled, "Introducing New Ways to Verify Age on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,945 | Email from Kristin Hendrix to David Ginsberg re: "Project NIDO Research." | Kristin Hendrix | | | |
| 10,946 | Introducing Instagram Teen Accounts:  Built-In Protections for Teens, Peace of Mind for Parents, Meta Newsroom, 2024. Available from: https://about.fb.com/news/2024/09/instagram-teen-accounts/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,947 | Email introducing Project Nido at a high level. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,948 | Document titled "Reconciling IG Teen Safety and XI Youth Integrity Goals" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,949 | Graphic displaying a timeline of Youth Company Milestones starting in 2024 and ending in 2028 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,950 | Document titled, "Agenda | Nido GTM Reset" | Kristin Hendrix; Sayed Otaru | | | |
| 10,951 | Workplace chat concerning Parental Supervision | Kristin Hendrix; Elena Davis | | | |
| 10,952 | Image showing the 90-day retention rates for certain "soft default" settings among stated new teen users | Adam Mosseri | | | |
| 10,953 | Workplace chat regarding ad revenue projections. | Sayed Otaru | | | |
| 10,954 | Document titled "Instagram H1/H2 2024" | Kristin Hendrix; Adam Mosseri | | | |
| 10,955 | PPT titled "Correlation analysis of parent and teen experiences to parent sentiment" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,956 | Workplace chat discussing the Parental Alignment metric | Kristin Hendrix | | | |
| 10,957 | Document titled "[WIP] Research Exploring Reactions to Teen Account Bundles" | Sayed Otaru | | | |
| 10,958 | PPT titled "IG Supervision Trust & Digital Monitoring Diary Study" | Sayed Otaru | | | |
| 10,959 | Public blog post announcing Meta's Sensitive Content Controls. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,960 | Instagram, "Raising the Standard for Protecting Teens and Supporting Parents Online" (Dec. 7, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,961 | Introducing Instagram Reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,962 | Meta's Approach to Safer Private Messaging on Messenger and Instagram Direct Messaging | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,963 | Instagram Help Center, "Types of ID Instagram accepts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,964 | Email from G. Rosen to Mark Zuckerberg; Javier Olivan RE: PAC headcount in 2018 | Adam Mosseri;Guy Rosen | | | |
| 10,965 | Instagram, #SaferInternetDay | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,966 | Introducing new tools to protect our community from abuse | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,967 | Our Commitment to Lead the Fight Against Online Bullying | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|---------------------|----------------------|-----------|---------------|
| 10,968 | Washington Post Article: The Internet's CSAM problem keeps getting worse.  Here's why. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,969 | Workplace Chat re: Teen Accounts/Nido | Kristin Hendrix | | | |
| 10,970 | Workplace chat from  re: Teen Accounts/Nido | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,971 | Workplace chat between Antigone Davis and Adam Mosseri re: Teen Accounts/Nido | Adam Mosseri | | | |
| 10,972 | Nido Lockdown - WS6.Age Risks- People & Process | Sayed Otaru | | | |
| 10,973 | Unfriend or remove a friend on Facebook | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,974 | Blocking, reporting, and deleting | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,975 | Blocking People | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,976 | Controlling Your Visibility | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,977 | Giving Young People a Safer, More Private Experience | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,978 | Holdout Best Practices at Meta - Terminology | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,979 | Foundation HPM 4/29/2022 | Adam Mosseri; Karina Newton; Yoav Shapira; Arvind Narayanan | | | |
| 10,980 | Feed Interactions H2 2019 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,981 | Email re Deep dive: large human trafficking network on Instagram | Yoav Shapira; Sayed Otaru | | | |
| 10,982 | [Feed Story Ranking Team] A note by Thomas on thinking about the value model | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,983 | Meaningful Usage Product Review_final.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,984 | Meaningful Engagement v4 Plan: May 12 Review | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,985 | Notifications - H2 2012 Roadmap.pptx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,986 | FB Blender Sept-23 HPM | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,987 | S. Otaru MDL Rule 30(b)(6) Timeline Demonstrative | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,988 | Meta Newsroom, Working with Parents and New Technology to Enroll More Teens Into Teen Accounts (April 21, 2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,989 | Defense Demonstrative regarding Bejar's "User Safety" Experience | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,990 | Meta Help Center article titled, "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,991 | Cheng, J., Burke, M. and E.G. Davis, Under-standing Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, In CHI Conference on Human Factors in Computing Systems Proceedings, 2019. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 10,992 | Meta Newsroom Post on Child Safety | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,993 | Feb. 2020 Board Update | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 10,994 | Exhibit 23 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 10,995 | Exhibit 24 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 10,996 | Exhibit 25 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 10,997 | Exhibit 26 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 10,998 | Exhibit 27 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 10,999 | Exhibit 28 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11,000 | Exhibit 29 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11,001 | Exhibit 30 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11,002 | Exhibit 31 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11,003 | Exhibit 32 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11,004 | Exhibit 33 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11,005 | Exhibit 34 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11,006 | Exhibit 35 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11,007 | Exhibit 36 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11,008 | Exhibit 37 to Rosen Deposition used in direct examination. | Guy Rosen | | | |
| 11,009 | Meta Press Release: "Giving Young People a Safer, More Private Experience" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,010 | Presentation titled "Problematic Use On-Platform Measurement: Concentration survey results for IG" | Elena Davis | | | |
| 11,011 | FoA App Health 1 24_1_OtGwfwS-gGb2CfjD9S-4Vju5vSapfa0t0uSM9wwC8Y.pptx | Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,012 | H1 2024 - Notification ML V-team Roadmap_1mlHphmMlQZw8HevJLJnpG5S5o5B_TbQZJTG-zAYlXvM.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,013 | Metric Goal Targets - Home H1 2023_1KVbrRWK6IVAcm_9oDsEhhB0DEv8tN8MfjXQO7g9Vy3Q.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,014 | '-Not Latest- Feed Ranking Transparency- Top Ra_1dzYYuy2tciSUv2PWPDNGudDKvg89BRZ2WuDc2QoT-cg.docx | Guy Rosen | | | |
| 11,015 | Tech SOTA Track Decks - Shared_1CUW41ZJux_p0wn41tD4_dCMTZKvsF8G_9ouiijlHta4.pptx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,016 | Interest Taxonomy_1yQ_LlftROLRdWydUXn4dMCJTL4lygzV_B-sSFoohea4.docx | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,017 | The 9 Steps of Instagram Feed Ranking _ Workplace.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,018 | The History of News Feed - Wiki.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,019 | 6736_586002598779789.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,020 | H1'24 Stories Ranking Strategy _ Workplace.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,021 | HAHAAAUuMHv_1726493728334166.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,022 | Meta Teen Privacy and Safety Settings | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,023 | Meta Press Release: "Introducing Mute: A New Feature to Control Posts on your Feed" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,024 | Workplace Post titled "Soft Matching for Cross-Account Data Use" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,025 | Email from Jonny Oser to Leadership Guidance re: "DIRECTORS+ GUIDANC: Instagram Teen Accounts" | Kristin Hendrix;Adam Mosseri;Sayed Otaru | | | |
| 11,026 | Facebook, Inc. Form 10K 2019 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,027 | Facebook, Inc. Form 10K 2016 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,028 | Facebook, Inc. Form 10K 2015 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,029 | Facebook, Inc. Form 10K 2014 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,030 | Meta Platforms, Inc. Form 10K 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,031 | Facebook, Inc. Form 10K 2019 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,032 | Facebook, Inc. Form 10K 2017 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,033 | Meta Platforms, Inc. Form 10K 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,034 | Meta Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,035 | FB and IG Global Cost Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,036 | FB and IG Legal Advertising Revenue by Vertical | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,037 | Intentionally Omitted | | | | |
| 11,038 | Intentionally Omitted | | | | |
| 11,039 | Instagram Help Center, Parental Supervision | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,040 | 2012 FB Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,041 | June 2021 Email re Backlog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,042 | Slide deck titled "Project Kid" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,043 | Instagram Announcement titled "Asking People for Their Birthdays" by Pavni Diwanji, VP of Youth Products | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,044 | 2022 Instagram Help Center page that states "Help us verify your age" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,045 | Email  attaching a blog post announcing the rollout of registration age collection on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,046 | August 24, 2021 Integrity Update focused on Data and Priorities | Alex Schultz | | | |
| 11,047 | Meta's responses to the CA AG's investigative interrogatories dated May 30, 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,048 | Meta's responses to the CA AG's investigative interrogatories dated August 11, 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,049 | Letter from WilmerHale to State AGs regarding aggregate data related to U13s on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,050 | Chat message discussing removal of potential U13s from FB Dating | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,051 | April 4, 2022 Privacy Review Statement for project titled "IG U13 registration flow - 12 Hour Cooldown" | Adam Mosseri;Guy Rosen;Alex Schultz | | | |
| 11,052 | Email to Cross Family Review team regarding age collection | Adam Mosseri;Guy Rosen;Alex Schultz | | | |
| 11,053 | Slide deck titled "Core Dimensions" | Karina Newton | | | |
| 11,054 | Internal chat regarding language for U13 accounts managed by an adult (ARM) | Karina Newton | | | |
| 11,055 | Internal Workplace post regarding age collection launch | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,056 | Advertising Standards: Bullying and Harassment | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,057 | Internal chat discussing improvements in the underage backlog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,058 | Internal Workplace post regarding CAPTCHA requirement for U13 IG reporting | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,059 | Internal chat from regarding the creation of a new dashboard to show the U13 reporting flows | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,060 | August 2, 2014 Instagram Help Center - "Report a child under 13 on Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,061 | August 2, 2014 Instagram Help Center - "Report an Underage User on Instagram." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,062 | August 2, 2024 Facebook Help Center - "How do I Report a child under 13 on Facebook?" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,063 | August 2, 2024 Facebook Help Center - "Report an Underage Child" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,064 | Facebook instructions for how to confirm identity of user | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,065 | Facebook Help Center page titled "Confirm Your Identity" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,066 | Instagram Help Center page titled "Confirm your Age on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,067 | PPT titled PU & IG: Primer 2024, Elena Davis | Elena Davis | | | |
| 11,068 | September 15, 2022 Rog Response to FTC's March 14, 2022 CID | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,069 | October 3, 2022 Rog Response to FTC's March 14, 2022 CID | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,070 | December 15, 2022 Rog Response to FTC's March 14, 2022 CID | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,071 | April 27, 2023 Rog Response to FTC's March 14, 2022 CID | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,072 | FB Underage Checkpoint UX Process Flow | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,073 | Email  regarding U13 profile reporting | Monika Bickert | | | |
| 11,074 | FB Statement of Rights and Responsibilities | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,075 | Internal document titled "Age Verification Menu of Options Test" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,076 | FB 2024 Terms of Use | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,077 | Internal post on users bypassing the underage checkpoint | Guy Rosen | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,078 | Internal message titled "Actor Representation (CI) FYI" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,079 | FB's 2008 Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,080 | Internal slide deck on "Account Registration for IG, FB, Meta DOB Screens" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,081 | Internal message from Joe Thomas to Chis Anen regarding underage reporting and appeals | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,082 | Launch Manager message titled "Next Steps for Privacy Review" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,083 | Internal post regarding rollout of U13 propagation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,084 | Internal message regarding status of underage appeal backlog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,085 | Age Misrepresentation Working Group internal post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,086 | Additional Age Misrepresentation Working Group internal post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,087 | Internal posted titled "Instagram Age XFN & FYI" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,088 | Document titled "Exploratory Analysis of Reactive Reporting" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Dr. Nick Feamster; Ryan Sheatsley; Mary Catherine Wirth | | | |
| 11,089 | April 18, 2014 Instagram Help Center form to report an underage user on IG | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,090 | September 18, 2015 Facebook Desktop Help webpage form to report an underage user | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,091 | January 19, 2013 Instagram Terms of Service | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,092 | 2009 Facebook registration screen | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,093 | Internal Age Enforcement Working Group post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,094 | Email re Social comparison and staffing in 2021 | Adam Mosseri;Yoav Shapira | | | |
| 11,095 | Webpage titled, "Facebook for Education: Preparing for the School Year" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,096 | Document titled IG Integrity Working Model | Adam Mosseri; Karina Newton; Guy Rosen; Yoav Shapira | | | |
| 11,097 | Document titled Instagram Integrity Working Model - Interests Summit Presentation | Yoav Shapira | | | |
| 11,098 | Document titled IG Integrity Working Model V2 | Yoav Shapira | | | |
| 11,099 | Document titled, "Profile Growth: H1 Overview & H2 Plan." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,100 | Document titled, "Teens Post Lockdown 2018 & H1/Q1 2019 Plan (Full Version)" | Kristin Hendrix; Adam Mosseri; Karina Newton | | | |
| 11,101 | Document titled, "AM Review on Teens" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,102 | Document titled, "Know How to Talk to Your Teen About Instagram: Parent's Guide" | Karina Newton | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,103 | Document titled, "Know How to Talk to Your Teen About Instagram" | Karina Newton | | | |
| 11,104 | Conversation transcript "Instagram Community Business FYI" | Karina Newton | | | |
| 11,105 | Facebook Community Engagement Playbook "CE Playbook_v1.0.docx" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,106 | Instagram Consumer Marketing updates | Kristin Hendrix;Adam Mosseri;Alex Schultz; | | | |
| 11,107 | Lifestage Messaging Doc & PR Plan | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,108 | Emails Between Antigone Davis and JL | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,109 | Document titled "Robbie I Sayed 1:1" | Sayed Otaru | | | |
| 11,110 | Average Daily Time Spent Data - FB Adult Averages Pt. 1 (MDL Rog 6) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,111 | Average Daily Time Spent Data - FB Adult Averages Pt. 2(MDL Rog 6) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,112 | Average Daily Time Spent Data - FB Teen Percentiles (MDL Rog 6) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,113 | Average Daily Time Spent Data - IG Adult Averages (MDL Rog 6) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,114 | Average Daily Time Spent Data - IG Teen Percentiles (MDL Rog 6) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,115 | Average Daily Time Spent Data Between 8am-4pm (MDL Rog 24) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,116 | Time Spent by Surface Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,117 | Session Length Data (MDL Rog 5) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,118 | Number of Sessions Data (MDL Rog 7) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,119 | MAU Data by State and Month - IG (MDL Rog 4) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,120 | MAU Data by State and Month - IG (MDL Rog 4) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield; Dr. Nick Feamster | | | |
| 11,121 | MAU Data by State and Month - FB (MDL Rog 4) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,122 | MAU Data by State and Month - FB (MDL Rog 4) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,123 | DAU Data - IG & FB (MDL RFP 150) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,124 | DAU Data - FB (MDL RFP 150) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,125 | MAU Data - IG (MDL RFP 150) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,126 | MAU Data - FB (MDL RFP 150) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,127 | Teen-teen Interactions (MDL RFP 162) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,128 | Revenue - Advertising and non-advertising for FB and IG (MDL RFP 152) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,129 | Article from the Learning Policy Institute titled How Money Matters for Schools, by Bruce D. Baker | Osborne | | | |
| 11,130 | BEEFs data spreadsheet | Kristin Hendrix; Adam Mosseri | | | |
| 11,131 | Letter from The Friedman Firm regarding Sattizahn. | Jason Sattizahn | | | |
| 11,132 | Introducing the New Facebook Reality Labs, available at https://about.fb.com/news/2020/08/introducing-the-new-facebook-reality-labs/ | Jason Sattizahn | | | |
| 11,133 | 4/22/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11,134 | 6/6/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11,135 | 8/15/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11,136 | Rules and Procedures of the Faculty of Princeton University | Arvind Narayanan | | | |
| 11,137 | A. Moehring et al, Better Feeds: Algorithms That Put People First, Knight Georgetown Institute, March 2025. | Arvind Narayanan | | | |
| 11,138 | J. Bak-Coleman et al, Moving towards informative and actionable social media research, submitted May 14, 2025 | Arvind Narayanan | | | |
| 11,139 | 8/16/2025 A. Narayanan Notice of Disclosure | Arvind Narayanan | | | |
| 11,140 | S. Barocas, M. Hardt, and A. Narayanan, Fairness and Machine Learning: Limitations and Opportunities, 2023. | Arvind Narayanan | | | |
| 11,141 | A. Narayanan, Understanding Social Media Recommendation Algorithms, Knight First Amendment Institute, March 9, 2023. | Arvind Narayanan | | | |
| 11,142 | 12/15/2022 A. Narayanan Post on X (1) | Arvind Narayanan | | | |
| 11,143 | 12/15/2022 A. Narayanan Post on X (2) | Arvind Narayanan | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,144 | Cheng et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, CHI '19: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems Proceedings, May 2, 2019. | Arvind Narayanan | | | |
| 11,145 | Center for Open Science post titled "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" | Arvind Narayanan | | | |
| 11,146 | Reuters article titled "Instagram's user base grows to more than 500 million" | Arvind Narayanan | | | |
| 11,147 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE ON INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023) | Arvind Narayanan | | | |
| 11,148 | Cunningham et al,. What We Know About Using Non-Engagement Signals in Content Ranking, Cornell University. Feb. 9, 2024 | Arvind Narayanan | | | |
| 11,149 | Jean M. Twenge, The Age of Anxiety? Birth Cohort Change in Anxiety and Neuroticism, 1952-1993, 79 J. Personality and Social Psych, 1007-1021 (2000) | Jean Twenge | | | |
| 11,150 | Jean M. Twenge et al., Birth cohort increases in psychopathology among young Americans, 1938-2007: A cross-temporal meta-analysis of the MMPI, Clin. Psych. Rev. 145-154 (2010) | Jean Twenge | | | |
| 11,151 | Alyssa Saiphoo and Zahra Vahedi, A meta-analytic review of the relationship between social media use and body image disturbance, Computers in Human Behavior (2019) | Jean Twenge | | | |
| 11,152 | Jean M. Twenge, Zlatan Krizan, and Garrett Hisler, Decreases in self-reported sleep duration among U.S. adolescents 2009-2015 and links to new media screen time, 39 Sleep Medicine 47-53 (2017) | Jean Twenge | | | |
| 11,153 | Jean M. Twenge et al., Less in-person social interaction with peers among U.S. adolescents in the 21st century and links to loneliness, 36 J. Social and Personal Relationships 1892-1913 (2019) | Jean Twenge | | | |
| 11,154 | Jean M. Twenge et al., Decreases in Psychological Well-Being Among American Adolescents After 2012 and Links to Screen Time During the Rise of Smartphone Technology, 18 Emotion 765-780 (2018) | Jean Twenge | | | |
| 11,155 | Figure 1-4, Teen (15-19) Suicide Rate per 100K, Social Media and Adolescent Health | Jean Twenge | | | |
| 11,156 | Nat'l Center for Education Statistics, School Shootings jumped 124% between the 2020-21 and 2021-22 school years. | Jean Twenge | | | |
| 11,157 | Jean M. Twenge, Parent drug overdoses: The true cause of the adolescent mental health crisis?, Generation Tech Blog | Jean Twenge | | | |
| 11,158 | Caroline Hickman et al., Climate anxiety in children and young people and their beliefs about government responses to climate change: a global survey, 5 Lancet Planet Health e863-73 (2021) | Jean Twenge | | | |
| 11,159 | Nat'l Acad., Social Media and Adolescent Health, (Sandro Galea et al., eds.. 2023) | Jean Twenge | | | |
| 11,160 | Jean M. Twenge, Making iGen's Mental Health Issues Disappear, Psychology Today (Aug. 31, 2017) | Jean Twenge | | | |
| 11,161 | Jean M. Twenge, 10 Rules for Raising Kids in a High-Tech World (2025) | Jean Twenge | | | |
| 11,162 | Jean M. Twenge, Generation Me (2006) [EXCERPT] | Jean Twenge | | | |
| 11,163 | Jean M. Twenge, Invoices for Expert Services | Jean Twenge | | | |
| 11,164 | Amber van der Wal et al., In their own words: How Adolescents Use Social Media and How It Affects Them, Social Media + Society 1-11 (2024) | Jean Twenge | | | |
| 11,165 | Lisa C. Walsh et al., The Association Between Well-Being and Objectively Measured Versus Self-Reported Smartphone Time (unpublished manuscript) (2020) | Jean Twenge | | | |
| 11,166 | Jean M. Twenge, iGen (2017) | Jean Twenge | | | |
| 11,167 | Centers for Disease Control and Prevention, 1991-2023 High School Youth Risk Behavior Survey Data, High School Students Who Got 8 or More Hours of Sleep | Jean Twenge | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,168 | Jean M. Twenge, Invoices for Expert Services | Jean Twenge | | | |
| 11,169 | Lisa C. Walsh et al., The Association Between Well-Being and Objectively Measured Versus Self-Reported Smartphone Time (unpublished manuscript) (2020) | Jean Twenge | | | |
| 11,170 | McGorry et al., The Lancet Psychiatry Commission on youth Mental Health, 11 Lancet Psychiatry 731-774 (2024) | Jean Twenge | | | |
| 11,171 | Jean M. Twenge, Why increases in adolescent depression may be linked to the technological environment, 32 Current Opinion Psych. 89-94 (2020) | Jean Twenge | | | |
| 11,172 | Jean M. Twenge, iGen (2017) | Jean Twenge | | | |
| 11,173 | Document titled Meta & Youth Social-Emotional Trends Study | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,174 | Document titled November Research Leadership Update | Kristin Hendrix | | | |
| 11,175 | Workchat exchange between researchers | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,176 | Document titled Statement of Work (Well-Being Research) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,177 | Document titled, "Working With Parents and New Technology to Enroll More Teens Into Teen Accounts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,178 | Document titled, "Expanding Teen Account Protections and Child Safety Features" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,179 | Document titled, "Instagram Teen Accounts Will Be Inspired by Movie Ratings for Ages 13+" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,180 | Document Major decisions we made for the Nielsen Study and Why | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,181 | Workchat exchange between DC and others | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,182 | Email re: Sheryl Review. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,183 | Study Plan titled "Problematic Use Opportunity Mapping" | Elena Davis | | | |
| 11,184 | Meeting Agenda Titled "Teen Well-Being Workshop [WIP]," no author indicated. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,185 | Timeline of Safety Tools and Features by S. Otaru | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,186 | Instagram Blog, "Working With Parents and New Technology to Enroll More Teens Into Teen Accounts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,187 | Meta Newsroom, "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,188 | Instagram, "A parent and guardian's guide to Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,189 | Young Adolescents' Digital Technology Use and Adolescents' Mental Health Symptoms: Little Evidence of Longitudinal or Daily Linkages (Submission), Daily Technology and Mental Health, p. 1-48. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,190 | Meta Transparency Center, Community Standards, "Suicide, Self-Injury, and· Eating Disorders - Policy Details" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,191 | Timeline of Safety Tools and Features by S. Otaru | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,192 | Meta Transparency Center, Community Standards, "Child Sexual Exploitation, Abuse, and Nudity" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,193 | Ferguson, Links between social media use and mental wellness in youth are an artifact of other factors: implications for public policy and meta-analysis (2026) | Randy Auerbach; Patten; Hampton | | | |
| 11,194 | Twenge Invoices for Expert Services | Jean Twenge | | | |
| 11,195 | Instagram Help Center, About supervision on Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,196 | #SaferInternetDay | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,197 | Article titled Community Standards Enforcement Report, May 2020 Edition, Meta Newsroom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,198 | Document titled "Reuters on Teen Safety Tools Source of Truth" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,199 | PowerPoint titled, "Unknown contacts - Current state and Next steps" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,200 | PowerPoint titled, "Suicide & Self-Injury: Shadowing SSI" | Guy Rosen | | | |
| 11,201 | Instagram Blog, "A New Resource for the Parents of Teens on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,202 | Community Standards section on Suicide, Self Injury, and Eating Disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,203 | Meta workplace notification with excerpt of Workplace Post titled "New Default Settings for Teen Users on Facebook" by Jessica Drum | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,204 | Advertising Standards: Adult Nudity and Sexual Activity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,205 | Advertising Standards: Alcohol | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,206 | Advertising Standards: Dating Ads | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,207 | Advertising Standards: Drugs and Pharmaceuticals | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,208 | Advertising Standards: Financial and Insurance Products and Services | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,209 | Advertising Standards: Health and Wellness | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,210 | Advertising Standards: Online Gambling and Games | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,211 | Advertising Standards: Tobacco and Related Product | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,212 | Advertising Standards: Weapons, Ammunition or Explosives | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,213 | Self-Serve Ad Terms | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,214 | Advertising Terms and Conditions | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,215 | Commercial Terms | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,216 | Meta Platform Terms | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,217 | Developer Policies | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,218 | Meta Business Help Center, About Brand Suitability Controls and Transparency Tools | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,219 | December 2022 Youth Safety BBDO Presentation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,220 | Advertising Standards | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,221 | M. Zuckerberg's testimony before the US Senate, which details steps Meta has taken to improve its platforms for teens. | Darius Lakdawalla | | | |
| 11,222 | Email from MR to L. Rubaek re: "So, these are thought-provoking…" (Danish version) | Lotte Rubaek | | | |
| 11,223 | Email from MR to L. Rubaek re: "So, these are thought-provoking…" | Lotte Rubaek | | | |
| 11,224 | Letter from MDL counsel re: R. Rubaek as expert witness. | Lotte Rubaek | | | |
| 11,225 | L. Rubaek's most recent CV as of her fact deposition. | Lotte Rubaek | | | |
| 11,226 | Slide deck  titled "A PRIMER ON IG SESSIONS." | Arvind Narayanan | | | |
| 11,227 | Email  titled "H2 2022 Facebook Product Goaling - Your Product Guidance for IS and Sessions Due 7/7" | Arvind Narayanan | | | |
| 11,228 | Meta webpage, "Scaling the Instagram Explore recommendations system" | Arvind Narayanan | | | |
| 11,229 | Document titled "Relevance Integrity - H2 2021 Review." | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Arvind Narayanan | | | |
| 11,230 | Document titled "Ranking and Value Model Deep Dive In." | Arvind Narayanan | | | |
| 11,231 | Meta announcement on webpage titled, "New Ways to Customize Your Facebook Feed." | Arvind Narayanan | | | |
| 11,232 | Instagram Help Center, "Hide an Instagram post that you're not interested in." | Arvind Narayanan | | | |
| 11,233 | Meta web post titled, "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Arvind Narayanan | | | |
| 11,234 | Meta Transparency Center, "Our approach to explaining ranking." | Arvind Narayanan | | | |
| 11,235 | Meta webpage titled "Instagram Feed Recommendations AI system." | Arvind Narayanan | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,236 | Nick Clegg article on Meta website titled, "New Tools to Support Independent Research." | Arvind Narayanan | | | |
| 11,237 | Snapchat webpage, "How We Rank Content on Discover." | Arvind Narayanan | | | |
| 11,238 | Slide deck tiled "Discover Ranking Deep Dive" from Snapchat. | Arvind Narayanan | | | |
| 11,239 | SnapChat webpage, "Content Guidelines for Recommendation Eligibility." | Arvind Narayanan | | | |
| 11,240 | Snapchat webpage, "Rewarding Creativing on Spotlight: Shining a Light on the Best Snaps." | Arvind Narayanan | | | |
| 11,241 | Deep Dive: TikTok's Secret Sauce, article by A. Narayanan. | Arvind Narayanan | | | |
| 11,242 | Article by A. Narayanan titled, "How To Train Your TikTok." | Arvind Narayanan | | | |
| 11,243 | Intentionally Omitted | | | | |
| 11,244 | Intentionally Omitted | | | | |
| 11,245 | Instagram, Introducing New Ways to Protect Our Community from Abuse (Aug. 10, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,246 | Post, Introducing Instagram Direct Message, December 12, 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,247 | Post, Introducing Instagram App for iOS 7, September 25, 2013 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,248 | Post, Introducing Instagram 4.1 Update: Import Videos and Auto-Straighten Photos | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,249 | Post, UI Updates, Lux & More, February 10, 2012 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,250 | Post, A New Look for Instagram, May 11, 2016 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,251 | Post, See Posts you Care About First in your Feed, March 15, 2016 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,252 | Post, Keeping Instagram Comments Safe,  September 12, 2016 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,253 | Post, Find Support within Your Community on Instagram, May 7, 2017 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,254 | Message thread between Arturo Bejar, Mark Zuckerberg and others | Arturo Bejar | | | |
| 11,255 | Message thread between Arturo Bejar, Mark Zuckerberg, and others | Arturo Bejar | | | |
| 11,256 | Message thread between Arturo Bejar and others | Arturo Bejar | | | |
| 11,257 | Message thread between Arturo Bejar and others | Arturo Bejar | | | |
| 11,258 | Message thread between Arturo Bejar and Mike Schroepfer | Arturo Bejar | | | |
| 11,259 | Message thread between Arturo Bejar, Mark Zuckerberg, and others | Arturo Bejar | | | |
| 11,260 | Message thread between Arturo Bejar, Mark Zuckerberg, Andrew Bosworth and others | Arturo Bejar | | | |
| 11,261 | Message thread between Arturo Bejar and others | Arturo Bejar | | | |
| 11,262 | Reuters on Teen Safety Tools (A/C Priv) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,263 | [WIP] Overview & Revisions, Meta & Youth Social Emotional Trends | Elena Davis; Kristin Hendrix; Adam Mosseri | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,264 | Email from  Re: Well-being meeting follow-up, 11.15.2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,265 | Instagram Blog Post, Block, Mute, Restrict, Report -- What's the difference? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,266 | Problematic Use On-Platform Measurement, Concentration survey results | Elena Davis | | | |
| 11,267 | A toolkit addressing the pressure to be perfect, a parent's guide to Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,268 | A parent and guardian's guide to Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,269 | Instagram Blog Post, Continuing to Keep Instagram Safe and Secure | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,270 | Email from Adam Mosseri, Re: Instagram R&D April 2019 | Adam Mosseri | | | |
| 11,271 | Document, "Youth Well-Being (YWB) Research Roadmap H1 2024" | Kristin Hendrix | | | |
| 11,272 | Appointment Invite re: Exploring MYST PU collaboration | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,273 | Document, "Social Issues Research 2024 H1 / 2023 H2 Roadmap" | Kristin Hendrix | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,274 | Document, "Computational Social Science H1 2024 Roadmap" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,275 | Presentation: Meta Company All Hands | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,276 | Email dated 10/8/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,277 | Email dated 12/7/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,278 | Instagram Teen Safety & Well-Being Milestones | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,279 | Email dated 11/5/2021 | Kristin Hendrix | | | |
| 11,280 | Email dated 12/8/2021 | Kristin Hendrix | | | |
| 11,281 | Email dated 1/5/2022 | Kristin Hendrix | | | |
| 11,282 | Email dated 5/24/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,283 | Email dated 4/18/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,284 | Email dated 4/18/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,285 | Email dated 9/21/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,286 | Email dated 9/27/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,287 | Email dated 1/25/2022 | Kristin Hendrix | | | |
| 11,288 | Organizational Chart | Kristin Hendrix | | | |
| 11,289 | Email dated 11/9/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,290 | Email dated 9/15/2021 | Kristin Hendrix | | | |
| 11,291 | Email dated 12/7/2021 | Kristin Hendrix | | | |
| 11,292 | Email dated 3/16/2022 | Kristin Hendrix | | | |
| 11,293 | Email dated 12/16/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,294 | Email dated 3/16/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,295 | Email dated 9/21/2021 | Kristin Hendrix | | | |
| 11,296 | Email dated 4/19/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,297 | Email dated 5/2/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,298 | Email dated 4/21/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,299 | Email dated 3/26/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,300 | Email dated 3/24/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,301 | Email dated 2/2/2022 | Sayed Otaru | | | |
| 11,302 | Email dated 5/2/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,303 | Email dated 9/15/2021 | Kristin Hendrix | | | |
| 11,304 | Email dated 10/4/2021 | Kristin Hendrix | | | |
| 11,305 | Email dated 1/20/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,306 | Email dated 1/8/2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,307 | Email dated 9/1/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,308 | Email dated 1/24/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,309 | Email dated 1/13/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,310 | Email dated 1/11/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,311 | Email dated 1/4/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,312 | Email dated 12/3/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,313 | Email dated 9/14/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,314 | Email dated 11/10/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,315 | Email dated 12/6/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,316 | Email dated 3/14/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,317 | Email dated 3/24/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,318 | Email dated 1/5/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,319 | Email dated 9/23/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,320 | Email dated 4/9/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,321 | Email dated 5/9/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,322 | Email dated 5/10/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,323 | Email dated 6/9/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,324 | Email dated 10/5/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,325 | Email dated 9/8/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,326 | Email dated 12/1/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,327 | Email dated 4/4/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,328 | Email dated  2/8/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,329 | Email dated 10/21/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,330 | Email dated 4/18/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,331 | Email dated 1/21/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,332 | Email dated 1/18/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,333 | Email dated 6/7/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,334 | Email dated 1/7/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,335 | Email dated 2/2/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,336 | Email dated 3/31/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,337 | Email dated 1/9/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,338 | Email dated 7/20/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,339 | Email dated 7/23/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,340 | Email dated 6/15/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,341 | Email dated 7/12/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,342 | Email dated 1/21/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,343 | Email dated 6/8/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,344 | Email dated 5/10/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,345 | Email dated 1/25/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,346 | Email dated 1/11/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,347 | Master Scope of Work Form from 10/11/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,348 | Email dated 10/28/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,349 | Email dated 9/28/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,350 | Email dated 9/23/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,351 | Email dated 9/7/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,352 | Email dated 7/19/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,353 | Email dated 9/24/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,354 | Email dated 2/9/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,355 | Email dated 9/21/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,356 | Email dated 7/9/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,357 | Email dated 3/21/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,358 | Email dated 3/16/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,359 | Email dated 2/16/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,360 | Email dated 4/25/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,361 | Email dated 10/5/2021 | Kristin Hendrix | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,362 | Email dated 11/2/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,363 | Document regarding Reels Integrity Strategy | Adam Mosseri; Karina Newton; Yoav Shapira | | | |
| 11,364 | Document titled "Teen Safety Feature Audit + Metric Definition" | Adam Mosseri | | | |
| 11,365 | 2020 H2 ICQ Reels Integrity Tracking Weekly | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,366 | Email dated 7/17/2020 | Karina Newton; Monika Bickert | | | |
| 11,367 | Email dated 9/3/2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,368 | Email dated 12/7/2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,369 | H1 2022 Instagram Reels Integrity Research | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,370 | Presentation titled "Age Data in Ranking Treatment - Filter Efficiency Fix" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,371 | Presentation titled "Age Data in Ranking Treatment" | Sayed Otaru | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,372 | Document titled H2 2021 DRAFT PSC Letter - Performance Review | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,373 | Document titled "GC HPMs" | Guy Rosen | | | |
| 11,374 | Relevance Integrity - H2 2021 Monthly | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,375 | Document titled "Age Data on Ranking Treatment Launch" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,376 | Presentation titled "Summary of safety product changes and feedback [for planning]" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,377 | Presentation titled "Policy Forum - Facebook" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,378 | Slide titled Instagram Teen Safety & Well-Being Milestones | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,379 | Organizational Chart | Kristin Hendrix | | | |
| 11,380 | Email dated 3/14/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,381 | Email dated 7/21/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,382 | Reels Integrity - Q3 2021 Recap | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,383 | Messenger thread between two employees | Arturo Bejar | | | |
| 11,384 | Email dated 10/27/2021 | Arturo Bejar | | | |
| 11,385 | Email dated 9/13/2019 | Arturo Bejar | | | |
| 11,386 | Email from 2/2/2018 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,387 | Email from 2/14/2018 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,388 | Email from 3/8/2018 | Adam Mosseri | | | |
| 11,389 | Email from 2/14/2018 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,390 | Presentation titled, "Well-Being and Social Media" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,391 | 2013 Underage Reporting Form_IG Help Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,392 | 2026 Underage Reporting Form_IG Help Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,393 | Discover the Meta Family Center resources hub | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,394 | Continuing our work to fight online bullying, IG Blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,395 | Introducing Family Center and Parental Supervision Tools on Instagram and in VR, IG blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,396 | How to reset your content suggestions, IG Blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,397 | Meeting invitation for 8/15/2019 | Yoav Shapira | | | |
| 11,398 | Email dated 1/14/2020 titled "Reporting/bullying catching up" | Yoav Shapira | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,399 | Introducing Instagram Reels, IG Blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,400 | New Face Filters & More, IG Blog | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,401 | DSM-5 Fifth Edition | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,402 | Market Research Survey Screener Questionnaire | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,403 | Focus Group Discussion Guide titled "Instagram: Teen Mental Health Group Discussion Guide" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,404 | Email dated 6/5/2019 titled "Product Content Strategy FYI" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,405 | Document titled "Better Decisions: Goaling Standards" | Alex Schultz | | | |
| 11,406 | Presentation titled "Addressing Deceptive Designs ("Dark Patterns") at Meta" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,407 | Meta, Partnering with your teen: what parents need to know about age representation and online safety | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,408 | Instagram, Working with Parents and New Technology to Enroll More Teens into Teen Accounts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,409 | Meta Newsroom, Hard Questions: So Your Kids Are Online, But Will They Be Alright? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,410 | Presentation titled "Youth Safety" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,411 | User reporting data - META3047MDL_VOL184 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,412 | User reporting data -META3047MDL_VOL196 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,413 | User reporting data -META3047MDL_VOL206 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,414 | User reporting data -META3047MDL_VOL211 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,415 | User reporting data -META3047MDL_VOL218 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,416 | User reporting data -META3047MDL_VOL245 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,417 | User reporting data -META3047MDL_VOL250 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,418 | User reporting data -META3047MDL_VOL256 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,419 | User reporting data -META3047MDL_VOL258 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,420 | User reporting data -META3047MDL_VOL261 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,421 | User reporting data -META3047MDL-VOL263 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,422 | User reporting data -META3047MDL-VOL264 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,423 | User reporting data -META3047MDL-VOL265 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,424 | User reporting data -META3047MDL-VOL269 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,425 | User reporting data -META3047MDL_VOL270 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,426 | User reporting data -META3047MDL_VOL274 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,427 | User reporting data -METANMAG_VOL126 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,428 | User reporting data -META3047MDL_VOL280 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,429 | User reporting data -META3047MDL-VOL300 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,430 | Age checkpoint data (META3047MDL_VOL211) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,431 | Revnue data (MDL VOL 216) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,432 | Cost data (MDL VOL 255) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,433 | Followers of "Child-Directed Accounts" (MDL Vol 213) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,434 | Advertisements Placed by "Child-Directed" Accounts (MDL RVOL 115) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,435 | Advertisements Placed by Top 100 Advertisers (MDL RVOL 115) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,436 | SEM Campaigns (MDL VOL 150) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 11,437 | Brooke Istook invoice 1060 | Istook, Brooke | | | |
| 11,438 | J. Twenge Ex. 2 to 6/26/2025 Deposition - Invoices | Jean Twenge | | | |
| 11,439 | J. Twenge Ex. 3 to 6/26/2025 Deposition - Curriculum Vitae of Jean M. Twenge, Invoices, and Materials Considered | Jean Twenge | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,440 | J. Twenge Ex. 4 to 6/26/2025 Deposition - The Age of Anxiety? Birth Cohort Change in Anxiety and Neuroticism, 1952-1993 | Jean Twenge | | | |
| 11,441 | J. Twenge Ex. 5 to 6/26/2025 Deposition - Birth cohort increases in psychopathology among young Americans, 1938-2007: A cross-temporal meta-analysis of the MMPI | Jean Twenge | | | |
| 11,442 | J. Twenge Ex. 6 to 6/26/2025 Deposition - Social Media Use and Adolescent Mental Health: Findings from the UK Millennium Cohort Study | Jean Twenge | | | |
| 11,443 | J. Twenge Ex. 7 to 6/26/2025 Deposition - Social Media and Mental Health: A Collaborative Review | Jean Twenge | | | |
| 11,444 | J. Twenge Ex. 8 to 6/26/2025 Deposition - Time Spent on Social Media and Risk of Depression in Adolescents: A Dose-Response Meta-Analysis | Jean Twenge | | | |
| 11,445 | J. Twenge Ex. 9 to 6/26/2025 Deposition - Not all screen time is created equal: associations with mental health vary by activity and gender | Jean Twenge | | | |
| 11,446 | J. Twenge Ex. 10 to 6/26/2025 Deposition - Gender differences in associations between digital media use and psychological well-being: Evidence from three large datasets | Jean Twenge | | | |
| 11,447 | J. Twenge Ex. 11 to 6/26/2025 Deposition - Windows of developmental sensitivity to social media | Jean Twenge | | | |
| 11,448 | J. Twenge Ex. 12 to 6/26/2025 Deposition - A meta-analytic review of the relationship between social media use and body image disturbance | Jean Twenge | | | |
| 11,449 | J. Twenge Ex. 13 to 6/26/2025 Deposition - Decreases in self-reported sleep duration among U.S. adolescents 2009-2015 and links to new media screen time | Jean Twenge | | | |
| 11,450 | J. Twenge Ex. 14 to 6/26/2025 Deposition - Associations between screen time and short sleep duration among adolescents varies by media type: evidence from a cohort study | Jean Twenge | | | |
| 11,451 | J. Twenge Ex. 15 to 6/26/2025 Deposition - Less in-person social interaction with peers among U.S. adolescents in the 21st century and links to loneliness | Jean Twenge | | | |
| 11,452 | J. Twenge Ex. 16 to 6/26/2025 Deposition - Decreases in Psychological Well-Being Among American Adolescents After 2012 and Links to Screen Time During the Rise of Smartphone Technology | Jean Twenge | | | |
| 11,453 | J. Twenge Ex. 17 to 6/26/2025 Deposition - Suicide rate among teens 15 to 19 per 100,000, from 1970 to 2020 | Jean Twenge | | | |
| 11,454 | J. Twenge Ex. 18 to 6/26/2025 Deposition - School shootings jumped 124% between the 2021-21 and 2021-22 school years | Jean Twenge | | | |
| 11,455 | J. Twenge Ex. 19 to 6/26/2025 Deposition - Parent drug overdoses: The true cause of the adolescent mental health crisis? | Jean Twenge | | | |
| 11,456 | J. Twenge Ex. 20 to 6/26/2025 Deposition - Climate anxiety in children and young people and their beliefs about government responses to climate change: a global survey | Jean Twenge | | | |
| 11,457 | J. Twenge Ex. 21 to 6/26/2025 Deposition - Decline in Independent Activity as a Cause of Decline in Children's Mental Well-being: Summary of the Evidence | Jean Twenge | | | |
| 11,458 | J. Twenge Ex. 22 to 6/26/2025 Deposition - Social Media and Adolescent Health (2023) (excerpt) | Jean Twenge | | | |
| 11,459 | J. Twenge Ex. 23 to 6/26/2025 Deposition - Teenagers, screens and social media: a narrative review of reviews and key studies | Jean Twenge | | | |
| 11,460 | J. Twenge Ex. 24 to 6/26/2025 Deposition - Social Media and Mental Health | Jean Twenge | | | |
| 11,461 | J. Twenge Ex. 25 to 6/26/2025 Deposition - Facebook Use Predicts Declines in Subjective Well-Being in Young Adults | Jean Twenge | | | |
| 11,462 | J. Twenge Ex. 26 to 6/26/2025 Deposition - Passive Facebook Usage Undermines Affective Well-Being: Experimental and Longitudinal Evidence | Jean Twenge | | | |
| 11,463 | J. Twenge Ex. 27 to 6/26/2025 Deposition - Association of Screen Time and Depression in Adolescence | Jean Twenge | | | |
| 11,464 | J. Twenge Ex. 32 to 6/26/2025 Deposition - Social Media Use Leads to Negative Mental Health Outcomes for Most Adolescents | Jean Twenge | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,465 | J. Twenge Ex. 4 to MDL 9/17-18/2025 Deposition - Social Media and Mental Health: A Collaborative Review | Jean Twenge | | | |
| 11,466 | J. Twenge Ex. 5 to MDL 9/17-18/2025 Deposition - Making iGen's Mental Health Issues Disappear | Jean Twenge | | | |
| 11,467 | J. Twenge Ex. 6 to MDL 9/17-18/2025 Deposition - 10 Rules for Raising Kids in a High-Tech World | Jean Twenge | | | |
| 11,468 | J. Twenge Ex. 7 to MDL 9/17-18/2025 Deposition - @daisythegoldiee TikTok Video | Jean Twenge | | | |
| 11,469 | J. Twenge Ex. 8 to MDL 9/17-18/2025 Deposition - AI Baby Video | Jean Twenge | | | |
| 11,470 | J. Twenge Ex. 9 to MDL 9/17-18/2025 Deposition - Generation Me: Why Today's Young Americans Are More Confident, Assertive Entitled--and More Miserable Than Ever Before | Jean Twenge | | | |
| 11,471 | J. Twenge Ex. 12 to MDL 9/17-18/2025 Deposition - List of Materials Considered | Jean Twenge | | | |
| 11,472 | J. Twenge Ex. 13 to MDL 9/17-18/2025 Deposition - Gender differences in associations between digital media use and psychological well-being: Evidence from three large datasets | Jean Twenge | | | |
| 11,473 | J. Twenge Ex. 14 to MDL 9/17-18/2025 Deposition - 10 Rules for Raising Kids in a High-Tech World | Jean Twenge | | | |
| 11,474 | J. Twenge Ex. 17 to MDL 9/17-18/2025 Deposition - Linear correlation is insufficient as the sole measure of associations: The case of technology use and mental health | Jean Twenge | | | |
| 11,475 | J. Twenge Ex. 18 to MDL 9/17-18/2025 Deposition - Associations between screen time and internalizing disorder diagnoses among 9- to 10-year-olds | Jean Twenge | | | |
| 11,476 | J. Twenge Ex. 19 to MDL 9/17-18/2025 Deposition - Invoices | Jean Twenge | | | |
| 11,477 | J. Twenge Ex. 22 to MDL 9/17-18/2025 Deposition - Social Media and Depressive Symptoms | Jean Twenge | | | |
| 11,478 | J. Twenge Ex. 23 to MDL 9/17-18/2025 Deposition - Alcohol, Tobacco, and Firearm Promotion in Digital Media: Corporate Infleunces on Adolescent Health | Jean Twenge | | | |
| 11,479 | J. Twenge Ex. 23A to MDL 9/17-18/2025 Deposition - Media Influences on Self-Harm, Suicidality, and Suicide | Jean Twenge | | | |
| 11,480 | J. Twenge Ex. 24 to MDL 9/17-18/2025 Deposition - Online Reference to Substack Generation Tech | Jean Twenge | | | |
| 11,481 | J. Twenge Ex. 26 to MDL 9/17-18/2025 Deposition - The pandemic was bad for teen mental health. The smartphone and social media were worse | Jean Twenge | | | |
| 11,482 | J. Twenge Ex. 27 to MDL 9/17-18/2025 Deposition - How Smartphones Are Making Kids Unhappy | Jean Twenge | | | |
| 11,483 | J. Twenge Ex. 28 to MDL 9/17-18/2025 Deposition - The Scientific Debate Over Teens, Screens and Mental Health | Jean Twenge | | | |
| 11,484 | J. Twenge Ex. 29 to MDL 9/17-18/2025 Deposition - Worldwide increases in adolescent loneliness | Jean Twenge | | | |
| 11,485 | J. Twenge Ex. 30 to MDL 9/17-18/2025 Deposition - Technology and Cultural Change | Jean Twenge | | | |
| 11,486 | J. Twenge Ex. 31 to MDL 9/17-18/2025 Deposition - Trends in U.S. Adolscents' Media Use, 1976-2016: The Rise of Digital Media, the Decline of TV, and the (Near) Demise of Print | Jean Twenge | | | |
| 11,487 | J. Twenge Ex. 32 to MDL 9/17-18/2025 Deposition - Media Use is Linked to Lower Psychological Well-Being Evidence from Three Datasets | Jean Twenge | | | |
| 11,488 | J. Twenge Ex. 33 to MDL 9/17-18/2025 Deposition - Not all screen time is created equal: Associations with mental health vary by activity and gender | Jean Twenge | | | |
| 11,489 | J. Twenge Ex. 34 to MDL 9/17-18/2025 Deposition - Associations between screen time and short sleep duration among adolescents varies by media type: Evidence from a cohort study | Jean Twenge | | | |
| 11,490 | J. Twenge Ex. 35 to MDL 9/17-18/2025 Deposition - Audio Clip: Parenting in the Screen Age with Delaney Ruston, MD | Jean Twenge | | | |
| 11,491 | J. Twenge Ex. 36 to MDL 9/17-18/2025 Deposition - Digital Media May Explain a Substantial Portion of the Rise in Depressive Symptoms Among Adolescent Girls: Response to Daly | Jean Twenge | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,492 | J. Twenge Ex. 37 to MDL 9/17-18/2025 Deposition - Specification curve analysis shows that social media use is linked to poor mental health, especially among girls | Jean Twenge | | | |
| 11,493 | J. Twenge Ex. 38 to MDL 9/17-18/2025 Deposition - Considering All of the Data on Digital-Media Use and Depressive Symptoms: Response to Ophir, Lipshits-Braziler, and Rosenberg (2020) | Jean Twenge | | | |
| 11,494 | J. Twenge Ex. 39 to MDL 9/17-18/2025 Deposition - Nearly half of Tennessee kids spend more than 2 hours per day on noneducational screen time | Jean Twenge | | | |
| 11,495 | J. Twenge Ex. 40 to MDL 9/17-18/2025 Deposition - Teens Spend Average of 4.8 Hours on Social Media Per Day | Jean Twenge | | | |
| 11,496 | J. Twenge Ex. 41 to MDL 9/17-18/2025 Deposition - Declines in non-digital social interaction among Americans, 2003-2017 | Jean Twenge | | | |
| 11,497 | J. Twenge Ex. 42 to MDL 9/17-18/2025 Deposition - Video Clip of Jean Twenge on the Fred Pinto Podcast | Jean Twenge | | | |
| 11,498 | J. Twenge Ex. 43 to MDL 9/17-18/2025 Deposition - CDC: High School Students Who Made A Plan About How They Would Attempt Suicide | Jean Twenge | | | |
| 11,499 | J. Twenge Ex. 44 to MDL 9/17-18/2025 Deposition - CDC: High School Students Who Seriously Considered Attempting Suicide | Jean Twenge | | | |
| 11,500 | J. Twenge Ex. 45 to MDL 9/17-18/2025 Deposition - 2024 National Survey on Drug Use and Health: Graphics to Support Estimates from the Annual National Report | Jean Twenge | | | |
| 11,501 | J. Twenge Ex. 46 to MDL 9/17-18/2025 Deposition - CDC: High School Students Who Got 8 or More Hours of Sleep | Jean Twenge | | | |
| 11,502 | J. Twenge Ex. 47 to MDL 9/17-18/2025 Deposition - Invoices | Jean Twenge | | | |
| 11,503 | J. Twenge Ex. 48 to MDL 9/17-18/2025 Deposition - In Their Own Words: How Adolescents Use Social Media and How It Affects Them | Jean Twenge | | | |
| 11,504 | J. Twenge Ex. 52 to MDL 9/17-18/2025 Deposition - Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time | Jean Twenge | | | |
| 11,505 | J. Twenge Ex. 53 to MDL 9/17-18/2025 Deposition - The Association Between Well-Being and Objectively Measured Versus Self-Reported Smartphone Time | Jean Twenge | | | |
| 11,506 | J. Twenge Ex. 54 to MDL 9/17-18/2025 Deposition - No More FOMO: Limiting Social Media Decreases Loneliness and Depression | Jean Twenge | | | |
| 11,507 | J. Twenge Ex. 55 to MDL 9/17-18/2025 Deposition - The Lancet Psychiatry Commission on youth mental health | Jean Twenge | | | |
| 11,508 | J. Twenge Ex. 56 to MDL 9/17-18/2025 Deposition - Roles of cyberbullying, sleep, and physical activity in mediating the effects of social media use on mental health and wellbeing among young people in England: a secondary analysis of longitudinal data | Jean Twenge | | | |
| 11,509 | J. Twenge Ex. 57 to MDL 9/17-18/2025 Deposition - Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development | Jean Twenge | | | |
| 11,510 | J. Twenge Ex. 58 to MDL 9/17-18/2025 Deposition - Brain structural co-development is associated with internalizing symptoms two years later in the ABCD cohort | Jean Twenge | | | |
| 11,511 | J. Twenge Ex. 59 to MDL 9/17-18/2025 Deposition - Brain structural covariation linked to screen media activity and externalizing behaviors in children | Jean Twenge | | | |
| 11,512 | J. Twenge Ex. 60 to MDL 9/17-18/2025 Deposition - Social Media Use Leads to Negative Mental Health Outcomes for Most Adolescents | Jean Twenge | | | |
| 11,513 | J. Twenge Ex. 61 to MDL 9/17-18/2025 Deposition - Jean M. Twenge list of Presentations | Jean Twenge | | | |
| 11,514 | J. Twenge Ex. 62 to MDL 9/17-18/2025 Deposition - Why increases in adolescent depression may be linked to the technological environment | Jean Twenge | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,515 | Haidt, J., Rausch, Z., & Twenge, J. (ongoing). Social Media and Mental Health: A collaborative review. Unpublished manuscript, New York University. Accessed at tinyurl.com/SocialMediaMentalHealthReview | Jean Twenge | | | |
| 11,516 | Schmidt-Persson, J., Rasmussen, M. G. B., Sorensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grontved, A. (2024). Screen media use and mental health of children and adolescents: A secondary analysis of a randomized clinical trial. JAMA Network Open, 7, e2419881. | Jean Twenge | | | |
| 11,517 | SOCIAL MEDIA AND ADOLESCENT HEALTH, US NATIONAL ACADEMIES OF SCIENCES, ENGINEERING, AND MEDICINE (NASEM), DECEMBER 2023 | Jean Twenge | | | |
| 11,518 | PEW Research Center: The way U.S. teens spend their time is changing, but differences between boys and girls persist | Jean Twenge | | | |
| 11,519 | G. Goldfield Ex. 7 to 7/10//2025 Deposition (Day 1) - Paper titled "Associations between Social Media Use and Positive Mental Health Among Adolescents:  Findings from the Canadian Health Behaviour in School-Aged Children Study" | Gary Goldfield | | | |
| 11,520 | S. Murray Ex. 13 to 8/25/2025 Deposition -Meta Website - Tools Features and Resources to Help Support Teens and Parents | Stuart Murray | | | |
| 11,521 | American Psychiatric Association - Diagnostic and Statistical Manual of Mental Disorders - 5th Addition, Text Revision (includes Index)  - DSM-5-TR | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,522 | S. Patten Ex. 3 to 9/9/2025 Deposition - Curriculum Vitae of Dr. Scott B. Patten | Scott Patten | | | |
| 11,523 | Curriculum Vitae for Randy Auerbach | Randy Auerbach | | | |
| 11,524 | National Academies of Science, Engineering, and Medicine: Consensus Report. (2024). Social Media and Adolescent Health. Washington, DC: The National Academies Press. | Hall, Auerbach, Hampton, Patten, Christakis, Lembke, Telzer, Twenge | | | |
| 11,525 | Letter from Digital Childhood Alliance to Representatives re: support for app store accountability | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11,526 | Parents' Ultimate Guide to Managing Digital Parenting Anxiety. Common Sense Media Webpage. Available from https://www.commonsensemedia.org/articles/parents-ultimate-guide-to-managing-digital-parenting-anxiety | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11,527 | Reasoner Ventures, LLC Invoices (Timothy W. Estes) | Timothy Estes | | | |
| 11,528 | Angel Q X Post | Timothy Estes | | | |
| 11,529 | Angel Q Video | Timothy Estes | | | |
| 11,530 | Angel Q Chat Q&A - Safe Apps - Part 1 | Timothy Estes | | | |
| 11,531 | Arunesh Mathur et al.,  What Makes a Dark Pattern ... Dark?: Design Attributes, Normative Considerations, and Measurement Methods. CHI Conference on Human Factors in Computing Systems. Available from CHI '21), May 8-13, 2021, Yokohama, Japan. ACM, New York, NY, USA, 18 pages. https://doi.org/10.l 145/3411764.3445610 | Timothy Estes | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,532 | Output from the Angel Q Chat Feature: "What are some popular, safe, and well designed applications for teenagers to share picture and chat with friends?" | Timothy Estes | | | |
| 11,533 | Snap Map - Location Sharing Reminder | Timothy Estes | | | |
| 11,534 | Video Excerpt of Timothy W. Estes Interview | Timothy Estes | | | |
| 11,535 | Google Family Link - Help keep your family safer online | Timothy Estes | | | |
| 11,536 | 30(b)(6) Deposition Notes, Tom Saffell | Timothy Estes | | | |
| 11,537 | Choose An Experience For Your Child, YouTube Family Center | Timothy Estes | | | |
| 11,538 | Snapchat Notifications Screenshots | Timothy Estes | | | |
| 11,539 | Children's Advertising Review Unit Comments Submitted to Federal Trade Commission re: COPPA Rule Review 16 C.F.R. Part 312, Project No. P195404 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11,540 | An Update on Voluntary Detection of CSAM. Tech Coalition Webpage. https://www.technologycoalition.org/knowledge-hub/update-on-voluntary-detection-of-csam | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11,541 | Intentionally Omitted | | | | |
| 11,542 | van der Wal, A. et al., Diverse platforms, diverse effects: Evidence from a 100-day study on social media and adolescent mental health. Current Psych., 2026. 45(1): pp. 1-16. Available from https://pubmed.ncbi.nlm.nih.gov/41424644/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11,543 | Stop Bullying on the Spot. U.S. Government. Available from https://www.stopbullying.gov/?lang=en-US | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,544 | Take It Down.  Having Nudes Online is Scary, But There is Hope to Get it Taken Down. National Center for Missing & Exploited Children. Available from https://takeitdown.ncmec.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11,545 | Intentionally Omitted | | | | |
| 11,546 | How to Turn Do Not Disturb On or Off on Your iPhone-Apple Support | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,547 | iOS 15 is Available Today - Apple | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 11,548 | How to Use Do Not Disturb Mode in Android \| Digital Trends | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,549 | Family Sharing Overview for Kids and Teens - Apple Support | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,550 | Use Your Screen Time on Your iPhone or iPad - Apple Support | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,551 | OpenAI rolls out safety routing system, parental controls on ChatGPT \| TechCrunch.  Available at https://techcrunch.com/2025/09/29/openai-rolls-out-safety-routing-system-parental-controls-on-chatgpt/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,552 | Michelle Faverio, Eugenie Park and Jeffrey Gottfried, *Teens' Experiences on TikTok, Instagram and Snapchat* , Pew Research Center | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,553 | 2024 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. Available from https://www.missingkids.org/content/dam/missingkids/pdfs/cybertiplinedata2024/2024-reports-by-esp.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,554 | Intentionally Omitted | | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,555 | Facebook post: Helping young people navigate online risks is core to building a safer digital world. Thorn. Available from https://www.facebook.com/wearethorn/posts/helping-young-people-navigate-online-risks-is-core-to-building-a-safer-digital-w/1400765028286440/ | Anticipated stipulation or document recipient, author or custodian | | | |
| 11,556 | 2019 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,557 | 2020 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,558 | 2021 CyberTipline Report. NCMEC | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,559 | 2021 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,560 | 2022 CyberTipline Report. NCMEC | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,561 | 2022 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,562 | 2023 CyberTipline Report. NCMEC | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,563 | 2023 CyberTipline Reports by Electronic Service Providers (ESPs). NCMEC. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,564 | Intentionally Omitted | | | | |
| 11,565 | 988 Suicide & Crisis Lifeline. Available from https://988lifeline.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,566 | Intentionally Omitted | | | | |
| 11,567 | Veterans Crisis Line. Available from https://www.veteranscrisisline.net/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,568 | Intentionally Omitted | | | | |
| 11,569 | Intentionally Omitted | | | | |
| 11,570 | Intentionally Omitted | | | | |
| 11,571 | Active Minds - In Crisis? Find Help Now. Available from https://activeminds.org/crisis-support/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,572 | Active Minds - Referral Resources. Available from https://activeminds.org/resource/referral-resources/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,573 | Active Minds - Self-care. Available from https://activeminds.org/resource/self-care/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,574 | ADAA - Anxiety Depression Association of America. Available from https://adaa.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,575 | NEDA - National Eating Disorders Association. Available from https://www.nationaleatingdisorders.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,576 | Trans Lifeline. Available from https://translifeline.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,577 | Intentionally Omitted | | | | |
| 11,578 | What's OK? Available from https://www.whatsok.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,579 | Stop It Now! Available from https://www.stopitnow.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,580 | StopNCII.org - Stop Non-Consensual Intimate Image Abuse. Available from https://stopncii.org/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,581 | FTC Policy Statement on Deception | Alter | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,582 | Alter Rebuttal Report (Isaacson, Keller) | Alter | | | |
| 11,583 | Pratkanis, A. R., "Social Influence Analysis: An Index of Tactic" in The Science of Social Influence: Advances and Future Progress. New York: Psychology Press, 2007. p. 17–82. | Alter | | | |
| 11,584 | Adam Alter, Irresistible: The Rise of Addictive Technology and the Business of Keeping Us Hooked. 2018 - Excerpts | Alter | | | |
| 11,585 | YouTube Video titled "The Psychology of Phone Addiction with Adam Alter", Scott Galloway, The Prof G Pod | Alter | | | |
| 11,586 | Protecting Kids Online: Facebook, Instagram, and Mental Health Harm, Hearing Before the Subcommittee on Consumer Protection, Prodect Safety and Data Security of the Committee on Commerce, Science and Transportation United States's Senate | Alter | | | |
| 11,587 | Trial Report of Adam L. Alter, Ph.D. (MDL) | Alter | | | |
| 11,588 | Jan Biermann, John Horton, & Johannes Walter, Algorithmic Advice as a Credence Good, ZEW Ctr. for Eur. Econ. Rsch., Discussion Paper No. 22-071, 2022 | Alter | | | |
| 11,589 | Expert Report of A. Alter for O'Conner v. Ford | Alter | | | |
| 11,590 | Claudia Dreifus, "Why We Can't Look Away From Our Screens," New York Times, 2017. | Alter | | | |
| 11,591 | Alter 12.12.25 Dep. Tr. | Alter | | | |
| 11,592 | Tech Crunch article titled "Facebook 'Messenger Kids' lets under-13s chat with whom parents approve", Josh Constine, https://techcrunch.com/2017/12/04/facebook-messenger-kids/ | Alter | | | |
| 11,593 | Johnson, W. and Bonoma, T., "The Buying Center: Structure and Interaction Patterns", Journal of Marketing, Vol. 45 NO. 3 (1981), pp. 143-156. | Alter | | | |
| 11,594 | Youtube Video titled "Gen Z Tech Addiction Crisis with Oprah and Adam Alter", Oprah Winfrey,The Oprah Podcast | Alter | | | |
| 11,595 | Youtube Video titled "Joe Rogan Experience #1564 - Adam Alter", Joe Rogan, The Joe Rogan Experience | Alter | | | |
| 11,596 | Netflix Webpage for "The Social Dilemma" | Alter | | | |
| 11,597 | Webster, F.E. & Wind, Y.. A General Model for Understanding Organizational Buying Behavior. Journal of Marketing, 1972. 36. 12-19. 10.2307/1250972. | Alter | | | |
| 11,598 | Email from Aigerim Shorman to Guy Rosen re: Chart from your team that "will blow our mind" at the PMmmy's! | Alter | | | |
| 11,599 | Email from Antigone to Karuna Nain et al. re: Update on Kids Help Phone CSOM Active Rescues | Alter | | | |
| 11,600 | Emails from Antigone to Karuna Nain et al. re: Update on Kids Help Phone CSOM Active Rescues | Alter | | | |
| 11,601 | Invoices for Services of Adam Alter | Alter | | | |
| 11,602 | Document titled "Early Teens IG Reels Experience Research Spring [WiP] [A/C/ Priv]" | Alter | | | |
| 11,603 | Document titled "IG Youth Proposal" | Alter | | | |
| 11,604 | Email from Darius Kilstein to Alex Schultz Re: [3:00] FGC \| Defaulting New Teen Accounts to Private on IG | Alter | | | |
| 11,605 | Email from Mark Zuckerberg to Andrea Besmehn to re: Revisiting Project Family | Alter | | | |
| 11,606 | Emails from Sam Parker to Nino Sitchinava et al. re: Private by Default Follow Up | Alter | | | |
| 11,607 | PPT titled "Bad Experiences and Encounters Framework (BEEF) Survey" | Alter; Dr. Bruce Isaacson | | | |
| 11,608 | PPT titled "Teen Mental Health Slide Deck" | Alter | | | |
| 11,609 | Report titled "Instagram 2020 H2/ 2021 H1" | Alter | | | |
| 11,610 | PPT titled "IG Reels Campaign Strategy" | Alter | | | |
| 11,611 | PPT titled "U.S. Teen PMF Loss" | Alter | | | |
| 11,612 | PPT titled "Warped! Nickelodeon Media Recommendation" | Alter | | | |
| 11,613 | Big Think, "Digital Addiction: How Half the Developed World Got Hooked on the Internet \| Adam Alter \| Big Think", YouTube, March 26, 2017, https://www.youtube.com/watch?v=NMq_MyOFtW8 | Keller | | | |
| 11,614 | Chaudhuri, A., and M. B. Holbrook (2001), "The Chain of Effects from Brand Trust and Brand Affect to Brand Performance: The Role of Brand Loyalty," Journal of Marketing | Keller | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,615 | "CVS Revenues Up After Cigarette Sales Ban," Time Magazine, November 4, 2014, https://time.com/3557120/cvs-revenues-increase-after-cigarette-ban/ | Keller | | | |
| 11,616 | "Drumbeat Marketing: Tell Your Story So Much That You Annoy Yourself," How Brands Are Built, February 19, 2020, https://howbrandsarebuilt.com/drumbeat-marketing-tell-your-story-so-much-that-you-annoy-yourself/ | Keller | | | |
| 11,617 | Laurent, G., and J. N. Kapferer (1985), "Measuring Consumer Involvement Profiles," Journal of Marketing Research, 22 [Keller Ex. 5] | Keller | | | |
| 11,618 | Expert Rebuttal Report of Kevin Lane Keller | Keller | | | |
| 11,619 | "Blocking, Reporting, and Deleting," Facebook Help Center, https://www.facebook.com/help/messenger-app/1245152242249842 | Keller | | | |
| 11,620 | "Dick's Sporting Goods Followed its Conscience on Guns—And it Paid Off," Harvard Business School, https://www.library.hbs.edu/working-knowledge/dicks-sporting-goods-followed-its-conscience-on-guns-and-it-paid-off | Keller | | | |
| 11,621 | "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents," Meta, September 17, 2024, https://about.fb.com/news/2024/09/instagram-teen-accounts/ | Keller | | | |
| 11,622 | "Introducing New Tools to Protect Our Community from Abuse," Instagram, April 21, 2021, https://about.instagram.com/blog/announcements/introducing-new-tools-to-protect-our-community-from-abuse | Keller | | | |
| 11,623 | "Irresistible By Design: It's No Accident You Can't Stop Looking At The Screen," NPR, March 13, 2017, https://www.npr.org/sections/alltechconsidered/2017/03/13/519977607/irresistible-by-design-its-no-accident-you-cant-stop-looking-at-the-screen | Keller | | | |
| 11,624 | Keller, K. L., and V. Swaminathan (2020), Strategic Brand Management: Building, Measuring, and Managing Brand Equity, 5th edition, Essex, England: Pearson Education Limited | Keller | | | |
| 11,625 | Lassoued, R., and J. E. Hobbs (2015), "Consumer Confidence in Credence Attributes: The Role of Brand Trust," Food Policy, 52 | Keller | | | |
| 11,626 | Pratkanis, A. R. (2007), "Social Influence Analysis: An Index of Tactics" in The Science of Social Influence: Advances and Future Progress, A. R. Pratkanis, ed., New York: Psychology Press | Keller | | | |
| 11,627 | "The Rise of Addictive Technology with Adam Alter," LinkedIn, August 4, 2021, https://www.linkedin.com/pulse/rise-addictive-technology-adam-alter-laurie-ruettimann | Keller | | | |
| 11,628 | Deposition of Alexander Schultz, February 27–28, 2025 | Keller | | | |
| 11,629 | Meta Platforms, Inc., SEC Form 10-K for Period Ended December 31, 2024, filed on January 30, 2025 | Keller | | | |
| 11,630 | Shawn Stevenson, "How Social Media Affects Our Psychology & Why Our Phones Are Becoming Irresistible - With Adam Alter," YouTube, September 29, 2020, https://www.youtube.com/watch?v=85FqJEAiGbI | Keller | | | |
| 11,631 | "Facebook and Instagram Add Dashboards to Help You Manage Your Time on Social Apps," The Verge, August 1, 2018, https://www.theverge.com/2018/8/1/17636944/facebook-instagram-dashboards-time-well-spent-reminders | Keller | | | |
| 11,632 | "Well-being Tools," Meta, https://about.meta.com/actions/safety/topics/safety-basics/tools/wellbeing | Keller | | | |
| 11,633 | PPT titled "IG Connection Creative Update" | Keller | | | |
| 11,634 | Hearing Transcript: Senate Subcommittee on Consumer Protection, Product Safety, and Data Security | Antigone Davis | | | |
| 11,635 | Letter from FTC to Yoti re. Rejection of Parental Consent Method | Tim Estes | | | |
| 11,636 | Yoti Facial Age Estimation White Paper | Tim Estes | | | |
| 11,637 | Yoti Age Scan White Paper | Tim Estes | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,638 | Article: Roblox's AI-Powered Age Verification Is a Complete Mess [Wired] | Tim Estes | | | |
| 11,639 | Press Release: FTC Issues COPPA Policy Statement to Incentivize the Use of Age Verification Technologies to Protect Children Online [FTC] | Tim Estes | | | |
| 11,640 | Webpage: Complying with COPPA: Frequently Asked Questions [FTC] | Tim Estes | | | |
| 11,641 | 2025 Final COPPA Rule [Federal Register] | Tim Estes | | | |
| 11,642 | Press Release: 2013 COPPA Rule Amendment [FTC] | Tim Estes | | | |
| 11,643 | Webpage: COPPA [FTC] | Tim Estes | | | |
| 11,644 | Estes Op-Ed: If Social Media Is a "Digital Heroin" for Today's Youth, AI Will Be Their Fentanyl [Newsweek] | Tim Estes | | | |
| 11,645 | U.S. Surgeon General's Advisory on Social Media and Youth Mental Health | Tim Estes | | | |
| 11,646 | Berger 2022: Social Media Use and Health and Well-being of Lesbian, Gay, Bisexual, Transgender, and Queer Youth: Systematic Review | Tim Estes | | | |
| 11,647 | Common Sense Survey: Teens and Mental Health: How Girls Really Feel | Tim Estes | | | |
| 11,648 | Article: Teens and Social Media: Key Findings From Pew Research Center Surveys [Pew Research] | Tim Estes | | | |
| 11,649 | AngelQ Privacy Policy | Tim Estes | | | |
| 11,650 | AngelQ Tweet re: KOSA | Tim Estes | | | |
| 11,651 | AngelQ Video | Tim Estes | | | |
| 11,652 | AngelQ Chat Q&A - Safe Apps - Part I | Tim Estes | | | |
| 11,653 | What Makes A Dark Pattern . . . Dark? | Tim Estes | | | |
| 11,654 | Output From the AngelQ Chat Feature | Tim Estes | | | |
| 11,655 | Cover Letter from Isaac D. Chaput, April 3, 2025, Production Volume META3047MDL_VOL212. | Venkataraman | | | |
| 11,656 | Cover Letter from Isaac D. Chaput, April 4, 2025, Production Volume META3047MDL_VOL209 | Venkataraman | | | |
| 11,657 | Cover Letter from Isaac D. Chaput, April 4, 2025, Production Volume META3047MDL_VOL213 | Venkataraman | | | |
| 11,658 | Cover Letter from Isaac D. Chaput, April 4, 2025, Production Volume META3047MDL_VOL214 | Venkataraman | | | |
| 11,659 | Cover Letter from Isaac D. Chaput, April 4, 2025, Production Volume META3047MDL_VOL216 | Venkataraman | | | |
| 11,660 | Cover Letter from Isaac D. Chaput, August 15, 2025, Production Volume META3047MDL_RVOL215 | Venkataraman | | | |
| 11,661 | Cover Letter from Isaac D. Chaput, July 7, 2025, Production Volume META3047MDL_R3VOL077 | Venkataraman | | | |
| 11,662 | Cover Letter from Isaac D. Chaput, June 13, 2025, Production Volume META3047MDL_R2VOL077 | Venkataraman | | | |
| 11,663 | Cover Letter from Isaac D. Chaput, May 20, 2025, Production Volume META3047MDL_RVOL077 | Venkataraman | | | |
| 11,664 | Cover Letter from Isaac D. Chaput, May 23, 2025, Production Volume META3047MDL_RVOL077 | Venkataraman | | | |
| 11,665 | Letter from Meta to Counsel, Meta, January 30, 2025, META3047MDL_VOL150 | Venkataraman | | | |
| 11,666 | Nickelodeon Paid Social Approach Presentation | Venkataraman | | | |
| 11,667 | S. Venkataraman - Workpaper A | Venkataraman | | | |
| 11,668 | S. Venkataraman - Workpaper B | Venkataraman | | | |
| 11,669 | S. Venkataraman - Workpaper C | Venkataraman | | | |
| 11,670 | S. Venkataraman - Workpaper D | Venkataraman | | | |
| 11,671 | S. Venkataraman - Workpaper E | Venkataraman | | | |
| 11,672 | Roadmap Review H2 2024 | Allison Hartnett | | | |
| 11,673 | Email from Dave Fryer to Dan Muriello | Allison Hartnett | | | |
| 11,674 | Post by Monica Eboli ("IG Trust and Safety Reviews and HP Ms") | Allison Hartnett | | | |
| 11,675 | Post by Danielle The ("Youth Review + Updates (A/C Priv)") | Allison Hartnett | | | |
| 11,676 | Post by Rohan Pritchard ("Underage Cross-Platform Disables is Launched") | Allison Hartnett | | | |
| 11,677 | Email from Naomi Gleit to Youth-HPM | Allison Hartnett | | | |
| 11,678 | Chat from Max Eulenstein to Naomi Gleit, Amit Bhattacharyya,  Raena Saddler, and others | Allison Hartnett | | | |
| 11,679 | Email from John Falzone to Miki Rothschild (comment field in Google document) | Allison Hartnett | | | |
| 11,680 | Slide Deck - Central Social Impact Data, Status & Priorities | Allison Hartnett | | | |
| 11,681 | Slide Deck - Youth Update | Allison Hartnett | | | |
| 11,682 | Nickelodeon Paid Social Approach | Venkataraman | | | |
| 11,683 | Dr. Sheatsley's Expert Report | Ryan Sheatsley | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,684 | Dr. Sheatsley's First Supplement to Dr. Patrick McDaniel's Expert Report | Ryan Sheatsley | | | |
| 11,685 | Dr. Sheatsley's Corrected Expert Report | Ryan Sheatsley | | | |
| 11,686 | Sheatsley Errata to Corrected Expert Report | Ryan Sheatsley | | | |
| 11,687 | Dr. Sheatsley's Expert Reply Report | Ryan Sheatsley | | | |
| 11,688 | Transcript of Dr. Sheatsley's Deposition | Ryan Sheatsley | | | |
| 11,689 | Corrected.Meta.Letter.re.META3047MDL_VOL 245 | Ryan Sheatsley | | | |
| 11,690 | Meta's Responses to Written Deposition Questions Identifie | Ryan Sheatsley | | | |
| 11,691 | Meta Platforms, Inc.'s Responses to the Investigative Interrogatories Dated April 10, 2023 | Ryan Sheatsley | | | |
| 11,692 | "Recap of Youth Product Review on age Backlog and Enforcement May 17" email chain between Antigone Davis, Karina Newton, and Andy O'Connell | Ryan Sheatsley | | | |
| 11,693 | Internal slide deck titled "IG Underage Reports: Underage Workflow" | Ryan Sheatsley | | | |
| 11,694 | Emails between Guy Rosen and Kate Gotimer about "Underage Training" | Ryan Sheatsley | | | |
| 11,695 | Meta internal document titled "Project Neo Understand: IG-Relevant Data" | Ryan Sheatsley | | | |
| 11,696 | "Age Management Escalation" Meeting Pre-Read | Ryan Sheatsley | | | |
| 11,697 | Meta internal document titled "Underage & Age Verification Data 1-Pager" | Ryan Sheatsley; Dr. Nick Feamster | | | |
| 11,698 | FTC File No. 2223006: Civil Investigative Demand issued to Meta Platforms, Inc. on March 14, 2022 AND Meta's Confidential Response to Interrogatory Specification No. 32 in the FTC's Civil Investigative Demand, Dated March 14, 2022 | Ryan Sheatsley | | | |
| 11,699 | "IG Public Policy" Internal Messages | Ryan Sheatsley | | | |
| 11,700 | IG U13 Reporting flow (SURF) - Impact Assessment for MR | Ryan Sheatsley | | | |
| 11,701 | "FEP (Family Experiences Propagation): Introduction" Internal Wiki Page | Ryan Sheatsley | | | |
| 11,702 | "Soft-match data analysis policies" internal wiki page | Ryan Sheatsley | | | |
| 11,703 | Email chain between Yifan Yin, Chis Allen, and Michael Hennessy discussing how to "simplify the U13 reporting flow" | Ryan Sheatsley | | | |
| 11,704 | Internal chats between Claudia Exeller and others about "Age Misrepresentation Working Group" | Ryan Sheatsley | | | |
| 11,705 | Meta internal document titled "IG Underage Reporting Pipeline - 2023 H2" | Ryan Sheatsley | | | |
| 11,706 | A. Hartnett. Dep. Ex.6 | Ryan Sheatsley | | | |
| 11,707 | Email thread about "Age enforcement - proposed fix to changing DoB on Profile escalation" | Ryan Sheatsley | | | |
| 11,708 | Meta Webpage on Meta's Commitment to Supporting Teens and Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,709 | Meta's Timeline of Tools, Features, and Resources to Help Support Teens and Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,710 | Meta Webpage on Family Center and Parental Supervision Tools on IG and in VR | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,711 | Meta Workplace Chat Between Liza Crenshaw et al. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,712 | Meta Workplace Chat Between Liza Crenshaw et al. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,713 | Meta Webpage on Support for People Affected by Eating Disorders and Negative Body Image | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,714 | Meta Demonstrative on Educating Parents and Teens | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,715 | Email from David Ginsberg to Liza Crenshaw | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,716 | Instagram Post from "justaglimpseofeb" on Sreen Smart Initiatives | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,717 | Email from Liza Crenshaw to Large Group (~50) of Meta Employees | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,718 | Internal document titled "10.10.21 - Sunday Shows - 3.pdf" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,719 | Email from Fiona Brown to Antigone Davis and others with the subject "Re: Instagram Wellbeing & Facebook Safety Planning for 2019 Goals" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,720 | Workplace post by Miki Rothschild titled "Instagram Well-bring HPM 10/29/2019" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,721 | Workplace post by Satish Mummareddy titled "Instagram Mental Well-being HPM - Dec 10 2020" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,722 | Internal document titled "IG Mental Well-being Support biweekly check-ins" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,723 | PowerPoint titled "Central Integrity Ecosystems H1/H2 2021 Roadmap" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,724 | Internal document titled "2017 Mid-cycle Headcount Asks" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,725 | Internal document titled "Instagram H2 2020 — IG Well-being Safety Foundation" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,726 | Email from Emily Eckert to Kevin Sytrom with the subject "HPM - 19 Sept 2016" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,727 | Untitled Powerpoint | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,728 | Email from Jonathan Kim to IG Mental Well-being FYI listserv with the subject "[IG Mental Well-being FYI] Instagram Explore XFN" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,729 | Internal document titled "Instagram Well-being Q2 2022 Check-in" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,730 | Workplace post titled "Identity Safety HPM: 04/13/2023" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,731 | Email from Jummy Carite with the subject "[IG Mental Well-being Working Group] Take a Break (TaB) Teen Upsell Post-Launch Status…" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,732 | Email from Mia Gralla to Vaishavi Jayakumar and others with the subject "Re: [RECAP] Social Comparison External Experts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,733 | Email from Vaishnavi Jayakumar to the AA Koma Project with the subject "Upcoming "Take A Break" launch and ask" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,734 | Email from Vaishnavi Jayakumar to Childmind with the subject "Re: Instagram Advisory Request: Expert on Brain Development" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,735 | Email from Audrey Savins to several people with the subject "Re: [A/C Priv] Youth Well-Being January Activity" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,736 | Email from Jason Barry to US DOJ with the subject "Re: Stricter Teen Message Settings and New Parental Controls" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,737 | PowerPoint titled "Product Policy Roadmap" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,738 | PowerPoint titled "Product Policy H2 2019 Roadmaps" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,739 | Internal Document titled "Youth Advisors Meeting Notes H2 2021 - Present" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,740 | Internal document titled "Age Appropriate Design Jam: Washington, DC Planning" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,741 | Email from Gretchen Sloan to Antigone Davis with the subject "Re: H1 Planning Review: Safety & Well-Being" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,742 | Email from Julian Gutman with the subject "Instagram Home Weekly HPM - Week Ending 05/04" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,743 | PPT titled Mixed Methods Clinician Study Qual Findings | Anya Drabkin | | | |
| 11,744 | Report titled MYST: Associations between seeing body-focused content or risky behavior and teen well-being survey measures, Burke, Drabkin, Diuk, and Ernala | Anya Drabkin | | | |
| 11,745 | Web Post titled Instagram Teen Accounts Will Be Inspired by 13+ Movie Ratings Criteria and Parent Feedback, https://about.fb.com/news/2025/10/instagram-teen-accounts-13-movie-ratings/ | Anya Drabkin | | | |
| 11,746 | PPT titled Supporting Safe & Age-appropriate Experiences: Settings, Tools & Resources for Teens/Families, Drabkin | Anya Drabkin | | | |
| 11,747 | Document titled Anya Drabkin PSC, Drabkin | Anya Drabkin | | | |
| 11,748 | Blog post titled Helping Teens See Age-Appropriate Content, https://transparency.meta.com/policies/age-appropriate-content/ | Anya Drabkin | | | |
| 11,749 | Web Post titled Instagram Data Access Pilot for Well-being Research, Center for Open Science, https://www.cos.io/meta | Anya Drabkin | | | |
| 11,750 | Document titled Narrative Summary: Digital Technology & Youth Social/Emotional Health, Drabkin | Anya Drabkin | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,751 | Article titled Social Media and Adolescent Mental Health: A Practical Approach, Megan A. Moreno & Avery Solerno, 47 Am. Acad. Ped. 3 (2026), https://publications.aap.org/pediatricsinreview/article-abstract/47/3/129/206736/Social-Media-and-Adolescent-Mental-Health-A?redirectedFrom=PDF | Anya Drabkin | | | |
| 11,752 | A public transcript of a conference call reporting the Fourth Quarter and Full Year 2017 results for Facebook, Inc. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 11,753 | Email about a Workplace Post reporting Facebook app metrics for the second half of 2017. | Lars Backstrom | | | |
| 11,754 | Wiki titled "IG Company Criticals" | Lars Backstrom | | | |
| 11,755 | A Workplace post discussing "Reels Home VM Tuning with p(skip)" | Lars Backstrom | | | |
| 11,756 | Source code available for inspection | Lars Backstrom | | | |
| 11,757 | Email notification about Workplace Post titled "H1'24 FB App Goal Map, Goals and Goal Metric Targets," Gayatree Ganu | Lars Backstrom | | | |
| 11,758 | Email notification about Workplace Post titled "H2'23 FB App Goal Map, Goals and Goal Metric Targets," Ronan Bradley | Lars Backstrom | | | |
| 11,759 | Email notification about Workplace Post titled "H1'23 FB App Goal Map, Goals and Goal Metric Targets," Ronan Bradley | Lars Backstrom | | | |
| 11,760 | Workplace Post titled "H2'21 Facebook App Goals and Goal Map," Ronan Bradley | Lars Backstrom | | | |
| 11,761 | Workplace Post titled "H1'21 Facebook App Goal Map," Ronan Bradley | Lars Backstrom | | | |
| 11,762 | Email notification about Workplace Post titled "Announcing the Facebook App H2'20 goal map and metric targets," Ronan Bradley | Lars Backstrom | | | |
| 11,763 | Email notification about Workplace Post titled "Announcing the Facebook App H1-2020 goals and metrics," Ronan Bradley | Lars Backstrom | | | |
| 11,764 | Document titled "Instagram Notifications Goals and Guardrails: Sept 2022 Review with IG Analytics Leads," Ging Cee Ng, Sepehr Sarmadi, Iman Batra | Lars Backstrom | | | |
| 11,765 | Webpage titled "Scaling the Instagram Explore recommendations system," Vladislav Vorotilov, Ilnur Shugaepov | Lars Backstrom | | | |
| 11,766 | Webpage titled "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Lars Backstrom | | | |
| 11,767 | Webpages of Meta's system cards | Lars Backstrom | | | |
| 11,768 | Source code inspected by Meta expert Prof. L. Birnbaum | Lars Backstrom | | | |
| 11,769 | Source code available for inspection | Lars Backstrom | | | |
| 11,770 | PPT titled "LIGE-WPR: Listwise Generator and Evaluator for Reranking and Blending Optimization on FBR" | Lars Backstrom | | | |
| 11,771 | Workplace Post in "News Feed ChangeLog" Workplace Group, Qichao Que | Lars Backstrom | | | |
| 11,772 | Wiki titled "Diversity Methods" | Lars Backstrom | | | |
| 11,773 | Document titled "A Primer on IG Sessions," Melissa Mandelbaum | Lars Backstrom | | | |
| 11,774 | Webpage titled "Notification Settings" | Lars Backstrom | | | |
| 11,775 | Webpage titled "Limit sensitive content that you see on Instagram" | Lars Backstrom | | | |
| 11,776 | Webpage titled "How posts are chosen for Explore on Instagram" | Lars Backstrom | | | |
| 11,777 | Webpage titled "How Instagram determines which posts appear as suggested posts" | Lars Backstrom | | | |
| 11,778 | Webpage titled "Where People You May Know suggestions on Facebook come from" | Lars Backstrom | | | |
| 11,779 | Webpage titled "What influences the order of posts in your Facebook Feed" | Lars Backstrom | | | |
| 11,780 | Webpage titled "Hide an Instagram post that you're not interested in" | Lars Backstrom | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,781 | Webpage titled "How to See More of What You Want on Instagram" | Lars Backstrom | | | |
| 11,782 | Webpage titled "New Ways to Customize Your Facebook Feed" | Lars Backstrom | | | |
| 11,783 | Webpage titled "Instagram Ranking Explained" | Lars Backstrom | | | |
| 11,784 | The Trial Report of Mary Wirth (McDaniel Rebuttal) | Mary Catherine Wirth | | | |
| 11,785 | The Trial Report of Mary Wirth (Sheatsley/Estes Rebuttal) | Mary Catherine Wirth | | | |
| 11,786 | Complying With COPPA: Frequently Asked Questions ("COPPA FAQ") https://www.ftc.gov/businessguidance/resources/complying-coppa-frequently-asked-question | Mary Catherine Wirth | | | |
| 11,787 | DTSP "Age Assurance Guiding Principles and Best Practices" (September 2023) https://dtspartnership.org/wp-content/uploads/2023/09/DTSP_Age-AssuranceBest-Practices.pdf | Mary Catherine Wirth | | | |
| 11,788 | Alex LaCasse, Are new global age verification requirements creating a children's online safety legal patchwork?, Int'l Ass'n Priv. Pros. ("IAPP") (August 14, 2025) https://iapp.org/news/a/are-new-global-age-verification-requirements-creating-a-children-s-online-safetylegal-patchwork- | Mary Catherine Wirth | | | |
| 11,789 | A Look Behind the Screens [FTC] | Mary Catherine Wirth | | | |
| 11,790 | Report of the Facebook Data Transparency Advisory Group | Mary Catherine Wirth | | | |
| 11,791 | Instagram and Facebook Account Registration Flows | Mary Catherine Wirth | | | |
| 11,792 | Allison Hartnett Depo., Exh. 6 | Mary Catherine Wirth | | | |
| 11,793 | Meta's Responses to FTC Interrogatories | Mary Catherine Wirth | | | |
| 11,794 | Meta's Responses to certain FTC Interrogatories regarding Age and Registration | Mary Catherine Wirth | | | |
| 11,795 | Overview of Age Ground Truth Datasets | Mary Catherine Wirth | | | |
| 11,796 | SURF Assessment | Mary Catherine Wirth | | | |
| 11,797 | Meta's Privacy Review Statement | Mary Catherine Wirth | | | |
| 11,798 | Current U13 Work One Pager | Mary Catherine Wirth | | | |
| 11,799 | IG Underage Reports, Underage Workflow Slide Deck | Mary Catherine Wirth | | | |
| 11,800 | Underage Flow | Mary Catherine Wirth | | | |
| 11,801 | Underage Operational Guidelines | Mary Catherine Wirth | | | |
| 11,802 | Underage Checkpoint UX | Mary Catherine Wirth | | | |
| 11,803 | B. Boland Dep. Ex. 26 | Brian Boland | | | |
| 11,804 | B. Boland Dep. Ex. 27 | Brian Boland | | | |
| 11,805 | B. Boland Dep. Ex. 28 | Brian Boland | | | |
| 11,806 | B. Boland Dep. Ex. 29 | Brian Boland | | | |
| 11,807 | B. Boland Dep. Ex. 30 | Brian Boland | | | |
| 11,808 | B. Boland Dep. Ex. 31 | Brian Boland | | | |
| 11,809 | 4/22/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11,810 | 6/6/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11,811 | 8/15/2025 A. Narayanan Invoice | Arvind Narayanan | | | |
| 11,812 | Rules and Procedures of the Faculty of Princeton University | Arvind Narayanan | | | |
| 11,813 | A. Moehring et al, Better Feeds: Algorithms That Put People First, Knight Georgetown Institute, March 2025. | Arvind Narayanan | | | |
| 11,814 | J. Bak-Coleman et al, Moving towards informative and actionable social media research, submitted May 14, 2025 | Arvind Narayanan | | | |
| 11,815 | 8/16/2025 A. Narayanan Notice of Disclosure | Arvind Narayanan | | | |
| 11,816 | S. Barocas, M. Hardt, and A. Narayanan, Fairness and Machine Learning: Limitations and Opportunities, 2023. | Arvind Narayanan | | | |
| 11,817 | A. Narayanan, Understanding Social Media Recommendation Algorithms, Knight First Amendment Institute, March 9, 2023. | Arvind Narayanan | | | |
| 11,818 | 12/15/2022 A. Narayanan Post on X (1) | Arvind Narayanan | | | |
| 11,819 | 12/15/2022 A. Narayanan Post on X (2) | Arvind Narayanan | | | |
| 11,820 | Cheng et al., Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control, CHI '19: Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems Proceedings, May 2, 2019. | Arvind Narayanan | | | |
| 11,821 | Center for Open Science post titled "Meta Partners with the Center for Open Science to Share Data to Study Well-being Topics" | Arvind Narayanan | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,822 | Reuters article titled "Instagram's user base grows to more than 500 million" | Arvind Narayanan | | | |
| 11,823 | Kaifeng Guo and Ri Huang, Implicit Feedback Sequence Recommendation System Based on Interactive Interest Modeling, INTERNATIONAL CONFERENCE ON INTELLIGENT COMPUTING AND SIGNAL PROCESSING (ICSP) (2023) | Arvind Narayanan | | | |
| 11,824 | Cunningham et al,. What We Know About Using Non-Engagement Signals in Content Ranking, Cornell University. Feb. 9, 2024 | Arvind Narayanan | | | |
| 11,825 | Slide deck by Melissa Mandelbaum titled "A PRIMER ON IG SESSIONS." | Arvind Narayanan | | | |
| 11,826 | Email from Anne Chittum titled "H2 2022 Facebook Product Goaling - Your Product Guidance for IS and Sessions Due 7/7" | Arvind Narayanan | | | |
| 11,827 | Meta webpage, "Scaling the Instagram Explore recommendations system" | Arvind Narayanan | | | |
| 11,828 | Document titled "Ranking and Value Model Deep Dive In." | Arvind Narayanan | | | |
| 11,829 | Meta announcement on webpage titled, "New Ways to Customize Your Facebook Feed." | Arvind Narayanan | | | |
| 11,830 | Instagram Help Center, "Hide an Instagram post that you're not interested in." | Arvind Narayanan | | | |
| 11,831 | Meta web post titled, "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram." | Arvind Narayanan | | | |
| 11,832 | Meta Transparency Center, "Our approach to explaining ranking." | Arvind Narayanan | | | |
| 11,833 | Meta webpage titled "Instagram Feed Recommendations AI system." | Arvind Narayanan | | | |
| 11,834 | Nick Clegg article on Meta website titled, "New Tools to Support Independent Research." | Arvind Narayanan | | | |
| 11,835 | Snapchat webpage, "How We Rank Content on Discover." | Arvind Narayanan | | | |
| 11,836 | Slide deck tiled "Discover Ranking Deep Dive" from Snapchat. | Arvind Narayanan | | | |
| 11,837 | SnapChat webpage, "Content Guidelines for Recommendation Eligibility." | Arvind Narayanan | | | |
| 11,838 | Deposition Transcript of Michael E. Weissinger | Arvind Narayanan | | | |
| 11,839 | Snapchat webpage, "Rewarding Creativing on Spotlight: Shining a Light on the Best Snaps." | Arvind Narayanan | | | |
| 11,840 | YouTube Recommendations Overview slide deck. | Arvind Narayanan | | | |
| 11,841 | Email from Woojin Kim titled "Growing YouTube Time / Watch Time Responsibly." | Arvind Narayanan | | | |
| 11,842 | 30(b)6 Deposition Notices by James Beser | Arvind Narayanan | | | |
| 11,843 | YouTube webpage titled, "Manage your recommendations & search results." | Arvind Narayanan | | | |
| 11,844 | Slide deck with "suicide" search results on YouTube. | Arvind Narayanan | | | |
| 11,845 | YouTube Help page, "How YouTube recommendations work." | Arvind Narayanan | | | |
| 11,846 | Deep Dive: TikTok's Secret Sauce, article by A. Narayanan. | Arvind Narayanan | | | |
| 11,847 | Intro to TikTok's Recommendation System slide deck by Drew Kirchhoff for 2023 Intern Learning Series. | Arvind Narayanan | | | |
| 11,848 | Article by A. Narayanan titled, "How To Train Your TikTok." | Arvind Narayanan | | | |
| 11,849 | Document titled "Rabbit Holes ('Project Bubble') Presentation (P & C)." | Arvind Narayanan | | | |
| 11,850 | Change Log titled "[T &S] Screen Time Dashboard." | Arvind Narayanan | | | |
| 11,851 | M. Zuckerberg's testimony before the US Senate, which details steps Meta has taken to improve its platforms for teens. | Lotte Rubaek | | | |
| 11,852 | Email from M. Ruby to L. Rubaek re: "So, these are thought-provoking…" (Danish version) | Lotte Rubaek | | | |
| 11,853 | Email from M. Ruby to L. Rubaek re: "So, these are thought-provoking…" | Lotte Rubaek | | | |
| 11,854 | Letter from JCCP counsel re: JCCP 5255 Experts. | Lotte Rubaek | | | |
| 11,855 | Letter from MDL counsel re: R. Rubaek as expert witness. | Lotte Rubaek | | | |
| 11,856 | L. Rubaek's most recent CV as of her fact deposition. | Lotte Rubaek | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,857 | Adam Mosseri blog post titled, "An important step towards betterprotecting our community in Europe." | Lotte Rubaek | | | |
| 11,858 | Lauren Hale July Invoice | Hale | | | |
| 11,859 | Lauren Hale July Invoice | Hale | | | |
| 11,860 | Lauren Hale August Invoice | Hale | | | |
| 11,861 | Lauren Hale August Invoice | Hale | | | |
| 11,862 | Post "Hard Life Moments- Mental Health Deep Dive" | Hale | | | |
| 11,863 | Document "IG Mental Well-Being" | Hale | | | |
| 11,864 | Document "Late Night Use" | Hale | | | |
| 11,865 | Document "National Scientific Advisory Board" | Hale | | | |
| 11,866 | Document "National Scientific Advisory Board" | Hale | | | |
| 11,867 | Document "Board of Advisors Spotlight" | Hale | | | |
| 11,868 | Document "Board of Advisors Spotlight" | Hale | | | |
| 11,869 | Notice of Deposition of Mitch Prinstein | Prinstein | | | |
| 11,870 | Notice of Deposition of Mitch Prinstein | Prinstein | | | |
| 11,871 | Document "Health Advisory on Social Media Use in Adolescence" | Prinstein | | | |
| 11,872 | Document "Health Advisory on Social Media Use in Adolescence" | Prinstein | | | |
| 11,873 | Document "Written testimony of Mitch Prinstein." | Prinstein | | | |
| 11,874 | Document "Written testimony of Mitch Prinstein." | Prinstein | | | |
| 11,875 | Feamster Rebut. Rpt. (McDaniel) | Dr. Nick Feamster | | | |
| 11,876 | Feamster Rebut. Rpt. (Sheatsley & Estes) | Dr. Nick Feamster | | | |
| 11,877 | Sarah Forland, Nat Meysenburg & Erika Solis, Age Verification: The Complicated Effort to Protect Youth Online, Open Tech. Inst. at New America, (April 22, 2024), available at https://www.newamerica.org/oti/reports/age-verification-the-complicatedeffort-to-protect-youth-online/ | Dr. Nick Feamster | | | |
| 11,878 | Sarah Forland, Nat Meysenburg & Erika Solis, Age Verification: The Complicated Effort to Protect Youth Online, Open Tech. Inst. at New America, (April 22, 2024), available at https://www.newamerica.org/oti/reports/age-verification-the-complicatedeffort-to-protect-youth-online/ | Dr. Nick Feamster | | | |
| 11,879 | Meta's responses to investigative interrogatories from CA DOJ. | Dr. Nick Feamster | | | |
| 11,880 | Facebook Statement of Rights and Responsibilities | Dr. Nick Feamster | | | |
| 11,881 | Instagram Terms of Use | Dr. Nick Feamster | | | |
| 11,882 | Meta's responses to FTC civil investigative demand. | Dr. Nick Feamster | | | |
| 11,883 | PPT titled IG Underage Reports: Underage Workflow | Dr. Nick Feamster | | | |
| 11,884 | PPT titled Underage Flow – OS | Dr. Nick Feamster | | | |
| 11,885 | PPT titled Shared account survey: A Survey to Size the Proportion of Shared Account Population and Potential Harms | Dr. Nick Feamster | | | |
| 11,886 | Excel spreadsheet containing Instagram MAU age data. | Dr. Nick Feamster | | | |
| 11,887 | Excel spreadsheet containing Facebook MAU age data. | Dr. Nick Feamster | | | |
| 11,888 | Document titled Underage & Age Verification Data 1-Pager | Dr. Nick Feamster | | | |
| 11,889 | Document titled IG U13 Reporting flow (SURF) – Impact Assessment for MR | Dr. Nick Feamster | | | |
| 11,890 | Email from Yifan Yin to Chis Anen re: Yifan Yin thanked Chis Anen | Dr. Nick Feamster | | | |
| 11,891 | Internal chat thread regarding backlog in underage report human review queue. | Dr. Nick Feamster | | | |
| 11,892 | Email from Karina Newton to Andy O'Connell and Antigone Davis re: Recap of Youth Product Review on Age Backlog and Enforcement May 17 | Dr. Nick Feamster | | | |
| 11,893 | Internal Meta Wiki page titled Soft-matching data analysis policies | Dr. Nick Feamster | | | |
| 11,894 | Document titled FEP: Introduction | Dr. Nick Feamster | | | |
| 11,895 | Internal Meta Wiki page titled "Source of Truth" List of Offsite Identity Matching Methods | Dr. Nick Feamster | | | |
| 11,896 | Document titled Age Management Escalation | Dr. Nick Feamster | | | |
| 11,897 | Complying with COPPA: FAQ, FTC, https://www.ftc.gov/business-guidance/resources/complying-coppa-frequently-askedquestions | Dr. Nick Feamster | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,898 | Knight-Georgetown Institute, Age Assurance Online: A Technical Assessment of Current Systems and Their Limitations (Jan. 2026), https://kgi.georgetown.edu/wp-content/uploads/2026/01/Age_Assurance_Online_Technical-Assessment_Report_KGI.pdf | Dr. Nick Feamster | | | |
| 11,899 | Shoshana Weissmann, Most Children Don't Have IDs, and Age-Estimation Technology Errs by Years, R Street Institute (May 20, 2025), available at https://www.rstreet.org/commentary/most-children-dont-have-ids-and-age-estimationtechnology-errs-by-years/ | Dr. Nick Feamster | | | |
| 11,900 | Deposition of Allison Hartnett, Volume 1 | Allison Hartnett | | | |
| 11,901 | Deposition of Allison Hartnett, Volume 2 | Allison Hartnett | | | |
| 11,902 | Exhibit 6 to the Allison Hartnett Deposition | Allison Hartnett | | | |
| 11,903 | Meta Defendants Responses to Written Deposition Questions Identified in ECF No. 2441 | Allison Hartnett | | | |
| 11,904 | Request from Entertainment Software Rating Board, Yoti Ltd., Yoti (USA) Inc., and Kids Web Services Ltd. for Commission Approval of Children's Online Privacy Protection Rule Parental Consent Method (FTC Matter No. P235402), March 29, 2024, https://www.ftc.gov/system/files/ftc_gov/pdf/ESRB%20group%20decision%20letter%203.28.24_0.pdf. | Allison Hartnett | | | |
| 11,905 | Isaacson Rebut. Rt. (Alter) | Dr. Bruce Isaacson | | | |
| 11,906 | Isaacson amended MCL (Alter Rebut. Rt.) | Dr. Bruce Isaacson | | | |
| 11,907 | Isaacson Rebut. Rt. (Saba) | Dr. Bruce Isaacson | | | |
| 11,908 | Isaacson amended MCL (Saba Rebut. Rt.) | Dr. Bruce Isaacson | | | |
| 11,909 | PPT titled Bad Experience and Encounters Framework (BEEF) Survey, Kyle Andrews | Dr. Bruce Isaacson | | | |
| 11,910 | Prevalence, Meta Transparency Center, updated March 6, 2025, https://transparency.meta.com/policies/improving/prevalence-metric | Dr. Bruce Isaacson | | | |
| 11,911 | Rosen, Guy. "Community Standards Enforcement Report, Third Quarter 2021." Meta, November 9, 2021, https://about.fb.com/news/2021/11/communitystandards-enforcement-report-q3-2021/ | Dr. Bruce Isaacson | | | |
| 11,912 | "Facebook Annotation: Hard Life Moments—Mental Health Deep Dive." Meta, November 2019, https://about.fb.com/wp-content/uploads/2021/09/Instagram-Teen-Annotated-Research-Deck-1.pdf | Dr. Bruce Isaacson | | | |
| 11,913 | Raychoudhury, Pratiti. "What Our Research Really Says About Teen Well-Being and Instagram." Meta, September 26, 2021, https://about.fb.com/news/2021/09/research-teen-well-being-and-instagram/ | Dr. Bruce Isaacson | | | |
| 11,914 | PPT titled Teen Mental Health, Creatures of Habit | Dr. Bruce Isaacson | | | |
| 11,915 | Creatures of Habit participant screener for the Teen Mental Health survey | Dr. Bruce Isaacson | | | |
| 11,916 | The questions and responses for the Bad Experiences and Encounters Framework Survey ("BEEFs") administered in 2021 and 2022 | Dr. Bruce Isaacson | | | |
| 11,917 | The questions and responses for the Bad Experiences and Encounters Framework Survey ("BEEFs") administered in 2021 and 2022 | Dr. Bruce Isaacson | | | |
| 11,918 | Production cover letter producing the questions and responses for the Bad Experiences and Encounters Framework Survey ("BEEFs") administered in 2021 and 2022 | Dr. Bruce Isaacson | | | |
| 11,919 | BEEF Data by Country | Dr. Bruce Isaacson | | | |
| 11,920 | PPT titled The Tracking Reach of Integrity Problems Survey (TRIPS), Demography and Sruvey Science & Community Integrity | Dr. Bruce Isaacson | | | |
| 11,921 | Intro Document: Tracking Reach of Integrity Problems Survey (TRIPS MVP) | Dr. Bruce Isaacson | | | |
| 11,922 | Instagram Well-being FYI \| Group \| Workplace sharing PPT titled Negative Experiences Survey, Shilpa Mody | Dr. Bruce Isaacson | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,923 | PPT titled Negative Experiences Survey - May 2019 Edition, Shilpa Mody | Dr. Bruce Isaacson | | | |
| 11,924 | PPT titled Negative Experiences Survey - Oct 2019 Edition, Shilpa Mody | Dr. Bruce Isaacson | | | |
| 11,925 | PPT titled Hard Life Moments - Mental Health Deep Dive, Shruti Bhutada and Shilpa Mody | Dr. Bruce Isaacson | | | |
| 11,926 | PPT titled Teen Mental Health Deep Dive, Wendy Gross and Caroline Fearon | Dr. Bruce Isaacson | | | |
| 11,927 | American Psychiatric Association's Practice Guideline for the Treatment of Patients with Eating Disorders, Fourth Edition | Shear | | | |
| 11,928 | Diagnostic and statistical manual of mental disorders : DSM-5-TR / American Psychiatric Association. (2022) | Shear | | | |
| 11,929 | Ferguson, "In the Eye of the Beholder: Thin-Ideal Media Affects Some, but Not Most, Viewers in a Meta-Analytic Review of Body Dissatisfaction in Women and Men" | Shear | | | |
| 11,930 | Ferguson et al., "Concurrent and Prospective Analyses of Peer, Television and Social Media Influences on Body Dissatisfaction, Eating Disorder Symptoms and Life Satisfaction in Adolescent Girls" | Shear | | | |
| 11,931 | Maes et al., "Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept crosslagged panel models" | Shear | | | |
| 11,932 | McGovern et al., "The associations between photo-editing and body concerns among females: A systematic review" | Shear | | | |
| 11,933 | Weil et al., Litigation Services Handbook: The Role of the Financial Expert, 6th Edition, Chapter 4, pp. 120 - 187. | McCrary | | | |
| 11,934 | Weil et al., Litigation Services Handbook: The Role of the Financial Expert, 6th Edition, Chapter 6, pp. 218 - 252. | McCrary | | | |
| 11,935 | Weil et al., Litigation Services Handbook: The Role of the Financial Expert, 6th Edition, Chapter 7, pp. 254 - 306. | McCrary | | | |
| 11,936 | Janet Currie, "Presidential Address: Investing in Children to Address the Child Mental Health Crisis," American Economic Review, 115(5), 2025, pp. 1369–1399 | McCrary | | | |
| 11,937 | "2023 National Survey of Children's Health Methodology Report," U.S. Census Bureau, January 31, 2025, available at https://www2.census.gov/programssurveys/nsch/technical-documentation/methodology/2023-NSCH-Methodology-Report.pdf | McCrary | | | |
| 11,938 | "2023 YRBS Data User's Guide," Centers for Disease Control and Prevention, September 2024, available at https://www.cdc.gov/yrbs/media/pdf/2023/2023_National_YRBS_Data_Users_Guide 508.pdf | McCrary | | | |
| 11,939 | Youth Risk Behavior Surveillance - US 2003 | McCrary | | | |
| 11,940 | "Mental Health Client-Level Data (MH-CLD) 2023: Data on Clients Receiving Mental Health and Support Services Through State Mental Health Agencies," U.S. Substance Abuse and Mental Health Services Administration, 2025, available at https://www.samhsa.gov/data/sites/default/files/reports/rpt56264/2023-MH-CLDAnnual-Report.pdf | McCrary | | | |
| 11,941 | "Problematic Technology Use," American Academy of Pediatrics, October 17, 2023, available at https://www.aap.org/en/patient-care/media-and-children/center-ofexcellence-on-social-media-and-youth-mental-health/qa-portal/qa-portal-library/qaportal-library-questions/problematic-technology-use/ | McCrary | | | |
| 11,942 | California_meta_data | McCrary | | | |
| 11,943 | California_mhcld | McCrary | | | |
| 11,944 | California_nsch | McCrary | | | |
| 11,945 | California_yrbs | McCrary | | | |
| 11,946 | Colorado_meta_data | McCrary | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 11,947 | Colorado_mhcld | McCrary | | | |
| 11,948 | Colorado_nsch | McCrary | | | |
| 11,949 | Colorado_yrbs | McCrary | | | |
| 11,950 | Connecticut_meta_data | McCrary | | | |
| 11,951 | Connecticut_mhcld | McCrary | | | |
| 11,952 | Connecticut_nsch | McCrary | | | |
| 11,953 | Connecticut_yrbs | McCrary | | | |
| 11,954 | Delaware_meta_data | McCrary | | | |
| 11,955 | Delaware_mhcld | McCrary | | | |
| 11,956 | Delaware_nsch | McCrary | | | |
| 11,957 | Delaware_yrbs | McCrary | | | |
| 11,958 | Illinois_meta_data | McCrary | | | |
| 11,959 | Illinois_mhcld | McCrary | | | |
| 11,960 | Illinois_nsch | McCrary | | | |
| 11,961 | Illinois_yrbs | McCrary | | | |
| 11,962 | Indiana_meta_data | McCrary | | | |
| 11,963 | Indiana_mhcld | McCrary | | | |
| 11,964 | Indiana_nsch | McCrary | | | |
| 11,965 | Indiana_yrbs | McCrary | | | |
| 11,966 | Kansas_meta_data | McCrary | | | |
| 11,967 | Kansas_mhcld | McCrary | | | |
| 11,968 | Kansas_nsch | McCrary | | | |
| 11,969 | Kansas_yrbs | McCrary | | | |
| 11,970 | Kentucky_meta_data | McCrary | | | |
| 11,971 | Kentucky_mhcld | McCrary | | | |
| 11,972 | Kentucky_nsch | McCrary | | | |
| 11,973 | Kentucky_yrbs | McCrary | | | |
| 11,974 | Louisiana_meta_data | McCrary | | | |
| 11,975 | Louisiana_mhcld | McCrary | | | |
| 11,976 | Louisiana_nsch | McCrary | | | |
| 11,977 | Louisiana_yrbs | McCrary | | | |
| 11,978 | Minnesota_meta_data | McCrary | | | |
| 11,979 | Minnesota_mhcld | McCrary | | | |
| 11,980 | Minnesota_nsch | McCrary | | | |
| 11,981 | Nebraska_meta_data | McCrary | | | |
| 11,982 | Nebraska_mhcld | McCrary | | | |
| 11,983 | Nebraska_nsch | McCrary | | | |
| 11,984 | Nebraska_yrbs | McCrary | | | |
| 11,985 | New Jersey_meta_data | McCrary | | | |
| 11,986 | New Jersey_mhcld | McCrary | | | |
| 11,987 | New Jersey_nsch | McCrary | | | |
| 11,988 | New Jersey_yrbs | McCrary | | | |
| 11,989 | New York_meta_data | McCrary | | | |
| 11,990 | New York_mhcld | McCrary | | | |
| 11,991 | New York_nsch | McCrary | | | |
| 11,992 | New York_yrbs | McCrary | | | |
| 11,993 | North Carolina_meta_data | McCrary | | | |
| 11,994 | North Carolina_mhcld | McCrary | | | |
| 11,995 | North Carolina_nsch | McCrary | | | |
| 11,996 | North Carolina_yrbs | McCrary | | | |
| 11,997 | Pennsylvania_meta_data | McCrary | | | |
| 11,998 | Pennsylvania_mhcld | McCrary | | | |
| 11,999 | Pennsylvania_nsch | McCrary | | | |
| 12,000 | Pennsylvania_yrbs | McCrary | | | |
| 12,001 | South Carolina_meta_data | McCrary | | | |
| 12,002 | South Carolina_mhcld | McCrary | | | |
| 12,003 | South Carolina_nsch | McCrary | | | |
| 12,004 | South Carolina_yrbs | McCrary | | | |
| 12,005 | Virginia_meta_data | McCrary | | | |
| 12,006 | Virginia_mhcld | McCrary | | | |
| 12,007 | Virginia_nsch | McCrary | | | |
| 12,008 | Virginia_yrbs | McCrary | | | |
| 12,009 | Wisconsin_meta_data | McCrary | | | |
| 12,010 | Wisconsin_mhcld | McCrary | | | |
| 12,011 | Wisconsin_nsch | McCrary | | | |
| 12,012 | Wisconsin_yrbs | McCrary | | | |
| 12,013 | California Saba Aggregate Net Profit | McCrary | | | |
| 12,014 | Colorado Saba Aggregate Net Profit | McCrary | | | |
| 12,015 | Connecticut Saba Aggregate Net Profit | McCrary | | | |
| 12,016 | Delaware Saba Aggregate Net Profit | McCrary | | | |
| 12,017 | Illinois Saba Aggregate Net Profit | McCrary | | | |
| 12,018 | Indiana Saba Aggregate Net Profit | McCrary | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,019 | Kansas Saba Aggregate Net Profit | McCrary | | | |
| 12,020 | Kentucky Saba Aggregate Net Profit | McCrary | | | |
| 12,021 | Louisiana Saba Aggregate Net Profit | McCrary | | | |
| 12,022 | Minnesota Saba Aggregate Net Profit | McCrary | | | |
| 12,023 | Nebraska Saba Aggregate Net Profit | McCrary | | | |
| 12,024 | New Jersey Saba Aggregate Net Profit | McCrary | | | |
| 12,025 | New York Saba Aggregate Net Profit | McCrary | | | |
| 12,026 | North Carolina Saba Aggregate Net Profit | McCrary | | | |
| 12,027 | Pennsylvania Saba Aggregate Net Profit | McCrary | | | |
| 12,028 | South Carolina Saba Aggregate Net Profit | McCrary | | | |
| 12,029 | Virginia Saba Aggregate Net Profit | McCrary | | | |
| 12,030 | Wisconsin Saba Aggregate Net Profit | McCrary | | | |
| 12,031 | Percentiles and averages of Facebook teen daily time spent data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,032 | Percentiles and averages of Instagram daily time spent data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,033 | Averages of Facebook non-teen daily time spent data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,034 | Percentiles and averages of Instagram daily time spent data including zero-use days | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,035 | Percentiles and averages of Facebook daily time spent data including zero-use days | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,036 | Percentiles and averages of average daily time spent data including zero-use users | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,037 | Percentiles and averages of length of Instagram sessions per day (excluding zero-use days) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,038 | Percentiles of number of sessions per day (excluding zero-use days) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,039 | Percentiles of length of sessions per day (excluding zero-use days) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,040 | Averages of number of sessions per day for Instagram and Facebook non-teens (excluding zero-use days) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,041 | Time spent between 8am-4pm (excluding zero-use days) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,042 | "Adjusted" MAU for IG teen users relevant to VOL310 production of average time spent percentiles | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,043 | "Adjusted" MAU for IG non-teen users relevant to VOL310 production of average time spent percentiles | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,044 | "Adjusted" MAU for FB teen users relevant to VOL310 production of average time spent percentiles | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,045 | "Adjusted" MAU for FB non-teen users relevant to VOL310 production of average time spent percentiles | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,046 | Spreadsheet (META3047MDL-188-1) | Nicholas Wakefield | | | |
| 12,047 | Production letter for VOL188 | Nicholas Wakefield | | | |
| 12,048 | Spreadsheet (META3047MDL-215-1) | Nicholas Wakefield | | | |
| 12,049 | Production letter for VOL215 | Nicholas Wakefield | | | |
| 12,050 | Spreadsheet (META3047MDL77R-27) | Nicholas Wakefield | | | |
| 12,051 | Spreadsheet (META3047MDL77R-2) | Nicholas Wakefield | | | |
| 12,052 | Production letter for RVOL077 | Nicholas Wakefield | | | |
| 12,053 | Spreadsheet (META3047MDL77R-40) | Nicholas Wakefield | | | |
| 12,054 | Spreadsheet (META3047MDL-77R-38) | Nicholas Wakefield | | | |
| 12,055 | Production letter for RVOL077 | Nicholas Wakefield | | | |
| 12,056 | Spreadsheet (META3047MDL-235-13) | Nicholas Wakefield | | | |
| 12,057 | Spreadsheet (META3047MDL-235-12) | Nicholas Wakefield | | | |
| 12,058 | Spreadsheet (META3047MDL-225-1) | Nicholas Wakefield | | | |
| 12,059 | Production letter for VOL235 | Nicholas Wakefield | | | |
| 12,060 | Production letter for VOL225 | Nicholas Wakefield | | | |
| 12,061 | Spreadsheet (META3047MDL-212-1) | Nicholas Wakefield | | | |
| 12,062 | Exhibit 18 - Edward Carver Wakefield, 30(b)(6) Topics 9, 10 and parts of topic 7 , (Meta) - 06-10-2025 | Nicholas Wakefield | | | |
| 12,063 | Spreadsheet (META3047MDL-115R-1) | Nicholas Wakefield | | | |
| 12,064 | Spreadsheet  (META3047MDL-VOL309) | Adina Blanaru | | | |
| 12,065 | Spreadsheet  (META3047MDL-VOL308) | Adina Blanaru | | | |
| 12,066 | User reporting data -META3047MDL-VOL265 | Adina Blanaru | | | |
| 12,067 | Meta Transparency Center Webpage-  Suicide and Self-Injury | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,068 | Facebook Community Standards Enforecement Report Webpage | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,069 | Meta Transparency Center Webpage - Prevalence | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,070 | 2018 08 29 Email from David Ginsberg to Elena Davis et al Re: Youth Hot Buttons | Elena Davis | | | |
| 12,071 | 2021 11 12 Email from Kang-Xing Jin to Nick Clegg et al Re: Well-being meeting follow-up | Nick Clegg | | | |
| 12,072 | 2021 09 27 Email from Nick Clegg to Karina Newton Re: Message summary | Nick Clegg | | | |
| 12,073 | Email chain Re: Company Relationship Discussion | Mark Zuckerberg | | | |
| 12,074 | Spark AR cosmetic filters reversal: Safety briefings | Adam Mosseri | | | |
| 12,075 | https://about.instagram.com/blog/announcements/new-time-management-tools-on-instagram-and- facebook. | Mark Zuckerberg | | | |
| 12,076 | Cosmetic Surgery Effects meeting pre-read relating to whether to lift the ban on cosmetic surgery AR effects. | Adam Mosseri | | | |
| 12,077 | 8.5.20 Introducing Instagram Reels | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,078 | Reels Integrity - Lee and Liu | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,079 | Instagram Teen Reels Presentation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,080 | 11.9.21 Community Standards Enforcement Report, Third Quarter 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,081 | Community Standards Enforcement Report Q3 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,082 | 7.27.21 Giving Young People a Safer, More Private Experience | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,083 | 5.22.18 Introducing Mute: A New Feature to Control Posts on your Feed | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,084 | 4.21.21 Introducing new tools to protect our community from abuse | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,085 | 1.19.23 Instagram Quiet Mode: A New Way to Manage Your Time and Focus | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,086 | 1.9.24 New Protections to Give Teens More Age-Appropriate Experiences on Our Apps | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,087 | 9.17.24 Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,088 | 6.6.22 Updates to the Sensitive Content Control | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,089 | 8.23.21 Alison - H1 2021 Draft PSC Letter | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,090 | H2-2021 Mid-Cycle: Alison Lee | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,091 | Internal research about loneliness and emotional outcomes. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,092 | Interal document that explores youth disatisfaction themes. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,093 | Research document analyzing youth overuse of social media. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,094 | Research document regarding feelings of loneliness and social media use. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,095 | Internal research focussed on youth problematic use of platforms. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,096 | Academic research about the impacts of social media use on youth. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,097 | Document exploring parental regulation of youth activity online. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,098 | Research regarding Facebook and problematic use of the platform among 20,000 users. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,099 | Meta Terms of Service Overview | D. Estes; A. Doty; A. Cole | | | |
| 12,100 | Instagram's Terms of Use ; IG 2024 Terms of Use | D. Estes; A. Doty; J. Feretti; A Cole | | | |
| 12,101 | Facebook Terms of Service | State AG 30(b)(6) witnesses | | | |
| 12,102 | Instagram Help Center - Report an Child Under 13 on Instagram | C. Han; D. Estes; J. Rodriguez; C. Moylan; K. Bryan; J. Huxoll; A. Doty; S. Provazza; A. Cole | | | |
| 12,103 | Instagram, "A parent and guardian's guide to Instagram" | C. Han; J. Rodriguez; C. Moylan; A. Cole | | | |
| 12,104 | Draft of Zuckerberg letter | C. Han | | | |
| 12,105 | NAAG Letter to Mark Zuckerberg | A. Hartston; S. Black; C. Han; D. Estes; J. Rodriguez; Z. Richards; C. Moylan; J. Huxoll; A. Doty; J. Feretti; S. Provazza; A. Cole; P. Price | | | |
| 12,106 | NAAG Press Release | D. Estes; J. Rodriguez; C. Moylan; A. Doty; S. Provazza | | | |
| 12,107 | NAAG Letter to Congress | C. Han; C. Moylan; M. Wolfe; S. Provazza; A. Cole | | | |
| 12,108 | State Attorney General's Response to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12,109 | California's Deficient Responses to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12,110 | State Attorney General's Response to Meta's Second Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12,111 | State Attorney General's Supplemental Response to Meta's First Set of Interrogatories | K. Marks; P. Clark | | | |
| 12,112 | State Attorney General's Second Supplemental Response to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12,113 | State Attorney General's Supplemental Response to Meta's Second Set of Interrogatories, No. 2 | State AG 30(b)(6) witnesses | | | |
| 12,114 | State Attorney General's Second Supplemental Response to Meta's Second Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12,115 | State Attorney General's Third Supplemental Response to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12,116 | State Attorney General's Fourth Supplemental Response to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12,117 | State Attorney General's Fifth Supplemental Response to Meta's First Set of Interrogatories | State AG 30(b)(6) witnesses | | | |
| 12,118 | State of Idaho Organizational Chart | Estes, Dan | | | |
| 12,119 | Idaho Social Media (Use by Agency) | Estes, Dan | | | |
| 12,120 | Idaho Commerce Department Social Media Policy | Estes, Dan | | | |
| 12,121 | Idaho State Police Social Media Terms of Use | Estes, Dan | | | |
| 12,122 | Idaho Department of Environmental Quality's Policy Statement for Social Media | Estes, Dan | | | |
| 12,123 | Idaho Transportation Department Guide to Public Involvement for Programs, Planning, and Projects | Estes, Dan | | | |
| 12,124 | Idaho Technology Authority | Estes, Dan | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,125 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12,126 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12,127 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12,128 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12,129 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12,130 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12,131 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12,132 | Idaho Office of the Attorney General Facebook Post | Estes, Dan | | | |
| 12,133 | Idaho Department of Education Facebook Post | Estes, Dan | | | |
| 12,134 | Idaho.gov Facebook Post | Estes, Dan | | | |
| 12,135 | Idaho Potato Commission Facebook Post | Estes, Dan | | | |
| 12,136 | Idaho Department of Health & Welfare Lose Focus Campaign Extends Efforts to Aid Idahoans with Substance Use Disorder | Estes, Dan | | | |
| 12,137 | Meta's Kuna Data Center | Estes, Dan | | | |
| 12,138 | Idaho Department of Commerce - Meta Announces Kuna as Location of New Data Center | Estes, Dan | | | |
| 12,139 | Press Release from Idaho Office of Attorney General regarding this Lawsuit. | Estes, Dan | | | |
| 12,140 | State of Idaho's General Records Retention Schedule | Estes, Dan | | | |
| 12,141 | State of KS Social Media Policy | Rodriguez, Jay | | | |
| 12,142 | KS Attorney General Internet Safety | Rodriguez, Jay | | | |
| 12,143 | Social Networking Safety | Rodriguez, Jay | | | |
| 12,144 | KDADS Social Media Policy | Rodriguez, Jay | | | |
| 12,145 | KDHE Social Media Policy | Rodriguez, Jay | | | |
| 12,146 | KSDE Social Networking Policy | Rodriguez, Jay | | | |
| 12,147 | State of Kansas Website | Rodriguez, Jay | | | |
| 12,148 | KS Attorney General Post | Rodriguez, Jay | | | |
| 12,149 | KS Attorney General Post | Rodriguez, Jay | | | |
| 12,150 | KDADS Post | Rodriguez, Jay | | | |
| 12,151 | KDADS Post | Rodriguez, Jay | | | |
| 12,152 | KDHEKS Instagram Post, 988 Suicide & Crisis Lifeline | Rodriguez, Jay | | | |
| 12,153 | KSDE Post | Rodriguez, Jay | | | |
| 12,154 | Kansas DCF Post re Adoption | Rodriguez, Jay | | | |
| 12,155 | Kansas DCF Post re Adoption | Rodriguez, Jay | | | |
| 12,156 | KSDE Youth Health Guide | Rodriguez, Jay | | | |
| 12,157 | KDADS Press Release | Rodriguez, Jay | | | |
| 12,158 | Whole Healthy You Campaign Social Media Toolkit | Rodriguez, Jay | | | |
| 12,159 | KSDE Kansans Can Campaign Flyer | Rodriguez, Jay | | | |
| 12,160 | KSDE Wear Pink Flyer | Rodriguez, Jay | | | |
| 12,161 | Youth Suicide Prevention Social Media Toolkit | Rodriguez, Jay | | | |
| 12,162 | MB Piland proposal My Life My Quit | Rodriguez, Jay | | | |
| 12,163 | Purchase Requisition | Rodriguez, Jay | | | |
| 12,164 | email re July Media Invoice | Rodriguez, Jay | | | |
| 12,165 | My Life My Quit 2024 Media Plan Spreadsheet | Rodriguez, Jay | | | |
| 12,166 | 2023 KS House Bill 2641 | Rodriguez, Jay | | | |
| 12,167 | Executive Order No. 20-67 | Rodriguez, Jay | | | |
| 12,168 | Healthy Kansans 2030 Report | Rodriguez, Jay | | | |
| 12,169 | July 2024 KS State Board Education Screen Time slides | Rodriguez, Jay | | | |
| 12,170 | Blue Ribbon Task Force Report | Rodriguez, Jay | | | |
| 12,171 | SMHAC PowerPoint | Rodriguez, Jay | | | |
| 12,172 | FY2024 Governor's Budget Report | Rodriguez, Jay | | | |
| 12,173 | File a Complaint brochure | Rodriguez, Jay | | | |
| 12,174 | Consumer Protection Annual Report | Rodriguez, Jay | | | |
| 12,175 | Department Series Report, Attorney General | Moylan, Christina | | | |
| 12,176 | Maine.gov/Facebook link | Moylan, Christina | | | |
| 12,177 | Screenshot of Maine Office of Attorney General Facebook profile | Moylan, Christina | | | |
| 12,178 | Post of Maine Office of Attorney General Facebook page | Moylan, Christina | | | |
| 12,179 | Post from Maine Department of Secretary of State Facebook page | Moylan, Christina | | | |
| 12,180 | Post from Maine Department of Secretary of State Instagram page | Moylan, Christina | | | |
| 12,181 | Post from Office of Maine State Treasurer Facebook page | Moylan, Christina | | | |
| 12,182 | Post from Maine State Library Facebook page | Moylan, Christina | | | |
| 12,183 | Post from Help Me Grow Maine Facebook page | Moylan, Christina | | | |
| 12,184 | Post from Maine Bureau of Human Resources Instagram page | Moylan, Christina | | | |
| 12,185 | Maine State Government OIT Social Media For State Business Policy | Moylan, Christina | | | |
| 12,186 | 132nd Maine Legislature - Bill 844 | Moylan, Christina | | | |
| 12,187 | Maine DOE printout - #ReadtoME Challenge | Moylan, Christina | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,188 | Post from Maine Department of Education Facebook page | Moylan, Christina | | | |
| 12,189 | Maine press release re lawsuit against Meta | Moylan, Christina | | | |
| 12,190 | State agency record schedules printout | Moylan, Christina | | | |
| 12,191 | Maryland Center for School Safety Facebook page Posts | Bryan, Kate | | | |
| 12,192 | Maryland Center for School Safety Facebook About Page | Bryan, Kate | | | |
| 12,193 | Safe Schools Maryland Instagram page, Stop the Bleed Save a Life | Bryan, Kate | | | |
| 12,194 | Maryland Center for School Safety Mission | Bryan, Kate | | | |
| 12,195 | Maryland Center for School Safety 2023 Annual Report | Bryan, Kate | | | |
| 12,196 | Maryland Center for School Safety Post | Bryan, Kate | | | |
| 12,197 | Maryland Center for School Safety Facebook Post Disaster Master Game | Bryan, Kate | | | |
| 12,198 | Overview of Maryland State Government Voters of Maryland | Bryan, Kate | | | |
| 12,199 | Nebraska State Government Executive Branch Organization | Huxoll, Jennifer | | | |
| 12,200 | Legislative Bill 383 | Huxoll, Jennifer | | | |
| 12,201 | Transcript Prepared by Clerk of the Legislature Transcribers Office Judiciary Committee | Huxoll, Jennifer | | | |
| 12,202 | Gov. Pillen Addresses Bills to be Signed in Coming Week | Huxoll, Jennifer | | | |
| 12,203 | Legislative Bill 140 | Huxoll, Jennifer | | | |
| 12,204 | Transcript Prepared by Clerk of the Legislature Transcribers Office Education Committee | Huxoll, Jennifer | | | |
| 12,205 | Gov. Pillen Signs Legislation Protecting Kids From Big Tech | Huxoll, Jennifer | | | |
| 12,206 | Two Bills Introduced by Governor Pillen and Attorney General Hilgers Signed Into Law | Huxoll, Jennifer | | | |
| 12,207 | Legislative Bill 504 | Huxoll, Jennifer | | | |
| 12,208 | Gov. Pillen's Bill to Protect Kids Online Passes | Huxoll, Jennifer | | | |
| 12,209 | Gov. Pillen Signs Last of Bills to Protect Children Online | Huxoll, Jennifer | | | |
| 12,210 | Nebraska Attorney General's Website sub-page Digital Citizenship | Huxoll, Jennifer | | | |
| 12,211 | Family Discussion Questions for Consideration in Creating Internet Guidelines | Huxoll, Jennifer | | | |
| 12,212 | Attorney General Hilgers Warns Parents of Social Media Harms | Huxoll, Jennifer | | | |
| 12,213 | Protect the Good Life website | Huxoll, Jennifer | | | |
| 12,214 | Nebraska Adolescents, Keeping Them Healthy 2018-2019 | Huxoll, Jennifer | | | |
| 12,215 | Pew Research Center Teens and Video Games Today | Huxoll, Jennifer | | | |
| 12,216 | Pew Research Center, Teens and Social Media Fact Sheet | Huxoll, Jennifer | | | |
| 12,217 | Center for Public Affairs Research 2022 Poverty in Nebraska | Huxoll, Jennifer | | | |
| 12,218 | Legislative Research: Food Insecurity | Huxoll, Jennifer | | | |
| 12,219 | The Scoop on Adolescent and Reproductive Health | Huxoll, Jennifer | | | |
| 12,220 | The Association Between Academic Pressure and Adolescent Mental Health Problems: A Systematic Review | Huxoll, Jennifer | | | |
| 12,221 | What are ACEs? — Nebraska Department of Education | Huxoll, Jennifer | | | |
| 12,222 | CDC Adverse Childhood Experiences (ACEs) | Huxoll, Jennifer | | | |
| 12,223 | Four Decades of Research on School Bullying | Huxoll, Jennifer | | | |
| 12,224 | What Does the Political Divide Mean for U.S. Teens? | Huxoll, Jennifer | | | |
| 12,225 | DOE: Supporting Child and Student Social, Emotional, Behavioral, and Mental Health Needs | Huxoll, Jennifer | | | |
| 12,226 | SAMHSA Disaster Technical Assistance Center Supplemental Research Bulletin | Huxoll, Jennifer | | | |
| 12,227 | Nebraska Department of Health and Human Services Guidance Document | Huxoll, Jennifer | | | |
| 12,228 | Mental Health and Our Changing Climate Children and Youth Report 2023 | Huxoll, Jennifer | | | |
| 12,229 | Disparities in Pediatric Mental and Behavioral Health Conditions | Huxoll, Jennifer | | | |
| 12,230 | A Statewide Assessment of Mental Health Needs and Services Among Children in Nebraska: Family Perspectives | Huxoll, Jennifer | | | |
| 12,231 | Legislative Bill 276 | Huxoll, Jennifer | | | |
| 12,232 | Transcript Prepared by Clerk of the Legislature Transcribers Office Health and Human Services Committee | Huxoll, Jennifer | | | |
| 12,233 | Transcript Prepared by Clerk of the Legislature Transcribers Office Health and Human Services Committee | Huxoll, Jennifer | | | |
| 12,234 | 2023 Youth Risk Behavior Survey Results | Huxoll, Jennifer | | | |
| 12,235 | Coalition of 52 Attorneys General Send Letter to Support US Senate Hearings on Protecting Kids Online, NE AG Office | Huxoll, Jennifer | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,236 | State Directory for Ohio State Agencies, Divisions, Boards, and Commissions | Doty, Andrea | | | |
| 12,237 | Organizational Chart of the Executive Branch | Doty, Andrea | | | |
| 12,238 | State of Ohio Administrative Policy on Use of Internet and Other IT Resources | Doty, Andrea | | | |
| 12,239 | Ohio State Department of Education & Workforce Social Media Policy | Doty, Andrea | | | |
| 12,240 | Ohio's Department of Natural Resources Social Media Policy | Doty, Andrea | | | |
| 12,241 | Ohio Department of Education Instagram Post | Doty, Andrea | | | |
| 12,242 | Ohio Department of Education Instagram Post | Doty, Andrea | | | |
| 12,243 | Ohio Department of Education Instagram Post | Doty, Andrea | | | |
| 12,244 | Governor Mike DeWine Facebook Post | Doty, Andrea | | | |
| 12,245 | Ohio Department of Natural Resources Facebook Post | Doty, Andrea | | | |
| 12,246 | Ohio Department of Health Facebook Post | Doty, Andrea | | | |
| 12,247 | Ohio Attorney General Dave Yost Facebook Post | Doty, Andrea | | | |
| 12,248 | Ohio Department of Education & Workforce's Social Media toolkit – Meals To Go Media Kit | Doty, Andrea | | | |
| 12,249 | Ohio Department of Mental Health & Addiction Services Facebook Post | Doty, Andrea | | | |
| 12,250 | Ohio Department of Transportation Facebook Post | Doty, Andrea | | | |
| 12,251 | Ohio Attorney General's Social Media Pointers for Parents | Doty, Andrea | | | |
| 12,252 | News Article: Facebook Opens Central Ohio Data Center, Plans Additional Investment | Doty, Andrea | | | |
| 12,253 | News Article: Meta to expand New Albany, Ohio, Data Center Campus | Doty, Andrea | | | |
| 12,254 | Press Release: Yost Sues Meta, Claiming It Harmed Young Users' Mental Health to Boost Profits | Doty, Andrea | | | |
| 12,255 | Oregon DOJ Consumer Protection Section, People of California v. Meta 30(b)(6) Legislative Documents, DOJ Case No. FF1286-24, (1 binder) | Ferretti, Joseph | | | |
| 12,256 | Oregon DOJ Consumer Protection Section, People of California v. Meta 30(b)(6) AGO Emails, DOJ Case No. FF1286-24, (1 binder) | Ferretti, Joseph | | | |
| 12,257 | Oregon DOJ Consumer Protection Section, People of California v. Meta 30(b)(6) Topic Documents, DOJ Case No. FF1286-24, 1 of 3, (1 binder) | Ferretti, Joseph | | | |
| 12,258 | Oregon DOJ Consumer Protection Section, People of California v. Meta 30(b)(6) Topic Documents, DOJ Case No. FF1286-24, 2 of 3, (1 binder) | Ferretti, Joseph | | | |
| 12,259 | Oregon DOJ Consumer Protection Section, People of California v. Meta 30(b)(6) Topic Documents, DOJ Case No. FF1286-24, 3 of 3, (1 binder) | Ferretti, Joseph | | | |
| 12,260 | State of Oregon Organization Chart | Ferretti, Joseph | | | |
| 12,261 | Social Media Best Practices, Guidelines for Oregon State Government , January 2023 | Ferretti, Joseph | | | |
| 12,262 | Oregon Department of Justice Social Media Guidelines | Ferretti, Joseph | | | |
| 12,263 | Oregon.gov Website Terms & Conditions | Ferretti, Joseph | | | |
| 12,264 | State of Rhode Island Annual Comprehensive Financial Report, 2022 | Provazza, Stephen | | | |
| 12,265 | www.RI.gov/socialmedia | Provazza, Stephen | | | |
| 12,266 | Governor Dan McKee Facebook | Provazza, Stephen | | | |
| 12,267 | Governor Dan McKee Facebook, Creation Date | Provazza, Stephen | | | |
| 12,268 | Governor Dan McKee Instagram | Provazza, Stephen | | | |
| 12,269 | RIDE Facebook | Provazza, Stephen | | | |
| 12,270 | RIDE Facebook, Creation Date | Provazza, Stephen | | | |
| 12,271 | RIDE Instagram | Provazza, Stephen | | | |
| 12,272 | RI Department of Health Facebook | Provazza, Stephen | | | |
| 12,273 | RI Department of Health Facebook, Creation Date | Provazza, Stephen | | | |
| 12,274 | Office of the Attorney General Social Media Policy | Provazza, Stephen | | | |
| 12,275 | Department of Administration Enterprise Policy | Provazza, Stephen | | | |
| 12,276 | Secretary of State Social Media Guide | Provazza, Stephen | | | |
| 12,277 | State Police Facebook Post | Provazza, Stephen | | | |
| 12,278 | RI Department of Health Instagram Post | Provazza, Stephen | | | |
| 12,279 | RI Department of State Facebook Post | Provazza, Stephen | | | |
| 12,280 | RI Department of State Facebook Post | Provazza, Stephen | | | |
| 12,281 | RIDE Instagram Post | Provazza, Stephen | | | |
| 12,282 | RIDE Instagram Post | Provazza, Stephen | | | |
| 12,283 | DDL Advertising, "Attendance Matters" | Provazza, Stephen | | | |
| 12,284 | RI State Police, Internet Safety Tips for Kids | Provazza, Stephen | | | |
| 12,285 | RIDE Facebook Post #RIReads | Provazza, Stephen | | | |
| 12,286 | RIDE Press Release #RIReads | Provazza, Stephen | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,287 | RI.gov DHS Child Care Shout Out Press Release | Provazza, Stephen | | | |
| 12,288 | RI.gov/kids, defunct page | Provazza, Stephen | | | |
| 12,289 | AG Neronha joins coalition suing Meta, Press Release | Provazza, Stephen | | | |
| 12,290 | State of RI Records Retention Schedule | Provazza, Stephen | | | |
| 12,291 | "5th Annual Open Government Summit, Guide to Access to Public Records Act & Open Meeting Act" | Provazza, Stephen | | | |
| 12,292 | Screenshot of Washington State Board of Education YouTube page | Spaulding, Randy | | | |
| 12,293 | Screenshot of Washington State Board of Education X account | Spaulding, Randy | | | |
| 12,294 | Screenshot of Washington State Board of Education Facebook page | Spaulding, Randy | | | |
| 12,295 | Screenshot of Washington State Board of Education Instagram page | Spaulding, Randy | | | |
| 12,296 | Screenshot of Randy Spaulding's LinkedIn page | Spaulding, Randy | | | |
| 12,297 | Document entitled, "About the Commission for Behavioral Health" | Pete, Norma | | | |
| 12,298 | String of emails re Anti-Bullying Meeting Agenda | Pete, Norma | | | |
| 12,299 | "Mental Health Services Oversight and Accountability Commission Anti-Bullying Initiative Update Report August 2022" | Pete, Norma; Hartston, Amos | | | |
| 12,300 | "MHSOAC Anti-Bullying Advisory Committee, Youth Engagement Report, Report by Youth Leadership Institute II February 2022" | Pete, Norma | | | |
| 12,301 | Email from Cody Scott to Alejandra Alvarez, et al. | Pete, Norma | | | |
| 12,302 | "Meeting Materials Packet Commission Meeting, January 25, 2024, 9:00 AM-4:00 PM" | Pete, Norma | | | |
| 12,303 | String of emails re MHSOAC Immigrants and Youth Proposal | Pete, Norma | | | |
| 12,304 | MHSOAC Senate Budget and Fiscal Review Committee, Amendment to Budget Bill Item 4560-001-3085, State Operations; Mental Health Services Oversight and Accountability Commission | Pete, Norma | | | |
| 12,305 | Email from Sarah Turner re COVID-19 Student MH Response Check-In | Pete, Norma | | | |
| 12,306 | "COVID-19 Student Mental Health Response Project Status Update and Proposed Next Steps" | Pete, Norma | | | |
| 12,307 | Department of Health Care Services organization chart | Gallegos, Carol | | | |
| 12,308 | Document entitled "Office of Legislative and Governmental Affairs" | Gallegos, Carol | | | |
| 12,309 | Email from Alicia Sullivan | Gallegos, Carol | | | |
| 12,310 | Document entitled "Assembly Bill No. 1282 CHAPTER 807" | Gallegos, Carol | | | |
| 12,311 | California Department of Health Care Services Social Media Guide | Gallegos, Carol | | | |
| 12,312 | Email from Jessica Bogard | Gallegos, Carol | | | |
| 12,313 | Children and Youth Behavioral Health Initiative | Gallegos, Carol | | | |
| 12,314 | SUBCOMMITTEE NO. 1 HEALTH AND HUMAN SERVICES Agenda | Gallegos, Carol | | | |
| 12,315 | Email from Melissa Rolland | Gallegos, Carol | | | |
| 12,316 | Mental Health Services Act Expenditure Report 2024 Budget Act | Gallegos, Carol | | | |
| 12,317 | Email from Melissa Stafford Jones and attachment | Gallegos, Carol | | | |
| 12,318 | Topics 11 & 12 Notes | Hartston, Amos | | | |
| 12,319 | Topic 1 Notes | Hartston, Amos | | | |
| 12,320 | State of California Technology Agency Social Media Standard SIMM 66B | Hartston, Amos | | | |
| 12,321 | Trump Administration cuts LGBTQ Specific Care from Suicide Hotline | Hartston, Amos | | | |
| 12,322 | Climate Storytelling Contest | Hartston, Amos | | | |
| 12,323 | Hey Teen Driver! | Hartston, Amos | | | |
| 12,324 | Commission Teleconference Meeting PowerPoint & Handouts | Hartston, Amos | | | |
| 12,325 | Topics 3 & 4 Notes | Hartston, Amos | | | |
| 12,326 | Youth Suicide Prevention Campaign, Youth & Young Adults Media Plan | Hartston, Amos; Bolanos, Ana; Siador, Christine | | | |
| 12,327 | Topics 5/6 Notes | Hartston, Amos | | | |
| 12,328 | Social Media Strategic Plan 2024 | Hartston, Amos | | | |
| 12,329 | E-mail re MTS & CYBHI Comms | Hartston, Amos | | | |
| 12,330 | Topic 7 Notes | Hartston, Amos | | | |
| 12,331 | Topic 10 Notes | Hartston, Amos | | | |
| 12,332 | Topic 13 Notes | Hartston, Amos | | | |
| 12,333 | 2023-24 Annual Investment Report | Hartston, Amos | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,334 | Topics 14 & 16 Notes | Hartston, Amos | | | |
| 12,335 | Senate Bill No. 976 | Hartston, Amos | | | |
| 12,336 | Topics 8 & 15 Notes | Hartston, Amos | | | |
| 12,337 | Social Media and Adolescent Health 2024 | Hartston, Amos | | | |
| 12,338 | Topic 17 Notes | Hartston, Amos | | | |
| 12,339 | Topics 26 Notes | Hartston, Amos | | | |
| 12,340 | Student Engagement and Well-Being in California, 2019-21 | Hartston, Amos; Chan, Hilva | | | |
| 12,341 | Roadmap for Resilience | Hartston, Amos; Chan, Hilva | | | |
| 12,342 | Topic 18 Notes | Hartston, Amos | | | |
| 12,343 | Governor Newsom's Master Plan for Kids' Mental Health | Hartston, Amos | | | |
| 12,344 | Striving for Zero | Hartston, Amos | | | |
| 12,345 | Topic 10 Notes | Hartston, Amos | | | |
| 12,346 | Mental Health Services Act Expenditure Report 2024 Budget Act | Hartston, Amos | | | |
| 12,347 | Topic 20 Notes | Hartston, Amos | | | |
| 12,348 | Topic 9 Notes | Hartston, Amos | | | |
| 12,349 | Topic 22 Notes | Hartston, Amos | | | |
| 12,350 | Topics 23 & 24 Notes | Hartston, Amos | | | |
| 12,351 | Maternal, Child & Adolescent Health Division, Adolescent Mental Health Dashboard | Bolanos, Ana | | | |
| 12,352 | Adolescent Health Annual Report (FY 2021-2022) | Bolanos, Ana; Siador, Christine | | | |
| 12,353 | E-mail, To: Emily Robinson, From: Ana Bolanos, Subject: FW CYBHI Meeting on Thursday (24th) Morning | Bolanos, Ana | | | |
| 12,354 | Social Media Strategic Plan 2024 | Bolanos, Ana; Siador, Christine | | | |
| 12,355 | Child Youth Behavioral Health Initiative (CYBHI), CDPH's Role in CYBHI | Bolanos, Ana | | | |
| 12,356 | E-mail, To: Patricia Mace, et al., From: Lloyd Michener, M.D., Subject: Re: Upcoming Workshop: Exploring the Power of Youth Leadership | Bolanos, Ana | | | |
| 12,357 | Grummitt, et al. Clusters of Adversity Types Among U.S. Youth: Associations with Mental Health.  American Journal of Preventative Medicine. AM J Prev Med 2022; 63(3): 331-340 | Bolanos, Ana | | | |
| 12,358 | E-mail, To: Amanda Aldeghi, et al., From: Ana Bolanos, Subject: Fw: CDC's YRBS Data Summary and Trends Report: 2011-2021 Now Available | Bolanos, Ana | | | |
| 12,359 | New York Times Article,  Teen Girls Report Record Levels of Sadness, C.D.C Finds. | Bolanos, Ana | | | |
| 12,360 | Spreadsheet of webpages | Bolanos, Ana | | | |
| 12,361 | E-mail, To: Ana Bolanos, From: Melissa Stafford Jones, Subject: Youth and Parent Focus Group Reports | Bolanos, Ana | | | |
| 12,362 | Yo! California, California Youth Behavioral Health Initiative | Bolanos, Ana | | | |
| 12,363 | California Department of Education Project Cal-Well | Chan, Hilva | | | |
| 12,364 | California Department of Education California Healthy Kids Survey | Chan, Hilva | | | |
| 12,365 | California Department of Education California School Staff Survey - CalEdFacts | Chan, Hilva | | | |
| 12,366 | California School Staff Survey | Chan, Hilva | | | |
| 12,367 | California School Parent Survey | Chan, Hilva | | | |
| 12,368 | E-mail correspondence re: Adolescent and Young Adult Behavioral Health CoIIN | Chan, Hilva | | | |
| 12,369 | LinkedIn Profile for Christine Siador | Siador, Christine | | | |
| 12,370 | Document entitled, 'Adolescent Mental Health' (Not Bates stamped) | Siador, Christine | | | |
| 12,371 | Email from David Reynen to Diane Lindsey, et al. | Siador, Christine | | | |
| 12,372 | Email from Britt Higgins to Connie Mitchell, et al. | Siador, Christine | | | |
| 12,373 | Garner, Andrew et al. "Preventing childhood toxic stress: partnering with families and communities to promote relational health". Pediatrics volume 148, number 2. | Siador, Christine | | | |
| 12,374 | Post from the CA Public Health Instagram account from June 23rd (Not Bates stamped) | Siador, Christine | | | |
| 12,375 | Document entitled "MHSOAC Executive Team - BHSOAC" | Orrock, Tom | | | |
| 12,376 | Facebook article entitled "Commission for Behavioral Health's post," | Orrock, Tom | | | |
| 12,377 | E-mail correspondence, subject: Handouts November 18, 2021, Commission on Meeting Teleconference | Orrock, Tom | | | |
| 12,378 | MHSOAC Strategic Plan (2024–2027) Final Draft | Orrock, Tom | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,379 | E-mail correspondence, subject: 2024–2027 Strategic Plan – updating website | Orrock, Tom | | | |
| 12,380 | E-mail correspondence, subject: Revision 2-10 | Orrock, Tom | | | |
| 12,381 | Well and Thriving Advancing Prevention and Early Intervention in Mental Healt, MHSOAC. | Orrock, Tom | | | |
| 12,382 | Complaint for Injunctive and Other Relief | Blake, Nathan | | | |
| 12,383 | Facebook pages – Colorado Department of Education | Blake, Nathan | | | |
| 12,384 | Instagram pages – Colorado Department of Education | Blake, Nathan | | | |
| 12,385 | Facebook pages – CO Dept. of Public Health & Environment | Blake, Nathan | | | |
| 12,386 | Instagram pages – CO Dept. of Public Health & Environment | Blake, Nathan | | | |
| 12,387 | CO Governor website – Social Media Policy and Disclaimer | Blake, Nathan | | | |
| 12,388 | HB24-1136 – Healthier Social Media Use by Youth | Blake, Nathan | | | |
| 12,389 | Instagram post – CO Department of Early Childhood | Blake, Nathan | | | |
| 12,390 | Instagram post – Governor of Colorado | Blake, Nathan | | | |
| 12,391 | Instagram post – Forward Together campaign | Blake, Nathan | | | |
| 12,392 | Forward Together FY2022 year-end report | Blake, Nathan | | | |
| 12,393 | Report of Findings, 988 Youth Survey 2023 | Blake, Nathan | | | |
| 12,394 | CO Dept. of Education – Media Literacy page | Blake, Nathan | | | |
| 12,395 | Media Literacy Resource Bank | Blake, Nathan | | | |
| 12,396 | Social Media and Adolescent Health (2024) | Blake, Nathan | | | |
| 12,397 | Slip sheet and native presentation, Social Media and Youth Mental Health, CDE, Fall Conference 2023 | Blake, Nathan | | | |
| 12,398 | A Pause on Progress: Impact of the Pandemic on Colorado's Kids | Blake, Nathan | | | |
| 12,399 | Colorado Attorney General Special Report | Blake, Nathan | | | |
| 12,400 | CO Dept. of Law Opioid Crisis Response Plan | Blake, Nathan | | | |
| 12,401 | Slip sheet and produced presentation, Bullying Prevention and Education in Colorado: Our Systematic effort to improve outcomes for all studens, CDE | Blake, Nathan | | | |
| 12,402 | Data Brief – Racism is a Risk Factor, Not Race | Blake, Nathan | | | |
| 12,403 | Serving Colorado's Children – Behavioral Health System Financial Map | Blake, Nathan | | | |
| 12,404 | 2021-2022 State Youth Development Plan, Colorado Office of Children, Youth & Families | Castillo, Minnie | | | |
| 12,405 | "Colorado's pediatric mental health crisis continues, professionals say" (Debbie Kelley, The Gazette) | Castillo, Minnie | | | |
| 12,406 | Adverse Childhood Experiences (ACEs), "About Adverse Childhood Experiences" | Castillo, Minnie | | | |
| 12,407 | "Parental History of Adversity and Child Well-Being: Insights from Colorado," Colorado Office of Early Childhood | Castillo, Minnie | | | |
| 12,408 | Document produced in discovery, Notes from Castillo: "1) I have not yet been able to find numbers for Colorado in particular" | Castillo, Minnie | | | |
| 12,409 | "Executive Summary, Roadmap for Children's Behavioral Health: Four-Year Strategic Plan" | Castillo, Minnie | | | |
| 12,410 | 2024 Edition, "The State of Mental Health in America" | Castillo, Minnie | | | |
| 12,411 | "Attachment A: CDHS Public Awareness Campaign Information (Common Question 3)" | Castillo, Minnie | | | |
| 12,412 | Colorado Department of Human Services, "State launches innovative campaign to improve the health of Colorado youth" | Castillo, Minnie | | | |
| 12,413 | Series of screen captures of the "Forward Together Colorado" Instagram page | Castillo, Minnie | | | |
| 12,414 | 2023-2024 State Youth Development Plan, Colorado Office of Children, Youth & Families | Castillo, Minnie | | | |
| 12,415 | 2025-2026 State Youth Development Plan, Colorado Office of Children, Youth & Families | Castillo, Minnie | | | |
| 12,416 | 2023 BRFSS Questionnaire | Dunn, Kendra | | | |
| 12,417 | BRFSS Adverse Childhood Experience (ACE) Module | Dunn, Kendra | | | |
| 12,418 | Health Watch, No. 99; Colorado Department of Public Health & Environment, 'Impact of Adverse Childhood Experiences on Adult Health in Colorado' | Dunn, Kendra | | | |
| 12,419 | Parental History of Adversity and Child Well-Being: Insights from Colorado,' Colorado Office of Early Childhood | Dunn, Kendra | | | |
| 12,420 | 2017 Colorado Child Health Survey Questionnaire, Final Version; Version 1 | Dunn, Kendra | | | |
| 12,421 | 2018 Dual-Mode Colorado Child Health Survey (CHSe) | Dunn, Kendra | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,422 | Child Fatality Prevention System: 2024 Annual Legislative Report, Child Fatality Prevention Act; Section 25-20.5-401 – 25-20.5-409 C.R.S. | Dunn, Kendra | | | |
| 12,423 | 2017 Colorado Child Health Survey, Colorado Department of Public Health and Environment, Center for Health and Environmental Data, Children ages 1–14 (unless otherwise noted) | Dunn, Kendra | | | |
| 12,424 | A report on remedy for behavioral health reform: Putting people first | Barnes, Michelle | | | |
| 12,425 | COVID-19 special assignment committee report | Barnes, Michelle | | | |
| 12,426 | 2023–2024 BHA performance plan | Barnes, Michelle | | | |
| 12,427 | BHA general clearance form | Barnes, Michelle | | | |
| 12,428 | Colorado Behavioral Health Administration (BHA) Names Kelly Causey as Deputy Commissioner of Engagement | Causey, Kelly | | | |
| 12,429 | Kids Count in Colorado! 2023, Building Understanding: Youth Mental Health and Well-Being in Colorado (171 pages) | Causey, Kelly | | | |
| 12,430 | Children and Youth Behavioral Health Implementation Plan, Version 1.1 (111 pages) | Causey, Kelly | | | |
| 12,431 | Prevention Investment Strategy: Policy and Practice Recommendations for the Colorado Child Abuse Prevention Trust Fund | Causey, Kelly | | | |
| 12,432 | A Report on the Remedy for Behavioral Health Reform: Putting People First | Causey, Kelly | | | |
| 12,433 | "I Matter" - Winter Season Social Sharing (2 pages) | Causey, Kelly | | | |
| 12,434 | "I Matter" - Mental Health Awareness Month Toolkit (21 pages) | Causey, Kelly | | | |
| 12,435 | BHA General Clearance Form | Causey, Kelly | | | |
| 12,436 | Healthy Kids Colorado Survey, Top 2023 Data Stories | Fine, Emily | | | |
| 12,437 | 2023 Healthy Kids Colorado High School Participation Results | Fine, Emily | | | |
| 12,438 | 2023 Healthy Kids Colorado Middle School Participation Results | Fine, Emily | | | |
| 12,439 | 2021 Results Presentation: Youth Health Results Amid the COVID-19 Pandemic | Fine, Emily | | | |
| 12,440 | Infographic regarding the 2021 Healthy Kids Colorado Survey results | Fine, Emily | | | |
| 12,441 | Results from the Fall 2020 HKCS Supplement: COVID-19 Cohort Study | Fine, Emily | | | |
| 12,442 | 2024 Project AWARE fact sheet purportedly downloaded from website; 1 page; no Bates | Stephens, Chauncey | | | |
| 12,443 | email, Stephens to Reed; Subject: February 8th State-Wide School-Based Mental Health Advisory Board Meeting | Stephens, Chauncey | | | |
| 12,444 | Children and Youth Behavioral Health Implementation Plan, Version 1.1; 111 pages; no Bates | Stephens, Chauncey | | | |
| 12,445 | "Building Mental Health Infrastructure: A Colorado Case Study and Discussion on Leveraging Project AWARE Funding" slide deck; 40 pages; no Bates | Stephens, Chauncey | | | |
| 12,446 | Colorado State Government Resources Inventory on Child Youth and Families Behavioral Health screen printout, search: 'social media' | Stephens, Chauncey | | | |
| 12,447 | State of Delaware Facebook Page | Black, Sheridan | | | |
| 12,448 | State of Delaware Instagram Page | Black, Sheridan | | | |
| 12,449 | Matt Meyer Facebook Page | Black, Sheridan | | | |
| 12,450 | Matt Meyer Instagram Page | Black, Sheridan | | | |
| 12,451 | Mayor John Carney Facebook Page | Black, Sheridan | | | |
| 12,452 | John Carney Instagram Page | Black, Sheridan | | | |
| 12,453 | Delaware.gov Web Page; Social Media, Guides to Services | Black, Sheridan | | | |
| 12,454 | State of Delaware DTI Social Media Policy | Black, Sheridan | | | |
| 12,455 | About DTI | Black, Sheridan | | | |
| 12,456 | John Carney Instagram Post | Black, Sheridan | | | |
| 12,457 | State of Delaware – Government's Post | Black, Sheridan | | | |
| 12,458 | State of Delaware – Government's Post | Black, Sheridan | | | |
| 12,459 | State of Delaware – Government's Post | Black, Sheridan | | | |
| 12,460 | Delaware Division of Public Health – DPH's Post | Black, Sheridan | | | |
| 12,461 | Delaware Division of Public Health – DPH's Post | Black, Sheridan | | | |
| 12,462 | Senate Bill 111 | Black, Sheridan | | | |
| 12,463 | Behavioral Health Consortium | Black, Sheridan | | | |
| 12,464 | BHC FY 2024 Policy Briefing and Accomplishments | Black, Sheridan | | | |
| 12,465 | BHC Facebook Page | Black, Sheridan | | | |
| 12,466 | BHC Instagram Page | Black, Sheridan | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,467 | Delaware News; AG Jennings Joins Nationwide Investigation Into Instagram's Impact on Youth | Black, Sheridan | | | |
| 12,468 | DHSS Press Release | Black, Sheridan | | | |
| 12,469 | Presentation to the Delaware Healthcare Commission | Black, Sheridan | | | |
| 12,470 | DSCYF: Youth Suicide Prevention; January–June 2024 | Black, Sheridan | | | |
| 12,471 | Join the Movement. Be a Social CAUSE Influencer | Black, Sheridan | | | |
| 12,472 | Project THRIVE, Year 3 Project THRIVE Evaluation Report | Black, Sheridan | | | |
| 12,473 | Senate Bill 106 Bill Progress and Details | Black, Sheridan | | | |
| 12,474 | Senate Bill 106, 1533d General Assembly | Black, Sheridan | | | |
| 12,475 | House Bill 3, 152nd General Assembly (2023-2024) | Black, Sheridan | | | |
| 12,476 | House Bill 4, 152nd General Assembly (2023-2024), Current Status | Black, Sheridan | | | |
| 12,477 | State of Delaware, Department of Education, Budget Summary of Federal Funds | Black, Sheridan | | | |
| 12,478 | State of Delaware, Office of Governor Carney Financial Overview for Fiscal Year 2022 | Black, Sheridan | | | |
| 12,479 | State of Delaware, Office of Governor, Financial Overview Fiscal Year 2024 | Black, Sheridan | | | |
| 12,480 | LinkedIn information for Christine Maii Sakuda | Han, Christopher | | | |
| 12,481 | Hawai'i Public Schools Instagram | Han, Christopher | | | |
| 12,482 | Hawaiipublicschools Instagram | Han, Christopher | | | |
| 12,483 | govhawaii Instagram page | Han, Christopher | | | |
| 12,484 | State of Hawaii's Social Media accounts | Han, Christopher | | | |
| 12,485 | State of Hawaii, Office of 13 Enterprise Technology Services, ETS Doc No. 2023-01 | Han, Christopher | | | |
| 12,486 | Acceptable Use Guidelines | Han, Christopher | | | |
| 12,487 | HIDOE Technology Guidance for Employees | Han, Christopher | | | |
| 12,488 | Technology Responsible Use Guidelines | Han, Christopher | | | |
| 12,489 | Hawai'i State Ethics Commission | Han, Christopher | | | |
| 12,490 | State Data Office, Policies and Documents | Han, Christopher | | | |
| 12,491 | Data Privacy Guidelines | Han, Christopher | | | |
| 12,492 | State of Hawaii, Office of the CIO | Han, Christopher | | | |
| 12,493 | MDL 3047 State of Hawaii | Han, Christopher | | | |
| 12,494 | Search Results for Social Media Policy | Han, Christopher | | | |
| 12,495 | State of Hawaii General Records Schedules | Han, Christopher | | | |
| 12,496 | Keeping Safe in Cyberspace Trainer's Manual | Han, Christopher | | | |
| 12,497 | Hawaii Department of Health post re: Teen Mental Health Plus Social Media | Han, Christopher | | | |
| 12,498 | Hawaii House Bill 289 and status sheet | Han, Christopher | | | |
| 12,499 | House Bill 566 and status sheet | Han, Christopher | | | |
| 12,500 | Hawaii Senate Bill 1542 | Han, Christopher | | | |
| 12,501 | Hawaii Senate Bill 2012 and status sheet | Han, Christopher | | | |
| 12,502 | Hawaii Attorney General press release | Han, Christopher | | | |
| 12,503 | Hawaii Attorney General Facebook page | Han, Christopher | | | |
| 12,504 | HIDOE press release | Han, Christopher | | | |
| 12,505 | Bipartisan Coalition of Attorneys General filing lawsuits against Meta | Han, Christopher | | | |
| 12,506 | Hawaii Attorney General notice re legal services | Han, Christopher | | | |
| 12,507 | KETS Master Plan | Couch, David; Ginn, Jennifer; Hicks, John; Fletcher, Robbi | | | |
| 12,508 | KETS Master Plan 2019–2024 | Couch, David | | | |
| 12,509 | KETS Master Plan 2024–2030 | Couch, David | | | |
| 12,510 | Tell the World: We Are STLP! | Couch, David | | | |
| 12,511 | Grow Your Program! | Couch, David | | | |
| 12,512 | New November Level Up Challenge | Couch, David | | | |
| 12,513 | Media Literacy Awareness Rubric | Couch, David; Park, Marty | | | |
| 12,514 | Kentucky Academic Standards for Technology K-12 | Couch, David | | | |
| 12,515 | Senate Bill 212 | Couch, David | | | |
| 12,516 | Mr. Couch's LinkedIn Page | Couch, David | | | |
| 12,517 | Patti M. Clark LinkedIn Page | Clark, Patti M. | | | |
| 12,518 | Email Subject: Request for Social Media Accounts | Clark, Patti M. | | | |
| 12,519 | Prevention Social Media Proposal | Clark, Patti M. | | | |
| 12,520 | Email Subject: Communications Plan & Social Media Page Proposal | Clark, Patti M.; Marks, Katherine | | | |
| 12,521 | Team Kentucky Communications Plan | Clark, Patti M. | | | |
| 12,522 | Department for Behavioral Health, Developmental and Intellectual Disabilities Social Media Page Proposal | Clark, Patti M. | | | |
| 12,523 | Email Subject: Please Review Mental Health Social Media Posts April–June 2024 | Clark, Patti M. | | | |
| 12,524 | Email Subject: 988 March Newsletter and Social Media Posts | Clark, Patti M. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,525 | Email Subject: Empower Kentucky Mini Grants | Clark, Patti M. | | | |
| 12,526 | Team Kentucky DBHDID State Fiscal Year 2024 | Clark, Patti M. | | | |
| 12,527 | Executive Summary of Cabinet for Health Services' Grant Application | Clark, Patti M. | | | |
| 12,528 | Letter Subject: Assistant Director Justification, Division of Mental Health | Clark, Patti M. | | | |
| 12,529 | Team Kentucky - Kentucky Incentives for Prevention: An Overview of Youth Mental Health Trends, Risk and Protective Factors | Clark, Patti M. | | | |
| 12,530 | KIP State and Regional Data Report - 10th Graders | Clark, Patti M. | | | |
| 12,531 | 3Email Subject: Call for Abstracts Now Open for #CSTE2022 | Clark, Patti M.; Marks, Katherine | | | |
| 12,532 | Impact of COVID-19 Pandemic on Youth Behavioral Health | Clark, Patti M. | | | |
| 12,533 | The Intersection of Suicide & Substance Use: Identifying Co-Occurring Issues to Improve Client Outcomes | Clark, Patti M. | | | |
| 12,534 | Email Subject: Presentation for Review and Approval | Clark, Patti M. | | | |
| 12,535 | Dr. Fletcher's Curriculum Vitae | Fletcher, Robbi | | | |
| 12,536 | Commissioner's Monday Message - Email | Fletcher, Robbi | | | |
| 12,537 | Commissioner's Monday Message - Email | Fletcher, Robbi | | | |
| 12,538 | Kentucky Department of Education - United We Learn News Release - Email | Fletcher, Robbi | | | |
| 12,539 | KDE Superintendents' Webcast | Fletcher, Robbi | | | |
| 12,540 | KDE Commissioner's Monday Message | Fletcher, Robbi | | | |
| 12,541 | KDE Celebrating International Social-Emotional Learning Day and Social-Emotional Learning Week | Fletcher, Robbi | | | |
| 12,542 | KDE Superintendents Webcast | Fletcher, Robbi | | | |
| 12,543 | Kydeptofed Posts – "We Missed You In Class" | Fletcher, Robbi | | | |
| 12,544 | Kentucky Academic Standards for Technology Grades K-12 | Fletcher, Robbi | | | |
| 12,545 | Access to Technology Resources Acceptable Use Policy | Fletcher, Robbi | | | |
| 12,546 | Kentucky State Police, Kentucky Department of Education Issue Statement on Recent School Threats | Fletcher, Robbi | | | |
| 12,547 | KDE STLP Kentucky – Get Involved – Choose Your Activity to Learn More | Fletcher, Robbi | | | |
| 12,548 | KDE United We Learn, News Release | Fletcher, Robbi | | | |
| 12,549 | KDE United We Learn, News Release | Fletcher, Robbi | | | |
| 12,550 | KDE Communications News Releases & Advisories | Ginn, Jennifer | | | |
| 12,551 | KETS Master Plan for Education Technology 2018–2024 | Ginn, Jennifer | | | |
| 12,552 | KETS Master Plan for Education Technology 2024–2030 | Ginn, Jennifer | | | |
| 12,553 | Social Media Guidelines Published | Ginn, Jennifer | | | |
| 12,554 | Kentucky Department of Education Post | Ginn, Jennifer | | | |
| 12,555 | School-Based Mental Health Published | Ginn, Jennifer | | | |
| 12,556 | Katherine Marks LinkedIn Page | Marks, Katherine | | | |
| 12,557 | Department for Behavioral Health, Developmental & Intellectual Disabilities Organizational Chart | Marks, Katherine | | | |
| 12,558 | Memorandum Subject: 2024 Social Networks Acknowledgement | Marks, Katherine | | | |
| 12,559 | Email, Subject: Bills Assigned | Marks, Katherine | | | |
| 12,560 | Team Kentucky Cabinet for Health and Family Services Kentucky Opioid Response Effort Joint Meeting of the House and Senate Standing Committees on Health Services | Marks, Katherine | | | |
| 12,561 | Email, Subject: Opioid Abatement - Youth Prevention Focus | Marks, Katherine | | | |
| 12,562 | Email, Subject: 988 Materials for Approval | Marks, Katherine | | | |
| 12,563 | Kentucky Academic Standards for Technology K-12 | Park, Marty | | | |
| 12,564 | Access to Electronic Media Acceptable Use Policy | Park, Marty | | | |
| 12,565 | Computer & Network Access to Electronic Media Acceptable Use Policy | Park, Marty | | | |
| 12,566 | DPH's Office of the Commissioner Website Page | Stack, Steven | | | |
| 12,567 | Steven J. Stack, MD, MBA LinkedIn Page | Stack, Steven | | | |
| 12,568 | Kentucky Department for Public Health Org Chart | Stack, Steven | | | |
| 12,569 | Kentucky Department for Public Health State Health Improvement Plan 2024-2028 | Stack, Steven | | | |
| 12,570 | Our Kentucky Home Campaign Packet | Stack, Steven | | | |
| 12,571 | KDPH Page Transparency | Stack, Steven | | | |
| 12,572 | Email Re: 2 Dr. Stack Videos | Stack, Steven | | | |
| 12,573 | 2023 KDPH State Health Assessment | Stack, Steven | | | |
| 12,574 | Christina Weeter's LinkedIn Page | Weeter, Christina | | | |
| 12,575 | Suicide Prevention Awareness (KDE Web page printout) | Weeter, Christina | | | |
| 12,576 | SAMHSA 988 Day Digital Toolkit | Weeter, Christina | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,577 | Bullying and Harassment Safe Schools (KDE Web page printout) | Weeter, Christina | | | |
| 12,578 | Trauma-Informed Practices (KDE Web page printout) | Weeter, Christina | | | |
| 12,579 | Understanding Trauma and Traumatic Stress (KDE produced document) | Weeter, Christina | | | |
| 12,580 | 2021 KY Youth Risk Behavior Survey Results (slide deck) | Weeter, Christina; Marks, Katherine | | | |
| 12,581 | 3-Tiered Approach to Substance Abuse Prevention and Response (slide deck) | Weeter, Christina | | | |
| 12,582 | School Crisis and Emergency Response/Recovery (KDE Web page printout) | Weeter, Christina | | | |
| 12,583 | 2021 Social Media Guide: Foundational Knowledge & Best Practices for Professional Accounts (PBIS doc) | Weeter, Christina | | | |
| 12,584 | Kentucky Department of Health 2023 State Health Assessment | Richards, Zachary | | | |
| 12,585 | Letter from NAAG to Committee on Commerce, Re Protecting Kids Online: Facebook, Instagram and Mental Health Harms | Richards, Zachary | | | |
| 12,586 | Letter from NAAG to FTC re COPPA Rule Review | Richards, Zachary | | | |
| 12,587 | Plaintiff's Original Complaint (JUUL Litigation) | Richards, Zachary | | | |
| 12,588 | 2021 KIP Survey, 2021 State and Regional Data Report | Richards, Zachary | | | |
| 12,589 | 2021 KIP Survey, Race/Ethnicity Report | Richards, Zachary | | | |
| 12,590 | 2024 Social Media and Adolescent Health – National Academy of Sciences report | Richards, Zachary | | | |
| 12,591 | Rajeev Darolia: 2025-26 University Professor Q&A | Richards, Zachary | | | |
| 12,592 | Governor Andy Beshear Facebook Page | Hicks, John | | | |
| 12,593 | Governor Andy Beshear Facebook Page | Hicks, John | | | |
| 12,594 | Kentucky Department of Education Facebook Page | Hicks, John | | | |
| 12,595 | Kentucky Department of Education Instagram Page | Hicks, John | | | |
| 12,596 | Kentucky Department of Health Instagram Page | Hicks, John | | | |
| 12,597 | Commonwealth of the Office of Technology - CIO-061 Social Media Policy | Hicks, John | | | |
| 12,598 | ENT-301: Enterprise Document Acceptable Use and Social Media Guidelines | Hicks, John | | | |
| 12,599 | Commonwealth of the Office of Technology - CIO-061 Social Media Policy | Hicks, John | | | |
| 12,600 | Kentucky Academic Standards for Technology K-12 | Hicks, John | | | |
| 12,601 | KETS Master Plan for Education Technology 2018-2024 | Hicks, John | | | |
| 12,602 | KETS Master Plan for Education Technology 2024-2030 | Hicks, John | | | |
| 12,603 | House Bill 208 Signed by Governor | Hicks, John | | | |
| 12,604 | Internet Safety Toolkit | Marks, Katherine | | | |
| 12,605 | Email – Subject: KIP Meeting Tuesday | Marks, Katherine | | | |
| 12,606 | The Department for Behavioral Health, Developmental and Intellectual Disabilities State Fiscal Year 2023 | Marks, Katherine | | | |
| 12,607 | Children's Mental Health and Recovery Services Branch | Marks, Katherine | | | |
| 12,608 | LinkedIn Profile, Jennie Blakney | Blakney, Jennie | | | |
| 12,609 | Social Media and the Effects it Has on Adolescent Mental Well-Being | Blakney, Jennie | | | |
| 12,610 | State of New Jersey, Department of Health News Article, 2021 | Blakney, Jennie | | | |
| 12,611 | E-mail from Jennie Blakney to Daniel Dias | Blakney, Jennie | | | |
| 12,612 | Section A: Population of Focus and Statement of Need | Blakney, Jennie | | | |
| 12,613 | New Jersey Child Fatality & Near Fatality Review Board Annual Report | Blakney, Jennie | | | |
| 12,614 | State of New Jersey, Department of Children and Families, Social Media | Blakney, Jennie | | | |
| 12,615 | E-mail from Jennie Blakney to Maureen Brogan | Blakney, Jennie | | | |
| 12,616 | PowerPoint Presentation, Social Media and Youth Suicide | Blakney, Jennie | | | |
| 12,617 | NJDEP Presentation Slides, Supports for Student Mental Health and Social and Emotional Learning | Ehling, Kathleen | | | |
| 12,618 | New Jersey Comprehensive School-Based Mental Health Resource Guide | Ehling, Kathleen | | | |
| 12,619 | State of New Jersey; Building Resiliency through Mindfulness | Ehling, Kathleen | | | |
| 12,620 | State of New Jersey; Trauma-Informed & Healing-Centered Practices | Ehling, Kathleen | | | |
| 12,621 | NJDEP; Online Safety Guide for Parents & Caregivers | Ehling, Kathleen | | | |
| 12,622 | NJDEP Letter; Considerations for the Development of Policies to Address Cell Phone Usage in Schools | Ehling, Kathleen | | | |
| 12,623 | Memorandum of Understanding for Professional Services Between NJDEP and Rutgers | Ehling, Kathleen | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,624 | 2023 Youth Risk Behavior Survey Results, New Jersey High School Survey | Ehling, Kathleen | | | |
| 12,625 | Student Safety and Discipline in New Jersey Public Schools, School Year 2023-2024.  Commissioner's Annual Report to the Education Committee of the Senate and General Assembly | Ehling, Kathleen | | | |
| 12,626 | LinkedIn Profile | O'Reilly, Amanda | | | |
| 12,627 | DCF Website Page | O'Reilly, Amanda | | | |
| 12,628 | ASI Web Page | O'Reilly, Amanda | | | |
| 12,629 | Research and Data Request Web Page | O'Reilly, Amanda | | | |
| 12,630 | 2025 to 2029 New Jersey Child and Family Services Plan | O'Reilly, Amanda | | | |
| 12,631 | Press Release of Governor Phil Murphy | O'Reilly, Amanda | | | |
| 12,632 | NJ4S Services Brochure | O'Reilly, Amanda | | | |
| 12,633 | LinkedIn Profile | Mielke, Valerie | | | |
| 12,634 | Press Release | Mielke, Valerie | | | |
| 12,635 | Article, NJ's New 988 Hotline Has Been So Successful So Far | Mielke, Valerie | | | |
| 12,636 | New Jersey Middle School Risk and Protective Factors Survey 2021 Statewide Report | Mielke, Valerie | | | |
| 12,637 | New Jersey Middle School Risk and Protective Factors Survey 2023 Statewide Report | Mielke, Valerie | | | |
| 12,638 | LinkedIn Profile | Schiff, Jorden | | | |
| 12,639 | DOE Organizational Chart | Schiff, Jorden | | | |
| 12,640 | 2020 New Jersey Student Learning Standards for Comprehensive Health and Physical Education | Schiff, Jorden | | | |
| 12,641 | NJ Chapter 126 | Schiff, Jorden | | | |
| 12,642 | DOE Memo, Considerations for the Development of Policies to Address Cell Phone Usage in Schools | Schiff, Jorden | | | |
| 12,643 | DOE Memo, NJTRAx Technology Readiness and Digital Learning | Schiff, Jorden | | | |
| 12,644 | DOE Memo, Recognizing September as Attendance Awareness Month | Schiff, Jorden | | | |
| 12,645 | Debra L. Wentz, Ph.D. Council Chair – Profile | Wentz, Debra | | | |
| 12,646 | State of New Jersey Executive Order #58 | Wentz, Debra | | | |
| 12,647 | Official Site of the State of New Jersey, The Council | Wentz, Debra | | | |
| 12,648 | New Jersey Governor's Council on Mental Health Stigma; For Immediate Release.  Youth, Young Adults and Other Groups Experience Mental Health Vulnerability | Wentz, Debra | | | |
| 12,649 | New Jersey Governor's Council on Mental Health Stigma; Engaging Vulnerable Youth and Young Adults | Wentz, Debra | | | |
| 12,650 | NJAMHAA 2019 Annual Report | Wentz, Debra | | | |
| 12,651 | NJAMHAA 2020 Annual Report | Wentz, Debra | | | |
| 12,652 | NJAMHAA 2021 Annual Report | Wentz, Debra | | | |
| 12,653 | NJAMHAA 2023 Annual Report | Wentz, Debra | | | |
| 12,654 | NJAMHAA 2024 Annual Report | Wentz, Debra | | | |
| 12,655 | NJAMHAA 2025 Annual Report | Wentz, Debra | | | |
| 12,656 | Screen Time Leads to Suicide, Bullying, Depression in NJ Teens, Study Says | Wentz, Debra | | | |
| 12,657 | Age, Period, and Cohort Trends in Mood Disorder Indicators and Suicide-Related Outcomes in a Nationally Representative Dataset, 2005–2017 | Wentz, Debra | | | |
| 12,658 | U.S. Surgeon General: Not Enough Evidence About Safety of Social Media for Youth Mental Health | Wentz, Debra | | | |
| 12,659 | Request for Non-public Materials and Certification of Intent to Maintain Confidentiality | Wolfe, Mark | | | |
| 12,660 | Social Media 101, Office of Public Engagement, PA office of AG | Wolfe, Mark | | | |
| 12,661 | Our tools, features and resources to help support teens and parents, Meta Help Center | Wolfe, Mark | | | |
| 12,662 | Complying with COPPA: Frequently Asked Questions, Federal Trade Commission | Wolfe, Mark | | | |
| 12,663 | Commonwealth of Pennsylvania Privacy Policy, website printout | Wolfe, Mark | | | |
| 12,664 | Management Directive, Commonwealth of Pennsylvania Governor's Office, Management Directive 205.42 Amended - Authoritzed Use of Social Media | Wolfe, Mark | | | |
| 12,665 | Commonwealth of Pennsylvania Social Media Policy and Disclaimer, website printout | Wolfe, Mark | | | |
| 12,666 | Governor Shapiro's Instagram Post on Mental Health | Wolfe, Mark | | | |
| 12,667 | PA Attorney General Dave Sunday's Instagram Page | Wolfe, Mark | | | |
| 12,668 | Pennsylvania Department of Education's Facebook Post re Kindergarten registration | Wolfe, Mark | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,669 | Pennsylvania Department of Education's Facebook Post re Learning Days | Wolfe, Mark | | | |
| 12,670 | Pennsylvania Human Services Instagram Post | Wolfe, Mark | | | |
| 12,671 | Pennsylvania Human Services Instagram Post | Wolfe, Mark | | | |
| 12,672 | Governor Shapiro's Instagram Post on Affordable Child Care | Wolfe, Mark | | | |
| 12,673 | Pennsylvania Department of Education's Facebook Post re Libraries | Wolfe, Mark | | | |
| 12,674 | Social Media Toolkit - August 2025 | Wolfe, Mark | | | |
| 12,675 | Supporting Families: How to Talk to Youth About Difficult Topics | Wolfe, Mark | | | |
| 12,676 | 2023 Pennsylvania Youth Survey | Wolfe, Mark | | | |
| 12,677 | Social Media and Adolescent Health (2024) | Wolfe, Mark | | | |
| 12,678 | The State of our Health: A Statewide Health Assessment of Pennsylvania, August 2023 Update | Wolfe, Mark | | | |
| 12,679 | Report of the Opioid Abuse Child Impact Task Force, Act 2 of 2022 | Wolfe, Mark | | | |
| 12,680 | Life Unites Us, Monthly Metrics Report | Wolfe, Mark | | | |
| 12,681 | Trauma-Informed PA: A Plan to Make Pennsylvania a Trauma-Informed, Healing-Centered State | Wolfe, Mark | | | |
| 12,682 | Public Health Impacts of Climate Change in Pennsylvania | Wolfe, Mark | | | |
| 12,683 | PA Department of Human Services, Keep Kids Safe 2022 Media Recommendation | Wolfe, Mark | | | |
| 12,684 | Executive summary on an anti-vaping campaign | Wolfe, Mark | | | |
| 12,685 | Mental Health Stigma Reduction Program Overview, The Public Good Projects & PA BHTF | Wolfe, Mark | | | |
| 12,686 | Strategic Recommendation Anti-Vaping | Wolfe, Mark | | | |
| 12,687 | Governor Josh Shapiro, Executive Budget 2024-2025 | Wolfe, Mark | | | |
| 12,688 | Department of Human Services and PCCD, Appropriations Chart | Wolfe, Mark | | | |
| 12,689 | Letter, from Jill Ambrose to Daniel Auten and Andrew Stanner re topics 13. | Wolfe, Mark | | | |
| 12,690 | LinkedIn Profile | Cole, Andrew | | | |
| 12,691 | Witness Notes | Cole, Andrew | | | |
| 12,692 | Alan Wilson Facebook Page | Cole, Andrew | | | |
| 12,693 | South Carolina Dept. of Children's Advocacy Facebook Page | Cole, Andrew | | | |
| 12,694 | South Carolina Dept. of Consumer Affairs Facebook Page | Cole, Andrew | | | |
| 12,695 | South Carolina Dept. of Education Facebook Page | Cole, Andrew | | | |
| 12,696 | BHDD Office of Mental Health Facebook Page | Cole, Andrew | | | |
| 12,697 | South Carolina Dept. of Public Health Facebook Page | Cole, Andrew | | | |
| 12,698 | South Carolina Dept. of Health and Human Services Facebook Page | Cole, Andrew | | | |
| 12,699 | South Carolina Dept. of Education Facebook Page | Cole, Andrew | | | |
| 12,700 | Administration Division PowerPoint (Dept. of Consumer Affairs) | Cole, Andrew | | | |
| 12,701 | S.C. Dept. of Education Instagram Page | Cole, Andrew | | | |
| 12,702 | BHDD Office of Mental Health Instagram Page | Cole, Andrew | | | |
| 12,703 | Next Generation SC.Gov Connect With Us (website printout) | Cole, Andrew | | | |
| 12,704 | Next Generation SC.Gov Connect With Us (Elected Officials dropdown) | Cole, Andrew | | | |
| 12,705 | Next Generation SC.Gov Connect With Us (Congressional Members dropdown) | Cole, Andrew | | | |
| 12,706 | Next Generation SC.Gov Connect With Us (Counties/Cities/Towns dropdown) | Cole, Andrew | | | |
| 12,707 | Dept. of Education Social Media Policy | Cole, Andrew | | | |
| 12,708 | SC Dept. of Mental Health Social Media Directive | Cole, Andrew | | | |
| 12,709 | DRAFT Pre-decisional Policy (SCDHHS) | Cole, Andrew | | | |
| 12,710 | SC State Library Social Media Policy | Cole, Andrew | | | |
| 12,711 | Audit of SCDE's Social Media | Cole, Andrew | | | |
| 12,712 | Process for Reviewing and Monitoring Public Comments | Cole, Andrew | | | |
| 12,713 | SC Computer Science and Digital Literacy Standards | Cole, Andrew | | | |
| 12,714 | SC.Gov Privacy and Security Policy (website printout) | Cole, Andrew | | | |
| 12,715 | SC.Gov Privacy Policy (How we collect info dropdown) | Cole, Andrew | | | |
| 12,716 | SC.Gov Privacy Policy (Other Tracking Methods dropdown) | Cole, Andrew | | | |
| 12,717 | SC.Gov Privacy Policy (How we use info dropdown) | Cole, Andrew | | | |
| 12,718 | SC.Gov Privacy Policy (COPPA dropdown) | Cole, Andrew | | | |
| 12,719 | Terms of Use (SC AG website) | Cole, Andrew | | | |
| 12,720 | Youth Tobacco Control in the Digital Age | Cole, Andrew | | | |
| 12,721 | Facebook Post for Camp Burnt Gin | Cole, Andrew | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,722 | ICAC Parent's Guide to Internet Safety | Cole, Andrew | | | |
| 12,723 | ICAC Kid's Guide to Internet Safety | Cole, Andrew | | | |
| 12,724 | Meta Facebook Youth Portal | Cole, Andrew | | | |
| 12,725 | ICAC Blog | Cole, Andrew | | | |
| 12,726 | South Carolina Behavioral Health 2021 Progress Report | Cole, Andrew | | | |
| 12,727 | "Meta selects Aiken County for first South Carolina data center" | Cole, Andrew | | | |
| 12,728 | South Carolina Bill 4700 | Cole, Andrew | | | |
| 12,729 | South Carolina Bill 268 | Cole, Andrew | | | |
| 12,730 | South Carolina Bill 4541 | Cole, Andrew | | | |
| 12,731 | Executive Order Number 2022-02 | Cole, Andrew | | | |
| 12,732 | Special Emphasis Report: Adverse Childhood Experiences (ACEs) | Cole, Andrew | | | |
| 12,733 | Executive Budget Fiscal Year 2024-25 | Cole, Andrew | | | |
| 12,734 | Executive Budget Fiscal Year 2022-23 | Cole, Andrew | | | |
| 12,735 | Executive Budget Fiscal Year 2020-21 | Cole, Andrew | | | |
| 12,736 | WV Agencies Webpage Screenshot | Price, Paula | | | |
| 12,737 | WV Organizational Chart | Price, Paula | | | |
| 12,738 | Stay Connected | Price, Paula | | | |
| 12,739 | WV Dept. Of Ed - Facebook Post | Price, Paula | | | |
| 12,740 | WV Education (Instagram) Page Screenshot | Price, Paula | | | |
| 12,741 | Public Participation Plan | Price, Paula | | | |
| 12,742 | WV Dept. of Ed Facebook Page | Price, Paula | | | |
| 12,743 | WV Depts of Health Facebook Page | Price, Paula | | | |
| 12,744 | 2023 WV Legislature (HB 4718) | Price, Paula | | | |
| 12,745 | 2025 WV Legislature (HB 5226) | Price, Paula | | | |
| 12,746 | WV Code 18-2-44 | Price, Paula | | | |
| 12,747 | WV Executive Branch Privacy Requirements | Price, Paula | | | |
| 12,748 | WV Secretary of State Rule | Price, Paula | | | |
| 12,749 | "Review and export a copy of your Instagram information," Instagram, https://help.instagram.com/181231772500920 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,750 | "Introducing Home and Feeds on Facebook," Meta, https://about.fb.com/news/2022/07/home-and-feeds-on-facebook/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,751 | Message thread between Antigone Davis and several others | Antigone Davis | | | |
| 12,752 | Messenger chat thread between Pete Fleming and Arturo Bejar | Arturo Bejar | | | |
| 12,753 | Instagram Surface Integrity Teams 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,754 | New York Times article, https://archive.nytimes.com/www.nytimes.com/external/readwriteweb/2009/10/23/23readwriteweb-facebooks-new-newsfeed-a-big-shot-fired-in-22084.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,755 | Tech Crunch article, https://techcrunch.com/2013/09/12/facebook-tests-silent-auto-play-for-user-videos-in-mobile-feed-foreshadowing-video-ads/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,756 | Meta Timeline, https://www.meta.com/about/company-info/?utm_source=about.meta.com&utm_medium=redirect | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,757 | ALL FYI Workplace Post | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,758 | Email from Arturo Bejar to Meta employees | Arturo Bejar | | | |
| 12,759 | Instagram Help Center, Report an Instagram User Under the Minimum Age, https://help.instagram.com/contact/723586364339719 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,760 | A Parent's Guide to Facebook | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,761 | Email from S. Sposito to L. Lagone Re: Invitation to share feedback on our policies around eating disorders | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,762 | Email from Mike Valdovinos to expert working group Re: Eating Disorder Experts Meeting, Nov 11, 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,763 | Meeting Notes, ED Experts Session: 3 Feb | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,764 | Meeting Notes, 2023, Spring SSI Advisory Group Meetings | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,765 | Meeting Notes, SSI Expert Advisory Group Meeting Notes | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,766 | FULL NOTES [SSI Advisory Committee] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,767 | Email from Mike Valdovinos to expert working group Re: Youth Updates on Instagram | Lotte Rubaek | | | |
| 12,768 | PowerPoint Deck titled Suicide and Self-Injury Expert Advisory Group | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,769 | Meta, How we're supporting people affected by eating disorders and negative body image, https://about.instagram.com/blog/announcements/how-were-supporting-people-affected-by-eating-disorders-and-negative-body-image | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,770 | Meta, New Protections to Give Teens More Age-Appropriate Experiences on Our Apps, https://about.fb.com/news/2024/01/teen-protections-age-appropriate-experiences-on-our-apps/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,771 | Marlow, M., et al. (2023) – Detecting Depression and Anxiety Among Adolescents in South Africa: Validity of the isiXhosa Patient Health Quetionnaire-9 and Generalized Anxiety Disorder-7 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,772 | Fonseca-Pedrero, E., et al. (2023) – Youth screening depression: Validation of the Patient Health Questionnaire-9 (PHQ-9) in a representative sample of adolescents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,773 | Ahmed, M., Shafi, S. R., & Hakeem, N. (2025). Addictive Screen Use and Youth Mental Health. JAMA, 10.1001/jama.2025.14440. Advance online publication. https://doi.org/10.1001/jama.2025.14440 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,774 | Anderson, I. A., & Wood, W. (2025). Overestimates of social media addiction are common but costly. Scientific Reports, 15(1), 39388. https://doi.org/10.1038/s41598-025-27053-2 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,775 | Blanquer-Cortés, M., Estévez, E., Estévez-García, J. F., & Lloret-Irles, D. (2025). Effects of problematic social media use on depressive symptoms. Scientific Reports, 16(1), 201. https://doi.org/10.1038/s41598-025-29258-x | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,776 | Calvert, E., Cipriani, M., Dwyer, B., Lisowski, V., Mikkelson, J., Chen, K., Flathers, M., Hau, C., Xia, W., Castillo, J., Dhima, A., Ryan, S., & Torous, J. (2025). Social Media Detox and Youth Mental Health. JAMA Network Open, 8(11), e2545245. https://doi.org/10.1001/jamanetworkopen.2025.45245 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,777 | Cheng, Q., Panayiotou, M., Finserås, T. R., Andersen, A. I. O., & Humphrey, N. (2026). How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence? Journal of Public Health (Oxford, England), 48(1), 59–69. https://doi.org/10.1093/pubmed/fdaf150 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,778 | Ferguson, C. J. (2026). Links between social media use and mental wellness in youth are an artifact of other factors: implications for public policy and meta-analysis. Current Psychology, 45(6), 573. doi: 10.1007/s12144-026-09205-3 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,779 | Harriger, J. A., Brown, S. A., Chung, H. G., & Trammell, J. P. (2026). Effects of filtered vs. unfiltered TikTok videos on mood, body and facial satisfaction, and cosmetic surgery interest. Body Image, 56, 102030. https://doi.org/10.1016/j.bodyim.2026.102030 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,780 | Nagata, J. M., Shim, J. E., Balasubramanian, P., Cheng, C. M., Al-Shoaibi, A. A. A., Shao, I. Y., Ganson, K. T., Testa, A., Kiss, O., He, J., & Baker, F. C. (2026). Prospective Associations Between Early Adolescent Problematic Screen Use, Mental Health, Sleep, and Substance Use. American Journal of Preventive Medicine, 70(4), 108248. https://doi.org/10.1016/j.amepre.2025.108248 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,781 | Nagata, J. M., Wong, J. H., Kim, K. E., Richardson, R. A., Nayak, S., Potes, C., Rauschecker, A. M., Scheffler, A., Sugrue, L. P., Baker, F. C., & Testa, A. (2025). Social Media Use Trajectories and Cognitive Performance in Adolescents. JAMA, 334(21), 1948–1950. https://doi.org/10.1001/jama.2025.16613 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,782 | Nguyen, L., Walters, J., Paul, S., Monreal Ijurco, S., Rainey, G. E., Parekh, N., Blair, G., & Darrah, M. (2025). Feeds, feelings, and focus: A systematic review and meta-analysis examining the cognitive and mental health correlates of short-form video use. Psychological Bulletin, 151(9), 1125–1146. https://doi.org/10.1037/bul0000498 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,783 | Nivins, S., Mooney, M. A., Nigg, J., & Klingberg, T. (2026). Digital Media, Genetics, and Risk for ADHD Symptoms in Children: A Longitudinal Study. Pediatrics Open Science, 2(1), 1-10. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,784 | Ren, Z., Lu, H., Ma, X., Min, G., Liu, L., Wu, L., Xu, R., & Yu, K. (in Volume 55, pp 119-134 (Jan 2026) Journal Youth and Adolescence) Longitudinal Association between Problematic Social Media Use and Sleep Problems among Adolescents: A Random Intercept Cross-Lagged Panel Model and Sex Differences. Journal of Youth and Adolescence, 55(1), 119–134. https://doi.org/10.1007/s10964-025-02310-9 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,785 | Röhlke, L. Does mobile phone use in early adolescence displace enrichment, physical activity, and sleep? A longitudinal examination of the time-displacement hypothesis. Social Science Research (Vol 131 Sept 2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,786 | Shen, C., Girela-Serrano, B. M., Di Simplicio, M., Spiers, A., Dumontheil, I., Thomas, M. S. C., Röösli, M., Elliott, P., Smith, R. B., & Toledano, M. B. (2026). Social networking site use, depressive and anxiety symptoms in adolescents: evidence from a longitudinal cohort study (SCAMP). BMC Medicine, 24(1), 139. https://doi.org/10.1186/s12916-026-04667-5 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,787 | Shiferaw, B. D., Tang, J., Wang, Y., Wang, Y., Wang, Y., Mackay, L. E., Luo, Y., Yan, N., Shen, X., Zhou, T., Zhu, Y., Cai, J., Wang, Q., Yan, W., Gao, X., Pan, H., & Wang, W. (2025). Impact of digital addiction on youth health: A systematic review and meta-analysis. Journal of Behavioral Addictions, 14(3), 1129–1158. https://doi.org/10.1556/2006.2025.00081 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,788 | Singh, B., Zhou, M., Curtis, R., Maher, C., & Dumuid, D. (2026). Social Media Use and Well-Being Across Adolescent Development. JAMA Pediatrics, 180(3), 288–297. https://doi.org/10.1001/jamapediatrics.2025.5619 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,789 | Sun, X., Molaib, K., Xu, T., Ram, N., Reeves, B., Desai, M., & Robinson, T. N. (2026) Objectively Measured Social Media Use and Weight Concerns and Dieting in Adolescents. JAMA Pediatrics, 180(2), 212–214. https://doi.org/10.1001/jamapediatrics.2025.4744 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,790 | van der Wal, A., Beyens, I., Janssen, L. H. C., & Valkenburg, P. M. (2026). Diverse platforms, diverse effects: Evidence from a 100-day study on social media and adolescent mental health. Current Psychology (New Brunswick, N.J.), 45(1), 36. https://doi.org/10.1007/s12144-025-08893-7 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,791 | Xiao, Y., Keyes, K. M., & Mann, J. J. (2025). Addictive Screen Use and Youth Mental Health—Reply. JAMA. https://doi.org/10.1001/jama.2025.14443 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,792 | Zhang, Y., Xiong, S., Yao, N., & Chen, J. (2025). Social media and body image in young women: A meta-analysis of experimental studies on video-versus image-based platforms. Body Image, 55, 101991. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,793 | Zhou, J., Chen, Z., Wu, H., Guan, G., Li, Y., Kang, Y., Sun, R., & Liu, Y. (2026). The influence of digital addiction on adolescents' subjective wellbeing: a meta-analysis. Frontiers in Psychology, 17, 1776619. https://doi.org/10.3389/fpsyg.2026.1776619 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,794 | Zhu, X., Yang, Y., Wright, H., Speyer, L. G., Allitt, M., Obsuth, I., ... & Murray, A. L. (2025). The association between social media use and mental health symptoms in middle adolescence: A counterfactual analysis. SSM-Mental Health, 100582 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,795 | Hildebrandt, T., Langenbucher, J., & Schlundt, D. G. (2004). Muscularity concerns among men: development of attitudinal and perceptual measures. Body Image, 1(2), 169–181. https://doi.org/10.1016/j.bodyim.2004.01.001 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,796 | Anderson, I. A., & Wood, W. (2025). Overestimates of social media addiction are common but costly. Scientific reports, 15(1), 39388. https://doi.org/10.1038/s41598-025-27053-2 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,797 | Cheng, Q., Panayiotou, M., Finserås, T. R., Andersen, A. I. O., & Humphrey, N. (2026). How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence?. Journal of public health (Oxford, England), 48(1), 59–69. https://doi.org/10.1093/pubmed/fdaf150 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,798 | Nagata, J. M., Wong, J. H., Kim, K. E., Richardson, R. A., Nayak, S., Potes, C., Rauschecker, A. M., Scheffler, A., Sugrue, L. P., Baker, F. C., & Testa, A. (2025). Social Media Use Trajectories and Cognitive Performance in Adolescents. JAMA, 334(21), 1948–1950. https://doi.org/10.1001/jama.2025.16613 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,799 | Singh, B., Zhou, M., Curtis, R., Maher, C., & Dumuid, D. (2026). Social Media Use and Well-Being Across Adolescent Development. JAMA pediatrics, 180(3), 288–297. https://doi.org/10.1001/jamapediatrics.2025.5619 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,800 | Shannon H, Montgomery M, Cassidy C, Lemieux M, Yee JA, Brunier LS, Hellemans KGC, Guimond S. Testing dopaminergic markers of problematic social media use using neuromelanin-sensitive MRI. Psychiatry Res Neuroimaging. 2026 Apr; 357:112144. doi: 10.1016/j.pscychresns.2026.112144. Epub 2026 Jan 17. PMID: 41579630. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,801 | Ahmed, M., Shafi, S. R., & Hakeem, N. (2025). Addictive Screen Use and Youth Mental Health. JAMA, 10.1001/jama.2025.14440. Advance online publication. https://doi.org/10.1001/jama.2025.14440 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,802 | Anderson, I. A., & Wood, W. (2025). Overestimates of social media addiction are common but costly. Scientific Reports, 15(1), 39388. https://doi.org/10.1038/s41598-025-27053-2 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,803 | Calvert, E., Cipriani, M., Dwyer, B., Lisowski, V., Mikkelson, J., Chen, K., Flathers, M., Hau, C., Xia, W., Castillo, J., Dhima, A., Ryan, S., & Torous, J. (2025). Social Media Detox and Youth Mental Health. JAMA Network Open, 8(11), e2545245. https://doi.org/10.1001/jamanetworkopen.2025.45245 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,804 | Ceasar, J. N., Cabrera, K. I., & Mandell, D. (2026). Pediatric Mental Health Needs, Unmet Care, and Disaster-Related Displacement. JAMA Network Open, 9(4), e264922-e264922. doi: 10.1001/jamanetworkopen.2026.4922 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,805 | Centers for Disease Control and Prevention. (2026). National Center for Health Statistics Mortality Data on CDC WONDER, from https://wonder.cdc.gov/deaths-by-underlyingcause.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,806 | Cheng, Q., Panayiotou, M., Finserås, T. R., Andersen, A. I. O., & Humphrey, N. (2026). How do social media use, gaming frequency, and internalizing symptoms predict each other over time in early-to-middle adolescence?. Journal of Public Health, 48(1), 59–69. https://doi.org/10.1093/pubmed/fdaf150 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,807 | Galway, S. C., & Gammage, K. L. (2025). The effect of viewing #whatieatinaday TikTok videos with and without calories on body-related shame, guilt, envy, and intentions to diet in young women. Body Image, 54, 101942. https://doi.org/10.1016/j.bodyim.2025.101942 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,808 | Harriger, J. A., Brown, S. A., Chung, H. G., & Trammell, J. P. (2026). Effects of filtered vs. unfiltered TikTok videos on mood, body and facial satisfaction, and cosmetic surgery interest. Body Image, 56, 102030. https://doi.org/10.1016/j.bodyim.2026.102030 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,809 | Högberg, B., Nilsson, K., Petersen, S., & Strandh, M. (2025). Associations between academic achievement and internalizing disorders in Sweden 2006–2018: Moderation by sex, socio-economic status, and country of birth. BMC Pediatrics, 25(1), 873. doi: 10.1186/s12887-025-06301-4 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,810 | Nivins, S., Mooney, M. A., Nigg, J., & Klingberg, T. (2026). Digital Media, Genetics, and Risk for ADHD Symptoms in Children: A Longitudinal Study. Pediatrics Open Science, 2(1), 1-10. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,811 | Röhlke, L. (2025). Does mobile phone use in early adolescence displace enrichment, physical activity, and sleep? A longitudinal examination of the time-displacement hypothesis. Social Science Research, 131, 103226. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,812 | Shen, C., Girela-Serrano, B. M., Di Simplicio, M., Spiers, A., Dumontheil, I., Thomas, M. S. C., Röösli, M., Elliott, P., Smith, R. B., & Toledano, M. B. (2026). Social networking site use, depressive and anxiety symptoms in adolescents: evidence from a longitudinal cohort study (SCAMP). BMC Medicine, 24(1), 139. https://doi.org/10.1186/s12916-02604667-5 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,813 | Singh, B., Zhou, M., Curtis, R., Maher, C., & Dumuid, D. (2026). Social Media Use and WellBeing Across Adolescent Development. JAMA Pediatrics, 180(3), 288–297. https://doi.org/10.1001/jamapediatrics.2025.5619 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,814 | Sun, X., Molaib, K., Xu, T., Ram, N., Reeves, B., Desai, M., & Robinson, T. N. (2026). Objectively Measured Social Media Use and Weight Concerns and Dieting in Adolescents. JAMA Pediatrics, 180(2), 212–214. https://doi.org/10.1001/jamapediatrics.2025.4744 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,815 | Twenge, J. M. (2026). International Declines in Academic Performance and Increases in Loneliness Are Linked to Electronic Devices. Journal of Adolescence, 98(1), 250-261. doi: 10.1002/jad.70058 | Jean Twenge | | | |
| 12,816 | Joe Franklin, The Long-Term Effects of FB App Integrity Interventions | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,817 | SSI SWAT Team Wrap-Up | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,818 | Late Night Use IG Mental Well-being, Problematic Use Strategy and Design (Aug. 4, 2022) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,819 | Post by Pouya Yanki re: [Integrity][SEV3] IIC Reactive Escalation Path is Broken (Nov. 17, 2020) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,820 | H1'23 Youth Well-being Bundle GTM (2023) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,821 | Email from Chris Cox to David Wehner et al. re Leadership update - Oxford study et al. (Aug. 16, 2023) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,822 | Email from Radha Iyengar Plumb to Jackie Zajac et al. re DTAG report (May 2, 2019), with attachment | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,823 | Jason Barry and Ravi Sinha, Trust and Safety Presentation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,824 | Email from Guy Rosen to Raena Saddler et al. re [Final Readout] Teen Recs Lockdown for IG Teen Accounts Launch (Oct. 3, 2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,825 | Mark Zuckerberg, A Blueprint for Content Governance and Enforcement, Facebook (2018), https://m.facebook.com/nt/screen/?params=%7B%22note_id%22%3A751449002072082%7D&path=%2Fnotes%2Fnote%2F&_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,826 | Victoria Rideout et al., The Common Sense Census: Media Use by Tweens and Teens, 2021, Common Sense (2022) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,827 | National Center for Missing and Exploited Children, 2024 CyberTipline Reports by State, https://www.missingkids.org/content/dam/missingkids/pdfs/cybertiplinedata2024/2024-reports-by-state.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,828 | Comprehensive Guide:  Protecting Children Against Cyberbullying, N.M. Dep't of Just. (2024), https://nmdoj.gov/wp-content/uploads/NMDOJ-Guide-Cyberbullying-2024.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,829 | Mark Zuckerberg, Facebook Post, Facebook (Mar. 1, 2017), https://www.facebook.com/photo.php?fbid=10103537991633201&set=a.529237706231.2034669.4&type=3&theater | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,830 | Meta, 10-K Annual Report (FY ending 12/31/2017) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,831 | Monika Bickert, Publishing Our Internal Enforcement Guidelines and Expanding Our Appeals Process, Meta Newsroom (Apr. 24, 2018), https://about.fb.com/news/2018/04/comprehensive-community-standards/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,832 | Alex Schultz, *Hard Questions: How Do We Measure Our Efforts to Keep Bad Content off Facebook?* , Meta Newsroom (May 15, 2018), https://about.fb.com/news/2018/05/measuring-our-efforts/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,833 | Mark Zuckerberg, Community Enforcement Standards Press Call (Nov. 15, 2018), https://about.fb.com/wp-content/uploads/2018/11/call-transcript-11_15_2018.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,834 | Antigone Davis, Partnering with Experts to Protect People from Self-Harm and Suicide, Meta Newsroom (Feb. 7, 2019), https://about.fb.com/news/2019/02/protecting-people-from-self-harm/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,835 | Mark Zuckerberg, *A Privacy-Focused Vision for Social Networking* , Meta Newsroom (Mar. 6, 2019) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,836 | Mark Zuckerberg, A Privacy-Focused Vision for Social Networking, Meta Newsroom (Mar. 6, 2019), facebook.com/notes/2420600258234172 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,837 | Guy Rosen, Recommendation Guidelines, Meta Newsroom (Aug. 31, 2020), https://about.fb.com/news/2020/08/recommendation-guidelines/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,838 | Antigone Davis, Preventing Child Exploitation on Our Apps, Meta (Feb. 23, 2021), https://about.fb.com/news/2021/02/preventing-child-exploitation-on-our-apps/. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,839 | Adam Mosseri, Shedding More Light on How Instagram Works, Instagram (June 8, 2021) https://about.instagram.com/blog/announcements/shedding-more-light-on-how-instagram-works | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,840 | Antigone Davis, Preventing Suicide and Self-Harm Content Spreading Online, Meta Newsroom (Sept. 12, 2024), https://about.fb.com/news/2024/09/preventing-suicide-and-self-harm-content-spreading-online/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,841 | Meta, How Meta prioritises content for review (Nov. 12, 2024), https://transparency.meta.com/policies/improving/prioritizing-content-review/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,842 | Meta, *Meta AI's Terms of Service* (Dec. 18, 2025), https://www.facebook.com/legal/ai-terms | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,843 | Meta, Privacy Policy (Dec. 16, 2025) https://www.facebook.com/privacy/policy/version/25862970456621906 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,844 | Dayna Geldwert, Instagram and NEDA Collaborate on #ComeAsYouAre, National Eating Disorder Association, https://www.nationaleatingdisorders.org/instagram-and-neda-collaborate-comeasyouare/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,845 | Meta, Community Standards Enforcement Report: Suicide, Self-Injury, and Eating Disorders, Instagram, https://transparency.meta.com/reports/community-standards-enforcement/suicide-and-self-injury/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,846 | Instagram, Terms of service, https://help.instagram.com/581066165581870?helpref=faq_content | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,847 | Facebook, About Recommendations on Facebook, https://www.facebook.com/help/1257205004624246 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,848 | Antigone Davis & Guy Rosen, Open-Sourcing Photo- and Video-Matching Technology to Make the Internet Safer, Meta Newsroom (Aug. 1, 2019), https://about.fb.com/news/2019/08/open-source-photo-video-matching/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,849 | Meta Newsroom, Our New Education Campaign to Help Protect Teens From Sextortion Scams (Oct. 17, 2024) with slides attached, https://about.fb.com/news/2024/10/instagram-campaign-protect-teens-sextortion-scams/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,850 | Centers for Disease Control and Prevention. (2024). Youth Risk Behavior Survey Data Summary & Trends Report: 2013–2023. U.S. Department of Health and Human Services. | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,851 | Instagram Advertisement, Introducing Instagram Teen Accounts, WSJ (Dec. 5, 2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,852 | Facebook, A Parent's Guide to Facebook (Revised 2012 Edition) (Feb. 18, 2012), https://ospi.k12.wa.us/sites/default/files/2023-08/aparentsguidetofacebook.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,853 | Integrity by Design | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,854 | Letter from G. Rosen to NCMEC (Apr. 11, 2022) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,855 | Meta Newsroom, Empowering Parents, Protecting Teens: Meta's Approach to AI Safety (Jan. 23, 2025), https://about.fb.com/news/2025/10/teen-ai-safety-approach/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,856 | Post by Clarie Miller re Survivors of Suicide Support Group (July 1, 2025), https://www.facebook.com/share/p/17fgYz6EeT/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,857 | Dan Muriello, Lizzy Donahue, et al., Under the hood: Suicide prevention tools powered by AI (Feb. 21, 2018), https://engineering.fb.com/2018/02/21/ml-applications/under-the-hood-suicide-prevention-tools-powered-by-ai/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,858 | Meta, Meta Content Library and API (Apr. 3, 2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,859 | National Center on Sexual Exploitation, Instagram Makes Teen Accounts Private (Sept. 17, 2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,860 | National Center on Sexual Exploitation, Parental Control Progress on Meta's Messenger, Instagram, and TikTok! (July 6, 2023) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,861 | National Center on Sexual Exploitation, Fast Facts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,862 | Protecting Youth Mental Health: The U.S. Surgeon General's Advisory (2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,863 | Rosen, Meta's Q3 2025 Transparency Report | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,864 | Parents - What do they want for their teens? | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,865 | Meta, AI Studio, https://aistudio.instagram.com/policies/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,866 | Laurence Steinberg, *Does Instagram Harm Girls? No One Actually Knows.*, New York Times (Oct. 10, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,867 | *Enforcement Hub* (July 3,2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,868 | Email from Puyudi Yang to Tessa Lyons-Laing et al. re Teen Integrity Launch Review (Weekly) (Aug. 16, 2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,869 | National Institute of Standards, Face Analysis Technology Evaluation (FATE) Age Estimation & Verification, https://pages.nist.gov/frvt/html/frvt_age_estimation.html | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,870 | Email from Antigone Davis to Sadaf Khan et al., re Message Summary (Jan. 15, 2024) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,871 | Meta, *New AI-Powered Age Assurance Measures to Place Teens in Age-Appropriate Experiences* , (May 5, 2026), https://about.fb.com/news/2026/05/ai-age-assurance-teens/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,872 | Meta, "Parent's Guide to Teen Sextortion Scams," https://scontent-iad6-1.xx.fbcdn.net/v/t39.2365-6/334690176_889848178795644_5687136913579775097_n.pdf?_nc_cat=109&ccb=1-7&_nc_sid=e280be&_nc_ohc=65MlRaww3XEQ7kNvwEHPKl9&_nc_oc=AdryCl3WkbW_tAb9FXungnxmDO1Fqogxvgf W6mrwcx89pqXKQjFyet24bPRPicoPDnI&_nc_zt=14&_nc_ht=scontent-iad6-1.xx&_nc_gid=W14WSujmOu_DpIebG1TQfg&_nc_ss=7b28 9&oh=00_Af55KXKqh9lo3LLXD1XBf1XqW0KbO4c7OmRHE m-hCNjidw&oe=6A25D44A | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,873 | Meta, Meta and Childhelp Launch Curriculum to Help Students Avoid Online Exploitation, https://about.fb.com/news/2025/02/meta-child-launch-curriculum-help-students-avoid-online-exploitation/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,874 | A Vacant Surgeon General's Office Issues a Warning About Screen Time - The New York Times | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,875 | Screen Time and Autisim Spectrum Disorder - JAMA Network | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,876 | Screen Time Activities and Aggressive Behaviors Among Children and Adolescents:  A Systematic Review - International Journal of Preventative Medicine. 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,877 | Email from Rob Sherman to Nick Clegg et al., re Update - Age Management (Jan. 31, 2019) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,878 | Age Management Escalation | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,879 | *A Parent and Carer's Guide to Instagram* | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,880 | Email from Moira Burke to Alex Dow re Summary and evaluation of experimental evidence around social media and well-being/mental health cited by Haidt & Twenge (2019) (Mar. 10, 2020) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,881 | Judy Dinn, Elena Davis, et al., *Supporting Well-being* | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,882 | Meta, Keeping teens safe across ALL their online experiences | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,883 | Time Management Tools on Facebook & Instagram (Nov. 5, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,884 | Email from John Hegeman to Fidji Simo et al. re Age Management Decisions (Feb. 28, 2020) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,885 | Evaluation of Instagram Teen Accounts; Alice Third-Party Assessment -In Cooperation with Meta. https://go.alice.io/evaluation-of-instagram-teen-accounts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 12,886 | PPT titled Supporting Safe & Age-appropriate Experiences: Settings, Tools & Resources for Teens/Families, Drabkin | Anya Drabkin | | | |
| 12,887 | Document titled Anya Drabkin PSC, Drabkin | Anya Drabkin | | | |
| 12,888 | Figure: Digital Technology & Youth Social/Emotional Health | Anya Drabkin | | | |
| 12,889 | MDL VOL126 (NM data) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,890 | MDL VOL140 (DC data) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,891 | MDL State AG RFP No. 152-Revenue; MDL State AG RFP No. 153-Cost Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,892 | MDL State AG RFP No. 152-Revenue; MDL State AG RFP No. 153-Cost Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,893 | MDL State AG RFP No. 152-Revenue; MDL State AG RFP No. 153-Cost Data | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,894 | Structure data relating to advertising revenue | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,895 | Structured Data - MDL 153 - Cost Supplemental Production | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,896 | Structured Data - MDL 153 - Cost data for Facebook and Instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,897 | National Academies report titled, "Social Media and Adolescent Health" (https://www.nationalacademies.org/read/27396/chapter/10) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,898 | TTC Labs webpage titled, "Meta's Best Interests of the Child Framework" (https://www.ttclabs.net/news/metas-best-interests-of-the-child-framework) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,899 | Webpage titled, "Integrity Reports, Third Quarter 2025" (https://transparency.meta.com/reports/integrity-reports-q3-2025/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,900 | Webpage titled, "Community Standards Enforcement Report: H2 2025 Report" (https://transparency.meta.com/reports/community-standards-enforcement/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,901 | Webpage titled, "Integrity Reports, H1 2026" (https://transparency.meta.com/reports/integrity-reports-h1-2026/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,902 | Webpage titled, "New 13+ Content Settings for Teen Accounts Expanding Globally on Instagram, Facebook, and Messenger" (https://about.fb.com/news/2026/06/new-13-plus-content-settings-for-teen-accounts-expanding-globally-on-instagram-facebook-messenger/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,903 | Wepage titled, "Facebook and Messenger Teen Accounts: How Built-in Protections Help Keep Your Teen Safe" (https://familycenter.meta.com/resources/teen-accounts-facebook-messenger/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,904 | Webpage titled, "Our Commitment to Supporting Teens and Parents" (https://www.meta.com/safety/teen/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,905 | Ipsos webpage titled, "Parents Believe New Instagram Teen Accounts will Benefit Teens" (https://www.ipsos.com/en-us/parents-believe-new-instagram-teen-accounts-will-benefit-teens) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,906 | Ipsos US Parent Survey Public Release Topline (https://www.ipsos.com/sites/default/files/ct/news/documents/2025-04/Ipsos_US-Parent-Survey_Public-Release_Topline_4.4.pdf) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,907 | Webpage titled, "New Alerts to Let Parents Know if Their Teen May Need Support" (https://about.fb.com/news/2026/02/new-meta-alerts-let-parents-know-if-teen-may-need-support/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,908 | Webpage titled, "Empowering Parents, Protecting Teens: Meta's Approach to AI Safety" (https://about.fb.com/news/2025/10/teen-ai-safety-approach/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,909 | Webpage titled, "Hundreds of Millions of Teens Are Now in Teen Accounts, Plus We're Adding More Support for Schools and Teachers" (https://about.fb.com/news/2025/09/millions-teens-now-teen-accounts-plus-more-support-schools/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,910 | Webpage titled, "Expanding Teen Account Protections and Child Safety Features" (https://about.fb.com/news/2025/07/expanding-teen-account-protections-child-safety-features/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,911 | Webpage titled, "Taking Action Against 'Nudify' Apps" (https://about.fb.com/news/2025/06/taking-action-against-nudify-apps/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,912 | Webpage titled, "Partnering Directly With Schools and Teachers to Address Bullying" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,913 | Webpage titled, "Reshape your Instagram with a Recommendations Reset" (https://about.fb.com/news/2024/11/introducing-recommendations-reset-instagram/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,914 | Webpage titled, "How Meta is Working to Provide Safe, Age-Appropriate Experiences for Teens" (https://about.fb.com/news/2023/01/providing-safe-experiences-for-teens/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,915 | Webpage titled, "Defending Our Ability to Protect and Empower People on Our Apps" (https://about.fb.com/news/2023/01/defending-our-ability-to-protect-and-empower-people-on-our-apps/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,916 | Webpage titled, "More Control and Privacy on WhatsApp With Default Disappearing Messages and Multiple Durations" https://about.fb.com/news/2021/12/whatsapp-default-disappearing-messages-multiple-durations/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,917 | Webpage titled, "Enabling a Safer and Inclusive Internet for Everyone" (https://about.fb.com/news/2023/02/enabling-a-safer-and-inclusive-internet-for-everyone/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,918 | EY Independent Audit of Meta's 2021 CSER https://about.fb.com/wp-content/uploads/2022/05/EY-CSER-Independent-Assessment-Q4-2021.pdf | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,919 | Webpage titled, "New Supervision Tools Give Parents Insights into their Teens' Algorithm and More" (https://about.fb.com/news/2026/05/new-supervision-tools-parents-insights-teens-algorithm/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,920 | Webpage titled, "Introducing a new way to see and control your algorithm" (https://about.instagram.com/blog/announcements/reels-algorithm-control) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,921 | Webpage titled, "Why Social Media Bans Alone Can't Solve the Age Verification Dilemma" (https://about.fb.com/news/2026/06/how-to-verify-age-online/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,922 | Webpage titled, "Teen Safety & Well-Being Milestones" (https://scontent-lga3-2.xx.fbcdn.net/v/t39.8562-6/410752283_1081692026349619_5582589587470240571_n.pdf?_nc_cat=107&ccb=1-7&_nc_sid=e280be&_nc_ohc=EeqfGuzQFl0Q7kNvwEh15nU&_nc_oc=AdrxmsQ34imatU6hJJuqSkrDW_3aK8kRaozLzAF5LuRr-VS-JagH5FFslxVX7xMXb48&_nc_zt=14&_nc_ht=scontent-lga3-2.xx&_nc_gid=2PR_rHHeacRQGNITMU3gqA&_nc_ss=7c289&oh=00_Af-GAONxauakIzxjxsZVcEPKSSZATzgtB65gsc2V3HVIXA&oe=6A36699C) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,923 | Webpage titled, "How we Approach Safety and Privacy in Community Chats" (https://about.fb.com/news/2022/09/safety-and-privacy-in-community-chats/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,924 | Webpage titled, "Updates to How We Protect People on Instagram From Abuse" (https://about.fb.com/news/2022/10/protecting-people-on-instagram-from-abuse/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,925 | Webpage titled, "Testing More Ways to Control What you See on Instagram" (https://about.fb.com/news/2022/08/testing-ways-to-control-what-you-see-on-instagram/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,926 | Webpage titled, "Putting People First: Protecting Privacy and Integrity" (https://about.fb.com/news/2022/07/how-metas-protecting-privacy-and-integrity/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,927 | SEC Form S-3 Registration Statement (https://www.sec.gov/Archives/edgar/data/1326801/000119312513478298/d646653ds3asr.htm) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,928 | Instagram help center webpage titled, "Report an Instagram user under the minimum age" (https://help.instagram.com/contact/723586364339719) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,929 | Instagram help center webpage titled, "Confirming your age on Instagram" (https://www.facebook.com/help/instagram/966909308115586/) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,930 | Instagram help center webpage titled, "Why Instagram has age requirements (https://www.facebook.com/help/instagram/8013224932 88277/?helpref=related_articles) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,931 | Instagram help center webpage titled, "Report an instagram user under the minimum age" (https://help.instagram.com/517920941588885) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,932 | Facebook help center webpage titled, "Confirming your age on Facebook (https://www.facebook.com/help/web/958848942357089 /) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,933 | Facebook Help Center webpage titled, "Report someone under the minimum age on Facebook" (https://www.facebook.com/help/157793540954833/?hel pref=related_articles) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,934 | Webpage titled, "Introducing New Resources For Parents On Facebook" https://about.fb.com/news/2016/12/introducing-new-resources-for-parents-on-facebook/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,935 | Webpage titled, "Building a Safer Community With New Suicide Prevention Tools" https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,936 | Webpage titled, "Updates That Foster a Safer, Kinder Community" https://about.instagram.com/blog/announcements/updat es-that-foster-a-safer-kinder-community | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,937 | Webpage titled, "Using Technology to Protect Intimate Images and Help Build a Safe Community" https://about.fb.com/news/2017/04/using-technology-to-protect-intimate-images-and-help-build-a-safe-community/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,938 | Webpage titled, "Connecting People With Mental Health Resources and Building a Safer Community" https://about.fb.com/news/2017/05/connecting-people-with-mental-health-resources-and-building-a-safer-community/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,939 | Webpage titled, "Keeping Instagram a Safe Place for Self-Expression" https://about.instagram.com/blog/announcements/keepi ng-instagram-a-safe-place-for-self-expression | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,940 | Webpage titled, "World Suicide Prevention Day " https://about.fb.com/news/2017/09/world-suicide-prevention-day/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,941 | Webpage titled, "New Tools to Prevent Harassment" https://about.fb.com/news/2017/12/new-tools-to-prevent-harassment/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,942 | Webpage titled, "Hard Questions: Live From Facebook's Global Safety Summit" https://about.fb.com/news/2018/03/hard-questions-safety-summit/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,943 | Webpage titled, "Global Safety Summit" https://about.fb.com/news/2018/03/global-safety-summit/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,944 | Webpage titled, "Moms Help Local Communities Grow" https://about.fb.com/news/2018/05/moms-help-local-communities-grow-2/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,945 | Webpage titled, "A New Resource for Educators: Digital Literacy Library" https://about.fb.com/news/2018/08/digitalliteracylibrary/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,946 | Webpage titled, "Welcome Back to School: National PTA and Facebook Launch Digital Families Community Events" https://about.fb.com/news/2018/09/digitalfamiliescommunityevents_pta/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,947 | Webpage titled, "New Anti Bullying Tools on Instagram" https://about.instagram.com/blog/announcements/anti-bullying-tools-on-instagram | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,948 | Webpage titled, "Detecting Non-Consensual Intimate Images and Supporting Victims" https://about.fb.com/news/2019/03/detecting-non-consensual-intimate-images/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,949 | Research webpage titled, "Instagram announces Request for Proposals for Well-being and Safety Research at CHI 2019" https://research.facebook.com/blog/2019/5/instagram-announces-request-for-proposals-for-well-being-and-safety-research-at-chi-2019/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,950 | Webpage titled, "2019 Global Safety and Well-Being Summit" https://about.fb.com/news/2019/05/2019-global-safety-well-being-summit/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,951 | Webpage titled, "Tightening Our Policies and Expanding Resources to Prevent Suicide and Self-Harm" https://about.fb.com/news/2019/09/tightening-our-policies-and-expanding-resources-to-prevent-suicide-and-self-harm/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,952 | Webpage titled, "Let's Talk About Mental Health" https://about.fb.com/news/2019/10/lets-talk-about-mental-health/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,953 | Research webpage titled, "Enforcing our Community Standards: How we track and measure progress" https://research.facebook.com/blog/2020/2/enforcing-our-community-standards-how-we-track-and-measure-progress/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,954 | Webpage titled, "Facebook and Instagram Tools for Comment Management" https://www.facebook.com/government-nonprofits/blog/facebook-and-instagram-tools-for-comment-management | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,955 | Webpage titled, "Understanding the intentions of Child Sexual Abuse Material (CSAM) sharers" https://research.facebook.com/blog/2021/2/understanding-the-intentions-of-child-sexual-abuse-material-csam-sharers/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,956 | Webpage titled, "Understanding the intentions of Child Sexual Abuse Material (CSAM) sharers" https://research.facebook.com/blog/2021/2/understanding-the-intentions-of-child-sexual-abuse-material-csam-sharers/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,957 | Webpage titled, "Q&A with Sameer Hinduja and Justin Patchin of the Cyberbullying Research Center" https://research.facebook.com/blog/2021/4/qa-with-sameer-hinduja-and-justin-patchin-of-the-cyberbullying-research-center/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,958 | Webpage titled, "Introducing Sensitive Content Control" https://about.fb.com/news/2021/07/introducing-sensitive-content-control/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,959 | Webpage titled, "Introducing Sensitive Content Control" https://about.fb.com/news/2021/07/introducing-sensitive-content-control/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,960 | Webpage titled, "Advancing Our Policies on Online Bullying and Harassment" https://about.fb.com/news/2021/10/advancing-online-bullying-harassment-policies/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,961 | Webpage titled, "Protecting People's Privacy and Safety" https://about.fb.com/news/2021/11/protecting-peoples-privacy-and-safety/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,962 | Webpage titled, "Announcing the recipients of Instagram research awards on safety and community health" https://research.facebook.com/blog/2021/12/announcing-the-recipients-of-instagram-research-awards-on-safety-and-community-health/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,963 | Webpage titled, "Strengthening Our Efforts Against the Spread of Non-Consensual Intimate Images" https://about.fb.com/news/2021/12/strengthening-efforts-against-spread-of-non-consensual-intimate-images/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,964 | Webpage titled, "Introducing Lantern: Protecting Children Online" https://about.fb.com/news/2023/11/lantern-program-protecting-children-online/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,965 | Webpage titled, "Parenting in a Digital World Is Hard. Congress Can Make It Easier." https://about.fb.com/news/2023/11/online-teen-safety-legislation-is-needed/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,966 | Webpage titled, "New Tools to Help Protect Against Sextortion and Intimate Image Abuse" https://about.fb.com/news/2024/04/new-tools-to-help-protect-against-sextortion-and-intimate-image-abuse/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,967 | Webpage titled, "Combating Financial Sextortion Scams From Nigeria" https://about.fb.com/news/2024/07/combating-financial-sextortion-scams-from-nigeria/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,968 | Webpage titled, "Teen Privacy and Safety Settings" https://www.meta.com/help/policies/safety/Meta-Teen-Privacy-Safety-Settings/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,969 | Instagram webpage titled, "Notifications about hurtful comments or content on Instagram" https://help.instagram.com/918297426033050/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,970 | Instagram webpage titled, "2021 Instagram request for proposals on safety and community health" https://research.facebook.com/research-awards/2021-instagram-request-for-proposals-on-safety-and-community-health/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,971 | Webpage titled, "Delete a comment from a post on your Facebook Page" https://www.facebook.com/help/841213946569182 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,972 | Webpage titled, "How do I turn comments off for my posts?" https://www.facebook.com/help/work/2943503982550893 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,973 | Webpage titled, "Choose who can comment on your public Facebook posts" https://www.facebook.com/help/1625371524453896 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,974 | Webpage titled, "Add or remove someone from your Restricted List on Facebook More" https://www.facebook.com/help/206571136073851 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,975 | Webpage titled, "Search and manage comments on your Page or profile" https://www.facebook.com/help/3243547165959305 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,976 | Webpage titled, "How to pin a comment in Facebook Live chat" https://www.facebook.com/business/help/264202154221971?id=1123223941353904 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,977 | Webpage titled, "Pin a comment on your Facebook reel" https://www.facebook.com/help/978841523812074/?cms_platform=iphone-app&helpref=platform_switcher&_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,978 | Webpage titled, "Hide a comment from a post on your Facebook Page" https://www.facebook.com/help/297845860255949 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,979 | Webpage titled, "Report a live video on Facebook" https://www.facebook.com/help/ipad-app/462017383994422?_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,980 | Webpage titled, "Hide or unhide the number of reactions on your posts" https://www.facebook.com/help/1223975091401139 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,981 | Webpage titled, "Find your Facebook activity log" https://www.facebook.com/help/289066827791446 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,982 | Webpage titled, "See and manage Favorites on your Facebook Feed" https://www.facebook.com/help/1634545223376778 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,983 | Webpage titled, "Follow" https://www.facebook.com/help/382751108453953 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,984 | Webpage titled, "Turn sleep mode on or off on Instagram" https://www.facebook.com/help/688407339404755/?cms_platform=iphone-app&_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,985 | Intentionally Omitted | | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,986 | Webpage titled, "Customize your Facebook Feed by selecting Show more or Show less on a post" https://www.facebook.com/help/231515559920930/?cms_platform=android-app&helpref=platform_switcher&_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,987 | Webpage titled, "Like and React to Posts" https://www.facebook.com/help/1624177224568554 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,988 | Webpage titled, Mute or unmute a story on Facebook" https://www.facebook.com/help/408677896295618 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,989 | Webpage titled, "Mute or unmute a story on Facebook" https://www.facebook.com/help/408677896295618 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,990 | Webpage titled, "Find your Support Inbox on Facebook" https://www.facebook.com/help/408677896295618 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,991 | Webpage titled, "Choose What You're Notified About" https://www.facebook.com/help/269880466696699 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,992 | Webpage titled, "How do I get a link (URL) to report a piece of content?" https://www.facebook.com/help/contact/209046679279097?paipv=0&eav=AfYxq7OmID0pBPRo097dF_b7HvcztIOywuPc-m-pBKRc2uhlkf50btDNPzNEV_4SKqc&_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,993 | Webpage titled, "Terms of Service" https://www.facebook.com/legal/terms?_rdr | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,994 | Webpage titled, "About Accounts Center" https://www.facebook.com/help/instagram/1731078377046291 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,995 | Webpage titled, "Types of ID that Meta accepts" https://www.meta.com/help/policies/meta-policies/id-types-accepted/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,996 | Webpage titled, "About advertising to teens and teens creating ads" https://www.facebook.com/business/help/229435355723442 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 12,997 | Webpage titled, "About the enforcement of Meta Advertising Standards" https://www.facebook.com/business/help/505720160452817?id=434838534925385 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,998 | Webpage titled, "About ads in review" https://www.facebook.com/business/help/204798856225114?id=649869995454285 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 12,999 | Webpage titled, "Why some ads are approved, then rejected" https://www.facebook.com/business/help/133691315402558?id=434838534925385 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 13,000 | Webpage titled, "How to troubleshoot a rejected ad" https://www.facebook.com/business/help/1210227555661027 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 13,001 | Webpage titled, "Instagram Teen Accounts" https://about.instagram.com/community/teen-accounts | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 13,002 | Webpage titled, "Helping your teen navigate Instagram safely" https://about.instagram.com/community/parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 13,003 | Webpage titled, "Meta Family Center" https://familycenter.meta.com/ | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 13,004 | Christopher R. Darr & Erin F. Doss, The Fake One is the Real One: Finstas, Authenticity, and Context Collapse in Teen Friend Groups, Journal of Computer-Mediated Communication, 27 J. of Comput. Mediated Commc'n, no. 4, July 23, 2022, https://doi.org/10.1093/jcmc/zmac009. | Starr | | | |
| 13,005 | Gail Hornor, Online Sexual Solicitation of Children and Adolescents, 34 J. of Pediatric Health Care (2020), https://www.jpedhc.org/action/showPdf?pii=S0891-5245%2820%2930152-8. | Starr | | | |
| 13,006 | David R. Strong, et al., Effect of Graphic Warning Labels on Cigarette Packs on US Smokers' Cognitions and Smoking Behavior After 3 Months, JAMA (Aug. 4, 2021), https://jamanetwork.com/journals/jamanetworkopen/fullarticle/2782665. | Starr | | | |
| 13,007 | Kayla M. Joyce, A Systematic review on the impact of alcohol warning labels, 42 J. of Addictive Diseases 2024, https://www.tandfonline.com/doi/epdf/10.1080/10550887.2023.2210020?needAccess=true. | Starr | | | |
| 13,008 | Laura Draper, Protecting Children in the Age of End-to-End Encryption, Joint PIJIP/TLS Research Paper Series (2022), https://digitalcommons.wcl.american.edu/research/80/. | Starr | | | |
| 13,009 | Martin Steinebach, Efficient Hash Lookup for PhotoDNA, 36 Electronic Imaging, (2024), https://doi.org/10.2352/EI.2024.36.4.MWSF-340. | Starr | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,010 | R. Spence, et al. Content Moderator Mental Health, Secondary Trauma, and Well-being: A Cross-Sectional Study, Cyberpsychology, Behavior and Social Networking Vol. 27 (2024), https://pubmed.ncbi.nlm.nih.gov/38153846/. | Starr | | | |
| 13,011 | Richard Wortley, et., Accessing Child Sexual Abuse Material: Pathways to offending and online behaviour, 154 Child Abuse & Neglect (2024), https://doi.org/10.1016/j.chiabu.2024.106936. | Starr | | | |
| 13,012 | Sijia Xiao et al., Random, Messy, Funny, Raw: Finstas as Intimate Reconfigurations of Social Media, (Apr.2020), https://hci.stanford.edu/publications/2020/Xiao_finsta/finsta_CHI2020%20-%20Joon%2Sung%20Park.pdf. | Starr | | | |
| 13,013 | Xiaoyun Huang & Jessica Vitak, Finsta gets all my bad pictures': Instagram Users' Self-Presentation Across Finsta and Rinsta Accounts, 6 Procs. of the ACM on Hum.-Comput. Interaction, no. CSCW1, 2022, https://doi.org/10.1145/3512916. | Starr | | | |
| 13,014 | 2022 Annual Report, Tech Coalition, https://paragonn-cdn.nyc3.cdn.digitaloceanspaces.com/technologycoalition.org/uploads/Tech-Coalition_Annual-Report-2022.pdf (last visited June 10, 2025). | Starr | | | |
| 13,015 | Assessing Online Child Sexual Exploitation and Abuse Harms in Product Development, Tech Coalition, https://paragonn-cdn.nyc3.cdn.digitaloceanspaces.com/technologycoalition.org/uploads/Knowledge-Hub/Assessing_OCSEA_Harms_in_Product_Development_FINAL.pdf (last visited July 2, 2025). | Starr | | | |
| 13,016 | Ben Bradford et al., Report Of The Facebook Data Transparency Advisory Group, The Justice Collaboratory Yale Law School (Apr. 2019), https://law.yale.edu/sites/default/files/area/center/justice/document/dtag_report_5.22.2019.pdf. | Starr | | | |
| 13,017 | Cybercrimes Convention, Online Child Sexual Exploitation and Abuse, Including CSAM, ECPAT, https://www.unodc.org/documents/Cybercrime/AdHocCommittee/Third_intersessional_consultation/Statements-submissions/Cybercrimes_ECPAT_CSAM_intervention_final.pdf (last visited May 6, 2025). | Starr | | | |
| 13,018 | CyberTipline 2022 Report, National Center for Missing & Exploited Children (Apr. 2023), https://www.missingkids.org/content/dam/missingkids/pdfs/2022-CyberTipline-Report.pdf. | Starr | | | |
| 13,019 | David Inserra, A Guide to Content Moderation for Policymakers, Cato Institute (May 21, 2024), https://www.cato.org/policy-analysis/guide-content-moderation-policymakers#introduction. | Starr | | | |
| 13,020 | File Sharing Program: The Use of Peer-to-Peer Networks to Access Pornography, GAO (May 2005), https://www.gao.gov/assets/gao-05-634.pdf. | Starr | | | |
| 13,021 | Growing up in a connected world, UNICEF (2019), https://www.unicef.org/innocenti/media/7006/file/GKO-Summary-Report-2019.pdf. | Starr | | | |
| 13,022 | Guide for Tech Companies Considering Supporting the "Voluntary Principles to Counter Online Child Sexual Exploitation and Abuse, We Protect Global Alliance, https://www.weprotect.org/wp-content/uploads/Guide-to-Voluntary-Principles.pdf (last visited June 30, 2025). | Starr | | | |
| 13,023 | Lantern Transparency Report 2023, Tech Coalition, https://paragonn-cdn.nyc3.cdn.digitaloceanspaces.com/technologycoalition.org/uploads/Lantern_Transparency-Report_2023.pdf. | Starr | | | |
| 13,024 | Lantern Transparency Report 2024, Tech Coalition, Lantern-Transparency-Report-2024.pdf, (last visited May 5, 2025). | Starr | | | |
| 13,025 | Online Grooming: Examining risky encounters amid everyday digital socialization, Thorn (Apr. 2022), https://info.thorn.org/hubfs/Research/2022_Online_Grooming_Report.pdf. | Starr | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,026 | Overview of Perceptual Hashing Technology, Ofcom (Nov. 22, 2022), https://www.ofcom.org.uk/siteassets/resources/documents/research-and-data/online-research/other/perceptual-hashing-technology.pdf?v=328806#:~:text=Importantly%2C%20perceptual%20hashing%20assesses%20the,the%20same%20items%20would%20not. | Starr | | | |
| 13,027 | Responding to Online Threats: Minors' Perspectives on Disclosing, Reporting, and Blocking, Thorn (May 2021) https://info.thorn.org/hubfs/Research/Responding%20to%20Online%20Threats_2021-Full-Report.pdf. | Starr | | | |
| 13,028 | Safer's 2024 Impact Report, Safer Built By Thorn (Apr. 28, 2025), https://safer.io/resources/safers-2024-impact-report/. | Starr | | | |
| 13,029 | Sound Practices Guide To Fight Sexual Exploitation Online, Thorn (Aug. 2014), https://www.thorn.org/wp-content/uploads/2016/08/Thorn_Sound_Practices_Guide.pdf. | Starr | | | |
| 13,030 | Tech Coalition Annual Report 2024, Tech Coalition (2025), https://url.us.m.mimecastprotect.com/s/KzL0CjRNzyCJK9rQtWfwfmvi_4?domain=para gonn-cdn.nyc3.cdn.digitaloceanspaces.com. | Starr | | | |
| 13,031 | The Intervention Journey: A Roadmap to Effective Digital Safety Measures, World Economic Forum (Mar. 2025), https://reports.weforum.org/docs/WEF_The_Intervention_Journey_A_Roadmap_to_Effective_Digital_Safety_Measures_2025.pdf. | Starr | | | |
| 13,032 | Trends in Financial Sextortion: An investigation of sextortion reports in NCMEC CyberTipline data, Thorn (June 24, 2024), https://www.thorn.org/research/library/financial-sextortion/. | Starr | | | |
| 13,033 | Trust Voluntary Framework for Industry Transparency, TechCoalition, https://paragonn-cdn.nyc3.cdn.digitaloceanspaces.com/technologycoalition.org/uploads/Knowledge-Hub/Tech_Coalition_Trust_Voluntary_Framework_for_Industry_Transparency_2024_FINAL.pdf (last visited June 1, 2025). | Starr | | | |
| 13,034 | Youth Perspectives on Online Safety, 2022: an Annual Report of Youth Attitudes and Experiences, Thorn, (Nov. 12, 2021), https://info.thorn.org/hubfs/Research/22_YouthMonitoring_Report.pdf. | Starr | | | |
| 13,035 | Youth Perspectives on Online Safety, 2023, Thorn (Aug. 2024), https://info.thorn.org/hubfs/Research/Thorn_23_YouthMonitoring_Report.pdf. | Starr | | | |
| 13,036 | Email from Katie Buckner to Alissa Herro and Kerry Meisner re Disney Junior's Spring 22 Multi-IP Campaign [Parent email to -64290] | Allison Hartnett | | | |
| 13,037 | Disney Jr campaign document | Allison Hartnett | | | |
| 13,038 | Email from Molly Britting to Gabrielle Gresge and others re American Girl | Allison Hartnett | | | |
| 13,039 | Email from Lea Sandell to Kay Etherington and others re Instagram x LEGO AMS session | Allison Hartnett | | | |
| 13,040 | Email re SEV S339945: Hacked Accounts older than 13 yo are being enrolled in underage checkpoint | Allison Hartnett | | | |
| 13,041 | "Instagram Well-being Feedback" -- Peter Forbes and Feargus Pendlebury explain SEV S339945 | Allison Hartnett | | | |
| 13,042 | Post by Feargus Pendlebury re hacked-disabled attackers | Allison Hartnett | | | |
| 13,043 | "Actor Appeals Q&A [UFAC/XFAC]" -- Younghee Jung post re hard-linked accounts and disabling | Allison Hartnett | | | |
| 13,044 | "Actor Attribution Internal" -- Feargus Pendlebury post re FRL to FB hack-disables | Allison Hartnett | | | |
| 13,045 | "XI+XS : FB+IG Growth Collab" -- Ieva Lekaviciute post re hacked-then-disabled users | Allison Hartnett | | | |
| 13,046 | Füsun Gönül and Kannan Srinivasan, "Modeling Multiple Sources of Heterogeneity in Multinomial Logit Models: Methodological and Managerial Issues," Marketing Science 12, no. 3 (1993): 213–229. | Venkataraman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,047 | Yi Zhu and Kenneth C. Wilbur, "Hybrid Advertising Auctions," Marketing Science 30, no. 2 (2011): 249–273. | Venkataraman | | | |
| 13,048 | Kaifu Zhang and Zsolt Katona, "Contextual Advertising," Marketing Science 31, no. 6, (October 2012). | Venkataraman | | | |
| 13,049 | Randall Lewis et al., "Measuring the Effects of Advertising: The Digital Frontier," NBER Working Paper Series, Working Paper 19520, October 2013. | Venkataraman | | | |
| 13,050 | Randall A. Lewis and David H. Reiley, "Online Ads and Offline Sales: Measuring the Effects on Retail Advertising via a Controlled Experiment on Yahoo!," AEJ Formatted Working Paper. | Venkataraman | | | |
| 13,051 | Brett. R. Gordon et al., "A Comparison of Approaches to Advertising Measurement: Evidence from Big Field Experiments at Facebook," Marketing Science 38, no. 2, (2019): 193–225. | Venkataraman | | | |
| 13,052 | Omid Rafieian and Hema Yoganarasimhan, "Targeting and Privacy in Mobile Advertising," Marketing Science 40, no. 2, (2021): 193–218. | Venkataraman | | | |
| 13,053 | Shan Huang, et al. "Social Advertising Effectiveness Across Products: A Large-Scale Field Experiment," Marketing Science 39, no. 6, (2020): 1142–1165. | Venkataraman | | | |
| 13,054 | Pradeep K. Chintagunta, Shyam Gopinath, and Sriram Venkataraman, "The Effects of Online User Reviews on Movie Box Office Performance: Accounting for Sequential Rollout and Aggregation Across Local Markets," Marketing Science 29, no. 5 (2010): 944–957. | Venkataraman | | | |
| 13,055 | Shyam Gopinath, Pradeep K. Chintagunta, and Sriram Venkataraman, "Blogs, Advertising, and Local-Market Movie Box Office Performance," Management Science 59, no. 12 (2013): 2635–2654. | Venkataraman | | | |
| 13,056 | Chen Lin, Sriram Venkataraman, and Sandy D. Jap, "Media Multiplexing Behavior: Implications for Targeting and Media Planning," Marketing Science 32, no. 2 (2013): 310–324. | Venkataraman | | | |
| 13,057 | Tony Haitao Cui, Anindya Ghose, Hanna Halaburda, Raghuram Iyengar, Koen Pauwels, S. Sriram, Catherine Tucker, and Sriraman Venkataraman, "Informational Challenges in Omnichannel Marketing: Remedies and Future Research," Journal of Marketing 85, no. 1 (2021): 103–120. | Venkataraman | | | |
| 13,058 | Wendell R. Smith, "Product Differentiation and Market Segmentation as Alternative Marketing Strategies," Journal of Marketing 21, no. 1 (1956): 3–8; | Venkataraman | | | |
| 13,059 | Daniel Yankelovich, "New Criteria for Market Segmentation," Harvard Business Review 42, (1964): 83–90. | Venkataraman | | | |
| 13,060 | Sally Dibb and Lyndon Simkin, "Market Segmentation: Diagnosing and Treating the Barriers," Industrial Marketing Management 30, no. 8 (2001): 609–625. | Venkataraman | | | |
| 13,061 | Neeraj Arora et al., "Putting One-To-One Marketing to Work: Personalization, Customization, and Choice," Mark Lett 19, (2008): 305–321. | Venkataraman | | | |
| 13,062 | Anja Lambrecht and Catherine Tucker, "Algorithmic Bias? An Empirical Study of Apparent Gender-Based Discrimination in the Display of STEM Career Ads," Management Science 65, no. 7 (2019): 2966–2981. | Venkataraman | | | |
| 13,063 | Philip Kotler, "A Generic Concept of Marketing," Journal of Marketing 36, no. 2 (1972): 46–54 | Venkataraman | | | |
| 13,064 | Yoram Wind and Richard N. Cardozo, "Industrial Market Segmentation," Industrial Marketing Management 3, no. 3 (1974): 153–165. | Venkataraman | | | |
| 13,065 | Peter R. Dickson and James L. Ginter, "Market Segmentation, Product Differentiation, and Marketing Strategy," Journal of Marketing 51, no. 2 (1987): 1–10. | Venkataraman | | | |
| 13,066 | Ganesh Iyer, et al., "The Targeting of Advertising," Marketing Science 24, no. 3 (2005): 461-476; Justin P. Johnson, "Targeted Advertising and Advertising Avoidance," The RAND Journal of Economics 44, no. 1 (2013): 128–144. | Venkataraman | | | |
| 13,067 | Clyde H. Coombs, "Psychological Scaling without a Unit of Measurement," Psychological Review 57, no. 3 (1950): 145-158. | Venkataraman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,068 | Srinivasan Venkataraman and Allan D. Shocker, "Measurement of A Composite Criterion of Managerial Success," Organizational Behavior & Human Performance 9, no. 1 (1973): 147–167. | Venkataraman | | | |
| 13,069 | Terry Elrod, "Choice Map: Inferring a Product-Market Map from Panel Data," Marketing Science 7, no. 1 (1988): 21–40. | Venkataraman | | | |
| 13,070 | Ping Wang, et al., "Reference points in consumer choice models: A review and future research agenda," International Journal of Consumer Studies (2020): 1-22. | Venkataraman | | | |
| 13,071 | Donald R. Lehmann, "Television Show Preference: Application of a Choice Model," Journal of Marketing Research, Vol. 8 (1971): 47-55. | Venkataraman | | | |
| 13,072 | N. Morgan, and J. Purnell, "Isolating Openings for New Products in Multidimensional Space," Journal of Marketing Research, Vol. 11 (1969): 245-266. | Venkataraman | | | |
| 13,073 | Donald R. Lehmann, "Evaluating Marketing Strategy in a Multiple Brand Market,: Journal of Business Administration, Vol. 3 (1971): 15-26. | Venkataraman | | | |
| 13,074 | Richard M. Johnson, "Market Segmentation: A Strategic Management Tool," Journal of Marketing Research, Vol. 8 (1971): 13-18. | Venkataraman | | | |
| 13,075 | A.D. Shocker, V. Srinivasan, "A Consumer-Based Methodology for the Identification of New Produce Ideas," Management Science, Vol. 20 (1974): 921-937. | Venkataraman | | | |
| 13,076 | Wayne S. DeSarbo, et al., "Estimating multiple consumer segment ideal points from context-dependent survey data." Journal of Consumer Research Volume 35, (2008), 142–153. | Venkataraman | | | |
| 13,077 | Thomas S. Robertson and John R. Rossiter, "Children and Commercial Persuasion: An Attribution Theory Analysis," The Journal of Consumer Research 1, (1974): 13–20. | Venkataraman | | | |
| 13,078 | John W. Schouten and James H McAlexander, "Subcultures of Consumption: An Ethnography of the New Bikers," The Journal of Consumer Research 22, (June 1995): 43–61. | Venkataraman | | | |
| 13,079 | Yajin Wang and Vladas Griskevicius, "Conspicuous Consumption, Relationships, and Rivals: Women's Luxury Products as Signals to Other Women," The Journal of Consumer Research 40, (2014): 834–854. | Venkataraman | | | |
| 13,080 | Evan Weingarten and Jonah Berger, "Fired Up for the Future: How Time Shapes Sharing," The Journal of Consumer Research 44, (2017): 432–447. | Venkataraman | | | |
| 13,081 | Byung Cheol Lee and Gita V. Johar, "The Effect of Personalized Content in Media Entertainment on Engagement with the Domain," The Journal of Consumer Research, (2025):4. | Venkataraman | | | |
| 13,082 | Ron Shachar and J.W. Emerson, "Cast Demographics, Unobserved Segments, and Heterogeneous Switching Costs in a Television Viewing Choice Model," Journal of Marketing Research 37, no. 2 (2000):173-186. | Venkataraman | | | |
| 13,083 | A. Colbert, et al., "From the editors: the digital workforce and the workplace of the future," The Academy of Management Journal, Vol. 59, no. 3 (2016): 731–739. | Venkataraman | | | |
| 13,084 | Deborah R. John, "Consumer socialization of children: A retrospective look at twenty-five years of research," Journal of Consumer Research, Vol. 26, no. 3 (1999): 183-213. | Venkataraman | | | |
| 13,085 | Benjamin Edelman et al., "Internet Advertising and The Generalized Second-Price Auction: Selling Billions of Dollars Worth of Keywords," American Economic Review 97, no. 1 (2007): 242–259. | Venkataraman | | | |
| 13,086 | A.L. Burrow and N. Rainone, "How Many Likes Did I Get? Purpose Moderates Links Between Positive Social Media Feedback and Self-Esteem," Journal of Experimental Social Psychology 69 (2017): 232–236. | Venkataraman | | | |
| 13,087 | Jeffrey Gottfried et al., "Americans' Social Media Use," Pew Research Center, January 2024, last accessed September 30, 2025, https://www.pewresearch.org/internet/wp-content/uploads/sites/9/2024/01/PI_2024.01.31_Social-Media-use_report.pdf. | Venkataraman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,088 | Paul E. Green and Abba M. Krieger, "Segmenting Markets with Conjoint Analysis," Journal of Marketing 55, no. 4 (1991): 20–31. | Venkataraman | | | |
| 13,089 | Peter J. Lenk et al., "Hierarchical Bayes Conjoint Analysis: Recovery of Partworth Heterogeneity from Reduced Experimental Designs," Marketing Science 15, no. 2 (1996): 173–191. | Venkataraman | | | |
| 13,090 | Head, Milena, and Ziolkowski, "Understanding Student Attitudes of Mobile Phone Features: Rethinking Adoption Through Conjoint, Cluster and SEM Analyses," Computers in Human Behavior 28, no. 6 (2012): 2331–2339. | Venkataraman | | | |
| 13,091 | C.K. Praveen and Kathiravan Srinivasan, "Psychological Impact and Influence of Animation on Viewer's Visual Attention and Cognition: A Systematic Literature Review, Open Challenges, and Future Research Directions," Computational and Mathematical Methods in Medicine, (2022): 1–29. | Venkataraman | | | |
| 13,092 | Bashirzadeh et al, "How Rich Is Too Rich? Visual Design Elements in Digital Marketing Communications," International Journal of Research in Marketing 39, no. 1 (2022): 58-76. | Venkataraman | | | |
| 13,093 | Utpal M. Dholakia and Lopo L. Rego, "What Makes Commercial Web Pages Popular?: An Empirical Investigation of Web Page Effectiveness," European Journal of Marketing 32, no. 7-8 (1998): 724–736; | Venkataraman | | | |
| 13,094 | Brooke Thomas and Paul Calder, "Applying Cartoon Techniques to Graphical User Interfaces," ACM Transactions on Computer-Human Interaction 8, no. 3 (2001): 198–222 | Venkataraman | | | |
| 13,095 | Hairong Li and Lana Tambic Bukovac, "Cognitive Impact of Banner Ad Characteristics: An Experimental Study," Journalism a* Mass Communication Quarterly 76, no. 2 (1999): 341–353. | Venkataraman | | | |
| 13,096 | Richard Chimera and Ben Shneiderman, "An Exploratory Evaluation of Three Interfaces for Browsing Large Hierarchical Tables of Contents," ACM Transactions on Information Systems 12, no. 4 (1994): 383-406. | Venkataraman | | | |
| 13,097 | Yafeng Fan, Jing Jiang, Zuohao Hu, "Abandoning Distinctiveness: The Influence of Nostalgia on Consumer Choice," Psychology Marketing 37, no. 10 (2020): 1342-1351. | Venkataraman | | | |
| 13,098 | Darrel D. Muehling and David E. Sprott, "The Power of Reflection: An Empirical Examination of Nostalgia Advertising Effects," Journal of Advertising 33, no. 3 (2004): 25-35. | Venkataraman | | | |
| 13,099 | Darrel D. Muehling, et al., "Exploring the Boundaries of Nostalgic Advertising Effects: A Consideration of Childhood Brand Exposure and Attachment on Consumers' Responses to Nostalgia-Themed Advertisements," Journal of Advertising 43, no. 1 (2014) 73–84. | Venkataraman | | | |
| 13,100 | Ying Cheng and Xiaodi Yan, "Effects of Nostalgic Messages on Ad Persuasiveness: A Meta-Analysis," International Journal of Advertising 42, no. 2 (2023): 263-287. | Venkataraman | | | |
| 13,101 | Luke Butcher and Adrian Toh, "Strolling Down Memory Card Lane: Nostalgia, Age, and Video Game Remakes," Journal of Marketing Management 41, no. 9-10 (2025): 892–909. | Venkataraman | | | |
| 13,102 | Pei-Chi Chen, "The Effects of Brand Revitalisation and Retro Branding on Brand and Purchase Outcomes: The Moderating Roles of Consumer Nostalgia Proneness and Self-Construal," Journal of Marketing Management 38, no. 7-8 (2022): 771–799. | Venkataraman | | | |
| 13,103 | Seounmi Youn, "A Trip Down Memory Lane: Antecedents and Outcomes of Ad-Evoked Nostalgia on Facebook," Journal of Consumer Behavior 19, (2020): 314–326. | Venkataraman | | | |
| 13,104 | Grant McCracken, "Who Is the Celebrity Endorser? Cultural Foundations of the Endorsement Process," Journal of Consumer Research 16, no. 3 (1989): 310-321. | Venkataraman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,105 | Roobina Ohanian, "Construction and Validation of a Scale to Measure Celebrity Endorsers' Perceived Expertise, Trustworthiness, and Attractiveness," Journal of Advertising 19, no. 3 (1990): 39-52. | Venkataraman | | | |
| 13,106 | William James McGuire, "The nature of attitudes and attitude change," in Elliot Aronson and Gardner Lindzey, The Handbook of Social Psychology, 2nd ed., (Massachusetts: Addison-Wesley, 2012): 136-314. | Venkataraman | | | |
| 13,107 | Bayram Zafer Erdogan, "Celebrity Endorsement: A Literature Review," Journal of Marketing Management 15, (1999): 291-314. | Venkataraman | | | |
| 13,108 | Gillian Brooks, Jenna Drenten, and Mikolaj Jan Piskorski, "Influencer Celebrification: How Social Media Influencers Acquire Celebrity Capital," Journal of Advertising 50, no. 5 (2021): 528–547. | Venkataraman | | | |
| 13,109 | Thomas H. Davenport and John C. Beck, "The Attention Economy: Understanding the New Currency of Business," Ubiquity, (2001). | Venkataraman | | | |
| 13,110 | Chih-Wen Wu, "The Performance Impact of Social Media in the Chain Store Industry," Journal of Business Research 69 no. 11 (May 2016): 5310-5316. | Venkataraman | | | |
| 13,111 | Alexander Bleier, Beth L. Fossen, and Michal Shapira, "On the role of social media platforms in the creator economy," International Journal of Research in Marketing 41, no. 3 (2024): 411–426. | Venkataraman | | | |
| 13,112 | Dongmei Cao et al., "Understanding consumers' social media engagement behaviour: An examination of the moderation effect of social media context," Journal of Business Research 122, (2021): 835-846. | Venkataraman | | | |
| 13,113 | Ferran Sabate, et al., "Factors influencing popularity of branded content in Facebook fan pages," European Management Journal, 32 no. 6 (2014): 1001-1011. | Venkataraman | | | |
| 13,114 | Rebecca Dolan, et al., "Social media engagement behaviour: a uses and gratifications perspective," Journal of Strategic Marketing, 24 no. 3/4 (2016): 261-277. | Venkataraman | | | |
| 13,115 | Roope Jaakonmäki et al., "The Impact of Content, Context, and Creator on User Engagement in Social Media Marketing," Proceedings of the 50th Annual Hawaii International Conference on System Sciences, (2017): 1152-1160. | Venkataraman | | | |
| 13,116 | Chu Dang et al., "EXPRESS: When Words Meet Visuals: How Content Composition Drives Social Media Engagement for Marketer-Generated Content," Journal of Marketing Research, 2025. | Venkataraman | | | |
| 13,117 | Jacob Goldenberg, Gal Oestreicher-Singer and Shachar Reichman, "The Quest for Content: How User-Generated Links Can Facilitate Online Exploration," Journal of Marketing Research 49, (2012): 452-468. | Venkataraman | | | |
| 13,118 | Jing Peng et al., "Network Overlap and Content Sharing on Social Media Platforms," Journal of Marketing Research 55, no. 4 (2018): 571-585. | Venkataraman | | | |
| 13,119 | Marc G. Weinberger et al., "The use and effect of humor in different advertising media," Journal of Advertising Research 35, no. 3 (1995): 44–56. | Venkataraman | | | |
| 13,120 | Marc G. Weinberger and Charles S. Gulas, "The Impact of Humor in Advertising: A Review," Journal of Advertising 21, no. 4 (1992): 35–59. | Venkataraman | | | |
| 13,121 | Caleb Warren, Adam Barsky, and Peter Mcgraw, "Humor, Comedy, and Consumer Behavior," Journal of Consumer Research 45, no. 3 (2018): 529–552. | Venkataraman | | | |
| 13,122 | Thomas W. Cline and James J. Kellaris, "The Influence of Humor Strength and Humor: Message Relatedness on Ad Memorability: A Dual Process Model," Journal of Advertising 36, no. 1 (2007): 55–67. | Venkataraman | | | |
| 13,123 | Catherine Tucker, "The Reach and Persuasiveness of Viral Video Ads," Marketing Science 34, no. 2 (2015): 281-296. | Venkataraman | | | |
| 13,124 | Yiyi Li and Ying Xie, "Is a Picture Worth a Thousand Words? An Empirical Study of Image Content and Social Media Engagement," Journal of Marketing Research 57, No.1 (2020): 1–19. | Venkataraman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,125 | Gizem Ceylan, Kristin Diehl, and Davide Proserpio, "Words meet photos: When and Why Photos Increase Review Helpfulness," Journal of Marketing Research 61, No. 1 (2024): 5–26. | Venkataraman | | | |
| 13,126 | Jeffrey K. Lee "Emotional Expressions and Brand Status," Journal of Marketing Research 58, No. 6 (2021): 1178–1196. | Venkataraman | | | |
| 13,127 | Julia Bello-Bravo, Jane Payumo, and Barry Pittendrigh, "Measuring the impact and reach of informal educational videos on YouTube: The case of Scientific Animations Without Borders," Heliyon 7, No. 12 (2021). | Venkataraman | | | |
| 13,128 | Mi Zhou, et al., "Consumer Behavior in the Online Classroom: Using Video Analytics and Machine Learning to Understand the Consumption of Video Courseware," Journal of Marketing Research 58, No. 6 (2021): 1079–1100. | Venkataraman | | | |
| 13,129 | Ronald E. Milliman, "Using Background Music to Affect the Behavior of Supermarket Shoppers," Journal of Marketing 46 (1982): 86-91. | Venkataraman | | | |
| 13,130 | Michael Wedel and Wagner A. Kamakura, Market Segmentation: Conceptual and Methodological Foundations, 2nd ed. (New York: Springer, 2000). | Venkataraman | | | |
| 13,131 | Michael E. Porter, Competitive Strategy: Techniques for Analyzing Industries and Competitors, (New York: Free Press, 1980). | Venkataraman | | | |
| 13,132 | Yoram Jerry Wind and David R. Bell, "Market Segmentation," in The Marketing Book, ed. Michael J. Baker and Susan J. Hart, (Oxford: Elsevier, 2008). | Venkataraman | | | |
| 13,133 | Gary L. Lilien and Arvind Rangaswamy, Marketing Engineering: Computer-Assisted Marketing Analysis and Planning, (Pennsylvania: DecisionPro, 2004). | Venkataraman | | | |
| 13,134 | Philip Kotler, Marketing Management: Analysis, Planning, Implementation, and Control, (New Jersey: Prentice Hall, 1994), 295–297. | Venkataraman | | | |
| 13,135 | J. Douglas Carroll, "Individual Differences and Multidimensional Scaling," Multidimensional Scaling: Theory and Applications in the Behavioral Sciences, Vol. 1, ed. A. K. Romney, R. N. Shepard, and S. B. Nerlove, (New York: Seminar Press, 1972). | Venkataraman | | | |
| 13,136 | P.E. Green, et al., Multidimensional Scaling and Related Techniques in Marketing Analysis, (Allyn and Bacon, Boston, 1970). | Venkataraman | | | |
| 13,137 | V. Stefflre, "Market Structure Studies: New Products for Old Markets and New Markets (Foreign) for Old Products," in Bass, King, Pessemier (Eds.), Application of the Sciences to Marketing, John Wiley & Sons, New York, 1969. | Venkataraman | | | |
| 13,138 | Mikołaj Jan Piskorski, A social strategy: how we profit from social media, (New Jersey:Princeton University Press: 2014). | Venkataraman | | | |
| 13,139 | W.B. Swann Jr., " Self-Verification: Bringing Social Reality Into Harmony with the Self," in Social Psychological Perspectives on the Self, ed. J. Suls & A. G. Greenwald, (Austin: University of Texas at Austin, 1983), 33-66. | Venkataraman | | | |
| 13,140 | Charles Horton Cooley, Human Nature and the Social Order, (New York: Charles Scribner's Sons, 1902); | Venkataraman | | | |
| 13,141 | J.C. Turner et al., Rediscovering the Social Group: A Self-Categorization Theory, (Oxford, UK: Basil Blackwell, 1987). | Venkataraman | | | |
| 13,142 | Ronald Baecker, "Enhancing Program Readability and Comprehensibility with Tools for Program Visualization," in Proceedings of the 11th International Conference on Software Engineering, (California: IEEE Computer Society, 1989): 356-366. | Venkataraman | | | |
| 13,143 | Mackinlay et al, "Developing Calendar Visualizers for the Information Visualizer," in Proceedings of the 7th Annual ACM Symposium on User Interface Software and Technology, (New York: ACM, 1994), 109–118. | Venkataraman | | | |
| 13,144 | Philip Kotler and Kevin Lane Keller, Marketing Management, 14th ed., (New Jersey: Prentice Hall, 2012). | Venkataraman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,145 | David A. Aaker and Alexander L. Biel, Brand Equity and Advertising: Advertising's Role in Building Strong Brands (Lawrence Erlbaum, 1993). | Venkataraman | | | |
| 13,146 | Joshua Moritz, et al., A Marketing Handbook: Frameworks to Guide Your Marketing Plan, Chapter 10, last accessed October 13, 2025, https://pressbooks.cuny.edu/amarketinghandbook/. | Venkataraman | | | |
| 13,147 | H. Allcott, L. Braghieri, S. Eichmeyer, M. Gentzkow, The Welfare Effects of Social Media, NBER (2019). | Shear | | | |
| 13,148 | P. Aparicio-Martinez, A. Perea-Moreno, M. P. Martinez-Jimenez, M. D. Redel-Macias, C. Pagliari, M. Vaquero-Abellan, Social Media, Thin-Ideal, Body Dissatisfaction and Disordered Eating Attitudes: An Exploratory Analysis, International J. of Environmental Research and Public Health (2019). | Shear | | | |
| 13,149 | A. Askew, C. Peterson, S. Crow, J. Mitchell, K. Halmi, W. Agras, A. Haynos, Not all body image constructs are created equal: Predicting eating disorder outcomes from preoccupation, dissatisfaction, and overvaluation, International J. of Eating Disorders (2020). | Shear | | | |
| 13,150 | E. Attia, A. Becker, R. Bryant-Waugh, H. Hoek, R. Kreipe, M. Marcus, J. Mitchell, R. Striegel, T. Walsh, T. Wilson, B. Wolfe, S. Wonderlich, Feeding and Eating Disorders in DSM-5, Am. J. of Psychiatry (2013). | Shear | | | |
| 13,151 | E. Attia, B. T. Walsh, Behavioral Management for Anorexia Nervosa, The New England J. of Medicine (2009). | Shear | | | |
| 13,152 | R. Bachner-Melman, E. Zontag-Oren, A. Zohar, H. Sher, Lives on the Line: The Online Lives of Girls and Women With and Without a Lifetime Eating Disorder Diagnosis, Frontiers in Psychology (2018). | Shear | | | |
| 13,153 | L. Bang, S. Bahrami, G. Hindley, O. Smeland, L. Rødevand, P. Jaholkowski, A. Shadrin, K. O'Connell, O. Frei, A. Lin, Z. Rahman, W. Cheng, N. Parker, C. Fan, A. Dale, S. Djurovic, C. Bulik, O. Andreassen, Genome-wide analysis of anorexia nervosa and major psychiatric disorders and related traits reveals genetic overlap and identifies novel risk loci for anorexia nervosa, Translational Psychiatry (2023). | Shear | | | |
| 13,154 | S. Barakat, S. A. McLean, E. Bryant, A. Le, P. Marks, National Eating Disorder Research Consortium, S. Touyz, S. Maguire, Risk Factors for Eating Disorders: Findings From a Rapid Review, J. of Eating Disorders (2023). | Shear | | | |
| 13,155 | M. Blackburn, R. Hogg,#ForYou? The impact of pro-ana TikTok content on body image dissatisfaction and internalisation of societal beauty standards, PLOS ONE (2024). | Shear | | | |
| 13,156 | L. Blanchard, K. Conway-Moore, A. Aguiar, F. Önal, H. Rutter, A. Helleve, E. Nwosu, J. Falcone, N. Savona, E. Boyland, C. Knai, Associations Between Social Media, Adolescent Mental Health, and Diet: A Systematic Review, Obesity Reviews (2023). | Shear | | | |
| 13,157 | E. Bozzola, E. Scarpato, C. Caruso, R. Russo, T. Aversa, R. Agostiniani, Photo Editing and the Risk of Anorexia Nervosa among Children and Adolescents, Italian J. of Pediatrics (2024). | Shear | | | |
| 13,158 | L. Braghieri, R. Levy, A. Makarin, Social Media and Mental Health (2022). | Shear | | | |
| 13,159 | J. Brailovskaia, V. Swarlik, G. Grethe, H. Schillack, J. Margraf, Experimental Longitudinal Evidence for Causal Role of Social Media Use and Physical Activity in COVID-19 Burden and Mental Health, J. of Public Health (2022). | Shear | | | |
| 13,160 | J. Brailovskaia, F. Strose, H. Schillack, J. Margraf, Less Facebook Use – More Well-Being and a Healthier Lifestyle? An Experimental Intervention Study, El Sevier, Computers in Human Behavior (2020). | Shear | | | |
| 13,161 | Z. Brown, M. Tiggemann, Attractive celebrity and peer images on Instagram: Effect on women's mood and body image, Body Image (2016). | Shear | | | |
| 13,162 | A. Couture Bue, K. Harrison, Visual and cognitive processing of thin-ideal Instagram images containing idealized or disclaimer comments, Body Image (2020). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,163 | C. Bulik, J. Coleman, J. Hardaway, L. Breithaupt, H. Watson, C. Bryant, G. Breen, Genetics and Neurobiology of Eating Disorders, Nat. Neurosci. (2022). | Shear | | | |
| 13,164 | D. Bunnell, I. R. Shenker, M. P. Nussbaum, M. Jacobson, P. Cooper, Subclinical Versus Formal Eating Disorders: Differentiating Psychological Features, International J. of Eating Disorders (1989). | Shear | | | |
| 13,165 | C. Byrne, S. Yedigarian, H.C. Lauritzen, L. Choi, K.N. Pak, S. Fischer, The Association Between Social Media Use and Body Dissatisfaction: Exploring a Potential Mechanism of Action in an Experimental Design, Psychology of Popular Media (2024). | Shear | | | |
| 13,166 | C. Call, T. Walsh, E. Attia, From DSM-IV to DSM-5: Changes to Eating Disorder Diagnoses, Current Opinion Psychiatry (2013). | Shear | | | |
| 13,167 | P. Cavazos-Rehg, E. Fitzsimmons-Craft, M. Krauss, N. Anako, C. Xu, E. Kasson, S. Costello, D. Wilfley, Examining the Self-Reported Advantages and Disadvantages of Socially Networking about Body Image and Eating Disorders, International J. of Eating Disorders (2020). | Shear | | | |
| 13,168 | L. Cerniglia, Neurobiological, Genetic, and Epigenetic Foundations of Eating Disorders in Youth, Children (2024). | Shear | | | |
| 13,169 | L. Charmaraman, A. Lynch, A. Richer, E. Zhai, Examining Early Adolescent Positive and Negative Social Technology Behaviors and Well-Being During the COVID-19 Pandemic, American Psychology Association (2021). | Shear | | | |
| 13,170 | Y. Chassiakos, J. Radesky, D. Christakis, M. Moreno, C. Cross, Children and Adolescents and Digital Media, Pediatrics (2016). | Shear | | | |
| 13,171 | C. Cheng, J. Chu, K. Ganson, N. Trompeter, A. Testa, D. Jackson, J. He, D. Glidden, F. Baker, J. Nagata, Cyberbullying and Eating Disorder Symptoms in US Early Adolescents, International J. of Eating Disorders (July 21, 2023). | Shear | | | |
| 13,172 | Cho, S. Kwak, J. Lee, Identifying Attentional Bias and Emotional Response After Appearance-Related Stimuli Exposure, Cyberpsychology, Behavior, and Social Networking (2013). | Shear | | | |
| 13,173 | A. Cho, S. Kwak, J. Lee, Identifying Attentional Bias and Emotional Response After Appearance-Related Stimuli Exposure, Cyberpsychology, Behavior, and Social Networking (2013). | Shear | | | |
| 13,174 | S. Choukas-Bradley, J. Nesi, L. Widman, B. Galla, The Appearance-Related Social Media Consciousness Scale: Development and Validation with Adolescents (2020). | Shear | | | |
| 13,175 | S. Choukas-Bradley, S. Roberts, A. Maheux, J. Nesi, The Perfect Storm: A Developmental–Sociocultural Framework for the Role of Social Media in Adolescent Girls' Body Image Concerns and Mental Health, Clinical Child and Family Psychology Review (2022). | Shear | | | |
| 13,176 | J. Chu, J. Raney, K. Ganson, K. Wu, A. Rupanagunta, A. Testa, D. Jackson, S. Murray, J. Nagata, Adverse childhood experiences and binge-eating disorder in early adolescents, J. of Eating Disorders (2022). | Shear | | | |
| 13,177 | J. Chu, K. Ganson, A. Testa, A. Al-shoalbi, D. Jackson, R. Rodgers, J. He, F. Baker, J. Nagata, Screen Time, Problematic Screen Use, and Eating Disorder Symptoms Among Early Adolescents: Findings from the Adolescent Brain Cognitive Development (ABCD) Study, Eating and Weight Disorders - Studies on Anorexia, Bulimia and Obesity (2024). | Shear | | | |
| 13,178 | J. Chu, K. Ganson, A. Testa, A. Al-shoalbi, D. Jackson, R. Rodgers, J. He, F. Baker, J. Nagata, Screen Time, Problematic Screen Use, and Eating Disorder Symptoms Among Early Adolescents: Findings from the Adolescent Brain Cognitive Development (ABCD) Study, Springer (2024). | Shear | | | |
| 13,179 | A. Chung, D. Vieira, T. Donley, N. Tan, G. Jean-Louis, K. K. Gouley, A. Seixas, Adolescent Peer Influence on Eating Behaviors via Social Media: Scoping Review, J. of Medical Internet Research (2021). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,180 | S. Cimke, D.Y. Gurkan, Factors affecting body image perception, social media addiction, and social media consciousness regarding physical appearance in adolescents, J. of Pediatric Nursing (2023). | Shear | | | |
| 13,181 | R. Cohen, J. Fardouly, T. Newton-John, A. Slater, #BoPo on Instagram: An experimental investigation of the effects of viewing body positive content on young women's mood and body image, New Media & Society (2019). | Shear | | | |
| 13,182 | R. Cohen, A. Blaszcynski, Comparative Effects of Facebook and Conventional Media on Body Image Dissatisfaction, J. of Eating Disorders (2015). | Shear | | | |
| 13,183 | Appearance-Focused Activities and Body Image Concerns in Young Women, Body Image (2017). | Shear | | | |
| 13,184 | A. Collis, F. Eggers, Effects of Restricting Social Media Usage (2020). | Shear | | | |
| 13,185 | E. Cowles, E. Guest, A. Slater, Imagery versus captions: The effect of body positive Instagram content on young women's mood and body image, Body Image (2022). | Shear | | | |
| 13,186 | S. Coyne, A. Rodgers, J. Zurcher, L. Stockdale, M. Booth, Does Time Spent Using Social Media Impact Mental Health?: An Eight Year Longitudinal Study, El Sevier, Computers in Human Behavior (2019). | Shear | | | |
| 13,187 | S. Coyne, J. Hurst, W. Dyer, Q. Hunt, E. Schvanaveldt, S. Brown, G. Jones, Suicide Risk in Emerging Adulthood: Associations with Screen Time over 10 Years, J. of Youth and Adolescence (2021). | Shear | | | |
| 13,188 | C. Crone, et al., The American Psychiatric Association Practice Guideline for the Treatment of Patients With Eating Disorders, Am J Psychiatry (2023) | Shear | | | |
| 13,189 | K. Culbert, S. Racine, K. Klung, Research Review: What We Have Learned About the Causes of Eating Disorders – A Synthesis of Sociocultural, Psychological, and Biological Research, J. of Child Psychology and Psychiatry (2015). | Shear | | | |
| 13,190 | A. Dane, K. Bhatia, The Social Media Diet: A Scoping Review to Investigation the Association Between Social Media, Body Image and Eating Disorders Amongst Young People, PLOS Glob Public Health (2023). | Shear | | | |
| 13,191 | L. de Hesselle, C. Motag, Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study, BMC Psychology (2024). | Shear | | | |
| 13,192 | M. de Valle, M. Gallego-García, P. Williamson, T. Wade, Social media, body image, and the question of causation: Meta-analyses of experimental and longitudinal evidence, Body Image (2021). | Shear | | | |
| 13,193 | D. de Vries, J. Peter, H. de Graaf, & P. Nikken, Adolescents' Social Network Site Use, Peer Appearance-Related Feedback, and Body Dissatisfaction: Testing a Mediation Model, J. of Youth and Adolescence (2016). | Shear | | | |
| 13,194 | F. Deters, M. Mehl, Does Posting Facebook Status Updates Increase or Decrease Loneliness? An Online Social Networking Experiment, ResearchGate (2013). | Shear | | | |
| 13,195 | D. Devoe, A. Han, A. Anderson, D. Katzman, S. Patten, A. Soumbasis, J. Flanagan, G. Paslakis, E. Vyver, G. Marcoux, G. Dimitropoulos, The Impact of the COVID-19 Pandemic on Eating Disorders: A Systematic Review, International J. of Eating Disorders (2022). | Shear | | | |
| 13,196 | P. Dhadly, A. Kinnear, & L. Bodell, #BoPo: Does viewing body positive TikTok content improve body satisfaction and mood?, Eating Behavior (2023). | Shear | | | |
| 13,197 | N. Dignard, J. Jarry, The "Little Red Riding Hood effect:" Fitspiration is just as bad as thinspiration for women's body satisfaction, Body Image (2020). | Shear | | | |
| 13,198 | L. Dondzilo, T. Mahalingham, P. Clarke, A preliminary investigation of the causal role of social media use in eating disorder symptoms, J. of Behavior Therapy and Experimental Psychiatry (2024). | Shear | | | |
| 13,199 | L. Dondzillo, T. Mahalingham, P. Clarke, A Preliminary Investigation of the Causal Role of Social Media Use in Eating Disorder Symptoms, J. of Behavior Therapy and Experimental Psychiatry (2023). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,200 | K. Dopelt, N. Houminer-Klepar, The Impact of Social Media on Disordered Eating: Insights from Israel, Nutrients (2025). | Shear | | | |
| 13,201 | R. Engeln, R. Loach, M. Imundo, & A. Zola, Compared to Facebook, Instagram use causes more appearance comparison and lower body satisfaction in college women, Body Image (2020). | Shear | | | |
| 13,202 | L. D. Epure, D. C. Opera, D. Ungureanu, V. Chiriță, R. Chiriță, The Consequences of the Covid 19 Pandemic on Eating Disorders, Bulletin of Integrative Psychiatry (2022). | Shear | | | |
| 13,203 | H. Farid, Designing for Disorder: Instagram's Pro-eating Disorder Bubble (2022). | Shear | | | |
| 13,204 | J. Fardouly, R. Pinkus, L. Vertanian, The impact of appearance comparisons made through social media, traditional media, and in person in women's everyday lives, Body Image (2016). | Shear | | | |
| 13,205 | J. Fardouly, P. Diedrichs, L. Vartanian, E. Halliwell, Social comparisons on social media: The impact of Facebook on young women's body image concerns and mood, Body Image (2015). | Shear | | | |
| 13,206 | M. Faulhaber, J. Lee, D. Gentile, The Effect of Self-Monitoring Limited Social Media Use on Psychological Well-Being, American Psychological Association (2023). | Shear | | | |
| 13,207 | C. Ferguson, In the Eye of the Beholder: Thin-Ideal Media Affects Some, But Not Most, Viewers in a Meta-Analytic Review of Body Dissatisfaction in Women and Men, Psychology of Popular Media Culture (2012). | Shear | | | |
| 13,208 | C. Ferguson, M. Muñoz, A. Garza, M. Galindo, Concurrent and Prospective Analyses of Peer, Television and Social Media Influences on Body Dissatisfaction, Eating Disorder Symptoms and Life Satisfaction in Adolescent Girls, J. of Youth and Adolescence (2014). | Shear | | | |
| 13,209 | C. Ferguson, Do Social Media Experiments Prove a Link with Mental Health: A Methodological and Meta-Analytic Review, Psychology of Popular Media (2024). | Shear | | | |
| 13,210 | R. Fiedler, J. Heidari, T. Birnkraut, M. Kellmann, Digital Media and Mental Health in Adolescent Athletes, Psychology of Sport & Exercise (2023). | Shear | | | |
| 13,211 | G. Fioravanti, A. Svicher, G. Ceragioli, V. Bruni, S. Casale, Examining the impact of daily exposure to body-positive and fitspiration Instagram content on young women's mood and body image: An intensive longitudinal study, New Media & Society (2023). | Shear | | | |
| 13,212 | E. Fitzsimmons-Craft, M. Krauss, S. Costello, G. Floyd, D. Wilfley, P. Cavazos-Rehg, Adolescents and Young Adults Engaged with Pro-Eating Disorder Social Media: Eating Disorder and Comorbid Psychopathology, Health Care Utilization, Treatment Barriers, and Opinions on Harnessing Technology for Treatment, Eat Weight Disord. (2021). | Shear | | | |
| 13,213 | K. J. Forney, T. Schwendler, R. M. Ward, Examining Similarities in Eating Pathology, Negative Affect, and Perfectionism among Peers: A Social Network Analysis, Appetite (2019). | Shear | | | |
| 13,214 | G. Frank, U. Baller, S, Henry, W. Drevets, C. Meltzer, J. Price, C. Mathis, A. Wagner, J. Hoge, S. Zlolko, N. Barbarich-Marsteller, L. Weissfeld, W. Kaye, Increased Dopamine D2/D3 Receptor Binding After Recovery from Anorexia Nervosa Measured by Positron Emission Tomography and [11C]Raclopride, Biological Psychiatry (2005). | Shear | | | |
| 13,215 | G. Frank, S. Collier, M. Shott, R. O'Reilly, Prediction Error and Somatosensory Insula Activation in Women Recovered from Anorexia Nervosa, J. of Psychiatry Neuroscience (2016). | Shear | | | |
| 13,216 | J. Gajdics, B. Jagodics, Mobile Phones in Schools: With or Without You? Comparison of Students' Anxiety Level and Class Engagement After Regular and Mobile-Free School Days, Technology, Knowledge and Learning (2021). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,217 | M. Galmiche, P. Déchelotte, G. Lambert, M. Pierre Tavolacci, Prevalence of Eating Disorders over the 2000–2018 Period: A Systematic Literature Review, America J. of Clinical Nutr. (2019). | Shear | | | |
| 13,218 | K. Ganson, A. Testa, R. Rodgers, J. Nagata, Use of Photo Filters is Associated with Muscle Dysmorphia Symptomatology Among Adolescents and Young Adults, El. Sevier, Body Image (2024). | Shear | | | |
| 13,219 | S. Griffiths, E. Harris, G. Whitehead, F. Angelopoulos, B. Stone, W. Grey, S. Dennis, Does TikTok contribute to eating disorders? A comparison of the TikTok algorithms belonging to individuals with eating disorders versus healthy controls, Body Image (2024). | Shear | | | |
| 13,220 | J. Hall, C. Xing, E. Ross, R. Johnson, Experimentally Manipulating Social Media Abstinence: Results of a Four-Week Diary Study, Routledge (2021). | Shear | | | |
| 13,221 | J. Hendrickse, R. Clayton, E. Ray, J. Ridgway, R. Secharan, Experimental Effects of Viewing Thin and Plus-Size Models in Objectifying and Empowering Contexts on Instagram, Health Communication (2021). | Shear | | | |
| 13,222 | A. Hilbert, H. Hoek, R. Schmidt, Evidence-Based Clinical Guidelines for Eating Disorders: International Comparison, Current Opinion (2017). | Shear | | | |
| 13,223 | S. Hokby, G. Hadlaczky, J. Westerlund, D. Wasserman, J. Balazs, A. Germanavicius, N. Machin, G. Meszaros, M. Sarchiapone, A. Varnik, P. Varnik, M. Westerlund, V. Carli, Are Mental Health Effects of Internet Use Attributable to the Web-Based Content or Perceived Consequences of Usage? A Longitudinal Study of European Adolescents, JMIR Ment. Heath (2016) | Shear | | | |
| 13,224 | G. Holland, M. Tiggemann, A Systematic Review of the Impact of the Use of Social Networking Sites on Body Image and Disordered Eating Outcomes, Body Image (2016). | Shear | | | |
| 13,225 | Q. Huang, W. Peng, S. Ahn, When media become the mirror: a meta-analysis on media and body image, Media Psychology (2021). | Shear | | | |
| 13,226 | M. Hunt, R. Marx, C. Lipson, J. Young, No More Fomo: Limiting Social Media Decreases Loneliness and Depression, J. of Social and Clinical Psychology (2018). | Shear | | | |
| 13,227 | M. Hunt, K. All, B. Burns, K. Li, Too Much of a Good Thing: Who We Follow, What We Do, and How Much Time we Spend on Social Media Affects Well-Being, J. of Social and Clinical Psychology (2021). | Shear | | | |
| 13,228 | K. Ioannidis, C. Taylor, L. Holt, K. Brown, C. Lochner, N. Fineberg, O. Corazza, S. Chamberlain, A. Roman-Urrestarazu, Problematic Usage of the Internet and Eating Disorder and Related Psychopathology: A Multifaceted, Systematic Review and Meta-Analysis, Neuroscience and Biobehavioral Reviews (2021). | Shear | | | |
| 13,229 | E. Ivie, A. Pettitt, L. Moses, N. Allen, A Meta-Analysis of the Association Between Adolescent Social Media Use and Depressive Symptoms, El Sevier, J. of Affective Disorders (2020). | Shear | | | |
| 13,230 | R. Jeffrey, S. Adlis, J. Forster, Prevalence of Dieting Among Working Men and Women: The Healthy Worker Project, Health Psychology (1991). | Shear | | | |
| 13,231 | L. A. Jelenchick, J. Eickhoff, M. Moreno, "Facebook Depression?" Social Networking Site Use and Depression in Older Adolescents, J. of Adolescent Health (2012). | Shear | | | |
| 13,232 | B. Jiotsa, B. Naccache, M. Duval, B. Rocher, M. Grall-Bronnec, Social Media Use and Body Image Disorders: Association between Frequency of Comparing One's Own Physical Appearance to That of People Being Followed on Social Media and Body Dissatisfaction and Drive for Thinness, International J. of Environmental Researc and Public Health (2021). | Shear | | | |
| 13,233 | I. Katsantonis, J. Symonds, Population Heterogeneity in Developmental Trajectories of Internalising and Externalising Mental Health Symptoms in Childhood: Differential Effects of Parenting Styles, Epidemiology and Psychiatric Sciences (2023). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,234 | B. Keles, N. McCrae, A. Grealish, A Systematic Review: The Influence of Social Media on Depression, Anxiety and Psychological Distress in Adolescents, International J. of Adolesence and Youth (2019). | Shear | | | |
| 13,235 | Y. Kelly, A. Zilanawala, C. Booker, A. Sacker, Social Media Use and Adolescent Mental Health: Findings from the UK Millenium Cohort Study, El Sevier, EClinical Medicine (2019). | Shear | | | |
| 13,236 | S. Kendal, S. Kirk, R. Elvey, R. Catchpole, S. Pryjmachuk, How a Moderated Online Discussion Forum Facilitates Support for Young People with Eating Disorders, Health Expectations (2015). | Shear | | | |
| 13,237 | S. Kerr, M. Kingsbury, Online Digital Media Use and Adolescent Mental Health, Statistics Canada (2023). | Shear | | | |
| 13,238 | A. Keski-Rahkonen, Eating Disorders: Etiology, Risk Factors, and Suggestions for Prevention, Current Opinion (2024). | Shear | | | |
| 13,239 | K. Keyes, N. Kreski, Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters, JAMA Psychiatry (2020). | Shear | | | |
| 13,240 | K. Klassen, C. Douglas, K. Brennan, H. Truby, M. Lim, Social Media Use for Nutrition Outcomes in Young Adults: A Mixed-Methods Systematic Review, International J. of Behavioral Nutrition and Physical Activity (2018). | Shear | | | |
| 13,241 | P. Kleefield, Social Media Use on Smartphones and Relations to Symptoms of Depression and Anxiety, Self-Esteem, Sleep and Social Comparison: A Tool for Intervention (2021). | Shear | | | |
| 13,242 | M. Kleemans, S. Daalmans, I. Carbaat, D. Anschutz, Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls, Media Psychology (2018). | Shear | | | |
| 13,243 | K. Kostyrka-Allchorne, M. Stoilova, J. Bourgaize, M. Rahali, S. Livingstone, E. Sonuga-Barke, Review: Digital experiences and their impact on the lives of adolescents with pre-existing anxiety, depression, eating and nonsuicidal self-injury conditions – a systematic review, Child and Adolescent Mental Health (2022). | Shear | | | |
| 13,244 | H. C. Kraemer, A. Kazdin, D. Offord, R. Kessler, P. Jensen, D. Kupfer, Coming to Terms With the Terms of Risk, Arch Gen Psychiatry (1997). | Shear | | | |
| 13,245 | N. Kreski, J. Platt, C. Rutherford, M. Olfson, C. Odgers, J. Schulenberg, K. Keyes, Social Media Use and Depressive Symptoms Among United States Adolescents, J. Adolesc. Health (2020). | Shear | | | |
| 13,246 | J. Lambert, G. Barnstable, E. Minter, J. Cooper, D. McEwan, Taking a One-Week Break from Social Media Improves Well-Being, Depression, and Anxiety: A Randomized Controlled Trial, Cyberpsychology, Behavior, and Social Networking (2022). | Shear | | | |
| 13,247 | Y. Latzer, Z. Spivak-Lavi, R. Katz, Disordered Eating and Media Exposure among Adolescent Girls: The Role of Parental Involvement and Sense of Empowerment, International J. of Adolescence and Youth (2015). | Shear | | | |
| 13,248 | A. Lee, J. Hancock, Social Media Mindsets: A New Approach to Understanding Social Media Use and Psychological Well-Being, Oxford (2023). | Shear | | | |
| 13,249 | J. Lee, The Effects of Social Comparison Orientation on Psychological Well-Being in Social Networking Sites: Serial Mediation of Perceived Social Support and Self-Esteem, Current Psychology (2020). | Shear | | | |
| 13,250 | M. Leggett-James, B. Laursen, The Consequences of Social Media Use Across the Transition Into Adolescence: Body Image and Physical Activity, J. of Early Adolescence (2022). | Shear | | | |
| 13,251 | A. Lepp, J. Barkley, The Experimental Effect of Social Media Use, Treadmill Walking, Studying, and a Control Condition on Positive and Negative Affect in College Students, Current Psychology (2022). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,252 | A. Livet, E. Boers, F. Laroque, M. Afzali, G. McVey, P. Conrod, Pathways from adolescent screen time to eating related symptoms: a multilevel longitudinal mediation analysis through self-esteem, Psychology & Health (2024). | Shear | | | |
| 13,253 | J. Lock, D. Le Grange, Family-based treatment: Where are we and where should we be going to improve recovery in child and adolescent eating disorders, International J. of Eating Disorders (2018). | Shear | | | |
| 13,254 | A. Lonergan, K. Bussey, J. Fardouly, S. Griffiths, S. Murray, P. Hay, J. Mond, N. Trompeter, D. Mitchison, Protect Me from My Selfie: Examining the Association Between Photo-Based Social Media Behaviors and Self-Reported Eating Disorders in Adolescence, Int'l J. of Eating Disorders (2020). | Shear | | | |
| 13,255 | A. Lonergan, K. Bussey, J. Mond, O. Brown, S. Griffiths, S. Murray, D. Mitchison, Me, My Selfie, and I: The Relationship Between Editing and Posting Selfies and Body Dissatisfaction in Men and Women, Body Image (2018). | Shear | | | |
| 13,256 | M. Lopez-Monton, G. Aonso-Diego, A. Estevez, Emotional Distress and Body Dissatisfaction: The Mediating Role of Social Media and Emotional Regulation, Behavioral Sciences (2024). | Shear | | | |
| 13,257 | M. Lowe, R. Annunziato, J. Tuttman Markowitz, E. Didie, D. Ballacec, L. Riddell, C. Maille, S. McKinney, E. Stice, Multiple Types of Dieting Prospectively Predict Weight Gain during the Freshman Year of College, Science Direct (2006). | Shear | | | |
| 13,258 | E. Lowe-Calverley, R. Grieve, Do the metrics matter? An experimental investigation of Instagram influencer effects on mood and body dissatisfaction, Body Image (2021). | Shear | | | |
| 13,259 | S. Madigan, T. Vaillancourt, G. Dimitropoulos, S. Premji, S. Kahlert, K. Zumwalt, D. Korczak, K. von Ranson, P. Pador, H. Ganshorn, R. Neville, A Systematic Review and Meta-Analysis: Child and Adolescent Healthcare Utilization for Eating Disorders During the COVID-19 Pandemic, J. of the American Academy of Child & Adolescent Psychiatry (2025). | Shear | | | |
| 13,260 | C. Maes, L. Vandenbosch, Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept crosslagged panel models, Body Image (2022). | Shear | | | |
| 13,261 | A. Mage, K. Forney, P. Keel, Do You "Like" My Photo?: Facebook Use Maintains Eating Disorder Risk, Fl. State Univ. Libraries (2013). | Shear | | | |
| 13,262 | T. Mahalingham, J. Howell, P. Clarke, Assessing the Effects of Acute Reductions in Mobile Device Social Media Use on Anxiety and Sleep, El Sevier, J. of Behavior Therapy and Experimental Psychiatry (2022). | Shear | | | |
| 13,263 | A. Maheux, J. Laurenceau, S. Roberts, J. Nesi, L. Widman, S. Choukas-Bradley, Longitudinal Change in Appearance-Related Social Media Consciousness and Depressive Symptoms: A Within-Person Analysis during Early-to-Middle Adolescence, J. of Youth and Adolescence (2024). | Shear | | | |
| 13,264 | T. M. Manning, K. E. Mulgrew, Broad conceptualisations of beauty do not moderate women's responses to body positive content on instagram. Body Image (2022). | Shear | | | |
| 13,265 | L. Marciano, J. Lin, T. Sato, S. Saboor, K. Viswanath, Does Social Media Use Make Us Happy? A Meta-Analysis on Social Media and Positive Well-Being Outcomes, El Sevier, SSM – Mental Health (2024). | Shear | | | |
| 13,266 | J. Marco, et al., Is Cybervictimization Associated with Body Dissatisfaction, Depression, and Eating Disorder Psychopathology?, Cyberpsychology, Behavior, and Social Networking (2018). | Shear | | | |
| 13,267 | D. Marengo, C. Longobardi, M. A. Fabris, M. Settanni, Highly-visual Social Media and Internalizing Symptoms in Adolescence: The Mediating Role of Body Image Concerns, Computers in Human Behavior (2018). | Shear | | | |
| 13,268 | R. Marks, A. De Foe, J. Collett, The Pursuit of Wellness: Social Media, Body Image and Eating Disorders, El Sevier, Children and Youth Services Review (2020). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,269 | M. Martini, D. Assumpcao, M. Barros, J. Matei, A. Filho, Prevalence of body weight dissatisfaction among adolescents: a systematic review, Rev. Paul Pediactrics (2021). | Shear | | | |
| 13,270 | C. McAdams, T. Lehrenz, P. R. Montague, Neural Responses to Kindness and Malevolence Differ in Illness and Recovery in Women With Anorexia Nervosa. Human Brain Mapping (2015). | Shear | | | |
| 13,271 | S. McComb, J. Mills, Young women's body image following upwards comparison to Instagram models: The role of physical appearance perfectionism and cognitive emotion regulation. Body Image (2021). | Shear | | | |
| 13,272 | S. McComb, K. Gobin, J. Mills, The effects of self-disclaimer Instagram captions on young women's mood and body image: The moderating effect of participants' own photo manipulation practices, Body Image (2021). | Shear | | | |
| 13,273 | O. McGovern, R. Collins, S. Dunne, The Associations Between Photo-Editing and Body Concerns Among Females: A Systematic Review, El Sevier, Body Image (2022). | Shear | | | |
| 13,274 | S. McLean, E. Wertheim, J. Masters, S. Paxton, A Pilot Evaluation of a Social Media Literacy Intervention to Reduce Risk Factors for Eating, International J. of Eating Disorders (2017). | Shear | | | |
| 13,275 | S. McLean, S. Paxton, E. Wertheim, J. Masters, Photoshopping the Selfie: Self Photo Editing and Photo Investment are Associated with Body Dissatisfaction in Adolescent Girls, Int'l J. Eat Disord (2015). | Shear | | | |
| 13,276 | N. McCrae, S. Gettings, E. Purssell, Social Media and Depressive Symptoms in Childhood and Adolescence: A Systematic Review, Springer (2017). | Shear | | | |
| 13,277 | E. Meier, J. Gray, Facebook Photo Activity Associated with Body Image Disturbance in Adolescent Girls, Cyberpsychology, Behavior, and Social Networking (2014). | Shear | | | |
| 13,278 | A. Memon, S. Sharma, S. Mohite, S. Jain, The Role of Online Social Networking on Deliberate Self-Harm and Suicidality in Adolescents: A Systematized Review of Literature, Indian J. Psychiatry (2018). | Shear | | | |
| 13,279 | J. Mills, S. Musto, L. Williams, M. Tiggemann, "Selfie" Harm: Effects on Mood and Body Image in Young Women, Body Image (2018). | Shear | | | |
| 13,280 | J. Mingoia, A. D. Hutchinson, C. Wilson, D.H. Gleaves, The Relationship between Social Networking Site Use and the Internalization of a Thin Ideal in Females: A Meta-Analytic Review, Frontiers in Psychology (2017). | Shear | | | |
| 13,281 | K. Mitev, N. Weinstein, S. Karabeliova, T. Nguyen, W. Law, A. Przybylski, Social Media Use Only Helps, and Does Not Harm, Daily Interactions and Well-Being, Technology, Mind, and Behavior (2021). | Shear | | | |
| 13,282 | R. Murphy, S.Straebler, C. Fairbum, Cognitive Behavioral Therapy for Eating Disorders, Psychiatr. Clin. N. Am. (2010). | Shear | | | |
| 13,283 | T. Mushtaq, S. Ashraf, H. Hameed, A. Irfan, M. Shahid, R. Kanwal, M. Arslan, H. Shaid, Koh-E-Noor, G. Shazly, M. Ahmad Khan, Y. Bin Jardan, Prevalence of Eating Disorders and Their Association with Social Media Addiction among Youths, Nutrients (2023). | Shear | | | |
| 13,284 | Jason M. Nagata, et al., Contemporary Screen Time Modalities among Children 9-10 years old and Binge-Eating Disorder at One-Year Follow Up: A Prospective Cohort Study (2021). | Shear | | | |
| 13,285 | J. Nesi, M. Prinstein, Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms (2015). | Shear | | | |
| 13,286 | D. Neumark-Sztainer, S. Paxton, p. Hannan, J. Haines, M. Story, Does Body Satisfaction Matter? Five-year Longitudinal Associations between Body Satisfaction and Health Behaviors in Adolescent Females and Males, J. of Adolescent Health (2006). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,287 | T. Oberndorfer, G. Frank, A. Simmons, A. Wagner, D. McCurdy, J. Fudge, T. Yang, M. Paulus, W. Kaye, Altered Insula Response to Sweet Taste Processing After Recovery from Anorexia and Bulimia Nervosa, American J. of Psychiatry (2013). | Shear | | | |
| 13,288 | C. Odgers, M. Jensen, Annual Research Review: Adolescent Mental Health in the Digital Age: Facts, Fears, and Future Directions, J. of Child Psychology and Psychiatry (2020). | Shear | | | |
| 13,289 | A. Orben, Teenagers, Screens and Social Media: A Narrative Review of Reviews and Key Studies, Social Psychiatry and Psychiatric Epidemiology (2020). | Shear | | | |
| 13,290 | P. Ozimek, H. Bierhoff, All My Online-Friends are Better Than Me – Three Studies About Ability-Based Comparative Social Media Use, Self-Esteem, and Depressive Tendencies, Taylor & Francis (2019). | Shear | | | |
| 13,291 | M. Panayiotou, L. Black, P. Carmichael-Murphy, P. Qualter, N. Humphrey, Social Media Use Among the Least Influential Factors in Adolescent Mental Health: Results from a Panel Network Analysis, Research Square (2022). | Shear | | | |
| 13,292 | K. Phillips, M. Kelly, Body Dysmorphic Disorder: Clinical Overview and Relationship to Obsessive-Compulsive Disorder, Clinical Synthesis (2021). | Shear | | | |
| 13,293 | I. Prichard, B. Taylor, M. Tiggemann, Comparing and self-objectifying: The effect of sexualized imagery posted by Instagram Influencers on women's body image, Body Image (2023). | Shear | | | |
| 13,294 | M. Prinstein, J. Nesi, Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms, ResearchGate (2015). | Shear | | | |
| 13,295 | M. Pritchard, A. Button, #Instabod Versus #BoPo: An Experimental Study of the Effects of Viewing Idealized Versus Body-Positive Content on Collegiate Males' and Females' Body Satisfaction, Psychology of Popular Media (2022). | Shear | | | |
| 13,296 | K. Prnjak, I. Jukic, A. L. Korajlija, How Perfectionism and Eating Disorder Symptoms Contribute to Searching Weight-Loss Information on the Internet?, Medicina (2019). | Shear | | | |
| 13,297 | S. Pryde, I. Prichard, TikTok on the clock but the #fitspo don't stop: The impact of TikTok fitspiration videos on women's body image concerns, Body Image (2022). | Shear | | | |
| 13,298 | A. Przybylski, T. Nguyen, W. Law, N. Weinstein, Does Taking a Short Break from Social Media Have a Positive Effect on Well-Being? Evidence from Three Preregistered Field Experiments, J. of Technology in Behavioral Science (2021). | Shear | | | |
| 13,299 | K. Puukko, L. Hietajarvi, E. Maksniemi, K. Alho, K. Salmela'Aro, Social Media Use and Depressive Symptoms – A Longitudinal Study from Early to Late Adolescence, MDPI (2020). | Shear | | | |
| 13,300 | S. Rajanala, M. Maymone, N. Vashi, Selfies-Living in the Era of Filtered Photographs, JAMA Facial Plastic Surgery (2018). | Shear | | | |
| 13,301 | R. Rapee, N. Magson, M. Forbes, C. Richardson, C. Johnco, E. Oar, J. Fardouly, Risk for social anxiety in early adolescence: Longitudinal impact of pubertal development, appearance comparisons, and peer connections, Behaviour Research and Therapy (2022). | Shear | | | |
| 13,302 | R. Rienecke, D. Le Grange, The Five Tenets of Family-Based Treatment for Adolescent Eating Disorders, J. of Eating Disorders (2022). | Shear | | | |
| 13,303 | V. Rideout, S. Fox, Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S., Hopelab & Well Being Trust (2018). | Shear | | | |
| 13,304 | K. Riehm, K. Feder, K. Tormohlen, R. Crum, A. Young, K. Green, L. Pacek, L. La Flair, R. Mojtabai, Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. JAMA Psychiatry (2019). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,305 | A. Roberts, E. Good, Media images and female body dissatisfaction: The moderating effects of the Five-Factor traits, Eating Behaviors (2010). | Shear | | | |
| 13,306 | S. Rodan, E. Bryant, A. Le, D. Maloney, S. Touyz, I. McGregor, S. Maguire, National Eating Disorder Research Consortium, Pharmacotherapy, alternative and adjunctive therapies for eating disorders: findings from a rapid review, J. of Eating Disorders (2023). | Shear | | | |
| 13,307 | R. Rodgers, The Relationship Between Body Image Concerns, Eating Disorders and Internet Use, Part II: An Integrated Theoretical Model, Adolescent Res. Rev. (2016). | Shear | | | |
| 13,308 | R. Rodgers, A. Slater, C. Gordon, S. McLean, H. Jarman, S. Paxton, A Biopsychosocial Model of Social Media Use and Body Image Concerns, Disordered Eating, and Muscle-Building Behaviors among Adolescent Girls and Boys, J. of Youth and Adolescence (2020). | Shear | | | |
| 13,309 | R. Rodgers, C. Lombardo, S. Cerolini, D. Franko, M. Omori, M. Fuller-Tyszkiewicz, J. Linardon, P. Courtet, S. Guillaume, The Impact of the COVID-19 Pandemic on Eating Disorder Risk and Symptoms, International J. of Eating Disorders (2020). | Shear | | | |
| 13,310 | M. Rojo, L. Beltrán-Garrayo, M. del Camino del Blanco-Barredo, A. R. Sepúlveda, Spanish Validation of Two Social Media Appearance-Related Constructs Associated with Disordered Eating in Adolescents: The Appearance-related Social Media Consciousness Scale (ASMC) and the Critical Thinking about Media Messages Scale (CTMM), Body Image (2023). | Shear | | | |
| 13,311 | K. Rounsefell, S. Gibson, S. McLean, A. Molenaar, L. Brennan, H. Truby, Social media, body image and food choices in healthy young adults: A mixed methods systematic review, Nutrition & Dietetics (2019). | Shear | | | |
| 13,312 | A. Rousseau, S. Eggermont, E. Frison, The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction (2017). | Shear | | | |
| 13,313 | C. Runfola, A. Von Holle, S. Trace, K. Brownley, S. Hofmeier, D. Gagne, C. Bulik, Body Dissatisfaction in Women Across the Lifespan: Results of the UNC-SELF and Gender and Body Image (GABI) Studies (2013). | Shear | | | |
| 13,314 | C. Sagioglou, T. Greitemeyer, Facebook's Emotional Consequences: Why Facebook Causes a Decrease in Mood and Why People Still Use it, El Sevier, Computers in Human Behavior (2014). | Shear | | | |
| 13,315 | A. Saiphoo, Z. Vahedi, A meta-analytic review of the relationship between social media use and body image disturbance (2019). | Shear | | | |
| 13,316 | A. Sampson, H. Jeremiah, M. Andiappan, J. Newton, The effect of viewing idealised smileimages versus nature images via social media on immediate facial satisfaction in young adults: A randomised controlled trial (2020). | Shear | | | |
| 13,317 | J. Saunders, A. Eaton, Snaps, Selfies, and Shares: How Three Popular Social Media Platforms Contribute to the Sociocultural Model of Disordered Eating Among Young Women, Cyberpsychology, Behavior, and Social Networking (2018). | Shear | | | |
| 13,318 | J. Schmid, K. Rose, N. Hadler, X. Amora, A. Frank, E. Wilkie, T. Chang, K. Sonneville, Content analysis of the impact of COVID-19 on weight and shape control behaviors and social media content of U.S. adolescents and young adults, Eating Behaviors (2022). | Shear | | | |
| 13,319 | V. Seekis, R. Lawrence, How exposure to body neutrality content on TikTok affects young women's body image and mood (2023). | Shear | | | |
| 13,320 | S. Sevic, A. Ciprić, V. Buško, A. Stulhofer, The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents (2019). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,321 | H. Shakya, N. Christakis, Association of Facebook Use with Compromised Well-Being: A Longitudinal Study, Am. J. Epidemiol. (2016). | Shear | | | |
| 13,322 | Xinyi Shi, et al., Concurrent and prospective associations of social media usage with binge eating symptoms in early adolescence, Obesity (2024). | Shear | | | |
| 13,323 | J. Sidani, A. Shensa, B. Hoffman, J. Hanmer, B. Primack, The Association Between Social Media Use and Eating Concerns Among U.S. Young Adults, J. Acad. Nutrition Diet. (2016). | Shear | | | |
| 13,324 | A. Slater, E. Halliwell, H. Jarman, E. Gaskin, More than Just Child's Play?: An Experimental Investigation of the Impact of an Appearance-Focused Internet Game on Body Image and Career Aspirations of Young Girls, (2017). | Shear | | | |
| 13,325 | A. Stefana, A. Dakanalis, M. Mura, F. Colmegna, M. Clerici, Instagram Use and Mental Well-Being: The Mediating Role of Social Comparison, J. Nervous Mental Disease (2022). | Shear | | | |
| 13,326 | J. Steinglass, B. T. Walsh, Neurobiological Model of the Persistence of Anorexia Nervosa, J. of Eating Disorders (2016). | Shear | | | |
| 13,327 | J. Steinglass, B. Figner, S. Berkowitz, H. B. Simpson, E. Weber, B. T. Walsh, Increased Capacity to Delay Reward in Anorexia Nervosa, J. of International Neuropsychology Society (2012). | Shear | | | |
| 13,328 | S. Steinsbekka, J. Nesib, L. Wichstroma, Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years (2024). | Shear | | | |
| 13,329 | S. Steinsbekk, J. Nesi, L. Wichstrom, Social Media Behaviors and Symptoms of Anxiety and Depression. A Four-Wave Cohort Study from Age 10-16 Years, El Sevier, Computers in Human Behavior (2023). | Shear | | | |
| 13,330 | S. Steinsbekk, L. Wichstrøm, F. Stenseng, J. Nesi, B. Hygen, V. Skalicka, The Impact of Social Media Use on Appearance Self-esteem from Childhood to Adolescence – A 3-Wave Community Study, Computers in Human Behavior (2020). | Shear | | | |
| 13,331 | E. Stice, J. Gau, P. Rohde, H. Shaw, Risk Factors that Predict Future Onset of Each DSM-5 Eating Disorder: Predictive Specificity in High-Risk Adolescent Females, J. of Abnormal Psychology (2017). | Shear | | | |
| 13,332 | E. Stice, C. D. Desjardins, P. Rohde, Young Women who Develop Anorexia Nervosa Exhibit a Persistently Low Premorbid Body Weight on Average: A Longitudinal Investigation of an Important Etiologic Clue, J. Psycholopathol. Clin. Science (2022). | Shear | | | |
| 13,333 | M. Stoilova, C. Edwards, K. Kostryka-Allchorne, S. Livingstone, E. Sonuga-Barke, The Impact of Digital Experiences on Adolescents with Mental Health Vulnerabilities, The London School of Economics and Political Science (2021). | Shear | | | |
| 13,334 | I. Strigo, S. Matthews, A. Simmons, T. Oberndofer, M. Klabunde, L. Reinhardt, W. Kaye, Altered Insula Activation During Pain Anticipation in Individuals Recovered from Anorexia Nervosa: Evidence of Introceptive Dysregulation, International J. of Eating Disorders (2013). | Shear | | | |
| 13,335 | C. Talbot, J. Gavin, T. van Steen, Y. Morey, A content analysis of thinspiration, fitspiration, and bonespiration imagery on social media, J. of Eating Disorders (2017). | Shear | | | |
| 13,336 | S. Tartaglia, E. Bergagna, Social Networking Sites Passive Use and Its Effects on Sad-Happy Mood, Psihologija (2022). | Shear | | | |
| 13,337 | H. Thai, C. Davis, N. Stewart, K. Gunnell, G. Goldfield, The Effects of Reducing Social Media Use on Body Esteem Among Transitional-Aged Youth, J. Social and Clinical Psychology (2021). | Shear | | | |
| 13,338 | H. Thai, C. Davis, W. Mahboon, S. Perry, A. Adams, G. Goldfield, Reducing Social Media Use Improves Appearance and Weight Esteem in Youth with Emotional Distress, Psychology of Popular Media (Jan. 4, 2023). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,339 | M. Tiggemann, M. Zaccardo, "Exercise tobefit,notskinny": The effect of fitspiration imagery on women's bodyimage (2015). | Shear | | | |
| 13,340 | M. Tiggemann, A. Slater, Facebook and Body Image Concern in Adolescent Girls: A Prospective Study (2017). | Shear | | | |
| 13,341 | M. Tiggemanna, S. Haydena, Z. Browna, J. Veldhuis, The effect of Instagram "likes" on women's social comparison andbody dissatisfaction (2018). | Shear | | | |
| 13,342 | M. Tiggemann, I. Anderberg, Muscles and bare chests on Instagram: The effect of Influencers' fashion and fitspiration images on men's body image (2020). | Shear | | | |
| 13,343 | M. Tiggermann, NetGirls: The Internet, Facebook, and Body Image Concern in Adolescent Girls, International J. of Eating Disorders (2013). | Shear | | | |
| 13,344 | M. Tiggemann, K. Zinoviev, The Effect of #Enhancement-Free Instagram Images and Hashtags on Women's Body Image, El Sevier, Body Image (2019). | Shear | | | |
| 13,345 | M. Tromholt, The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being, Cyberpsychology, Behavior, and Social Networking (2016). | Shear | | | |
| 13,346 | J. Twenge, T. Joiner, M. Rogers, G. Martin, Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time, APS (2017). | Shear | | | |
| 13,347 | R. Uher, M. Brammer, T. Murphy, I. Campbell, V. Ng, S. Williams, J. Treasure, Recovery and Chronicity in Anorexia Nervosa: Brain Activity Associated with Differential Outcomes, Biological Psychiatry (2003). | Shear | | | |
| 13,348 | S. Valenzuela, N. Park, K. Kee, Is There Social Capital in a Social Network Site?: Facebook Use and College Students' Life Satisfaction, Trust, and Participation, J. of Computer-Mediated Communication (2009). | Shear | | | |
| 13,349 | P. Valkenburg, A. Meier, I. Beyens, Social Media Use and Its Impact on Adolescent Mental Health: An Umbrella Review of the Evidence, Current Opinion in Psychology (2022). | Shear | | | |
| 13,350 | H. Vall-Roqué, A. Andrés, H. González-Pacheco, C. Saldaña, Women's body dissatisfaction, physical appearance comparisons, and Instagram use throughout the COVID-19 pandemic: A longitudinal study (2020). | Shear | | | |
| 13,351 | Z. Vally, C. D'Souza, Abstinence from Social Media Use, Subjective Well-Being, Stress, and Loneliness, Perspect. Psychiatr. Care (2019). | Shear | | | |
| 13,352 | M. van Wezel, E. Abrahamse, M. Vanden Abeele, Does a 7-day Restriction on the Use of Social Media Improve Cognitive Functioning and Emotional Well-Being? Results from a Randomized Controlled Trial, El Sevier, Addictive Behavior Reports (2021). | Shear | | | |
| 13,353 | E. Vanman, R. Baker, S. Tobin, The Burden of Online Friends: The Effects of Giving up on Facebook on Stress and Well-Being, Routledge (2018). | Shear | | | |
| 13,354 | P. Verduyn, D. Lee, J. Park, H. Shablack, A. Orvell, J. Bayer, O. Ybarra, J. Jonides, E. Kross, Passive Facebook Usage Undermines Affective Well-Being: Experimental and Longitudinal Evidence, J. Experimental Psychology (2015). | Shear | | | |
| 13,355 | M. Vuorre, A. Przybylski, Estimating the Association Between Facebook Adoption and Well-Being in 72 Countries, Oxford Internet Institute. | Shear | | | |
| 13,356 | B. T. Walsh, The Enigmatic Persistence of Anorexia Nervosa, Am. J. of Psychiatry (2013). | Shear | | | |
| 13,357 | J. Wang, H. Wang, J. Gaskin, S. Hawk, The Meditating Roles of Upward Social Comparison and Self-Esteem and the Moderating Role of Social Comparison Orientation in the Association Between Social Networking Site Usage and Subjective Well-Being, Front. Pyschol. (2017). | Shear | | | |
| 13,358 | Y. Wang, X. Xie, J. Fardouly, L. Vartanian, L. Lei, The longitudinal and reciprocal relationships between selfie-related behaviors and self-objectification and appearance concerns among adolescents, New Media & Society (2021). | Shear | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,359 | K. Ward, The Impact of Social Media Use on Adolescent Mental Health and Social Participation, ProQuest (2017). | Shear | | | |
| 13,360 | E. Weinstein, Adolescents' Differential Responses to Social Media Browsing: Exploring Causes and Consequences for Intervention, El Sevier, Computers in Human Behavior (2017). | Shear | | | |
| 13,361 | M. Wick, P. Keel, Posting Edited Photos of the Self: Increasing Eating Disorder Risk or Harmless Behavior?, Int'l J. Eating Disorders (2020). | Shear | | | |
| 13,362 | S. Willsck, A. O'Shea, P. Ho, S. Byrne, T. Wade, The Relationship Between Social Media Use and Disordered Eating in Young Adolescents, Int'l J. Eating Disorders (2019). | Shear | | | |
| 13,363 | D. Williamson, M. White, E. York-Crowe, T. Stewart, Cognitive-Behavioral Theories of Eating Disorders, Behavior Modification (2004). | Shear | | | |
| 13,364 | E. Yuen, E. Koterba, M. Strasio, R. Patrick, C. Gangi, P. Ash, K. Barakat, V. Greene,W. Hamilton, B. Mansour, The Effects of Facebook on Mood in Emerging Adults, Psychology of Popular Media Culture (2018). | Shear | | | |
| 13,365 | A. Zhang, A. Leow, L. Zhan, J. Gad Elkarim, T. Moody, S. Khalsa, M. Strober, J.D. Feusner, Brain Connectome Modularity in Weight-Restored Anorexia Nervosa and Body Dysmorphic Disorder, Psychol. Med. (2016). | Shear | | | |
| 13,366 | J. Zhang, Y. Wang, Q. Li, C. Wu, The Relationship Between SNS Usage and Disordered Eating Behaviors: A Meta-Analysis (2021). | Shear | | | |
| 13,367 | A. Keys, The Biology of Human Starvation, Minneapolis: University of Minnesota Press (1950). | Shear | | | |
| 13,368 | Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition, Text Revision. | Shear | | | |
| 13,369 | UpToDate, Rebecca Connor (Editor), Wolters Kluwer. | Shear | | | |
| 13,370 | Oxford Textbook of Global Public Health, Seventh Edition. | Shear | | | |
| 13,371 | The American Psychiatric Association Practice Guideline for the Treatment of Patients with Eating Disorders, Fourth Edition (2023). | Shear | | | |
| 13,372 | Feeding and Eating Disorders in DSM-5, American Journal of Psychiatry (2013) | Shear | | | |
| 13,373 | A Language, not a Letter: Learning Statistics in R, Chapter 14: Mediation and Moderation, available at https://ademos.people.uic.edu/Chapter14.html#1_what_a re_mediation_and_moderati | Shear | | | |
| 13,374 | Abdul Molok, et al., SmartParents: Empowering Parents to Protect cChildren from Cyber Threats, 9 International Journal on Perceptive and Cognitive Computing 73 (2023), https://journals.iium.edu.my/kict/index.php/IJPCC/article/view/406/243. | Rogers | | | |
| 13,375 | Benedetta Ragni et al., Digital Resilience and Psychological Wellbeing of Italian Higher Education Students: An Exploratory Study, 9 Proceedings TIE 2022 431 (2022), https://doi.ub.kg.ac.rs/doi/zbornici/10-46793-tie22-431r/. | Rogers | | | |
| 13,376 | C. M. Arata, Child sexual abuse and sexual revictimization, 9 Clinical Psychology: Science and Practice 135 (2002), https://doi.org/10.1093/clipsy.9.2.135. | Rogers | | | |
| 13,377 | Daniel Kardefelt-Winther et al., Encryption, Privacy and Children's Right to Protection from Harm (UNICEF Off. of Rsch., Working Paper No. WP-2020-14, Oct. 2020), https://www.unicef.org/innocenti/media/3446/file/UNICEF-Encryption-Privacy-Right-Protection-From-Harm-2020.pdf. | Rogers | | | |
| 13,378 | Henrietta H. Filipas & Sarah E. Ullman, Child sexual abuse, coping responses, selfblame, posttraumatic stress disorder, and adult sexual revictimization, 21 J Interpers Violence 652 (May 2006), https://pubmed.ncbi.nlm.nih.gov/16574638/ | Rogers | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,379 | Michelle P. Desir & Canan Karatekin, Characteristics of Disclosing Childhood Victimization and Risk of Revictimization in Young Adulthood, 36 J Interpers Violence 21 (2019), https://pubmed.ncbi.nlm.nih.gov/34755561/. | Rogers | | | |
| 13,380 | Miriah Steiger et al., The Psychological Well-Being of Content Moderators: The Emotional Labor of Commercial Moderation and Avenues for Improving Support, Association for Computing Machinery (2021), https://doi.org/10.1145/3411764.3445092 | Rogers | | | |
| 13,381 | Mohamed Nabeel, The Many Faces of End-to-End Encryption and Their Security Analysis, 2017 IEEE International Conference on Edge Computing (EDGE) 252 (2017), https://ieeexplore.ieee.org/document/8029288. | Rogers | | | |
| 13,382 | Peter J. R. Macaulay et al., Subjective versus objective knowledge of online safety/dangers as predictors of children's perceived online safety and attitudes towards e-safety education in the United Kingdom, 14 Journal of Children and Media 376 (Nov. 2019), https://doi.org/10.1080/17482798.2019.1697716. | Rogers | | | |
| 13,383 | Simon P. Hammond et al., Children's, parents' and educators' understandings and experiences of digital resilience: A systematic review and meta-ethnography, 26 New Media & Society 3018 (2024), https://doi.org/10.1177/14614448241232065. | Rogers | | | |
| 13,384 | Yujin Jang & Bomin Ko, Online Safety for Children and Youth under the 4Cs Framework—A Focus on Digital Policies in Australia, Canada, and the UK, 10 Children (Aug. 19, 2023), https://doi.org/10.3390/children10081415. | Rogers | | | |
| 13,385 | Pamela Wisniewski et al., "preventative" vs. "reactive": How parental mediation influences teens' social media privacy behaviors, Association for Computing Machinery (2015) | Rogers | | | |
| 13,386 | Arjun Mantri, Real-Time Content Moderation Using Artificial Intelligence and Machine Learning, International Journal of Science and Research (IJSR), 1682-1684. | Rogers | | | |
| 13,387 | Bryce Westlake & Enrique Guerra, Using file and folder naming and structuring to improve automated detection of child sexual abuse images on the Dark Web, 47 Forensic Science International: Digital Investigation (2023). | Rogers | | | |
| 13,388 | Heidi Hartikainen et al., Children's Design Recommendations for Online Safety Education, 22 International Journal of Child-Computer Interaction (Dec. 2019), https://www.sciencedirect.com/science/article/abs/pii/S2212868917300764?via%3Dihub. | Rogers | | | |
| 13,389 | Juliane A. Kloess et al., Online child sexual exploitation: prevalence, process, and offender characteristics, Trauma Violence Abuse (2014). | Rogers | | | |
| 13,390 | Kathryn C. Seigfried-Spellar et al., Chat Analysis Triage Tool: Differentiating contactdriven vs. fantasy-driven child sex offenders, 297 Forensic Science International e8, https://doi.org/10.1016/j.forsciint.2019.02.028. | Rogers | | | |
| 13,391 | Michael Seto et al., American Parents' Perceptions of Child Explicit Image Sharing, 1 Journal of Online Trust & Safety (Sept. 20, 2022), https://doi.org/10.54501/jots.v1i4.75. | Rogers | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,392 | Olivia Cullen et al., "Our Laws Have Not Caught up with the Technology": Understanding Challenges and Facilitators in Investigating and Prosecuting Child Sexual Abuse Materials in the United States, 9 Laws and Emerging Technologies (Nov. 26, 2020), https://www.mdpi.com/2075-471X/9/4/28. | Rogers | | | |
| 13,393 | Shelby Grossman et al., The Strengths and Weaknesses of the Online Child Safety Ecosystem (Apr. 22, 2024), https://purl.stanford.edu/pr592kc5483. | Rogers | | | |
| 13,394 | Sofie Vandoninck et al., Online Risks: Coping strategies of less resilient children and teenagers across Europe, 7 Journal of Children and Media 60 (Nov. 22, 2012), https://www.tandfonline.com/doi/abs/10.1080/17482798.2012.739780. | Rogers | | | |
| 13,395 | Skogan, W. G. (1977), Dimensions of the Dark Figure of Unreported Crime. Crime & Delinquency, 23(1), 41-50. | Rogers | | | |
| 13,396 | Xiao, S., Metaxa, D., Park, J. S., Karahalios, K., & Salehi, N. ), Random, messy, funny, raw: Finstas as intimate reconfigurations of social media. ACM Digital Library (Apr. 23, 2020), https://doi.org/10.1145/3313831.3376424. | Rogers | | | |
| 13,397 | 2019 Dirty Dozen List Announcement, National Center on Sexual Exploitation, https://endsexualexploitation.org/dirtydozen-2019/ (last visited June 30, 2025). | Rogers | | | |
| 13,398 | 2023 CyberTipline Report, NCMEC, https://www.missingkids.org/content/dam/missingkids/pdfs/2023-CyberTipline-Report.pdf (last visited June 12, 2025). | Rogers | | | |
| 13,399 | 2023 CyberTipline Reports by Electronic Service Providers (ESP), NCMEC (2024), https://www.missingkids.org/content/dam/missingkids/pdfs/2023-reports-byesp.pdf. | Rogers | | | |
| 13,400 | 2024 Report to the Committees on Appropriations National Center for Missing and Expoited Children (NCMEC) Transparency, NCMEC (2025), https://www.missingkids.org/content/dam/missingkids/pdfs/cybertiplinedata2024/OJJDP-NCMEC-Transparency-CY-2024.pdf | Rogers | | | |
| 13,401 | 25th Annual Crimes Against Children Conference (2013), https://cacconference.org/wpcontent/uploads/2013_Final_Program.pdf (last accessed Jun. 11, 2025). | Rogers | | | |
| 13,402 | 26th Annual Crimes Against Children Conference (2014), https://cacconference.org/wpcontent/uploads/2014_Program_with_Covers.pdf (last accessed Jun. 11, 2025). | Rogers | | | |
| 13,403 | 27th Annual Crimes Against Children Conference (2015), https://cacconference.org/wpcontent/uploads/2015-Final-Program-1.pdf pdf (last accessed Jun. 11, 2025). | Rogers | | | |
| 13,404 | 28th Annual Crimes Against Children Conference (2016), Dallas Children's Advocacy Center (Aug. 2016), https://cacconference.org/wp-content/uploads/2016-Final-Program_FINAL-1.pdf. | Rogers | | | |
| 13,405 | CSCW '15: Proceedings of the 18th ACM Conference on Computer Supported Cooperative Work & Social Computing, Association for Computing Machinery (2015), https://dl.acm.org/doi/proceedings/10.1145/2675133. | Rogers | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,406 | CyberTipline 2022 Report, National Center for Missing & Exploited Children (Apr. 2023), https://www.missingkids.org/content/dam/missingkids/pdfs/2022-CyberTipline-Report.pdf. | Rogers | | | |
| 13,407 | Danielle Draper & Sabine Neschke, The Pros and Cons of Social Media Algorithms, Bipartisan Policy (Oct. 2023), https://bipartisanpolicy.org/download/?file=/wpcontent/uploads/2023/10/BPC_Tech-Algorithm-Tradeoffs_R01.pdf | Rogers | | | |
| 13,408 | Human Rights Impact Assessment, Meta's Expansion of End-to-End Encryption, BSR (Sept. 2021), https://www.bsr.org/reports/bsr-meta-human-rights-impact-assessmente2ee-report.pdf. | Rogers | | | |
| 13,409 | Lantern 2024 Transparency Report, Tech Coalition, https://www.technologycoalition.org/knowledge-hub/lantern-2024-transparencyreport (last visited May 13, 2025). | Rogers | | | |
| 13,410 | Online Health and Safety for Children and Youth: Best Practices for Families and Guidance for Industry, Kids Online Safety Task Force (July 2024), https://www.samhsa.gov/sites/default/files/online-health-safety-children-youthreport.pdf. | Rogers | | | |
| 13,411 | Proceedings of the 2020 CHI Conference on Human Factors in Computing Systems. CHI '20: CHI Conference on Human Factors in Computing Systems, ACM Digital Library (Apr. 25, 2020), https://dl.acm.org/doi/proceedings/10.1145/3313831. | Rogers | | | |
| 13,412 | Sarah Forland, Nat Meysenburg & Erika Solis, Open Technology Institute, Age Verification: The Complicated Effort to Protect Youth Online, New America (Apr. 23, 2024), https://www.newamerica.org/oti/reports/age-verification-the-complicated-effortto-protect-youth-online/. | Rogers | | | |
| 13,413 | Social Media Platforms and Age-Appropriate Practices, New America, https://www.newamerica.org/oti/reports/age-verification-the-complicated-effort-toprotect-youth-online/social-media-platforms-and-age-appropriate-practices/ (last visited May 9, 2025). | Rogers | | | |
| 13,414 | Spandana Singh, Everything in Moderation, New America (July 22, 2019), http://newamerica.org/oti/reports/everything-moderation-analysis-howinternet-platforms-are-using-artificial-intelligence-moderate-user-generatedcontent/. | Rogers | | | |
| 13,415 | The Intervention Journey: A Roadmap to Effective Digital Safety Measures, World Economic Forum (Mar. 25, 2025), https://www.weforum.org/publications/theintervention-journey-a-roadmap-to-effective-digital-safety-measures/ | Rogers | | | |
| 13,416 | U.S. Government Accountability Office, GAO-24-106038, Child Trafficking: Addressing Challenges to Public Awareness and Survivor Support (Dec. 11, 2023), https://www.gao.gov/assets/d24106038.pdf | Rogers | | | |
| 13,417 | Understanding Human Trafficking, a resource for awareness and prevention, Arqus European University Alliance (Jan. 21, 2025), https://arqus-alliance.eu/wpcontent/uploads/2025/01/understanding-human-trafficking.pdf. | Rogers | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,418 | Youth Perspectives on Online Safety, 2023, Thorn (Aug. 2024), https://info.thorn.org/hubfs/Research/Thorn_23_YouthMonitoring_Report.pdf. | Rogers | | | |
| 13,419 | Trends in Financial Sextortion, Thorn (June 2024), https://info.thorn.org/hubfs/Research/Thorn_TrendsInFinancialSextortion_June2024.pdf. | Rogers | | | |
| 13,420 | Carole Turley Voulgaris et al., "Tired of Commuting? Relationships Among Journeys to School, Sleep, and Exercise Among American Teenagers," Journal of Planning Education and Research, 39(2), 2017, pp. 142–154 | McCrary | | | |
| 13,421 | Janet Currie, "Presidential Address: Investing in Children to Address the Child Mental Health Crisis," American Economic Review, 115(5), 2025, pp. 1369–1399 | McCrary | | | |
| 13,422 | Jeffrey M. Wooldridge, Introductory Econometrics: A Modern Approach, Fifth Edition (South-Western Cengage Learning, 2012) | McCrary | | | |
| 13,423 | "2016 National Survey of Children's Health Methodology Report," U.S. Census Bureau, February 26, 2018, available at https://www.census.gov/content/dam/Census/programs-surveys/nsch/techdocumentation/methodology/2016-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13,424 | "2017 National Survey of Children's Health Methodology Report," U.S. Census Bureau, August 2, 2018, available at https://www.census.gov/content/dam/Census/programs-surveys/nsch/techdocumentation/methodology/2017-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13,425 | "2018 National Survey of Children's Health Methodology Report," U.S. Census Bureau, April 10, 2024, available at https://www2.census.gov/programssurveys/nsch/technical-documentation/methodology/2018-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13,426 | "2019 National Survey of Children's Health Methodology Report," U.S. Census Bureau, April 10, 2024, available at https://www2.census.gov/programssurveys/nsch/technical-documentation/methodology/2019-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13,427 | "2020 National Survey of Children's Health Methodology Report," U.S. Census Bureau, January 31, 2025, available at https://www2.census.gov/programssurveys/nsch/technical-documentation/methodology/2020-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13,428 | "2021 National Survey of Children's Health Methodology Report," U.S. Census Bureau, January 31, 2025, available at https://www2.census.gov/programssurveys/nsch/technical-documentation/methodology/2021-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13,429 | "2021 YRBS Data User's Guide," Centers for Disease Control and Prevention, April 2023, available at https://www.cdc.gov/yrbs/files/2021/pdf/2021_YRBS_Data_Users_Guide_508.pdf | McCrary | | | |
| 13,430 | "2022 National Survey of Children's Health Methodology Report," U.S. Census Bureau, January 31, 2025, available at https://www2.census.gov/programssurveys/nsch/technical-documentation/methodology/2022-NSCH-Methodology-Report.pdf | McCrary | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,431 | "2023 National Survey of Children's Health Methodology Report," U.S. Census Bureau, January 31, 2025, available at https://www2.census.gov/programssurveys/ nsch/technical-documentation/methodology/2023-NSCH-Methodology-Report.pdf | McCrary | | | |
| 13,432 | "2023 YRBS Data User's Guide," Centers for Disease Control and Prevention, September 2024, available at https://www.cdc.gov/yrbs/media/pdf/2023/2023_Nationa l_YRBS_Data_Users_Guide 508.pdf | McCrary | | | |
| 13,433 | Christopher St. Aubin and Jacob Liedke, "Social Media and News Fact Sheet," Pew Research Center, October 16, 2024, available at https://www.pewresearch.org/journalism/fact-sheet/social-media-and-news-factsheet/ | McCrary | | | |
| 13,434 | "Division of Mental Health Williams Semi-Annual Report #12," Illinois Department of Human Services, available at https://www.dhs.state.il.us/OneNetLibrary/27897/docum ents/Mental%20Health/Willi ams/10202017/SemiAnnualReport-12.pdf | McCrary | | | |
| 13,435 | "DSM History," American Psychiatric Association, available at https://www.psychiatry.org/psychiatrists/practice/dsm/ab out-dsm/history-of-the-dsm | McCrary | | | |
| 13,436 | Emily A. Vogels and Risa Gelles-Watnick, "Teens and Social Media: Key Findings from Pew Research Center Survey," Pew Research Center, April 24, 2023, available at https://www.pewresearch.org/short-reads/2023/04/24/teens-and-social-media-keyfindings-from-pew-research-center-surveys/ | McCrary | | | |
| 13,437 | Gretchen Livingston, "The Way U.S. Teens Spend Their Time Is Changing, but Differences Between Boys and Girls Persist," Pew Research Center, February 20, 2019, available at https://www.pewresearch.org/short-reads/2019/02/20/the-way-u-steens-spend-their-time-is-changing-but-differences-between-boys-and-girls-persist/ | McCrary | | | |
| 13,438 | Katherine Schaeffer, "5 Facts About How Americans Use Facebook, Two Decades After Its Launch," Pew Research Center, February 2, 2024, available at https://www.pewresearch.org/short-reads/2024/02/02/5-facts-about-how-americansuse-facebook-two-decades-after-its-launch/ | McCrary | | | |
| 13,439 | Keith Hampton et al., "Psychological Stress and Social Media Use," Pew Research Center, January 15, 2015, available at https://www.pewresearch.org/internet/2015/01/15/psyc hological-stress-and-socialmedia-use-2/ | McCrary | | | |
| 13,440 | "Mental Health Client-Level Data (MH-CLD) 2023: Data on Clients Receiving Mental Health and Support Services Through State Mental Health Agencies," U.S. Substance Abuse and Mental Health Services Administration, 2025, available at https://www.samhsa.gov/data/sites/default/files/reports/ rpt56264/2023-MH-CLDAnnual-Report.pdf | McCrary | | | |
| 13,441 | "Mental Health Client-Level Data (MH-CLD)," U.S. Substance Abuse and Mental Health Services Administration, February 13, 2025, available at https://www.samhsa.gov/data/data-we-collect/mh-cld-mental-health-client-level-data | McCrary | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,442 | Michelle Faverio and Olivia Sidoti, "Teens, Social Media and Technology 2024," Pew Research Center, December 12, 2024, available at https://www.pewresearch.org/internet/2024/12/12/teens-social-media-andtechnology-2024/ | McCrary | | | |
| 13,443 | "National Survey of Children's Health," U.S. Census Bureau, March 27, 2023, available at https://www.census.gov/content/dam/Census/programssurveys/ nsch/tech-documentation/questionnaires/2023/2023_NSCH-T3_FINAL.pdf | McCrary | | | |
| 13,444 | "Problematic Technology Use," American Academy of Pediatrics, October 17, 2023, available at https://www.aap.org/en/patient-care/media-and-children/center-ofexcellence-on-social-media-and-youth-mental-health/qa-portal/qa-portal-library/qaportal-library-questions/problematic-technology-use/ | McCrary | | | |
| 13,445 | Richard Wike et al., "Social Media Seen as Mostly Good for Democracy Across Many Nations, But U.S. is a Major Outlier," Pew Research Center, December 6, 2022, available at https://www.pewresearch.org/global/2022/12/06/social-mediaseen-as-mostly-good-for-democracy-across-many-nations-but-u-s-is-a-major-outlier/ | McCrary | | | |
| 13,446 | Robert L. Spitzer et al., "Patient Health Questionnaire-9 (PHQ-9)," American Psychological Association, available at https://www.apa.org/depressionguideline/ patient-health-questionnaire.pdf | McCrary | | | |
| 13,447 | "Student Bullying," National Center for Education Statistics, July 2024, available at https://nces.ed.gov/programs/coe/indicator/a10 | McCrary | | | |
| 13,448 | "Youth Risk Behavior Surveillance System (YRBSS)," Office of Disease Prevention and Health Promotion, February 2025, available at https://odphp.health.gov/healthypeople/objectives-and-data/data-sources-andmethods/ data-sources/youth-risk-behavior-surveillance-system-yrbss | McCrary | | | |
| 13,449 | "YRBSS Methods," Centers for Disease Control and Prevention, October 8, 2024, available at https://www.cdc.gov/yrbs/methods/index.html | McCrary | | | |
| 13,450 | Agarwal, S., Farid, H., Gu, Y., He, M., Nagano, K., & Li, H. (2019). Protecting world leaders against deep fakes. Proceedings of the IEEE Conference on Computer Vision and Pattern Recognition Workshops (CVPRW). https://farid.berkeley.edu/downloads/publications/cvpr19/cvpr19a.pdf | Memon | | | |
| 13,451 | Agustsson, E., Timofte, R., Escalera, S., Baró, X., Guyon, I., & Rothe, R. (2017). Apparent and real age estimation in still images with deep residual regressors on APPA-REAL database. 2017 12th IEEE International Conference on Automatic Face & Gesture Recognition (pp. 87-94). IEEE. https://doi.org/10.1109/FG.2017.20 | Memon | | | |
| 13,452 | Anda, F., Becker, B. A., Lillis, D., Le-Khac, N.-A., & Scanlon, M. (2020). Assessing the influencing factors on the accuracy of underage facial age estimation. 2020 International Conference on Cyber Security and Protection of Digital Services (pp. 1-8). https://doi.org/10.48550/arXiv.2012.01179 | Memon | | | |
| 13,453 | Anda, F., Le-Khac, N.-A., & Scanlon, M. (2020). DeepUAge: Improving underage age estimation accuracy to aid CSEM investigation. Forensic Science International: Digital Investigation, 32(Suppl.), S1-8. https://doi.org/10.1016/j.fsidi.2020.300921 | Memon | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,454 | Badr, M. M., Sarhan, A. M., & Elbasiony, R. M. (2019). Facial age estimation using deep neural networks: A survey. 2019 15th International Computer Engineering Conference (ICENCO), 183–191. https://doi.org/10.1109/ICENCO48310.2019.9027363 | Memon | | | |
| 13,455 | Banerjee, S., Mittal, G., Joshi, A., Mullangi, S.P., Hegde, C., & Memon, N. (2015). Identity-aware facial age editing using latent diffusion. Journal of Latex Class Files, 14(8), 443-457. https://doi.org/10.1109/TBIOM.2024.3390570 | Memon | | | |
| 13,456 | Cao, Y., Berend, D., Tolmach, P., Amit, G., Levy, M., Liu, Y., Shabtai, A., & Elovici, Y. (2022). Fair and accurate age prediction using distribution aware data curation and augmentation. Proceedings of the IEEE/CVF Winter Conference on Applications of Computer Vision (pp. 2867-2877). IEEE. https://doi.org/10.1109/WACV51458.2022.00292 | Memon | | | |
| 13,457 | Chen, C., Dantcheva, A., & Ross, A. (2014). Impact of facial cosmetics on automatic gender and age estimation algorithms. 9th International Conference on Computer Vision Theory and Applications (pp. 182-190). IEEE. https://ieeexplore.ieee.org/abstract/document/7294927 | Memon | | | |
| 13,458 | Children's Online Privacy Protection Rule, 64 F.R. 59888 (proposed November 2, 1999) (to be codified at 16 C.F.R. 312). https://www.govinfo.gov/app/details/FR-1999-11-03/99-27740 | Memon | | | |
| 13,459 | Children's Online Privacy Protection Rule, 16 C.F.R. § 312 (2025). https://www.ecfr.gov/current/title-16/chapter-I/subchapter-C/part-312 | Memon | | | |
| 13,460 | Cho, C. (2024). Identifying Minors Online (R47884). Congressional Research Service. https://www.congress.gov/crs_external_products/R/PDF/R47884/R47884.8.pdf | Memon | | | |
| 13,461 | European Commission. (2018). Stronger protection, new opportunities - Commission guidance on the direct application of the General Data Protection May 2018 (COM(2018) 43 final). https://eur-lex.europa.eu/legal-content/EN/TXT/?uri=celex: 52018DC0043 | Memon | | | |
| 13,462 | European Digital Rights. (2023). Online age verification and children's rights [Position paper]. https://edri.org/wp-content/uploads/2023/10/Online-age-verification-and-childrens-rights-EDRi-position-paper.pdf | Memon | | | |
| 13,463 | Federal Trade Commission. (2024). A look behind the screens: Examining the data practices of social media and video streaming services. https://www.ftc.gov/reports/look-behind-screens-examining-data-practices-social-media-video-streaming-services | Memon | | | |
| 13,464 | Federal Trade Commission. (2024). Complying with COPPA: Frequently asked questions. https://www.ftc.gov/business-guidance/resources/complying-coppa-frequently-asked-questions | Memon | | | |
| 13,465 | Federal Trade Commission. (2024, March). FTC denies application for new parental consent mechanism under COPPA [Press release]. https://www.ftc.gov/news-events/news/press-releases/2024/03/ftc-denies-application-new-parental-consent-mechanism-under-coppa | Memon | | | |
| 13,466 | Federal Trade Commission. (2024, March). FTC letter to ESRB regarding COPPA application [Commission letter]. https://www.ftc.gov/system/files/ftc_gov/pdf/ESRB%20group%20decision%20letter%203.28.24_0.pdf | Memon | | | |
| 13,467 | Felbo, B., Sundsøy, P., Pentland, A., Lehmann, S., & de Montjoye, Y.-A. (2016). Using deep learning to predict demographics from mobile phone metadata. International Conference on Representation Learning (ICLR) 2016 workshop. | Memon | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,468 | Feuer, S., Bleyleben, M., & Dawson, J. (2023, June 2). Entertainment Software Rating Board, SuperAwesome Ltd., & Yoti Ltd. application for approval of a verifiable parental consent method. Federal Trade Commission. https://www.ftc.gov/system/files/ftc_gov/pdf/Application-for-a-new-VPC-method-ESRB-SuperAwesome-Yoti-06-02-2023.pdf | Memon | | | |
| 13,469 | Geng, X., Zhou, Z.-H., & Smith-Miles, K. (2007). Automatic age estimation based on facial aging patterns. IEEE Transactions on Pattern Analysis and Machine Intelligence, 29(12), 2234–2240. https://doi.org/10.1109/tpami.2007.70733 | Memon | | | |
| 13,470 | Guo, G., & Mu, G. (2014). A framework for joint estimation of age, gender and ethnicity on a large database. Image and Vision Computing, 32(10), 761–770. https://doi.org/10.1016/j.imavis.2014.04.011 | Memon | | | |
| 13,471 | Hanaoka, K., Ngan, M., Yang, J., Quinn, G. W., Hom, A., & Grother, P. (2024). Face analysis technology evaluation: Age estimation and verification (NIST Internal Report No. 8525). National Institute of Standards and Technology. https://doi.org/10.6028/NIST.IR.8525 | Memon | | | |
| 13,472 | IEEE. (2024). IEEE Standard for online age verification (IEEE Standard No. 2089.1). https://standards.ieee.org/ieee/2089.1/10700/ | Memon | | | |
| 13,473 | International Organization for Standardization. (2013). Information technology — Security techniques — Information security management systems — Requirements (ISO/IEC 27001:2013). https://www.iso.org/contents/data/standard/05/45/54534.html | Memon | | | |
| 13,474 | Jain, A. K., Ross, A. A., & Nandakumar, K. (2011). Introduction to biometrics. Springer. https://doi.org/10.1007/978-0-387-77326-1 | Memon | | | |
| 13,475 | Kuang, L., Pobbathi, S., Mansury, Y., Shapiro, M. A., & Gurbani, V. K. (2022). Predicting age and gender from network telemetry: Implications for privacy and impact on policy. PloS one, 17(7). https://doi.org/10.1371/journal.pone.0271714 | Memon | | | |
| 13,476 | Landau, S., Le Van Gong, H., & Wilton, R. (2009). Achieving privacy in a federated identity management system. In R. Dingledine, & P. Golle (Eds.), International Conference on Financial Cryptography and Data Security (pp. 51-70). Springer, Berlin, Heidelberg. https://doi.org/10.1007/978-3-642-03549-4_4 | Memon | | | |
| 13,477 | Leaton Gray, S. (2017). Biometrics in schools: The role of authentic and inauthentic social transactions. In J. Deakin, E. Taylor, & A. Kupchik (Eds.), The palgrave international handbook of school discipline, surveillance, and social control (pp. 433–450). Palgrave Macmillan | Memon | | | |
| 13,478 | Livingstone, S., & Third, A. (2017). Children and young people's rights in the digital age: An emerging agenda. New Media & Society, 19(5), 657–670. https://doi.org/10.1177/1461444816686318 | Memon | | | |
| 13,479 | Livingstone, S., Nair, A., Stoilova, M., van der Hof, S., & Caglar, C. (2024). Children's rights and online age assurance systems: The way forward. The International Journal of Children's Rights, 32(3), 721–747. https://doi.org/10.1163/15718182-32030001 | Memon | | | |
| 13,480 | Lucchesi, M. (2020, October 18). A family affair: The reality of household device sharing. Upwave. https://www.upwave.com/reality-household-device-sharing | Memon | | | |
| 13,481 | Marsden, C. (2023). Age-verification laws in the era of digital privacy. National Security Law Journal, 10(2), 210-243). https://www.nslj.org/wp-content/uploads/Marsden-10.2-v272.pdf | Memon | | | |
| 13,482 | Moody, J. (2004). Public perceptions of biometric devices: The effect of misinformation on acceptance and use. Issues in Informing Science and Information Technology, 1, 0753–0761. https://doi.org/10.28945/775 | Memon | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,483 | National Institute of Standards and Technology. (2020). Security and privacy controls for information systems and organizations (NIST Special Publication 800-53 Revision 5). https://doi.org/10.6028/nist.sp.800-53r5 | Memon | | | |
| 13,484 | National Institute of Standards and Technology. (n.d.). Face analysis technology evaluation (FATE) age estimation & verification. https://pages.nist.gov/frvt/html/frvt_age_estimation.html | Memon | | | |
| 13,485 | New York State Office of Information Technology Services. (2023). Use of biometric identifying technology in schools. https://its.ny.gov/system/files/documents/2023/08/biometrics- report-final-2023.pdf | Memon | | | |
| 13,486 | Nguyen, T., Roy, A., & Memon, N. (2018). Kid on the phone! Toward automatic detection of children on mobile devices. arXiv:1808.01680. https://doi.org/10.48550/arXiv.1808.01680 | Memon | | | |
| 13,487 | Okta. (2024, August 19). What is federated identity?) https://www.okta.com/identity-101/what-is-federated-identity/ | Memon | | | |
| 13,488 | Pasquale, L., Zippo, P., Curley, C., O'Neill, B., & Mongiello, M. (2020). Digital age of consent and age verification: Can they protect children? IEEE Software, 39(3). https://doi.org/10.1109/ms.2020.3044872 | Memon | | | |
| 13,489 | Perez, S. (2025, March 27). New Utah law makes app stores responsible for age verification. TechCrunch. https://techcrunch.com/2025/03/27/new-utah-law-makes-app-stores-responsible-for-age-verification/ | Memon | | | |
| 13,490 | Puc, A., Štruc, V., & Grm, K. (2021). Analysis of race and gender bias in deep age estimation models. 2020 28th European Signal Processing Conference (EUSIPCO) (pp. 830-834). IEEE. https://doi.org/10.23919/Eusipco47968.2020.9287219 | Memon | | | |
| 13,491 | Rosenberg, M., White, J., Garman, C., & Miers, I. (2023). zk-creds: Flexible anonymous credentials from zkSNARKs and existing identity infrastructure. University of Maryland and Purdue University. https://doi.org/10.1109/SP46215.2023.10179430 | Memon | | | |
| 13,492 | Rothe, R. (2016). A deep understanding from a single image. [Doctoral dissertation, ETH Zurich]. https://doi.org/10.3929/ethz-a-010811805 | Memon | | | |
| 13,493 | Russell, R., Batres, C., Courrèges, S., Kaminski, G., Soppelsa, F., Morizot, F., & Porcheron, A. (2019). Differential effects of makeup on perceived age. British Journal of Psychology, 110(1), 87-100. https://doi.org/10.1111/bjop.12337 | Memon | | | |
| 13,494 | Scheffler, S. (2024). Age verification systems will be a personal identifiable information nightmare. Communications of the ACM, 67(7), 31–33. https://doi.org/10.1145/3660519 | Memon | | | |
| 13,495 | Schneier, B. (2000, April). The process of security. Schneier on Security. https://www.schneier.com/essays/archives/2000/04/the_process_of_secur.html | Memon | | | |
| 13,496 | Shaffique, M. R., & van der Hof, S. (2024). Research report: Mapping age assurance typologies and requirements. European Commission. https://doi.org/10.2759/23620 | Memon | | | |
| 13,497 | Sloan, K. (2021, February 11). California bar threatened with lawsuit over online bar exam technology. The Recorder. https://www.law.com/therecorder/2021/02/11/california-bar-threatened-with-lawsuit-over-online-bar-exam-technology/?slreturn=20250619185504 | Memon | | | |
| 13,498 | Teodorescu, C. A., Durnoi, A.-N. C., & Vargas, V. M. (2023). The rise of the mobile internet: Tracing the evolution of portable devices. Sciendo, 17(1), 1645–1654. https://doi.org/10.2478/picbe-2023-0147 | Memon | | | |
| 13,499 | Vaidya, A., & Awasthi, A. (2025). Zero-to-One IDV: A conceptual model for AI-powered identity verification. arXiv. https://doi.org/10.48550/arXiv.2503.08734 | Memon | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,500 | Wang, X., Guo, R., & Kambhamettu, C. (2015). Deeply-learned feature for age estimation. IEEE Winter Conference on Applications of Computer Vision, 534–541. https://doi.org/10.1109/WACV.2015.77 | Memon | | | |
| 13,501 | Westerlund, M. (2019). The emergence of deepfake technology: A review. Technology Innovation Management Review, 9(11), 40–53. https://doi.org/10.22215/timreview/1282 | Memon | | | |
| 13,502 | Yang, T.-Y., Huang, Y.-H., Lin, Y.-Y., Hsiu, P.-C., & Chuang, Y.-Y. (2018). SSR-Net: A compact soft stagewise regression network for age estimation. IJCAI, 5(6), 1078-1084. https://doi.org/10.24963/ijcai.2018/150 | Memon | | | |
| 13,503 | Yoti. (n.d.). Age verification - Mobile. Yoti Developer Documentation. https://developers.yoti.com/age-verification/mobile | Memon | | | |
| 13,504 | Yoti. (2022, May). Facial age estimation [White paper]. https://www.yoti.com/wp-content/uploads/Yoti-Age-Estimation-White-Paper-May-2022.pdf | Memon | | | |
| 13,505 | Yoti. (2024, September). Facial age estimation [White paper]. https://www.yoti.com/wp-content/uploads/2024/11/Yoti-Age-Estimation-White-Paper-September-2024-PUBLIC.pdf | Memon | | | |
| 13,506 | Zeng, X., Ding, C., Wen, Y., & Tao, D. (2020). Soft-ranking label encoding for robust facial age estimation. arXiv. https://doi.org/10.48550/arXiv.1906.03625 | Memon | | | |
| 13,507 | Ahmed, O., Walsh, E. I., Dawel, A., Alateeq, K., Espinoza Oyarce, D. A., & Cherbuin, N. (2024). Social media use, mental health and sleep: A systematic review with meta-analyses. Journal of Affective Disorders, 367, 701–712. | Platt | | | |
| 13,508 | H. Allcott, L. Braghieri, S. Eichmeyer, M. Gentzkow, The Welfare Effects of Social Media, NBER (Revised Nov. 2019). | Platt | | | |
| 13,509 | American Psychiatric Association. (2013). Diagnostic and statistical manual of mental disorders (5th ed.) (5th ed.). | Platt | | | |
| 13,510 | Askari, M. S., Belsky, D. W., Olfson, M., Breslau, J., Mojtabai, R., Kajeepeta, S., Bruzelius, E., & Keyes, K. M. (2024). An integrative literature review of birth cohort and time period trends in adolescent depression in the United States. Social Psychiatry and Psychiatric Epidemiology, 59(6), 899–915. https://doi.org/10.1007/s00127-023-02527-8. | Platt | | | |
| 13,511 | Ansari, S., Iqbal, N., Asif, R., Hashim, M., Farooqi, S. R., & Alimoradi, Z. (2024). Social media use and well-being: A systematic review and meta-analysis. Cyberpsychology, Behavior, and Social Networking, 27(10), 704–719. | Platt | | | |
| 13,512 | Ansari, S., Iqbal, N., Azeem, A., & Danyal, K. (2024). Improving well-being through digital detoxification among social media users: A systematic review and meta-analysis. Cyberpsychology, Behavior, and Social Networking, 27(11), 753–770. | Platt | | | |
| 13,513 | Apriliana, Vionita, Suratmini, & Dwi. (2024). The relationship between body dissatisfaction and social anxiety in adolescents using Instagram face filter. Psychiatry Nursing Journal, 6(1), 19–26. | Platt | | | |
| 13,514 | Bang, F., Roberts, K. C., Chaput, J.-P., Goldfield, G. S., & Prince, S. A. (2020). Physical activity, screen time and sleep duration: Combined associations with psychosocial health among Canadian children and youth. Health Reports, 31(5), 9–16. https://doi.org/10.25318/82-003-x202000500002-eng. | Platt | | | |
| 13,515 | Bekalu, M. A., Sato, T., & Viswanath, K. (2023). Conceptualizing and measuring social media use in health and well-being studies: Systematic review. Journal of Medical Internet Research, 25(1), e43191. | Platt | | | |
| 13,516 | Bertuccio, P., Amerio, A., Grande, E., La Vecchia, C., Costanza, A., Aguglia, A., Berardelli, I., Serafini, G., Amore, M., & Pompili, M. (2024). Global trends in youth suicide from 1990 to 2020: An analysis of data from the WHO mortality database. EClinicalMedicine, 70. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,517 | Biernesser, C., Sewall, C. J. R., Brent, D., Bear, T., Mair, C., & Trauth, J. (2020). Social media use and deliberate self-harm among youth: A systematized narrative review. Children and Youth Services Review, 116, 105054. | Platt | | | |
| 13,518 | Blake, J. A., Sourander, A., Kato, A., & Scott, J. G. (2025). Will restricting the age of access to social media reduce mental illness in Australian youth? The Australian and New Zealand Journal of Psychiatry, 59(3), 202–208. | Platt | | | |
| 13,519 | Blakemore, S.-J. (2019). Adolescence and mental health. The Lancet, 393(10185), 2030–2031. | Platt | | | |
| 13,520 | Boer, M., Stevens, G. W. J. M., Finkenauer, C., & van den Eijnden, R. J. J. M. (2022). The complex association between social media use intensity and adolescent wellbeing: A longitudinal investigation of five factors that may affect the association. Computers in Human Behavior, 128, 107084. | Platt | | | |
| 13,521 | Boers, E., Afzali, M. H., Newton, N., & Conrod, P. (2019). Association of screen time and depression in adolescence. JAMA Pediatrics, 173(9), 853–859. | Platt | | | |
| 13,522 | Boyle, S. C., Baez, S., Trager, B. M., & LaBrie, J. W. (2022). Systematic bias in self-reported social media use in the age of platform swinging: Implications for studying social media use in relation to adolescent health behavior. International Journal of Environmental Research and Public Health, 19(16), 9847. | Platt | | | |
| 13,523 | Braghieri, L., Levy, R., & Makarin, A. (2022). Social media and mental health. American Economic Review, 112(11), 3660–3693. | Platt | | | |
| 13,524 | Brailovskaia, J., Ströse, F., Schillack, H., & Margraf, J. (2020). Less Facebook use – More well-being and a healthier lifestyle? An experimental intervention study. Computers in Human Behavior, 108, 106332. | Platt | | | |
| 13,525 | Brailovskaia, J., Delveaux, J., John, J., Wicker, V., Noveski, A., Kim, S., Schillack, H., & Margraf, J. (2023). Finding the "sweet spot" of smartphone use: Reduction or abstinence to increase well-being and healthy lifestyle?! An experimental intervention study. Journal of Experimental Psychology: Applied, 29(1), 149–161. | Platt | | | |
| 13,526 | Brailovskaia, J., Swarlik, V. J., Grethe, G. A., Schillack, H., & Margraf, J. (2023). Experimental longitudinal evidence for causal role of social media use and physical activity in COVID-19 burden and mental health. Journal of Public Health, 31(11), Article 11. | Platt | | | |
| 13,527 | Breslow, N. E., & Day, N. E. (1980). Statistical methods in cancer research. Volume I - The analysis of case-control studies. IARC Scientific Publications, 32, 5–338. | Platt | | | |
| 13,528 | Brooks, S. J., & Kutcher, S. (2001). Diagnosis and measurement of adolescent depression: A review of commonly utilized instruments. Journal of Child and Adolescent Psychopharmacology, 11(4), 341–376. | Platt | | | |
| 13,529 | Buecker, S., Mund, M., Chwastek, S., Sostmann, M., & Luhmann, M. (2021). Is loneliness in emerging adults increasing over time? A preregistered cross-temporal meta-analysis and systematic review. Psychological Bulletin, 147(8), 787–805. | Platt | | | |
| 13,530 | Burnell, K., Flannery, J. S., Fox, K. A., Prinstein, M. J., & Telzer, E. H. (2025). U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use. Journal of Children and Media, 19(1), 194–212. | Platt | | | |
| 13,531 | Cabral, M. D., & Patel, D. R. (2020). Risk factors and prevention strategies for anxiety disorders in childhood and adolescence. In Y.-K. Kim (Ed.), Anxiety Disorders: Rethinking and Understanding Recent Discoveries (pp. 543–559). Springer. | Platt | | | |
| 13,532 | Casale, S. (2020). Problematic social media use: Conceptualization, assessment and trends in scientific literature. Addictive Behaviors Reports, 12, 100281. https://doi.org/10.1016/j.abrep.2020.100281. | Platt | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,533 | Cataldo, I., Billieux, J., Esposito, G., & Corazza, O. (2022). Assessing problematic use of social media: Where do we stand and what can be improved? Current Opinion in Behavioral Sciences, 45, 101145. https://doi.org/10.1016/j.cobeha.2022.101145. | Platt | | | |
| 13,534 | Cerit, M., Lee, A. Y., Hancock, J., Miner, A., Cho, M.-J., Muise, D., Torres, A.-A. G., Haber, N., Ram, N., Robinson, T. N., & Reeves, B. (2025). Person-specific analyses of smartphone use and mental health: Intensive longitudinal study. JMIR Formative Research, 9(1), e59875. | Platt | | | |
| 13,535 | Charmaraman, L., Lynch, A. D., Richer, A. M., & Zhai, E. (2022). Examining early adolescent positive and negative social technology behaviors and well-being during the COVID-19 pandemic. Technology, Mind, and Behavior, 3(1). | Platt | | | |
| 13,536 | Christakis, D. A. (2006). The hidden and potent effects of television advertising. JAMA, 295(14), 1698–1699. | Platt | | | |
| 13,537 | Christakis, D. A. (2011). The effects of fast-paced cartoons. Pediatrics, 128(4), 772–774. | Platt | | | |
| 13,538 | Cheng, J., Burke, M., & Davis, E. G. (2019). Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control. Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems, 1–13. https://doi.org/10.1145/3290605.3300429. | Platt | | | |
| 13,539 | Clayborne, Z. M., Wong, S. L., Roberts, K. C., Prince, S. A., Gariépy, G., Goldfield, G. S., Janssen, I., & Lang, J. J. (2025). Associations between social media use and positive mental health among adolescents: Findings from the Canadian health behaviour in school-aged children study. Journal of Psychiatric Research, 181, 333–339. | Platt | | | |
| 13,540 | Cohen, J. (2013). Statistical power analysis for the behavioral sciences (2nd ed.). Routledge. | Platt | | | |
| 13,541 | Colich, N. L., Kircanski, K., Foland-Ross, L. C., & Gotlib, I. H. (2015). HPA-axis reactivity interacts with stage of pubertal development to predict the onset of depression. Psychoneuroendocrinology, 55, 94–101. | Platt | | | |
| 13,542 | Collis, A., & Eggers, F. (2022). Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students. PLoS ONE, 17(8), e0272416. https://doi.org/10.1371/journal.pone.0272416. | Platt | | | |
| 13,543 | Compton, W. M., Conway, K. P., Stinson, F. S., & Grant, B. F. (2006). Changes in the prevalence of major depression and comorbid substance use disorders in the United States between 1991–1992 and 2001–2002. American Journal of Psychiatry, 163(12), 2141–2147. | Platt | | | |
| 13,544 | Cooke, P. J., Melchert, T. P., & Connor, K. (2016). Measuring well-being: A review of instruments. The Counseling Psychologist, 44(5), 730–757. | Platt | | | |
| 13,545 | Corredor-Waldron, A., & Currie, J. (2024). To what extent are trends in teen mental health driven by changes in reporting? The example of suicide-related hospital visits. Journal of Human Resources, 59(S), S14–S40. | Platt | | | |
| 13,546 | Cox, D. R., & Wermuth, N. (2004). Causality: A Statistical View. International Statistical Review, 72(3), 285–305. https://doi.org/10.1111/j.1751-5823.2004.tb00237.x. | Platt | | | |
| 13,547 | Coyne, S. M., Rogers, A. A., Zurcher, J. D., Stockdale, L., & Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. Computers in Human Behavior, 104, 106160. https://doi.org/10.1016/j.chb.2019.106160. | Platt | | | |
| 13,548 | Coyne, M, S., Hurst, L, J., Dyer, J, W., Hunt, Q., Schvanaveldt, E., Brown, S., & Jones, G. (2021). Suicide risk in emerging adulthood: Associations with screen time over 10 years. Journal of Youth and Adolescence, 50(12), 2324–2338. | Platt | | | |
| 13,549 | Coyne, S. M., Rogers, A. A., Zurcher, J. D., Stockdale, L., & Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. Computers in Human Behavior, 104, 106160. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,550 | Cummings, P. (2011). Arguments for and against standardized mean differences (effect sizes). Archives of Pediatrics & Adolescent Medicine, 165(7), 592–596. | Platt | | | |
| 13,551 | Cunningham, S., Hudson, C. C., & Harkness, K. (2021). Social media and depression symptoms: A meta-analysis. Research on Child and Adolescent Psychopathology, 49(2), 241–253. | Platt | | | |
| 13,552 | Davis, C. G., & Goldfield, G. S. (2025). Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. Psychology of Popular Media, 14(1), 1–11. | Platt | | | |
| 13,553 | Deng, Y., Cherian, J., Khan, N. U. N., Kumari, K., Sial, M. S., Comite, U., Gavurova, B., & Popp, J. (2022). Family and academic stress and their impact on students' depression level and academic performance. Frontiers in Psychiatry, 13. | Platt | | | |
| 13,554 | Diggle, P. J., Heagerty, Patrick, Liang, Kung-Yee, & Zeger, Scott L. (2013). Analysis of Longitudinal Data (2nd ed.). Oxford University Press. | Platt | | | |
| 13,555 | Dimitris, M. C., & Platt, R. W. (2021). Consider this before using the Severe Acute Respiratory Syndrome Coronavirus 2 pandemic as an instrumental variable in an epidemiologic study. American Journal of Epidemiology, 190(11), 2275–2279. https://doi.org/10.1093/aje/kwab107. | Platt | | | |
| 13,556 | Ebbert, A. M., Kumar ,Nina L., & and Luthar, S. S. (2019). Complexities in adjustment patterns among the "best and the brightest": Risk and resilience in the context of high achieving schools. Research in Human Development, 16(1), 21–34. | Platt | | | |
| 13,557 | Egger, H. L., & Angold, A. (2006). Common emotional and behavioral disorders in preschool children: Presentation, nosology, and epidemiology. Journal of Child Psychology & Psychiatry, 47(3/4), 313–337. | Platt | | | |
| 13,558 | Egger, M., Smith, G. D., & Altman, D. (2008). Systematic reviews in health care: Meta-analysis in context. John Wiley & Sons. | Platt | | | |
| 13,559 | Eirich, R., McArthur, B. A., Anhorn, C., McGuinness, C., Christakis, D. A., & Madigan, S. (2022). Association of Screen Time With Internalizing and Externalizing Behavior Problems in Children 12 Years or Younger: A Systematic Review and Meta-analysis. JAMA Psychiatry, 79(5), 393–405. https://doi.org/10.1001/jamapsychiatry.2022.0155. | Platt | | | |
| 13,560 | Fabiano, F., & Haslam, N. (2020). Diagnostic inflation in the DSM: A meta-analysis of changes in the stringency of psychiatric diagnosis from DSM-III to DSM-5. Clinical Psychology Review, 80. | Platt | | | |
| 13,561 | Fassi, L., Thomas, K., Parry, D. A., Leyland-Craggs, A., Ford, T. J., & Orben, A. (2024). Social media use and internalizing symptoms in clinical and community adolescent samples: A systematic review and meta-analysis. JAMA Pediatrics, 178(8), 814–822. | Platt | | | |
| 13,562 | Feder, K. A., Riehm, K. E., & Mojtabai, R. (2020). Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters—Reply. JAMA Psychiatry, 77(4), 438. https://doi.org/10.1001/jamapsychiatry.2019.4503. | Platt | | | |
| 13,563 | Felson, D. T. (1992). Bias in meta-analytic research. Journal of Clinical Epidemiology, 45(8), 885–892. | Platt | | | |
| 13,564 | Ferguson, C. J. (2025a). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media, 14(2), 201–206. | Platt | | | |
| 13,565 | Ferguson, C. J. (2024b). Longitudinal associations between social media use and mental health outcomes in sample of Irish youth: A brief report. Communication Reports, 37(1), 75–86. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,566 | Ferguson, C. J., & Heene, M. (2021). Providing a lower-bound estimate for psychology's "crud factor": The case of aggression. Professional Psychology: Research and Practice, 52(6), 620–626. | Platt | | | |
| 13,567 | Ferguson, C. J., Kaye, L. K., Branley-Bell, D., & Markey, P. (2025b). There is no evidence that time spent on social media is correlated with adolescent mental health problems: Findings from a meta-analysis. Professional Psychology: Research and Practice, 56(1), 73–83. | Platt | | | |
| 13,568 | Ferguson, G., Hawes, M. T., Mogle, J., Scott, S. B., & Klein, D. N. (2024). Social media activities and affective well-being in the daily life of emerging adults. Affective Science, 5(4), 358–365. | Platt | | | |
| 13,569 | Ferguson, C. J., Kaye, L. K., Branley-Bell, D., Markey, P., Ivory, J. D., Klisanin, D., Elson, M., Smyth, M., Hogg, J. L., McDonnell, D., Nichols, D., Siddiqui, S., Gregerson, M., & Wilson, J. (2022). Like this meta-analysis: Screen media and mental health. Professional Psychology: Research and Practice, 53(2), 205–214. | Platt | | | |
| 13,570 | Ferguson, C. J. (2024). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media, nan(nan), nan. | Platt | | | |
| 13,571 | Fried, E. I. (2017). The 52 symptoms of major depression: Lack of content overlap among seven common depression scales. Journal of Affective Disorders, 208, 191–197. | Platt | | | |
| 13,572 | Friedman, L. M., Furberg, C. D., DeMets, D. L., Reboussin, D. M., & Granger, C. B. (2015). Fundamentals of clinical trials. Springer International Publishing. | Platt | | | |
| 13,573 | Fumagalli, E., Shrum, L. J., & Lowrey, T. M. (2024). The effects of social media consumption on adolescent psychological well-being. Journal of the Association for Consumer Research, 9(2), 119–130. | Platt | | | |
| 13,574 | Funder, D. C., & Ozer, D. J. (2019). Evaluating Effect Size in Psychological Research: Sense and Nonsense. Advances in Methods and Practices in Psychological Science, 2(2), 156–168. https://doi.org/10.1177/2515245919847202. | Platt | | | |
| 13,575 | Gabrielle, T., Sonne, M., & Indolo, N. N. (2024). The impact of social media on adolescent mental health: A meta-analysis. Scientia Psychiatrica, 5(3), 551–564. | Platt | | | |
| 13,576 | Gandhi, L., Manning, B. S., & Duckworth, A. L. (2024). Effect Size Magnification: No Variable Is as Important as the One You're Thinking About—While You're Thinking About It. Current Directions in Psychological Science, 33(6), 347–354. https://doi.org/10.1177/09637214241268222. | Platt | | | |
| 13,577 | Galea, S., & Buckley, G. J. (2024). Social media and adolescent mental health: A consensus report of the National Academies of Sciences, Engineering, and Medicine. PNAS Nexus, 3(2), pgae037. | Platt | | | |
| 13,578 | Goh, A. Y. H., Hartanto, A., Kasturiratna, K. T. A. S., & Majeed, N. M. (2025). No consistent evidence for between- and within-person associations between objective social media screen time and body image dissatisfaction: Insights from a daily diary study. Social Media + Society, 11(1), 20563051251313855. | Platt | | | |
| 13,579 | Goreis, A., Chang, D., Klinger, D., Zesch, H.-E., Pfeffer, B., Oehlke, S.-M., Ebner-Priemer, U. W., Claes, L., Plener, P. L., & Kothgassner, O. D. (2025). Impact of social media on triggering nonsuicidal self-injury in adolescents: A comparative ambulatory assessment study. Borderline Personality Disorder and Emotion Dysregulation, 12(1), 4. | Platt | | | |
| 13,580 | Gotlib, I. H., Miller, J. G., Borchers, L. R., Coury, S. M., Costello, L. A., Garcia, J. M., & Ho, T. C. (2023). Effects of the COVID-19 pandemic on mental health and brain maturation in adolescents: Implications for analyzing longitudinal data. Biological Psychiatry Global Open Science, 3(4), 912–918. | Platt | | | |
| 13,581 | Hall, J. A. (2024). Ten myths about the effect of social media use on well-being. Journal of Medical Internet Research, 26(1), e59585. | Platt | | | |

285

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,582 | J. Hall, C. Xing, E. Ross, R. Johnson, Experimentally Manipulating Social Media Abstinence: Results of a Four-Week Diary Study, Routledge (2021). | Platt | | | |
| 13,583 | Hancock, J., Liu, S. X., Luo, M., & Mieczkowski, H. (2022). Psychological well-being and social media use: A meta-analysis of associations between social media use and depression, anxiety, loneliness, eudaimonic, hedonic and social well-being. SSRN Electronic Journal. | Platt | | | |
| 13,584 | Hartanto, A., Kasturiratna, K. T. A. S., Kothari, M., Goh, A. Y. H., Quek, F. Y. X., & Majeed, N. M. (2025). Investigating the effect of full and partial social media abstinence on fear of missing out and well-being outcomes: A daily diary experimental approach. Psychology of Popular Media. | Platt | | | |
| 13,585 | Heffer, T., Good, M., Daly, O., MacDonell, E., & Willoughby, T. (2019). The longitudinal association between social-media use and depressive symptoms among adolescents and young adults: An empirical reply to Twenge et al. (2018). Clinical Psychological Science, 7(3), 462–470. | Platt | | | |
| 13,586 | Hernán, Miguel A. & Robins, James M. (2020). Causal inference: What if. Chapman & Hall/CRC. | Platt | | | |
| 13,587 | Hernán, M. A., & Robins, J. M. (2014). Causal inference. CRC Boca Raton, FL. https://grass.upc.edu/en/seminar/presentation-files/causal-inference/chapters-1-i-2/@@download/file/BookHernanRobinsCap1_2.pdf | Platt | | | |
| 13,588 | Hidaka, B. H. (2012). Depression as a disease of modernity: Explanations for increasing prevalence. Journal of Affective Disorders, 140(3), 205–214. | Platt | | | |
| 13,589 | Hill, A. B. (1965). The environment and disease: Association or causation? Proceedings of the Royal Society of Medicine, 58(5), 295–300. https://doi.org/10.1177/003591576505800503. | Platt | | | |
| 13,590 | S. Hokby, G. Hadlaczky, J. Westerlund, D. Wasserman, J. Balazs, A. Germanavicius, N. Machin, G. Meszaros, M. Sarchiapone, A. Varnik, P. Varnik, M. Westerlund, V. Carli, Are Mental Health Effects of Internet Use Attributable to the Web-Based Content or Perceived Consequences of Usage? A Longitudinal Study of European Adolescents, JMIR Ment. Heath (2016). | Platt | | | |
| 13,591 | Hróbjartsson, A., Emanuelsson, F., Skou Thomsen, A. S., Hilden, J., & Brorson, S. (2014). Bias due to lack of patient blinding in clinical trials. A systematic review of trials randomizing patients to blind and nonblind sub-studies. International Journal of Epidemiology, 43(4), 1272–1283. | Platt | | | |
| 13,592 | Huang, C. (2017). Time spent on social network sites and psychological well-being: A meta-analysis. Cyberpsychology, Behavior, and Social Networking, 20(6), 346–354. | Platt | | | |
| 13,593 | Huang, C. (2022). A meta-analysis of the problematic social media use and mental health. International Journal of Social Psychiatry, 68(1), 12–33. https://doi.org/10.1177/0020764020978434. | Platt | | | |
| 13,594 | Hughes, K., Bellis, M. A., Hardcastle, K. A., Sethi, D., Butchart, A., Mikton, C., Jones, L., & Dunne, M. P. (2017). The effect of multiple adverse childhood experiences on health: A systematic review and meta-analysis. The Lancet Public Health, 2(8), e356–e366. | Platt | | | |
| 13,595 | Hunt, M. G., Marx, R., Lipson, C., & Young, J. (2018). No more FOMO: limiting social media decreases loneliness and depression. Journal of Social and Clinical Psychology, 37(10), 751–768. | Platt | | | |
| 13,596 | Ivie, E. J., Pettitt, A., Moses, L. J., & Allen, N. B. (2020). A meta-analysis of the association between adolescent social media use and depressive symptoms. Journal of Affective Disorders, 275, 165–174. | Platt | | | |
| 13,597 | Jaidka & K. (2022). Cross-platform- and subgroup-differences in the well-being effects of Twitter, Instagram, and Facebook in the United States. Sci Rep, 12(1), 3271. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,598 | Jones, C. N., Rudaizky, D., Mahalingham, T., & Clarke, P. J. F. (2024). Investigating the links between objective social media use, attentional control, and psychological distress. Social Science & Medicine, 361, 117400. | Platt | | | |
| 13,599 | Jones, S. E., Ethier, K. A., Hertz, M., DeGue, S., Le, V. D., Thornton, J., Lim, C., Dittus, P. J., & Geda, S. (2022). Mental health, suicidality, and connectedness among high school students during the covid-19 pandemic—Adolescent behaviors and experiences survey, United States, January–June 2021. MMWR Supplements, 71(3), 16–21. | Platt | | | |
| 13,600 | Keles, B., McCrae, N., & and Grealish, A. (2020). A systematic review: The influence of social media on depression, anxiety and psychological distress in adolescents. International Journal of Adolescence and Youth, 25(1), 79–93. | Platt | | | |
| 13,601 | Kelly, Y., Zilanawala, A., Booker, C., Sacker, & A. (2018). Social media use and adolescent mental health: Findings from the UK millennium cohort study. EClinicalMedicine, 6(nan), 59–68. | Platt | | | |
| 13,602 | Kerr, B., Garimella, A., Pillarisetti, L., Charlly, N., Sullivan, K., & Moreno, M. A. (2025). Associations between social media use and anxiety among adolescents: A systematic review study. Journal of Adolescent Health, 76(1), 18–28. | Platt | | | |
| 13,603 | Keyes, K. M., Gary, D., O'Malley, P. M., Hamilton, A., & Schulenberg, J. (2019). Recent increases in depressive symptoms among US adolescents: Trends from 1991 to 2018. Social Psychiatry and Psychiatric Epidemiology, 54(8), 987–996. | Platt | | | |
| 13,604 | Keyes, K. M., & Kreski, N. (2020). Is there an association between social media use and mental health? The timing of confounding measurement matters. JAMA Psychiatry, 77(4), 437. https://doi.org/10.1001/jamapsychiatry.2019.4499. | Platt | | | |
| 13,605 | Keyes, K. M., & Platt, J. M. (2024). Annual Research Review: Sex, gender, and internalizing conditions among adolescents in the 21st century – trends, causes, consequences. Journal of Child Psychology and Psychiatry, 65(4), 384–407. https://doi.org/10.1111/jcpp.13864. | Platt | | | |
| 13,606 | Kim, J. W., & Kim, J.-W. (2018). Risk factors and prevention strategies for depression in childhood and adolescence. In Y.-K. Kim (Ed.), Understanding Depression: Volume 1. Biomedical and Neurobiological Background (pp. 263–278). Springer. | Platt | | | |
| 13,607 | Khalaf, A. M., Alubied, A. A., Khalaf, A. M., & Rifaey, A. A. (2023). The Impact of Social Media on the Mental Health of Adolescents and Young Adults: A Systematic Review. Cureus, 15(8), e42990. https://doi.org/10.7759/cureus.42990. | Platt | | | |
| 13,608 | Klerman, G. L., & Weissman, M. M. (1989). Increasing rates of depression. JAMA, 261(15), 2229–2235. | Platt | | | |
| 13,609 | Kostyrka-Allchorne, K., Stoilova, M., Bourgaize, J., Rahali, M., Livingstone, S., & Sonuga-Barke, E. (2022). Review: Digital experiences and their impact on the lives of adolescents with pre-existing anxiety, depression, eating and nonsuicidal self-injury conditions – A systematic review. Child and Adolescent Mental Health, 28(1), 22–32. | Platt | | | |
| 13,610 | Kreski, N., Platt, J., Rutherford, C., Olfson, M., Odgers, C., Schulenberg, J., & Keyes, K. M. (2021). Social media use and depressive symptoms among United States adolescents. Journal of Adolescent Health, 68(3), 572–579. https://doi.org/10.1016/j.jadohealth.2020.07.006. | Platt | | | |
| 13,611 | Kross, E., Verduyn, P., Demiralp, E., Park, J., Lee, D. S., Lin, N., Shablack, H., Jonides, J., & Ybarra, O. (2013). Facebook use predicts declines in subjective well-being in young adults. PLoS ONE, 8(8), e69841. | Platt | | | |
| 13,612 | Lakkis, N. A., & and Mahmassani, D. M. (2015). Screening instruments for depression in primary care: A concise review for clinicians. Postgraduate Medicine, 127(1), 99–106. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,613 | Laney, C., Kaasa, S. O., Morris, E. K., Berkowitz, S. R., Bernstein, D. M., & Loftus, E. F. (2008). The Red Herring technique: A methodological response to the problem of demand characteristics. Psychological Research, 72(4), 362–375. | Platt | | | |
| 13,614 | Lee, A. Y., & Hancock, J. T. (2023). Social media mindsets: A new approach to understanding social media use and psychological well-being. Journal of Computer-Mediated Communication, 29(1), zmad048. | Platt | | | |
| 13,615 | Lee, J. K. (2022). The effects of social comparison orientation on psychological well-being in social networking sites: Serial mediation of perceived social support and self-esteem. Current Psychology, 41(9), 6247–6259. | Platt | | | |
| 13,616 | Lemahieu, L., Vander Zwalmen, Y., Mennes, M., Koster, E. H. W., Vanden Abeele, M. M. P., & Poels, K. (2025). The effects of social media abstinence on affective well-being and life satisfaction: A systematic review and meta-analysis. Scientific Reports, 15(1), 7581. | Platt | | | |
| 13,617 | Levis, B., Benedetti, A., & Thombs, B. D. (2019). Accuracy of patient health questionnaire-9 (PHQ-9) for screening to detect major depression: Individual participant data meta-analysis. BMJ, 365, l1476. | Platt | | | |
| 13,618 | Lewandowski, R. E., Clayton, S. D., Olbrich, L., Sakshaug, J. W., Wray, B., Schwartz, S. E. O., Augustinavicius, J., Howe, P. D., Parnes, M., Wright, S., Carpenter, C., Wiśniowski, A., Ruiz, D. P., & Susteren, L. V. (2024). Climate emotions, thoughts, and plans among US adolescents and young adults: A cross-sectional descriptive survey and analysis by political party identification and self-reported exposure to severe weather events. The Lancet Planetary Health, 8(11), e879–e893. | Platt | | | |
| 13,619 | Lewinsohn, P. M., Roberts, R. E., Seeley, J. R., Rohde, P., & Gotlib, I. H. (1994). Adolescent psychopathology: II. Psychosocial risk factors for depression. Journal of Abnormal Psychology, 103(2), 302. | Platt | | | |
| 13,620 | Lewinsohn, P. M., Rohde, P., Seeley, J. R., & Fischer, S. A. (1993). Age-cohort changes in the lifetime occurrence of depression and other mental disorders. Journal of Abnormal Psychology, 102(1), 110–120. | Platt | | | |
| 13,621 | Li, S. H., Corkish, B., & and Werner-Seidler, A. (2024). Browse or broadcast? The influence of active and passive social media use on mood. Cognition and Emotion, 0(0), 1–11. | Platt | | | |
| 13,622 | Lin, Yanqing, Fu, Shaoxiong, Zhou, & Xun. (2023). Unmasking the bright–dark duality of social media use on psychological well-being: A large-scale longitudinal study. Internet Research, 33(6), 2308–2355. | Platt | | | |
| 13,623 | Liu, T., Cheng, Y., Luo, Y., Wang, Z., Pang, P. C.-I., Xia, Y., & Lau, Y. (2024). The impact of social media on children's mental health: A systematic scoping review. Healthcare, 12(23), 2391. | Platt | | | |
| 13,624 | Liu, M., Kamper-DeMarco, K. E., Zhang, J., Xiao, J., Dong, D., & Xue, P. (2022). Time Spent on Social Media and Risk of Depression in Adolescents: A Dose-Response Meta-Analysis. International Journal of Environmental Research and Public Health, 19(9), 5164. https://doi.org/10.3390/ijerph19095164. | Platt | | | |
| 13,625 | Liu, Y., & Marciano, L. (2024). Appnome analysis reveals small or no associations between social media app-specific usage and adolescent well-being. Scientific Reports, 14(1), 30836. | Platt | | | |
| 13,626 | Lonergan, A. R., Bussey, K., Mond, J., Brown, O., Griffiths, S., Murray, S. B., & Mitchison, D. (2019). Me, my selfie, and I: The relationship between editing and posting selfies and body dissatisfaction in men and women. Body Image, 28, 39–43. | Platt | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,627 | Lopes, L. S., Valentini, J. P., Monteiro, T. H., Costacurta, M. C. de F., Soares, L. O. N., Telfar-Barnard, L., & Nunes, P. V. (2022). Problematic social media use and its relationship with depression or anxiety: A systematic review. Cyberpsychology, Behavior, and Social Networking, 25(11), 691–702. | Platt | | | |
| 13,628 | Mader, S., Costantini, D., Fahr, A., & Jordan, M. D. (2025). The effect of social media use on adolescents' subjective well-being: Longitudinal evidence from Switzerland. Social Science & Medicine, 365, 117595. | Platt | | | |
| 13,629 | Mahalingham, T., Howell, J., & Clarke, P. J. F. (2023). Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. Journal of Behavior Therapy and Experimental Psychiatry, 78, 101791. | Platt | | | |
| 13,630 | Marciano, L., Lin, J., Sato, T., Saboor, S., & Viswanath, K. (2024). Does social media use make us happy? A meta-analysis on social media and positive well-being outcomes. SSM - Mental Health, 6, 100331. | Platt | | | |
| 13,631 | Marciano, L., Ostroumova, M., Schulz, P. J., & Camerini, A.-L. (2022). Digital media use and adolescents' mental health during the covid-19 pandemic: A systematic review and meta-analysis. Frontiers in Public Health, 9, 793868. | Platt | | | |
| 13,632 | Martinez-Pecino, R., & Garcia-Gavilán, M. (2019). Likes and problematic instagram use: The moderating role of self-esteem. Cyberpsychology, Behavior, and Social Networking, 22(6), 412–416. | Platt | | | |
| 13,633 | McCambridge, J., Witton, J., & Elbourne, D. R. (2014). Systematic review of the Hawthorne effect: New concepts are needed to study research participation effects. Journal of Clinical Epidemiology, 67(3), 267–277. | Platt | | | |
| 13,634 | McCrae, N., Gettings, S., & Purssell, E. (2017). Social media and depressive symptoms in childhood and adolescence: A systematic review. Adolescent Research Review, 2(4), 315–330. | Platt | | | |
| 13,635 | McGovern, O., Collins, R., & Dunne, S. (2022). The associations between photo-editing and body concerns among females: A systematic review. Body Image, 43, 504–517. | Platt | | | |
| 13,636 | McNamee, P., Mendolia, S., Yerokhin, & O. (2021). Social media use and emotional and behavioural outcomes in adolescence: Evidence from British longitudinal data. Economics & Human Biology, 41(nan), 100992. | Platt | | | |
| 13,637 | Memon, A. M., Sharma, S. G., Mohite, S. S., & Jain, S. (2018). The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. Indian Journal of Psychiatry, 60(4), 384. | Platt | | | |
| 13,638 | Mitev, K., Weinstein, N., Karabeliova, S., Nguyen, T., Law, W., & Przybylski, A. (2021). Social media use only helps, and does not harm, daily interactions and well-being. Technology, Mind, and Behavior, 2(1). | Platt | | | |
| 13,639 | Mojtabai, R. (2024). Problematic social media use and psychological symptoms in adolescents. Soc Psychiatry Psychiatr Epidemiol, 59(12), 2271–2278. Medline. https://doi.org/10.1007/s00127-024-02657-7. | Platt | | | |
| 13,640 | Mougharbel, F., Chaput, J.-P., Sampasa-Kanyinga, H., Hamilton, H. A., Colman, I., Leatherdale, S. T., & Goldfield, G. S. (2023). Heavy social media use and psychological distress among adolescents: The moderating role of sex, age, and parental support. Frontiers in Public Health, 11, 1190390. https://doi.org/10.3389/fpubh.2023.1190390. | Platt | | | |
| 13,641 | Mundy, L. K., Canterford, L., Moreno-Betancur, M., Hoq, M., Sawyer, S. M., Allen, N. B., & Patton, G. C. (2021). Social networking and symptoms of depression and anxiety in early adolescence. Depression and Anxiety, 38(5), 563–570. https://doi.org/10.1002/da.23117. | Platt | | | |
| 13,642 | National Academies of Sciences, Engineering, and Medicine. (2024). Social media and adolescent health. The National Academies Press. https://doi.org/10.17226/27396. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,643 | Nesi, J., Prinstein, & J, M. (2015). Using social media for social comparison and feedback-seeking: Gender and popularity moderate associations with depressive symptoms. Journal of Abnormal Child Psychology, 43(8), 1427–1438. | Platt | | | |
| 13,644 | Newsom, C. R., Archer ,Robert P., Trumbetta ,Susan, & and Gottesman, I. I. (2003). Changes in Adolescent Response Patterns on the MMPI/MMPI-A Across Four Decades. Journal of Personality Assessment, 81(1), 74–84. | Platt | | | |
| 13,645 | Nichols, A. L., & and Maner, J. K. (2008). The good-subject effect: Investigating participant demand characteristics. The Journal of General Psychology, 135(2), 151–166. | Platt | | | |
| 13,646 | Nosek, B. A., Ebersole, C. R., DeHaven, A. C., & Mellor, D. T. (2018). The preregistration revolution. Proceedings of the National Academy of Sciences, 115(11), 2600–2606. | Platt | | | |
| 13,647 | Odgers, C. L., & Jensen, M. R. (2020). Annual research review: Adolescent mental health in the digital age: Facts, fears, and future directions. Journal of Child Psychology and Psychiatry, 61(3), 336–348. | Platt | | | |
| 13,648 | Open Science Collaboration. (2015). Estimating the reproducibility of psychological science. Science, 349(6251), aac4716. | Platt | | | |
| 13,649 | Orban, E., Li, L. Y., Gilbert, M., Napp, A.-K., Kaman, A., Topf, S., Boecker, M., Devine, J., Reiß, F., Wendel, F., Jung-Sievers, C., Ernst, V. S., Franze, M., Möhler, E., Breitinger, E., Bender, S., & Ravens-Sieberer, U. (2024). Mental health and quality of life in children and adolescents during the COVID-19 pandemic: A systematic review of longitudinal studies. Frontiers in Public Health, 11. | Platt | | | |
| 13,650 | Orben, A. (2019). Teens, screens and well-being: An improved approach [Http://purl.org/dc/dcmitype/Text]. University of Oxford. | Platt | | | |
| 13,651 | Orben, A. (2020). Teenagers, screens and social media: A narrative review of reviews and key studies. Social Psychiatry and Psychiatric Epidemiology, 55(4), 407–414. | Platt | | | |
| 13,652 | Orben, A., & Przybylski, A. K. (2019a). Screens, teens, and psychological well-being: Evidence from three time-use-diary studies. Psychological Science, 30(5), 682–696. | Platt | | | |
| 13,653 | Orben, A., & Przybylski, A. K. (2019b). The association between adolescent well-being and digital technology use. Nature Human Behaviour, 3(2), 173–182. https://doi.org/10.1038/s41562-018-0506-1. | Platt | | | |
| 13,654 | Ormiston, C. K., Lawrence, W. R., Sulley, S., Shiels, M. S., Haozous, E. A., Pichardo, C. M., Stephens, E. S., Thomas, A. L., Adzrago, D., Williams, D. R., & Williams, F. (2024). Trends in adolescent suicide by method in the US, 1999-2020. JAMA Network Open, 7(3), e244427. | Platt | | | |
| 13,655 | Padmanathan, P., Bould, H., Winstone, L., Moran, P., & Gunnell, D. (2020). Social media use, economic recession and income inequality in relation to trends in youth suicide in high-income countries: A time trends analysis. Journal of Affective Disorders, 275, 58–65. | Platt | | | |
| 13,656 | Panayiotou, M., Black, L., Carmichael-Murphy, P., Qualter, P., & Humphrey, N. (2023). Time spent on social media among the least influential factors in adolescent mental health: Preliminary results from a panel network analysis. Nature Mental Health, 1(5), 316–326. | Platt | | | |
| 13,657 | Panchal, U., Salazar de Pablo, G., Franco, M., Moreno, C., Parellada, M., Arango, C., & Fusar-Poli, P. (2023). The impact of COVID-19 lockdown on child and adolescent mental health: Systematic review. European Child & Adolescent Psychiatry, 32(7), 1151–1177. | Platt | | | |
| 13,658 | Parry, D. A., Davidson, B. I., Sewall, C. J., Fisher, J. T., Mieczkowski, H., & Quintana, D. S. (2021). A systematic review and meta-analysis of discrepancies between logged and self-reported digital media use. Nature Human Behaviour, 5(11), 1535–1547. | Platt | | | |
| 13,659 | Parry, D. A., Fisher, J. T., Mieczkowski, H., Sewall, C. J. R., & Davidson, B. I. (2022). Social media and well-being: A methodological perspective. Current Opinion in Psychology, 45, 101285. https://doi.org/10.1016/j.copsyc.2021.11.005, | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,660 | Patel, V., Flisher, A. J., Hetrick, S., & McGorry, P. (2007). Mental health of young people: A global public-health challenge. The Lancet, 369(9569), 1302–1313. | Platt | | | |
| 13,661 | Pearl, J. (2010). Causal inference. Causality: Objectives and Assessment, 39–58. | Platt | | | |
| 13,662 | Pescosolido, B. A., Halpern-Manners, A., Luo, L., & Perry, B. (2021). Trends in public stigma of mental illness in the US, 1996-2018. JAMA Network Open, 4(12), e2140202. | Platt | | | |
| 13,663 | Pignone, M. P., Gaynes, B. N., Rushton, J. L., Burchell, C. M., Orleans, C. T., Mulrow, C. D., & Lohr, K. N. (2002). Screening for depression in adults: A summary of the evidence for the U.S. preventive services task force. Annals of Internal Medicine, 136(10), 765–776. | Platt | | | |
| 13,664 | Piteo, E. M., & Ward, K. (2020). Review: Social networking sites and associations with depressive and anxiety symptoms in children and adolescents—A systematic review. Child and Adolescent Mental Health, 25(4), 201–216. | Platt | | | |
| 13,665 | Plackett, R., Sheringham, J., & Dykxhoorn, J. (2023). The longitudinal impact of social media use on UK adolescents' mental health: Longitudinal observational study. Journal of Medical Internet Research, 25(1), e43213. | Platt | | | |
| 13,666 | Plackett, R., Sheringham, J., & Dykxhoorn, J. (2023a). Correction: The longitudinal impact of social media use on UK adolescents' mental health: Longitudinal observational study. J Med Internet Res, 25, e47678. PubMed-not-MEDLINE. | Platt | | | |
| 13,667 | Pontes, N. M. H., Ayres, C. G., & Pontes, M. C. F. (2020). Trends in depressive symptoms and suicidality: Youth risk behavior survey 2009–2017. Nursing Research, 69(3), 176. | Platt | | | |
| 13,668 | K. Puukko, L. Hietajarvi, E. Maksniemi, K. Alho, K. Salmela'Aro, Social Media Use and Depressive Symptoms – A Longitudinal Study from Early to Late Adolescence, MDPI (Aug. 14, 2020). | Platt | | | |
| 13,669 | Przybylski, A. K., & Weinstein, N. (2017). A large-scale test of the goldilocks hypothesis: Quantifying the relations between digital-screen use and the mental well-being of adolescents. Psychological Science, 28(2), 204–215. | Platt | | | |
| 13,670 | Przybylski, K, A., Nguyen, T, T., Law, Wilbert, Weinstein, & Netta. (2021). Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 6(3), 507–514. | Platt | | | |
| 13,671 | Radtke, T., Apel, T., Schenkel, K., Keller, J., & von Lindern, E. (2022). Digital detox: An effective solution in the smartphone era? A systematic literature review. Mobile Media & Communication, 10(2), 190–215. | Platt | | | |
| 13,672 | Richards, J., Niitsu, K., & Kenworthy, N. (2025). Mental health v. Social media: How US pretrial filings against social media platforms frame and leverage evidence for claims of youth mental health harms. SSM - Mental Health, 7, 100378. | Platt | | | |
| 13,673 | Richter, P., Werner, J., Heerlein, A., Kraus, A., & Sauer, H. (1998). On the validity of the beck depression inventory: A review. Psychopathology, 31(3), 160–168. | Platt | | | |
| 13,674 | Riehm, E, K., Feder, A, K., Tormohlen, N, K., Crum, M, R., Young, S, A., Green, M, K., Pacek, R, L., Flair, L., N, L., Mojtabai, & R. (2019). Associations between time spent using social media and internalizing and externalizing problems among US youth. JAMA Psychiatry, 76(12), 1266–1273. https://doi.org/10.1001/jamapsychiatry.2019.2325. | Platt | | | |
| 13,675 | Riehm, K. E., Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., Pacek, L. R., La Flair, L. N., & Mojtabai, R. (2019). Associations between time spent using social media and internalizing and externalizing problems among US youth. JAMA Psychiatry, 76(12), 1266–1273. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,676 | V. Rideout, Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S., Hopelab & Well Being Trust (2018). | Platt | | | |
| 13,677 | Roberts, J. A., Young, P. D., & David, M. E. (2024). The epidemic of loneliness: A 9-year longitudinal study of the impact of passive and active social media use on loneliness. Personality and Social Psychology Bulletin, 01461672241295870. | Platt | | | |
| 13,678 | Ryding, F. C., & Kaye, L. K. (2018). "Internet Addiction": A Conceptual Minefield. International Journal of Mental Health and Addiction, 16(1), 225–232. https://doi.org/10.1007/s11469-017-9811-6. | Platt | | | |
| 13,679 | Saleem, N., Young, P., & Yousuf, S. (2024). Exploring the relationship between social media use and symptoms of depression and anxiety among children and adolescents: A systematic narrative review. Cyberpsychology, Behavior, and Social Networking, 27(11), 771–797. | Platt | | | |
| 13,680 | Saiphoo, A. N., & Vahedi, Z. (2019). A meta-analytic review of the relationship between social media use and body image disturbance. Computers in Human Behavior, 101, 259–275. https://doi.org/10.1016/j.chb.2019.07.028. | Platt | | | |
| 13,681 | Sauer, J. D., & Drummond, A. (2020). Boundary Conditions for the Practical Importance of Small Effects in Long Runs: A Comment on Funder and Ozer (2019). Advances in Methods and Practices in Psychological Science, 3(4), 502–504. https://doi.org/10.1177/2515245920957607. | Platt | | | |
| 13,682 | Sawilowsky, S. (2009). New effect size rules of thumb. Journal of Modern Applied Statistical Methods, 8(2). | Platt | | | |
| 13,683 | Schemer, C., Masur, P. K., Geiß, S., Müller, P., & Schäfer, S. (2021). The impact of internet and social media use on well-being: A longitudinal analysis of adolescents across nine years. Journal of Computer-Mediated Communication, 26(1), 1–21. | Platt | | | |
| 13,684 | Schmidt-Persson, J., Rasmussen, M. G. B., Sorensen, S. O., Mortensen, S. R., Olesen, L. G., Brage, S., Kristensen, P. L., Bilenberg, N., & Grontved, A. (2024). Screen media use and mental health of children and adolescents: A secondary analysis of a randomized clinical trial. JAMA Netw Open, 7(7), e2419881. | Platt | | | |
| 13,685 | Schroeder, M., & Behm-Morawitz, E. (2025). Digitally curated beauty: The impact of slimming beauty filters on body image, weight loss desire, self-objectification, and anti-fat attitudes. Computers in Human Behavior, 165, 108519. https://doi.org/10.1016/j.chb.2024.108519. | Platt | | | |
| 13,686 | Sedgwick, R., Epstein, S., Dutta, R., Ougrin, & D. (2019). Social media, internet use and suicide attempts in adolescents. Current Opinion in Psychiatry, 32(6), 534–541. | Platt | | | |
| 13,687 | Sedgwick, R., Epstein, S., Dutta, R., & Ougrin, D. (2019). Social media, internet use and suicide attempts in adolescents. Current Opinion in Psychiatry, 32(6), 534. | Platt | | | |
| 13,688 | Seekis, V., Mulgrew, K. E., Prichard, I., Manning, H., Wood, I., & Stevenson, C. (2025). To detox or not to detox? The impact of different approaches to social media detox strategies on body image and wellbeing. Body Image, 52, 101849. | Platt | | | |
| 13,689 | Selak, M. B., Merkaš, M., & Žulec Ivanković, A. (2025). Effects of parents' smartphone use on children's emotions, behavior, and subjective well-being. European Journal of Investigation in Health, Psychology and Education, 15(1), Article 1. | Platt | | | |
| 13,690 | Setia, S., Gilbert, F., Tichy, M. L., Redpath, J., Shahzad, N., & Marraccini, M. E. (2025). Digital detox strategies and mental health: A comprehensive scoping review of why, where, and how. Cureus. | Platt | | | |
| 13,691 | Sewall, C. J. R., Bear, T. M., Merranko, J., & Rosen, D. (2020). How psychosocial well-being and usage amount predict inaccuracies in retrospective estimates of digital technology use. Mobile Media & Communication, 8(3), 379–399. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,692 | Sewall, C. J. R., Goldstein, T. R., Wright, A. G. C., & Rosen, D. (2022). Does objectively measured social-media or smartphone use predict depression, anxiety, or social isolation among young adults? Clinical Psychological Science, 10(5), 997–1014. | Platt | | | |
| 13,693 | Sewall, C. J. R., & Parry, D. A. (2021). The role of depression in the discrepancy between estimated and actual smartphone use: A cubic response surface analysis. Technology, Mind, and Behavior, 2(2). | Platt | | | |
| 13,694 | Sewall, C. J. R., & Parry, D. A. (2024). Social media and youth mental health: Simple narratives produce biased interpretations. Journal of Psychopathology and Clinical Science, 133(7), 507–514. | Platt | | | |
| 13,695 | H. Shakya, N. Christakis, Association of Facebook Use with Compromised Well-Being: A Longitudinal Study, Am. J. Epidemiol. (May 9, 2016). | Platt | | | |
| 13,696 | Sharma, M. K., John, N., & Sahu, M. (2020). Influence of social media on mental health: A systematic review. Current Opinion in Psychiatry, 33(5), 467. | Platt | | | |
| 13,697 | Shin, M., Juventin, M., Wai Chu, J. T., Manor, Y., & Kemps, E. (2022). Online media consumption and depression in young people: A systematic review and meta-analysis. Computers in Human Behavior, 128, 107129. | Platt | | | |
| 13,698 | Shoshani, A., Kor, A., & Bar, S. (2024). The impact of social media use on psychiatric symptoms and well-being of children and adolescents in the post-COVID-19 era: A four-year longitudinal study. European Child & Adolescent Psychiatry, 33(11), 4013–4027. | Platt | | | |
| 13,699 | Siemieniecka, D. A., & Jarczyńska, J. (2023). Relationship between social media use and adolescent mental health—A systematic review. International Journal of Pedagogy, Innovation and New Technologies (IJPINT), 10(1), 42–63. | Platt | | | |
| 13,700 | Siu, A. L. & US Preventive Services Task Force. (2016). Screening for depression in children and adolescents: US preventive services task force recommendation statement. Pediatrics, 137(3), e20154467. | Platt | | | |
| 13,701 | Steare, T., Gutiérrez Muñoz, C., Sullivan, A., & Lewis, G. (2023). The association between academic pressure and adolescent mental health problems: A systematic review. Journal of Affective Disorders, 339, 302–317. | Platt | | | |
| 13,702 | Steinsbekk, S., Nesi, J., & Wichstrom, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years. Comput Human Behav, 147(nan), nan. | Platt | | | |
| 13,703 | Sun, Y., & Zhang, Y. (2021). A review of theories and models applied in studies of social media addiction and implications for future research. Addictive Behaviors, 114, 106699. https://doi.org/10.1016/j.addbeh.2020.106699. | Platt | | | |
| 13,704 | Tang, Z., Xiang, H., Geng, Y., Liao, X., Zhang, M., & Zhang, T. (2023). Association between screen time and depressive symptoms in a sample of Chinese medical students: Mediator role of empathy. Nursing & Health Sciences, 25(4), Article 4. | Platt | | | |
| 13,705 | Tang, S., Werner-Seidler, A., Torok, M., Mackinnon, J A., Christensen, & H. (2021). The relationship between screen time and mental health in young people: A systematic review of longitudinal studies. Clinical Psychology Review, 86(nan), 102021. | Platt | | | |
| 13,706 | Taylor, M. E., Schueller, S. M., Russell, M. A., Hoyle, R. H., & Odgers, C. L. (2024). Adolescents' digital technology use, emotional dysregulation, and self-esteem: No evidence of same-day linkages. Affective Science, 5(4), 458–467. | Platt | | | |
| 13,707 | Thombs, B. D., Kwakkenbos, L., Levis, A. W., & Benedetti, A. (2018). Addressing overestimation of the prevalence of depression based on self-report screening questionnaires. CMAJ, 190(2), E44–E49. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,708 | Thomson, K., Hunter, S. C., Butler, S. H., & Robertson, D. J. (2021). Social media 'addiction': The absence of an attentional bias to social media stimuli. Journal of Behavioral Addictions, 10(2), 302–313. https://doi.org/10.1556/2006.2021.00011. | Platt | | | |
| 13,709 | Thornton, A., & Lee, P. (2000). Publication bias in meta-analysis: Its causes and consequences. Journal of Clinical Epidemiology, 53(2), 207–216. | Platt | | | |
| 13,710 | M. Tromholt, The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being, Cyberpsychology, Behavior, and Social Networking (Nov. 11, 2016). | Platt | | | |
| 13,711 | Twenge, J. M. (2000). The age of anxiety? Birth cohort change in anxiety and neuroticism, 1952-1993. Journal of Personality and Social Psychology, 79(6), 1007. https://doi.org/10.1037/0022-3514.79.6.1007. | Platt | | | |
| 13,712 | Twenge, J. M. (2015). Time period and birth cohort differences in depressive symptoms in the U.S., 1982–2013. Social Indicators Research, 121(2), 437–454. | Platt | | | |
| 13,713 | Twenge, J. M. (2020a). Increases in depression, self-harm, and suicide among U.S. adolescents after 2012 and links to technology use: Possible mechanisms. Psychiatric Research and Clinical Practice, 2(1), 19–25. | Platt | | | |
| 13,714 | Twenge, J. M. (2020b). Why increases in adolescent depression may be linked to the technological environment. Current Opinion in Psychology, 32, 89–94. | Platt | | | |
| 13,715 | Twenge, J. M., & Campbell, W. K. (2019). Media use is linked to lower psychological well-being: Evidence from three datasets. Psychiatric Quarterly, 90(2), 311–331. | Platt | | | |
| 13,716 | Twenge, J. M., & Farley, E. (2021). Not all screen time is created equal: Associations with mental health vary by activity and gender. Social Psychiatry and Psychiatric Epidemiology, 56(2), 207–217. | Platt | | | |
| 13,717 | Twenge, J. M., Gentile, B., DeWall, C. N., Ma, D., Lacefield, K., & Schurtz, D. R. (2010). Birth cohort increases in psychopathology among young Americans, 1938–2007: A cross-temporal meta-analysis of the MMPI. Clinical Psychology Review, 30(2), 145–154. | Platt | | | |
| 13,718 | Twenge, J. M., Joiner, T. E., Rogers, M. L., & Martin, G. N. (2018). Increases in depressive symptoms, suicide-related outcomes, and suicide rates among U.S. adolescents after 2010 and links to increased new media screen time. Clinical Psychological Science, 6(1), 3–17. https://doi.org/10.1177/2167702617723376. | Platt | | | |
| 13,719 | Twenge, J. M., & Kasser, T. (2013). Generational changes in materialism and work centrality, 1976-2007: Associations with temporal changes in societal insecurity and materialistic role modeling. Personality and Social Psychology Bulletin, 39(7), 883–897. | Platt | | | |
| 13,720 | Twenge, J. M., Martin, G. N., & Campbell, W. K. (2018). Decreases in psychological well-being among American adolescents after 2012 and links to screen time during the rise of smartphone technology. Emotion, 18(6), 765–780. | Platt | | | |
| 13,721 | Uher, R., Payne, J. L., Pavlova, B., & Perlis, R. H. (2014). Major depressive disorder in DSM-5: Implications for clinical practice and research of changes from DSM-IV. Depression and Anxiety, 31(6), 459–471. | Platt | | | |
| 13,722 | Unruh-Dawes, E., Wagler, K., & Wells, T. T. (2024). The effects of Instagram and Twitter usage on sad and anxious mood: A multimethod approach. Technology, Mind, and Behavior, 5(4). | Platt | | | |
| 13,723 | US Preventive Services Task Force. (2009). Screening and treatment for major depressive disorder in children and adolescents: US preventive services task force recommendation statement. Pediatrics, 123(4), 1223–1228. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,724 | US Preventive Services Task Force, Mangione, C. M., Barry, M. J., Nicholson, W. K., Cabana, M., Chelmow, D., Coker, T. R., Davidson, K. W., Davis, E. M., Donahue, K. E., Jaén, C. R., Kubik, M., Li, L., Ogedegbe, G., Pbert, L., Ruiz, J. M., Silverstein, M., Stevermer, J., & Wong, J. B. (2022). Screening for depression and suicide risk in children and adolescents: US preventive services task force recommendation statement. JAMA, 328(15), 1534–1542. | Platt | | | |
| 13,725 | Valkenburg, P. M. (2022). Social media use and well-being: What we know and what we need to know. Current Opinion in Psychology, 45, 101294. | Platt | | | |
| 13,726 | Valkenburg, P. M., Koutamanis, M., & Vossen, H. G. M. (2017). The concurrent and longitudinal relationships between adolescents' use of social network sites and their social self-esteem. Computers in Human Behavior, 76, 35–41. PubMed-not-MEDLINE. | Platt | | | |
| 13,727 | Valkenburg, P. M., Meier, A., & Beyens, I. (2022). Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Current Opinion in Psychology, 44, 58–68. | Platt | | | |
| 13,728 | Valle, de, K, M., Gallego-Garcia, M., Williamson, P., Wade, & D, T. (2021). Social media, body image, and the question of causation: Meta-analyses of experimental and longitudinal evidence. Body Image, 39(nan), 276–292. | Platt | | | |
| 13,729 | VanderWeele, T. J. (2019). Principles of confounder selection. European Journal of Epidemiology, 34(3), 211–219. | Platt | | | |
| 13,730 | Varona, M. N., Muela, A., & Machimbarrena, J. M. (2022). Problematic use or addiction? A scoping review on conceptual and operational definitions of negative social networking sites use in adolescents. Addictive Behaviors, 134, 107400. https://doi.org/10.1016/j.addbeh.2022.107400. | Platt | | | |
| 13,731 | Verbeij, T., Pouwels, J. L., Beyens, I., & Valkenburg, P. M. (2021). The accuracy and validity of self-reported social media use measures among adolescents. Computers in Human Behavior Reports, 3, 100090. | Platt | | | |
| 13,732 | Verbeij, T., Pouwels, J. L., Beyens, I., & Valkenburg, P. M. (2022). Experience sampling self-reports of social media use have comparable predictive validity to digital trace measures. Scientific Reports, 12(1), 7611. | Platt | | | |
| 13,733 | Verduyn, P., Lee, D. S., Park, J., Shablack, H., Orvell, A., Bayer, J., Ybarra, O., Jonides, J., & Kross, E. (2015). Passive Facebook usage undermines affective well-being: Experimental and longitudinal evidence. Journal of Experimental Psychology: General, 144(2), 480. | Platt | | | |
| 13,734 | Vesal, M., & Rahimi, C. (2021). The effect of social media use on depression in adolescents: A systematic review and meta-analysis. | EBSCOhost. | Platt | | | |
| 13,735 | Vidal, Carol, Philippe, L, F., Geoffroy, Marie-Claude, Paquin, & Vincent. (2024). The role of social media use and associated risk and protective behaviors on depression in youth adults: A longitudinal and network perspective. International Journal of Mental Health and Addiction, nan(nan), nan. | Platt | | | |
| 13,736 | Voggenreiter, A., Brandt, S., Putterer, F., Frings, A., & Pfeffer, J. (2024). The role of likes: How online feedback impacts users' mental health. Proceedings of the 16th ACM Web Science Conference, 302–310. | Platt | | | |
| 13,737 | Vuorre, M., Johannes, N., Magnusson, K., & Przybylski, A. K. (2022). Time spent playing video games is unlikely to impact well-being. Royal Society Open Science, 9(7), 220411. | Platt | | | |
| 13,738 | Vuorre, M., & Przybylski, A. K. (2023). Estimating the association between Facebook adoption and well-being in 72 countries. Royal Society Open Science, 10(8), 221451. | Platt | | | |
| 13,739 | Vuorre, M., & Przybylski, A. K. (2024). Global well-being and mental health in the internet age. Clinical Psychological Science, 12(5), 917–935. | Platt | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,740 | Vuorre, M., Orben, A., & Przybylski, A. K. (2021). There Is No Evidence That Associations Between Adolescents' Digital Technology Engagement and Mental Health Problems Have Increased. Clinical Psychological Science, 9(5), 823–835. https://doi.org/10.1177/2167702621994549. | Platt | | | |
| 13,741 | Wakefield, J. C. (2016). Diagnostic issues and controversies in DSM-5: Return of the false positives problem. Annual Review of Clinical Psychology, 12(Volume 12, 2016), 105–132. | Platt | | | |
| 13,742 | Wang, J.-L., Wang, H.-Z., Gaskin, J., & Hawk, S. (2017). The mediating roles of upward social comparison and self-esteem and the moderating role of social comparison orientation in the association between social networking site usage and subjective well-being. Frontiers in Psychology, 8, 771. | Platt | | | |
| 13,743 | Wasserstein, R. L., & Lazar, N. A. (2016). The ASA Statement on p-Values: Context, Process, and Purpose. The American Statistician, 70(2), 129–133. https://doi.org/10.1080/00031305.2016.1154108. | Platt | | | |
| 13,744 | Weinstein, E. (2017). Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 76, 396–405. | Platt | | | |
| 13,745 | Weissman, M. M., Wickramaratne, P., Nomura, Y., Warner, V., Verdeli, H., Pilowsky, D. J., Grillon, C., & Bruder, G. (2005). Families at high and low risk for depression: A 3-generation study. Archives of General Psychiatry, 62(1), 29–36. | Platt | | | |
| 13,746 | Westreich, D. (2020). Epidemiology by design: A causal approach to the health sciences. Oxford University Press. | Platt | | | |
| 13,747 | Wong, J., Yi, P. X., Quek, F. Y. X., Lua, V. Y. Q., Majeed, N. M., & Hartanto, A. (2024). A four-level meta-analytic review of the relationship between social media and well-being: A fresh perspective in the context of COVID-19. Current Psychology, 43(16), 14972–14986. | Platt | | | |
| 13,748 | World Health Organization (WHO). (2024). Mental health of adolescents. | Platt | | | |
| 13,749 | Ye, S., & Ho, K. K. W. (2025). Causal relationships between university students' social media use and subjective well-being in Japan: Examination through two-wave panel survey. Current Psychology. | Platt | | | |
| 13,750 | Yoon, S., Kleinman, M., Mertz, J., & Brannick, M. (2019). Is social network site usage related to depression? A meta-analysis of Facebook–depression relations. Journal of Affective Disorders, 248, 65–72. | Platt | | | |
| 13,751 | Zuckerbrot, R. A., Cheung, A., Jensen, P. S., Stein, R. E. K., Laraque, D., GLAD-PC STEERING GROUP, Levitt, A., Birmaher, B., Campo, J., Clarke, G., Emslie, G., Kaufman, M., Kelleher, K. J., Kutcher, S., Malus, M., Sacks, D., Waslick, B., & Sarvet, B. (2018). Guidelines for adolescent depression in primary care (GLAD-PC): Part I. Practice preparation, identification, assessment, and initial management. Pediatrics, 141(3), e20174081. | Platt | | | |
| 13,752 | Aaker, D. A. (1996), "Measuring Brand Equity Across Products and Markets,"California Management Review, 38, 3, 102–120 | Keller | | | |
| 13,753 | Anderson, E. W., et al. (1994), "Customer Satisfaction, Market Share, and Profitability:Findings from Sweden," Journal of Marketing, 58, 3, 53–66 | Keller | | | |
| 13,754 | Asmar, A., et al. (2024), "Netflix and the Transnationalisation of Teen Television,"Television & New Media, 26, 5, 1–16 | Keller | | | |
| 13,755 | Batra, R., and K. L. Keller (2016), "Integrating Marketing Communications: NewFindings, New Lessons and New Ideas," Journal of Marketing, 80, 6, 122–145 | Keller | | | |
| 13,756 | Batra, R., and M. L. Ray (1986), "Situational Effects of Advertising Repetition: TheModerating Influence of Motivation, Ability, and Opportunity to Respond," Journal ofConsumer Research, 12, 4, 432–445 | Keller | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,757 | Biermann, J., J. J. Horton, and J. Walter, (2023), "Algorithmic Advice as a CredenceGood," ZEW - Centre for European Economic Research Discussion Paper, No. 22-071,1–34 | Keller | | | |
| 13,758 | Brakus, J. J., et al. (2009), "Brand Experience: What is it? How is it Measured? Does itAffect Loyalty?" Journal of Marketing, 73, 3, 52–68 | Keller | | | |
| 13,759 | Chaudhuri, A., and M. B. Holbrook (2001), "The Chain of Effects from Brand Trustand Brand Affect to Brand Performance: The Role of Brand Loyalty," Journal ofMarketing, 65, 2, 81–93 | Keller | | | |
| 13,760 | Christensen, C. M., et al. (2018), "Disruptive Innovation: An Intellectual History andDirections for Future Research," Journal of Management Studies, 55, 7, 1043–1078 | Keller | | | |
| 13,761 | Cialdini, R. B., and N. J. Goldstein (2004), "Social Influence: Compliance andConformity," Annual Review of Psychology, 55, 591–621 | Keller | | | |
| 13,762 | Davey, A., et al. (2024), "Revisiting Experiential Marketing: A Delphi Study," Journalof Brand Management, 31, 16–37 | Keller | | | |
| 13,763 | Day, R. L. (1984), "Modeling Choices Among Alternative Responses toDissatisfaction," Advances in Consumer Research, 11, 1, 496–499 | Keller | | | |
| 13,764 | De Keyser, A., et al. (2020), "Moving the Customer Experience Field Forward:Introducing the Touchpoints, Context, Qualities (TCQ) Nomenclature," Journal ofServices Research, 23, 4, 1–77 | Keller | | | |
| 13,765 | Friestad, M., and P. Wright (1994), "The Persuasion Knowledge Model: How PeopleCope With Persuasion Attempts," Journal of Consumer Research, 21, 1, 1–31 | Keller | | | |
| 13,766 | Keller, K. L. (2001), "Building Customer-Based Brand Equity: A Blueprint forCreating Strong Brands," Marketing Science Institute Working Paper Series, No. 01-107, 1–31 | Keller | | | |
| 13,767 | Keller, K. L. (2001), "Building Customer-Based Brand Equity," Marketing Management, 10, 2, 15–19 | Keller | | | |
| 13,768 | Keller, K. L. (2001), "Mastering the Marketing Communications Mix: Micro and Macro Perspectives on Integrated Marketing Communication Programs," Journal of Marketing Management, 17, 819–847 | Keller | | | |
| 13,769 | Keller, K. L. (2009), "Building Strong Brands in a Modern Marketing Communications Environment," Journal of Marketing Communications, 15, 2–3, 139–155 | Keller | | | |
| 13,770 | Keller, K. L. (2010), "Brand Equity Management in a Multichannel, Multimedia Retail Environment," Journal of Interactive Marketing, 24, 2, 58–70 | Keller | | | |
| 13,771 | Keller, K. L. (2016), "Reflections on Customer-Based Brand Equity: Perspectives, Progress, and Priorities," AMS Review, 6, 1–16 | Keller | | | |
| 13,772 | Keller, K. L. (2016), "Unlocking the Power of Integrated Marketing Communications: How Integrated is Your IMC Program?" Journal of Advertising, 45, 3, 286–301 | Keller | | | |
| 13,773 | Keller, K. L., and D. R. Lehmann (2003), "How Do Brands Create Value?" Marketing Management, 12, 26–31 | Keller | | | |
| 13,774 | Keller, K. L., and D. R. Lehmann (2006), "Brands and Branding: Research Findings and Future Priorities," Marketing Science, 25, 6, 740–759 | Keller | | | |
| 13,775 | Lassoued, R., and J. E. Hobbs (2015), "Consumer Confidence in Credence Attributes: The Role of Brand Trust," Food Policy, 52, 99–107 | Keller | | | |
| 13,776 | Laurent, G., and J. N. Kapferer (1985), "Measuring Consumer Involvement Profiles," Journal of Marketing Research, 22, 1, 41–53 | Keller | | | |
| 13,777 | Lemon, K. N., and P. C. Verhoef (2016), "Understanding Customer Experience Throughout the Customer Journey," Journal of Marketing, 80, 6, 69–96 | Keller | | | |
| 13,778 | Leonel, R., J. H. Lee, and E. Perrault (2025), "Of Shepherds and Sheep: Who Sets the Agenda for Firms' Attention to Social Issues?," Corporate Social Responsibility and Environmental Management, 32, 647–60 | Keller | | | |
| 13,779 | Levitt, T. (1980), "Marketing Success Through Differentiation—of Anything," Harvard Business Review | Keller | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,780 | Ofir, C., and I. Simonson (2007), "The Effect of Stating Expectations on Customer Satisfaction and Shopping Experience," Journal of Marketing Research, 44, 1, 164–174 | Keller | | | |
| 13,781 | Oliver, R. L. (1999), "Whence Consumer Loyalty?" Journal of Marketing, 63, 4, 33–44 | Keller | | | |
| 13,782 | Richins, M. L. (1982), "An Investigation of Consumers' Attitudes Toward Complaining," Advances in Consumer Research, 9, 1, 502–506 | Keller | | | |
| 13,783 | Rust, R. T., and R. L. Oliver (2000), "Should We Delight the Customer?" Journal of the Academy of Marketing Science, 28, 1, 86–94 | Keller | | | |
| 13,784 | Thompson, C., et al. (2006), "Emotional Branding and the Strategic Value of the Doppelgänger Brand Image," Journal of Marketing, 70, 1, 50–64 | Keller | | | |
| 13,785 | Watson, G., et al. (2015), "Building, Measuring, and Profiting from Customer Loyalty," Journal of the Academy of Marketing Science, 43, 790–825 | Keller | | | |
| 13,786 | Webster, F. E., and Y. Wind (1972), "A General Model for Understanding Organizational Buying Behavior," Journal of Marketing, 36, 2, 12–19 | Keller | | | |
| 13,787 | Yoo, B., et al. (2000), "An Examination of Selected Marketing Mix Elements and Brand Equity," Journal of the Academy of Marketing Science, 28, 2, 195–211 | Keller | | | |
| 13,788 | Zarantonello, L., and B. H. Schmitt (2010), "Using the Brand Experience Scale to Profile Consumers and Predict Consumer Behavior," Journal of Brand Management, 17, 7, 532–540 | Keller | | | |
| 13,789 | Zarantonello, L., and B. H. Schmitt (2013), "The Impact of Event Marketing on Brand Equity: The Mediating Roles of Brand Experience and Brand Attitude," International Journal of Advertising, 32, 2, 255–280 | Keller | | | |
| 13,790 | Assael, H. (2004), Consumer Behavior: A Strategic Approach, Boston, MA: Houghton Mifflin | Keller | | | |
| 13,791 | Keller, K. L. (1996), "Integrated Marketing Communications and Brand Equity" in Integrated Marketing Communications, J. Moore and E. Thorson, eds., Mahwah, NJ: Lawrence Erlbaum Associates, 103–132 | Keller | | | |
| 13,792 | Keller, K. L., and V. Swaminathan (2020), Strategic Brand Management: Building, Measuring, and Managing Brand Equity, 5th edition, Essex, England: Pearson Education Limited | Keller | | | |
| 13,793 | Kirmani, A., and M. C. Campbell (2009), "Taking the Target's Perspective: The Persuasion Knowledge Model" in Social Psychology of Consumer Behavior, M. Wänke, ed., New York: Psychology Press, 297–316 | Keller | | | |
| 13,794 | Kotler, P., and K. L. Keller (2016), Marketing Management, 15th edition, Essex, England: Pearson Education Limited | Keller | | | |
| 13,795 | Pratkanis, A. R. (2007), "Social Influence Analysis: An Index of Tactics" in The Science of Social Influence: Advances and Future Progress, A. R. Pratkanis, ed., New York: Psychology Press, 17–82 | Keller | | | |
| 13,796 | Schmitt, B. H. (1999), Experiential Marketing: How to Get Customers to Sense, Feel, Think, Act, and Relate to Your Company and Brands, New York, NY: Free Press | Keller | | | |
| 13,797 | Schmitt, B. H. (2003), Customer Experience Management: A Revolutionary Approach to Connecting with Your Customers, Hoboken, NJ: John Wiley & Sons, Inc. | Keller | | | |
| 13,798 | Schmitt, B. H., and D. L. Rogers (2008), Handbook on Brand and Experience Management, Northampton, MA: Edward Elgar Publishing | Keller | | | |
| 13,799 | Murthy, Vivek H. "Surgeon General: Why I'm Calling for a Warning Label on Social Media Platforms." The New York Times, June 17, 2024, https://www.nytimes.com/2024/06/17/opinion/social-mediahealth-warning.html. Accessed August 13, 2025. | Isaacson | | | |
| 13,800 | 2023 Surgeon General's Advisory document and undated executive summary that may have come from that document | Isaacson | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,801 | Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B Swann, ABA Publishing, 2022. | Isaacson | | | |
| 13,802 | McCarthy, J Thomas. § 32:158 "Introduction·to survey evidence." McCarthy on Trademarks and Unfair Competition, 5th ed, Thomson Reuters, 2021, pp. 32-426 through 32-427. | Isaacson | | | |
| 13,803 | Jay, E Deborah. "Ten Truths of False Advertising Surveys." The Trademark Reporter, vol 103, no 5, 2013, pp. 1117-1118. | Isaacson | | | |
| 13,804 | Leighton, Richard. "Materiality and Puffing in Lanham Act False Advertising Cases: The Proofs, Presumptions, and Pretexts." The Trademark Reporter, vol. 94, no. 3, 2004, p. 602 | Isaacson | | | |
| 13,805 | Alreck, Pamela L, and Robert B Settle. "Initiating a Survey." The Survey Research Handbook: Guidelines and Strategies for Conducting a Survey, McGraw-Hill, 1995, p. 4. | Isaacson | | | |
| 13,806 | Arnould, Eric J. and Amber Epp. "Deep Engagement with Consumer Experience: Listening and Learning with Qualitative Data." The Handbook of Marketing Research: Uses, Misuses, and Future Advances, edited by Rajiv Grover and Marco Virens, SAGE Publications, 2006, pp. 4-5, 25. | Isaacson | | | |
| 13,807 | Kotler, Philip, and Gary Armstrong. "Managing Marketing Information to Gain Customer Insights." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, pp. 110, 117. | Isaacson | | | |
| 13,808 | Kotler, Philip, and Gary Armstrong. "Customer Value-Driven Marketing Strategy." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, p. 187. | Isaacson | | | |
| 13,809 | Kotler, Philip, and Gary Armstrong. "Designing a Customer Value-Driven Strategy and Mix." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, pp. 226, 424. | Isaacson | | | |
| 13,810 | Kotler, Philip, and Gary Armstrong. "Products, Services, and Brands: Building Customer Value." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, pp. 231, 248. | Isaacson | | | |
| 13,811 | Kotler, Philip, and Gary Armstrong. "Developing New Products and Managing the Product Life Cycle." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, p. 261. | Isaacson | | | |
| 13,812 | Kotler, Philip, and Gary Armstrong. "Advertising and Public Relations." Principles of Marketing, 17th ed., Pearson Education, Inc., 2018, p. 437. | Isaacson | | | |
| 13,813 | Belch, George E., and Michael A. Belch. Advertising and Promotion: An Integrated Marketing Communications Perspective. 10th ed., McGraw-Hill Education, 2015. | Isaacson | | | |
| 13,814 | Hoyer, Wayne D. and Deborah J. MacInnis. "An Introduction to Consumer Behavior." Consumer Behavior, 5th ed., Cengage Learning, 2008, pp. 28-34, 124, 145. | Isaacson | | | |
| 13,815 | Hoyer, Wayne D. and Deborah J. MacInnis. "Attitudes Based on High Effort." Consumer Behavior, 5th ed., Cengage Learning, 2008, pp. 124, 128-129, 145. | Isaacson | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,816 | Hoyer, Wayne D. and Deborah J. MacInnis. "The Psychological Core." Consumer Behavior, 5th ed., Cengage Learning, 2008, p. 166. | Isaacson | | | |
| 13,817 | Hoyer, Wayne D. and Deborah J. MacInnis. "Post-Decision Process." Consumer Behavior, 5th ed., Cengage Learning, 2008, p. 279. | Isaacson | | | |
| 13,818 | Tanner, Jeff and Mary Anne Raymond. "3.2 Low-Involvement Versus High-Involvement Buying Decisions and the Consumer's Decision-Making Process." Principles of Marketing Version 2.0, Saylor Academy, 2012, https://saylordotorg.github.io/text_principles-of-marketing-v2.0/.. Accessed September 23, 2025. | Isaacson | | | |
| 13,819 | Keller, Kevin Lane. "Measuring Brand Equity." The Handbook of Marketing Research: Uses, Misuses, and Future Advances, Sage Publications, Inc., 2006, p.13. | Isaacson | | | |
| 13,820 | Farris et al. "Share of Hearts, Minds, and Markets." Marketing Metrics, 2010, pp. 51-53. | Isaacson | | | |
| 13,821 | Malhotra, Naresh K. "Introduction to Marketing Research." Marketing Research An Applied Orientation, 6th ed., Pearson Education, Inc., 2010, p. 11. | Isaacson | | | |
| 13,822 | Malhotra, Naresh K. "Introduction and Early Phases of Marketing Research." Marketing Research An Applied Orientation, 6th ed., Pearson Education, Inc., 2010, pp. 24, 36. | Isaacson | | | |
| 13,823 | Malhotra, Naresh K. "Research Design Formulation." Marketing Research An Applied Orientation, 6th ed., Pearson Education, Inc., 2010, p. 74. | Isaacson | | | |
| 13,824 | Zaltman, Lindsay & Gerald Zaltman. "What do: 'Really Good' Managers and 'Really Good' Researchers Want of One Another?" The Handbook of Marketing Research: Uses, Misuses, and Future Advances, Sage Publications, Inc., 2006, p.10. | Isaacson | | | |
| 13,825 | Oliver, Richard L. "Customer Satisfaction Research." The Handbook of Marketing Research: Uses, Misuses, and Future Advances, Sage Publications, Inc., 2006, p.2. | Isaacson | | | |
| 13,826 | "What is influencer marketing?" McKinsey & Company, April 10, 2023, https://www.mckinsey.com/featured-insights/mckinsey-explainers/what-isinfluencer-marketing. Accessed October 13, 2025. | Isaacson | | | |
| 13,827 | Sheikh, Mahnoor. "Social proof: How to use psychology in digital marketing." Sprout Social, September 23, 2025. https://sproutsocial.com/insights/socialproof/. Accessed October 13, 2025. | Isaacson | | | |
| 13,828 | Aaker, David A. Building Strong Brands. Free Press, 1996. | Isaacson | | | |
| 13,829 | Allen, Sallie. "Brand Equity Explained: How to Build and Measure Success." Business Insights, Harvard Business School, November 5, 2024, https://online.hbs.edu/blog/post/brand-equity. Accessed Oct 6, 2025. | Isaacson | | | |
| 13,830 | StopBullyinggov, an informational website maintained by the federal government, notes that "most reported bullying happens in the school building" "What is Bullying." StopBullyinggov, October 7, 2024, https://wwwstopbullyinggov/bullying/what-is-bullying. Accessed September 5, 2025. | Isaacson | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,831 | NHTSA Estimates 39,345 Traffic Fatalities in 2024." NHTSA, April 8, 2025, https://www.nhtsa.gov/press-releases/nhtsa-2023-traffic-fatalities-2024-estimates. Accessed Aug 29, 2025 | Isaacson | | | |
| 13,832 | "Disinformation Nation: Social Media's Role in Promoting Extremism and Misinformation." Congress.gov, Committee Materials, House Committee Hearing, House Energy and Commerce, Subcommittee on Communications and Technology, March 25, 2021, https://www.congress.gov/event/117thcongress/house-event/111407/text. Accessed October 13, 2025. | Isaacson | | | |
| 13,833 | Miller III, James C. Letter to John D. Dingell. 14 October 1983. Federal Trade Commission, https://www.ftc.gov/system/files/documents/public_statements/410531/8310 14deceptionstmt.pdf. Accessed September 19, 2025. | Isaacson | | | |
| 13,834 | "Advertising FAQ's: A Guide for Small Businesses." Federal Trade Commission, https://www.ftc.gov/business-guidance/resources/advertising-faqs-guide-smallbusiness. Accessed September 19, 2025. | Isaacson | | | |
| 13,835 | "The Legacy of ClearWay Minnesota." Minnesotans for a Smoke-Free Generation, https://www.smokefreegenmn.org/the-legacy-of-clearwayminnesota/. Accessed September 22, 2025. | Isaacson | | | |
| 13,836 | Kosir, M. and K. Gutierrez. "United States (Minnesota): 2001-2002 Secondhand Smoke Awareness Campaign." Lessons Learned Globally: Secondhand Smoke Mass Media Campaigns. Global Dialogue for Effective Stop Smoking Campaigns, 2009, pp. 113-115, https://assets.tobaccofreekids.org/global/pdfs/en/Lessons_Learned_Globally.pdf. Accessed September 22, 2025. | Isaacson | | | |
| 13,837 | "Together, let's make water conservation a way of life." Save Our Water, https://saveourwater.com/. Accessed September 22, 2025. | Isaacson | | | |
| 13,838 | "Conservation Tips." California Department of Water Resources, https://water.ca.gov/Water-Basics/Conservation-Tips. Accessed October 8, 2025. | Isaacson | | | |
| 13,839 | "Self-Generated Child Sexual Abuse Material: Attitudes and Experiences." Thorn & Benenson Strategy Group. August 2020. https://info.thorn.org/hubfs/Research/08112020_SG-CSAM_AttitudesExperiences-Report_2019.pdf ("2019 Thorn Survey Report"). | Isaacson | | | |
| 13,840 | "Self-Generated Child Sexual Abuse Material: Youth Attitudes and Experiences in 2020." Thorn & Benenson Strategy Group. November 2021. https://info.thorn.org/hubfs/Research/SGCSAM_Attitudes&Experiences_YouthMonitoring_FullReport_2021.pdf ("2020 Thorn Survey Report"). | Isaacson | | | |
| 13,841 | "Self-Generated Child Sexual Abuse Material: Youth Attitudes and Experiences in 2021." Thorn & Benenson Strategy Group. October 2022. https://info.thorn.org/hubfs/Research/Thorn_SG-CSAM_Monitoring_2021.pdf ("2021 Thorn Survey Report"). | Isaacson | | | |
| 13,842 | "Youth Perspectives on Online Safety, 2022: an Annual Report of Youth Attitudes and Experiences." Thorn & Benenson Strategy Group. November 2023. https://info.thorn.org/hubfs/Research/22_YouthMonitoring_Report.pdf ("2022 Thorn Survey Report"). | Isaacson | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,843 | "Youth Perspectives on Online Safety, 2023: An annual report of youth attitudes and experiences." Thorn & BSG. August 2024. https://info.thorn.org/hubfs/Research/Thorn_23_YouthMonitoring_Report.pdf ("2023 Thorn Survey Report"). | Isaacson | | | |
| 13,844 | Bernstein, David H. and Bruce P. Keller. "Survey Evidence in False Advertising Cases." Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022, p. 212. | Isaacson | | | |
| 13,845 | Diamond, Shari Seidman. "Control Foundations: Rationales and Approaches." Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022, pp. 241-242. | Isaacson | | | |
| 13,846 | Rappeport, Mike. "Design Issues and the Value of Multiple Controls." Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022, pp. 259, 261. | Isaacson | | | |
| 13,847 | Neal, David T. "Psychological Considerations in Designing Trademark and False Advertising Survey Questionnaires." Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022, p. 277. | Isaacson | | | |
| 13,848 | Edwards, G. Kip and J. David Mayberry. "The Daubert Revolution and Lanham Act Surveys." Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022, pp. 352, 359, 363-364. | Isaacson | | | |
| 13,849 | McCarthy, J. Thomas. § 32:187 "The need for a survey control." McCarthy on Trademarks and Unfair Competition, 5th ed., Thomson Reuters, 2021, pp. 32-550 through 32-552. | Isaacson | | | |
| 13,850 | McCarthy, J. Thomas. § 32:172 "Tests of properly conducted survey—Slanted or leading questions—Avoiding leading questions." McCarthy on Trademarks and Unfair Competition, 5th ed., Thomson Reuters, 2021, pp. 32-498 through 32-507. | Isaacson | | | |
| 13,851 | Jay, E Deborah. "Ten Truths of False Advertising Surveys." The Trademark Reporter, vol 103, no 5, 2013, pp. 1143-1145, 1161-1162. | Isaacson | | | |
| 13,852 | Diamond, Shari Seidman. "Reference Guide on Survey Research." Reference Manual on Scientific Evidence, 3rd ed., National Academies Press, 2011, pp. 362, 389-394. | Isaacson | | | |
| 13,853 | Jacoby, Jacob. "The Universe." Trademark Surveys: Designing Implementing and Evaluating Surveys, edited by Jacob Jacoby, ABA Publishing, 2013, p. 269. | Isaacson | | | |
| 13,854 | Baumgartner, Hans, and Jan-Benedict E.M. Steenkamp. "Response Biases in Marketing Research." The Handbook of Marketing Research: Uses, Misuses, and Future Advances, edited by Rajiv Grover and Marco Virens, SAGE Publications, Inc., 2021, p. 6. | Isaacson | | | |
| 13,855 | Malhotra, Naresh K. "Questionnaire Design and Scale Development." The Handbook of Marketing Research: Uses, Misuses, and Future Advances, SAGE Publications, Inc., 2006, pp. 7-8. | Isaacson | | | |
| 13,856 | Jialun Aaron Jiang, Morgan Klaus Scheuerman, Casey Fiesler, and Jed R. Brubaker, "Understanding International Perceptions of the Severity of Harmful Content Online," PLOS ONE 16, no. 8 (2021): e0256762, https://doi.org/10.1371/journal.pone.0256762. | Isaacson | | | |
| 13,857 | Hinduja, S. & Patchin, J. W. (2021). Bullying, Cyberbullying, and Sexting Statistics - California. Cyberbullying Research Center. https://cyberbullying.org/bullying-cyberbullying-sexting-by-state/bullying-cyberbullying-sexting-statistics-california. Accessed December 25, 2025. | Isaacson | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,858 | Hinduja, S. & Patchin, J. W. (2021). Bullying, Cyberbullying, and Sexting Statistics - Texas. Cyberbullying Research Center. https://cyberbullying.org/bullying-cyberbullying-sexting-by-state/bullying-cyberbullying-sexting-statistics-texas. Accessed December 25, 2025. | Isaacson | | | |
| 13,859 | Hinduja, S. & Patchin, J. W. (2021). Bullying, Cyberbullying, and Sexting Statistics - Florida. Cyberbullying Research Center. https://cyberbullying.org/bullying-cyberbullying-sexting-by-state/bullying-cyberbullying-sexting-statistics-florida. Accessed December 25, 2025. | Isaacson | | | |
| 13,860 | Hinduja, S. & Patchin, J. W. (2021). Bullying, Cyberbullying, and Sexting Statistics - Georgia. Cyberbullying Research Center. https://cyberbullying.org/bullying-cyberbullying-sexting-by-state/bullying-cyberbullying-sexting-statistics-georgia. Accessed December 25, 2025. | Isaacson | | | |
| 13,861 | Hinduja, S. & Patchin, J. W. (2021). Bullying, Cyberbullying, and Sexting Statistics - Michigan. Cyberbullying Research Center. https://cyberbullying.org/bullying-cyberbullying-sexting-by-state/bullying-cyberbullying-sexting-statistics-michigan. Accessed December 25, 2025. | Isaacson | | | |
| 13,862 | U.S. Census Bureau. State Population Totals and Components of Change: 2020–2021. Population Estimates Program, U.S. Department of Commerce, 2021. Accessed December 25, 2025. | Isaacson | | | |
| 13,863 | Annual Estimates of the Resident Population for the United States, Regions, States, District of Columbia and Puerto Rico: April 1, 2020 to July 2024 (NST-EST2024-POP). https://www2.census.gov/programs-surveys/popest/tables/2020-2024/state/totals/NST-EST2024-POP.xlsx. | Isaacson | | | |
| 13,864 | Caruana, Edward Joseph, Roman, Marius, Hernández-Sánchez, Jules, and Piergiorgio, Solli. "Longitudinal studies." Journal of Thoracic Disease vol. 7,11 (2015): E537-40. doi:10.3978/j.issn.2072-1439.2015.10.63. https://jtd.amegroups.org/article/view/5822/5680, p. 1. | Isaacson | | | |
| 13,865 | Albery, Ian P. and Marcus Munafò. Key Concepts in Health Psychology. London: SAGE Publications Ltd, 2008. Sage Knowledge, 26 Dec 2025, doi: https://doi.org/10.4135/9781446213162, p. 24. | Isaacson | | | |
| 13,866 | "Staying PUT: Consumers Forced Indoors During Crisis Spend More Time On Media" Nielsen, https://www.nielsen.com/insights/2020/staying-put-consumers-forced-indoors-during-crisis-spend-more-time-on-media/. Accessed January 1, 2026. | Isaacson | | | |
| 13,867 | "Social media use during COVID-19 worldwide - Statistics & Facts" Statista, https://www.statista.com/topics/7863/social-media-use-during-coronavirus-covid-19-worldwide/?srsltid=AfmBOor07gUBrn8WVceVwfAVSwWhD_faAOWTWKTJO8T_nsl0OGjZD2La#topicOverview. Accessed January 1, 2026. | Isaacson | | | |
| 13,868 | Thygesen, Hilde et al. "Use and self-perceived effects of social media before and after the COVID-19 outbreak: a cross-national study," Health and Technology, vol. 11, 2021, Springer, https://link.springer.com/article/10.1007/s12553-021-00595-x?utm_source=getftr&utm_medium=getftr&utm_campaign=getftr_pilot&getft_integrator=sciencedirect_contenthosting. Accessed January 1, 2026. | Isaacson | | | |
| 13,869 | "COVID-19 and related vaccine development and research." Mayo Clinic, https://www.mayoclinic.org/diseases-conditions/history-disease-outbreaks-vaccine-timeline/covid-19. Accessed January 2, 2026. | Isaacson | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,870 | "FDA Approves First COVID-19 Vaccine." U.S. Food & Drug Administration, August 23, 2021, https://www.fda.gov/news-events/press-announcements/fda-approves-first-covid-19-vaccine. Accessed January 2, 2026. | Isaacson | | | |
| 13,871 | Slotta, Daniel. "Social media use during COVID-19 worldwide – Statistics & Facts." Statista, December 17, 2025, https://www.statista.com/topics/7863/social-media-use-during-coronavirus-covid-19-worldwide/#topicOverview. Accessed December 23, 2025. | Isaacson | | | |
| 13,872 | Delogu, Franco et al. "The Impact of the COVID-19 Pandemic on the Use of Social Media: A Cross-National Comparison." Acta Psychologica, vol. 255, no. 104888, May 2025, p. 10, https://doi.org/10.1016/j.actpsy.2025.104888. Accessed January 9, 2026. | Isaacson | | | |
| 13,873 | Richter, Felix. "Instagram's Rise to 1 Billion." Statista, June 21, 2018, https://www.statista.com/chart/9157/instagram-monthly-active-users/. Accessed January 5, 2026. | Isaacson | | | |
| 13,874 | Common Sense. "The Common Sense Census: Media Use by Tweens and Teens 2015." Common Sense, https://www.commonsensemedia.org/sites/default/files/research/report/census_researchreport.pdf. Accessed January 5, 2026. | Isaacson | | | |
| 13,875 | Common Sense. "The Common Sense Census: Media Use by Tweens and Teens 2021." Common Sense, https://www.commonsensemedia.org/sites/default/files/research/report/8-18-census-integrated-report-final-web_0.pdf. Accessed January 5, 2026. | Isaacson | | | |
| 13,876 | Alfano CA, Moreno JP, Screen Use in Late Childhood and Early Adolescence—A Search for Balance. JAMA Pediatr. Published online June 23, 2025. doi:10.1001/jamapediatrics.2025.1726. | Honaker | | | |
| 13,877 | Allcott H, Braghieri L, Eichmeyer S, Gentzkow M, The Welfare Effects of Social Media, National Bureau of Economic Research, 2019. doi: 10.3386/w25514. | Honaker | | | |
| 13,878 | Alonzo R, Hussain J, Stranges S, Anderson KK. Interplay between social media use, sleep quality, and mental health in youth: A systematic review. Sleep Med Rev. 2021;56. doi:10.1016/j.smrv.2020.101414 | Honaker | | | |
| 13,879 | Ancoli-Israel S, Martin JL, Blackwell T, et al. The SBSM Guide to Actigraphy Monitoring: Clinical and Research Applications. Behavioral Sleep Medicine. 2015;13 Suppl 1:S4-S38. doi:10.1080/15402002.2015.1046356 | Honaker | | | |
| 13,880 | Arnardottir ES, Islind AS, Óskarsdóttir M. The Future of Sleep Measurements: A Review and Perspective. Sleep Med Clin. 2021;16(3):447-464. | Honaker | | | |
| 13,881 | Badawy SM, Law EF, Palermo TM. The interrelationship between sleep and chronic pain in adolescents. Curr Opin Physiol. 2019;11:25-28. doi:10.1016/J.COPHYS.2019.04.012 | Honaker | | | |
| 13,882 | Baiden P, Tadeo SK, Peters KE. The association between excessive screen-time behaviors and insufficient sleep among adolescents: Findings from the 2017 youth risk behavior surveillance system. Psychiatry Res. 2019;281. doi:10.1016/J.PSYCHRES.2019.112586 | Honaker | | | |
| 13,883 | Bartel K, Scheeren R, Gradisar M. Altering Adolescents' Pre-Bedtime Phone Use to Achieve Better Sleep Health. Health Commun. 2019;34(4):456-462. doi:10.1080/10410236.2017.1422099 | Honaker | | | |
| 13,884 | Bartel KA, Gradisar M, Williamson P. 2015. Protective and risk factors for adolescent sleep: a meta-analytic review. Sleep Medicine Reviews. 21:72–85. | Honaker | | | |
| 13,885 | Baselgia S, Combertaldi SL, Fahr A, et al. Pre-sleep arousal induced by suspenseful series and cliffhangers have only minor effects on sleep: a sleep laboratory study. Sleep Med. 2023;102:186–198. https://doi.org/10.1016/j.sleep.2023.01.005 | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,886 | Bauducco S V., Flink IK, Jansson-Fröjmark M, Linton SJ. Sleep duration and patterns in adolescents: correlates and the role of daily stressors. Sleep Health. 2016;2(3):211-218. doi:10.1016/J.SLEH.2016.05.006 | Honaker | | | |
| 13,887 | Bauducco S, Pillion M, Bartel K, Reynolds C, Kahn M, Gradisar M. A bidirectional model of sleep and technology use: A theoretical review of How much, for whom, and which mechanisms. Sleep Med Rev. 2024;76. doi:10.1016/j.smrv.2024.101933 | Honaker | | | |
| 13,888 | Bauducco, S. V., Gardner, L. A., Champion, K., Newton, N., & Gradisar, M. (2024). It's past your bedtime, but does it matter anymore? How longitudinal changes in bedtime rules relate to adolescents' sleep. Journal of Sleep Research, 33(2), e13940. Chicago. | Honaker | | | |
| 13,889 | Beebe DW. Cognitive, behavioral, and functional consequences of inadequate sleep in children and adolescents. Pediatr Clin North Am. 2011;58(3):649-665. doi:10.1016/j.pcl.2011.03.002. | Honaker | | | |
| 13,890 | Bélanger RE, Akre C, Berchtold A, Michaud PA. A U-Shaped Association Between Intensity of Internet Use and Adolescent Health. Pediatrics. 2011;127(2):e330-e335. doi:10.1542/PEDS.2010-1235. | Honaker | | | |
| 13,891 | Bergfeld, N. S., & Van den Bulck, J. (2021). It's not all about the likes: Social media affordances with nighttime, problematic, and adverse use as predictors of adolescent sleep indicators. Sleep Health, 7(5), 548-555. | Honaker | | | |
| 13,892 | Blake MJ, Trinder JA, Allen NB. Mechanisms underlying the association between insomnia, anxiety, and depression in adolescence: Implications for behavioral sleep interventions. Clin Psychol Rev. 2018;63:25-40. doi:10.1016/J.CPR.2018.05.006 | Honaker | | | |
| 13,893 | Bowler J, Bourke P. Facebook use and sleep quality: Light interacts with socially induced alertness. British Journal of Psychology. 2019;110(3):519-529. doi:10.1111/bjop.12351 | Honaker | | | |
| 13,894 | Braghieri L, Levy R, Makarin A. Social Media and Mental Health. American Economic Review. 2022;112(11):3660–93. doi: 10.1257/aer.20211218 | Honaker | | | |
| 13,895 | Brailovskaia J, Strose F, Schillack H, Margraf J, Less Facebook use – More well-being and a healthier lifestyle? An experimental intervention study. Computers in Human Behavior. 2020; 108: 106332. doi: 10.1016/j.chb.2020.106332 | Honaker | | | |
| 13,896 | Brailovskaia J, Swarlik VJ, Grethe GA, Schillack H, Margraf J. Experimental longitudinal evidence for causal role of social media use and physical activity in COVID-19 burden and mental health. J. of Public Health; 2023; 31:1885–1898. https://doi.org/10.1007/s10389-022-01751-x | Honaker | | | |
| 13,897 | Brautsch LA, Lund L, Andersen MM, et al. Digital media use and sleep in late adolescence and young adulthood: a systematic review. Sleep Med Rev. 2022;68:101742. | Honaker | | | |
| 13,898 | Brown WJ, Wilkerson AK, Boyd SJ, Dewey D, Mesa F, Bunnell BE. A review of sleep disturbance in children and adolescents with anxiety. J Sleep Res. 2018;27(3):e12635. doi:10.1111/JSR.12635 | Honaker | | | |
| 13,899 | Brunetti, V. C., O'Loughlin, E. K., O'Loughlin, J., Constantin, E., & Pigeon, É. (2016). Screen and nonscreen sedentary behavior and sleep in adolescents. Sleep Health, 2(4), 335-340. | Honaker | | | |
| 13,900 | Burnell K, George MJ, Jensen M, Hoyle RH, Odgers CL. Associations Between Adolescents' Daily Digital Technology Use and Sleep. Journal of Adolescent Health. 2022;70(3):450-456. doi:10.1016/J.JADOHEALTH.2021.09.033 | Honaker | | | |
| 13,901 | Burnell, K., George, M. J., Jensen, M., Hoyle, R. H., & Odgers, C. L. (2022). Associations between adolescents' daily digital technology use and sleep. Journal of Adolescent Health, 70(3), 450-456. | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,902 | Buxton OM, Chang A-M, Spilsbury JC, Bos T, Emsellem H, Knutson KL. 2015. Sleep in the modern family: protective family routines for child and adolescent sleep. Sleep Health. 1(1):15, https://doi.org/10.1016/j.sleh.2014.12.002 | Honaker | | | |
| 13,903 | Buysse DJ, Reynolds CF, Monk TH, Berman SR, Kupfer DJ. The Pittsburgh sleep quality index: A new instrument for psychiatric practice and research. Psychiatry Res. 1989;28(2):193-213. doi:10.1016/0165-1781(89)90047-4 | Honaker | | | |
| 13,904 | Carney CE, Buysse DJ, Ancoli-Israel S, et al. The consensus sleep diary: Standardizing prospective sleep self-monitoring. Sleep. 2012;35(2):287-302. doi:10.5665/sleep.1642 | Honaker | | | |
| 13,905 | Carskadon MA, Vieira C, Acebo C. Association between puberty and delayed phase preference. Sleep. 1993;16(3):258-262. doi:10.1093/SLEEP/16.3.258 | Honaker | | | |
| 13,906 | Carskadon MA. Sleep in Adolescents: The Perfect Storm. Pediatr Clin North Am. 2011;58(3):637-647. doi:10.1016/j.pcl.2011.03.003 | Honaker | | | |
| 13,907 | Carter B, Rees P, Hale L, Bhattacharjee D, Paradkar MS. Association between portable screen-based media device access or use and sleep outcomes a systematic review and meta-analysis. JAMA Pediatr. 2016;170(12):1202-1208. doi:10.1001/jamapediatrics.2016.2341 | Honaker | | | |
| 13,908 | Castilhos Beauvalet J, Quiles CL, Alves Braga De Oliveira M, et al. Social jetlag in health and behavioral research: a systematic review. ChronoPhysiology and Therapy. 2017;Volume 7:19-31. doi:10.2147/CPT.S108750 | Honaker | | | |
| 13,909 | Chang AM, Aeschbach D, Duffy JF, Czeisler CA. Evening use of light-emitting eReaders negatively affects sleep, circadian timing, and next-morning alertness. Proc Natl Acad Sci U S A. 2015;112(4):1232-1237. doi:10.1073/PNAS.1418490112 | Honaker | | | |
| 13,910 | Charmaraman L, Lynch AD, Richer AM, Zhai E. Examining Early Adolescent Positive and Negative Social Technology Behaviors and Well-being During the COVID-19 Pandemic. Technol Mind Behav. 2022;3(1) doi: 10.1037/tmb0000062. | Honaker | | | |
| 13,911 | Charmaraman, L., Richer, A. M., Ben-Joseph, E. P., & Klerman, E. B. (2021). Quantity, content, and context matter: Associations among social technology use and sleep habits in early adolescents. Journal of Adolescent Health, 69(1), 162-165. | Honaker | | | |
| 13,912 | Chen B, Liu F, Ding S, Ying X, Wang L, Wen Y. Gender differences in factors associated with smartphone addiction: A cross-sectional study among medical college students. BMC Psychiatry. 2017;17(1):1-9. doi:10.1186/S12888-017-1503-Z/TABLES/4. | Honaker | | | |
| 13,913 | Chinoy ED, Duffy JF, Czeisler CA. Unrestricted evening use of light-emitting tablet computers delays self-selected bedtime and disrupts circadian timing and alertness. Physiol Rep. 2018;6(10). doi:10.14814/PHY2.13692 | Honaker | | | |
| 13,914 | Cohen J. Statistical Power Analysis for the Behavioral Sciences. Routledge; 2013. doi:10.4324/9780203771587 | Honaker | | | |
| 13,915 | Collis A, Eggers F. Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students. PLoS One. 2022; 17(8). doi: 10.1371/journal.pone.0272416. | Honaker | | | |
| 13,916 | Combertaldi SL, Ort A, Cordi M, Fahr A, Rasch B. Pre-sleep social media use does not strongly disturb sleep: a sleep laboratory study in healthy young participants. Sleep Med. 2021;87:191-202. doi:10.1016/J.SLEEP.2021.09.009 | Honaker | | | |
| 13,917 | Conlin MC, Sillence E. Exploring british adolescents' views and experiences of problematic smartphone use and smartphone etiquette. J Gambl Issues. 2021;46:279. doi:10.4309/JGI.2021.46.14 | Honaker | | | |
| 13,918 | Coyne, S. M., Hurst, J. L., Dyer, W. J., Hunt, Q., Schvanaveldt, E., Brown, S., & Jones, G. (2021). Suicide risk in emerging adulthood: associations with screen time over 10 years. Journal of Youth and Adolescence, 1-15. | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,919 | Coyne, S. M., Rogers, A. A., Zurcher, J. D., Stockdale, L., & Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. Computers in Human Behavior, 104, 106160. | Honaker | | | |
| 13,920 | Crowley SJ, Wolfson AR, Tarokh L, Carskadon MA. An update on adolescent sleep: New evidence informing the perfect storm model. J Adolesc. 2018;67:55-65. doi:10.1016/J.ADOLESCENCE.2018.06.001 | Honaker | | | |
| 13,921 | Daniels A, Pillion M, Rullo B, et al. Technology use as a sleep-onset aid: are adolescents using apps to distract themselves from negative thoughts? SLEEP Advances. 2023;4(1). doi:10.1093/SLEEPADVANCES/ZPAC047 | Honaker | | | |
| 13,922 | Das-Friebel A, Perkinson-Gloor N, Brand S, et al. A pilot cluster-randomised study to increase sleep duration by decreasing electronic media use at night and caffeine consumption in adolescents. Sleep Med. 2019;60:109-115. doi:10.1016/J.SLEEP.2018.11.010 | Honaker | | | |
| 13,923 | de Zambotti M, Goldstone A, Colrain IM, Baker FC. Insomnia disorder in adolescence: Diagnosis, impact, and treatment. Sleep Med Rev. 2018;39(2018):12-24. doi:10.1016/j.smrv.2017.06.009 | Honaker | | | |
| 13,924 | Deters, F. G., & Mehl, M. R. (2013). Does posting Facebook status updates increase or decrease loneliness? An online social networking experiment. Social Psychological and Personality Science, 4(5), 579-586. | Honaker | | | |
| 13,925 | Do YK, Shin E, Bautista MA, Foo K. The associations between self-reported sleep duration and adolescent health outcomes: What is the role of time spent on Internet use? Sleep Med. 2013;14(2):195-200. doi:10.1016/J.SLEEP.2012.09.004. | Honaker | | | |
| 13,926 | Duraccio KM, Zaugg KK, Blackburn RC, Jensen CD. Does iPhone night shift mitigate negative effects of smartphone use on sleep outcomes in emerging adults? Sleep Health. 2021;7(4):478-484. doi:10.1016/J.SLEH.2021.03.005 | Honaker | | | |
| 13,927 | Dworak M, Schierl T, Bruns T, Strüder HK. Impact of Singular Excessive Computer Game and Television Exposure on Sleep Patterns and Memory Performance of School-aged Children. Pediatrics. 2007;120(5):978-985. doi:10.1542/PEDS.2007-0476 | Honaker | | | |
| 13,928 | Ellithorpe ME, Ulusoy E, Eden A, Hahn L, Yang CL, Tucker RM. The complicated impact of media use before bed on sleep: Results from a combination of objective EEG sleep measurement and media diaries. J Sleep Res. 2022;31(5):e13551. doi:10.1111/JSR.13551 | Honaker | | | |
| 13,929 | El-Sheikh M, Gillis BT, Saini EK, Erath SA, Buckhalt JA. Sleep and disparities in child and adolescent development. Child Dev Perspect. 2022;16(4):200-207. doi:10.1111/CDEP.12465 | Honaker | | | |
| 13,930 | Exelmans, L., & Van den Bulck, J. (2017). Bedtime, shuteye time and electronic media: Sleep displacement is a two-step process. Journal of Sleep Research, 26(3), 364-370. | Honaker | | | |
| 13,931 | Faulhaber, M. E., Lee, J. E., Gentile, D. A. (2023). The effect of self-monitoring limited social media use on psychological well-being. Technology, Mind, and Behavior, 4, 1-10. | Honaker | | | |
| 13,932 | Ferguson, C. J. (2024). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media. | Honaker | | | |
| 13,933 | Flint Bretler O, Tzischinsky O, Asraf K, Shochat T. The effects of parental intervention on sleep patterns and electronic media exposure in young adolescents. Clocks Sleep. 2022;4(1):129–144. https://doi.org/10.3390/clockssleep4010013 | Honaker | | | |
| 13,934 | Foerster, M., Henneke, A., Chetty-Mhlanga, S., & Röösli, M. (2019). Impact of adolescents' screen time and nocturnal mobile phone-related awakenings on sleep and general health symptoms: a prospective cohort study. International Journal of Environmental Research and Public Health, 16(3), 518. | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,935 | Fuligni AJ, Arruda EH, Krull JL, Gonzales NA. Adolescent Sleep Duration, Variability, and Peak Levels of Achievement and Mental Health. Child Dev. 2018;89(2):e18-e28. doi:10.1111/cdev.12729 | Honaker | | | |
| 13,936 | Fuligni, A. J., Bai, S., Krull, J. L., & Gonzales, N. A. (2019). Individual Differences in Optimum Sleep for Daily Mood During Adolescence. Journal of Clinical Child and Adolescent Psychology: The Official Journal for the Society of Clinical Child and Adolescent Psychology, American Psychological Association, Division 53, 48(3), 469–479. https://doi.org/10.1080/15374416.2017.1357126 | Honaker | | | |
| 13,937 | Gajdics, J., & Jagodics, B. (2022). Mobile phones in schools: With or without you? Comparison of students' anxiety level and class engagement after regular and mobile-free school days. Technology, Knowledge and Learning, 27(4), 1095-1113. | Honaker | | | |
| 13,938 | Gradisar M, Kahn M, Micic G, et al. Sleep's role in the development and resolution of adolescent depression. Nature Reviews Psychology 2022 1:9. 2022;1(9):512-523. doi:10.1038/s44159-022-00074-8 | Honaker | | | |
| 13,939 | Graham S, Mason A, Riordan B, Winter T, Scarf D. Taking a Break from Social Media Improves Wellbeing Through Sleep Quality. Cyberpsychol Behav Soc Netw. 2021;24(6):421-425. doi:10.1089/CYBER.2020.0217 | Honaker | | | |
| 13,940 | Green A, Cohen-Zion M, Haim A, Dagan Y. Comparing the response to acute and chronic exposure to short wavelength lighting emitted from computer screens. Chronobiol Int. 2018;35(1):90-100. doi:10.1080/07420528.2017.1387555 | Honaker | | | |
| 13,941 | Green A, Cohen-Zion M, Haim A, Dagan Y. Evening light exposure to computer screens disrupts human sleep, biological rhythms, and attention abilities. Chronobiol Int. 2017;34(7):855-865. doi:10.1080/07420528.2017.1324878 | Honaker | | | |
| 13,942 | Grønli J, Byrkjedal IK, Bjorvatn B, Nødtvedt O, Hamre B, Pallesen S. Reading from an iPad or from a book in bed: the impact on human sleep. A randomized controlled crossover trial. Sleep Med. 2016;21:86-92. doi:10.1016/J.SLEEP.2016.02.006 | Honaker | | | |
| 13,943 | Hale L, Guan S. Screen time and sleep among school-aged children and adolescents: a systematic literature review. Sleep Med Rev. 2015;21:50–58. https://doi.org/10.1016/j.smrv.2014.07.007 | Honaker | | | |
| 13,944 | Hale L, Li X, Hartstein LE, LeBourgeois MK. 2019. Media use and sleep in teenagers: what do we know? Current Sleep Medicine Reports. 5:128–134. | Honaker | | | |
| 13,945 | Hall, J. A., Xing, C., Ross, E. M., & Johnson, R. M. (2021). Experimentally manipulating social media abstinence: results of a four-week diary study. Media Psychology, 24(2), 259-275. | Honaker | | | |
| 13,946 | Harris A, Gundersen H, Mørk-Andreassen P, Thun E, Bjorvatn B, Pallesen S. Restricted use of electronic media, sleep, performance, and mood in high school athletes—a randomized trial. Sleep Health. 2015;1(4):314-321. doi:10.1016/j.sleh.2015.09.011 | Honaker | | | |
| 13,947 | Hartmann M, Pelzl MA, Kann PH, et al. The effects of prolonged single night session of videogaming on sleep and declarative memory. PLoS One. 2019;14(11). doi:10.1371/journal.pone.0224893 | Honaker | | | |
| 13,948 | Hartstein LE, Mathew GM, Reichenberger DA, et al. The impact of screen use on sleep health across the lifespan: A National Sleep Foundation consensus statement. Sleep Health. 2024;10(4):373-384. doi:10.1016/J.SLEH.2024.05.001 | Honaker | | | |
| 13,949 | Hasler BP, Oryshkewych N, Wallace ML, Clark DB, Siegle GJ, Buysse DL. Circadian phase in high-school students: weekday-weekend shifts and relationships to other sleep/circadian characteristics. Sleep. 2025;48(4). doi:10.1093/sleep/zsaf031 | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,950 | Heath M, Sutherland C, Bartel K, et al. Does one hour of bright or short-wavelength filtered tablet screenlight have a meaningful effect on adolescents' pre-bedtime alertness, sleep, and daytime functioning? Chronobiol Int. 2014;31(4):496-505. doi:10.3109/07420528.2013.872121 | Honaker | | | |
| 13,951 | Hena M, Garmy P. 2020. Social Jetlag and Its Association With Screen Time and Nighttime Texting Among Adolescents in Sweden: A Cross-Sectional Study. Front Neurosci. 14:122. https://doi.org/10.3389/fnins.2020.00122 | Honaker | | | |
| 13,952 | Hill AB. THE ENVIRONMENT AND DISEASE: ASSOCIATION OR CAUSATION? Proc R Soc Med. 1965;58(5):295-300. doi:10.1177/003591576505800503 | Honaker | | | |
| 13,953 | Hill, V. M., Rebar, A. L., Ferguson, S. A., Shriane, A. E., & Vincent, G. E. (2022). Go to bed! A systematic review and meta-analysis of bedtime procrastination correlates and sleep outcomes. Sleep Medicine Reviews, 66, 101697. | Honaker | | | |
| 13,954 | Hökby, S., Hadlaczky, G., Westerlund, J., Wasserman, D., Balazs, J., Germanavicius, A., ... & Carli, V. (2016). Are mental health effects of internet use attributable to the web-based content or perceived consequences of usage? A longitudinal study of European adolescents. JMIR Mental Health, 3(3), e5925. | Honaker | | | |
| 13,955 | Hunt, M. G., Marx, R., Lipson, C., & Young, J. (2018). No more FOMO: Limiting social media decreases loneliness and depression. Journal of Social and Clinical Psychology, 37(10), 751-768. | Honaker | | | |
| 13,956 | Hunt, M., All, K., Burns, B., & Li, K. (2021). Too much of a good thing: Who we follow, what we do, and how much time we spend on social media affects well-being. Journal of Social and Clinical Psychology, 40(1), 46-68. | Honaker | | | |
| 13,957 | Ibáñez V, Silva J, Cauli O. A survey on sleep questionnaires and diaries. Sleep Med. 2018;42:90-96. doi:10.1016/J.SLEEP.2017.08.026 | Honaker | | | |
| 13,958 | Illingworth G, Manchanda T, Skripkauskaite S, Fazel M, Waite F. 2025. Social jetlag and sleep habits: associations with autonomy (bedtime setting and electronics) and electronic media use before sleep. Chronobiol. Int., 42(1):46-57. doi: 10.1080/07420528.2024.2444675 | Honaker | | | |
| 13,959 | Ivarsson M, Anderson M, Åkerstedt T, Lindblad F. Playing a violent television game affects heart rate variability. Acta Paediatrica, International Journal of Paediatrics. 2009;98(1):166-172. doi:10.1111/j.1651-2227.2008.01096.x | Honaker | | | |
| 13,960 | Ivarsson M, Anderson M, Åkerstedt T, Lindblad F. The effect of violent and nonviolent video games on heart rate variability, sleep, and emotions in adolescents with different violent gaming habits. Psychosom Med. 2013;75(4):390-396. doi:10.1097/PSY.0b013e3182906a4c | Honaker | | | |
| 13,961 | Ivie, E. J., Pettitt, A., Moses, L. J., & Allen, N. B. (2020). A meta-analysis of the association between adolescent social media use and depressive symptoms. Journal of Affective Disorders, 275, 165-174. | Honaker | | | |
| 13,962 | Jakobsson, M., Josefsson, K., & Högberg, K. (2024). Adolescents' suggestions on how to support their sleep: a focus group study. The Journal of School Nursing, 40(3), 275-284. | Honaker | | | |
| 13,963 | James Gareth, Witten Daniela, Hastie Trevor, Tibshirani Robert. An introduction to statistical learning : with applications in R. Published online 2021. Accessed April 13, 2025. https://www.walmart.com/ip/Springer-Texts-in-Statistics-An-Introduction-to-Statistical-Learning-With-Applications-in-R-Hardcover-9781071614174/991610547 | Honaker | | | |
| 13,964 | Jenni, O. G., Achermann, P., & Carskadon, M. A. (2005). Homeostatic sleep regulation in adolescents. Sleep, 28(11), 1446–1454. https://doi.org/10.1093/sleep/28.11.1446 | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,965 | Jones MJ, Peeling P, Dawson B, et al. Evening electronic device use: The effects on alertness, sleep and next-day physical performance in athletes. J Sports Sci. 2018;36(2):162-170. doi:10.1080/02640414.2017.1287936 | Honaker | | | |
| 13,966 | Keles, B., McCrae, N., & Grealish, A. (2020). A systematic review: the influence of social media on depression, anxiety and psychological distress in adolescents. International Journal of Adolescence and Youth, 25(1), 79-93. | Honaker | | | |
| 13,967 | Kelly, Y., Zilanawala, A., Booker, C., & Sacker, A. (2018). Social media use and adolescent mental health: Findings from the UK Millennium Cohort Study. EClinicalMedicine, 6, 59-68. | Honaker | | | |
| 13,968 | Keyes, K. M., & Kreski, N. (2020). Is there an association between social media use and mental health? The timing of confounding measurement matters. JAMA Psychiatry, 77(4), 437-437. | Honaker | | | |
| 13,969 | Khor SPH, McClure A, Aldridge G, Bei B, Yap MBH. Modifiable parental factors in adolescent sleep: A systematic review and meta-analysis. Sleep Med Rev. 2021;56:101408. doi:10.1016/J.SMRV.2020.101408 | Honaker | | | |
| 13,970 | King DL, Gradisar M, Drummond A, et al. The impact of prolonged violent video-gaming on adolescent sleep: an experimental study. J Sleep Res. 2013;22(2):137-143. doi:10.1111/J.1365-2869.2012.01060.X | Honaker | | | |
| 13,971 | Kite ME, Whitley BE. Survey Research. Principles of Research in Behavioral Science. Published online May 20, 2018:567-617. doi:10.4324/9781315450087-15 | Honaker | | | |
| 13,972 | Kleefield P. (2021). Social Media Use on Smartphones and Relations to Symptoms of Depression and Anxiety, Self-Esteem, Sleep and Social Comparison: A Tool for Intervention. Indiana University of Pennsylvania. | Honaker | | | |
| 13,973 | Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2018). Picture perfect: The direct effect of manipulated Instagram photos on body image in adolescent girls. Media Psychology, 21(1), 93-110. | Honaker | | | |
| 13,974 | Kojima R, Sato M, Akiyama Y, et al. Problematic Internet use and its associations with health-related symptoms and lifestyle habits among rural Japanese adolescents. Psychiatry Clin Neurosci. 2019;73(1):20-26. doi:10.1111/PCN.12791. | Honaker | | | |
| 13,975 | Kreski, N., Platt, J., Rutherford, C., Olfson, M., Odgers, C., Schulenberg, J., & Keyes, K. M. (2021). Social media use and depressive symptoms among United States adolescents. Journal of Adolescent Health, 68(3), 572-579. | Honaker | | | |
| 13,976 | Kwon M, Park E, Dickerson SS. Adolescent substance use and its association to sleep disturbances: A systematic review. Sleep Health. 2019;5(4):382-394. doi:10.1016/J.SLEH.2019.06.001 | Honaker | | | |
| 13,977 | Laborde S, Hosang T, Mosley E, Dosseville F. Influence of a 30-Day Slow-Paced Breathing Intervention Compared to Social Media Use on Subjective Sleep Quality and Cardiac Vagal Activity. J Clin Med. 2019;8(2). doi:10.3390/JCM8020193 | Honaker | | | |
| 13,978 | Lambert, J., Barnstable, G., Minter, E., Cooper, J., & McEwan, D. (2022). Taking a one-week break from social media improves well-being, depression, and anxiety: a randomized controlled trial. Cyberpsychology, Behavior, and Social Networking, 25(5), 287-293. | Honaker | | | |
| 13,979 | Lee J, (2022) The Effects of Social Comparison Orientation on Psychological Well-Being in Social Networking Sites: Serial Mediation of Perceived Social Support and Self-Esteem. Current Psychology, 41:6247–6259. | Honaker | | | |
| 13,980 | Lee, A. Y., & Hancock, J. T. (2024). Social media mindsets: A new approach to understanding social media use and psychological well-being. Journal of Computer-Mediated Communication, 29(1), zmad048. | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,981 | Lepp, A., & Barkley, J. E. (2023). The experimental effect of social media use, treadmill walking, studying, and a control condition on positive and negative affect in college students. Current Psychology, 42(30), 26331-26340. | Honaker | | | |
| 13,982 | Leung L. Using tablet in solitude for stress reduction: An examination of desire for aloneness, leisure boredom, tablet activities, and location of use. Comput Human Behav. 2015;48:382-391. doi:10.1016/J.CHB.2015.01.068 | Honaker | | | |
| 13,983 | Lima Santos JP, Soehner AM, Biernesser CL, Ladouceur CD, Versace A. Role of Sleep and White Matter in the Link Between Screen Time and Depression in Adolescents. JAMA Pediatr. Published online June 23, 2025. doi:10.1001/jamapediatrics.2025.1718. | Honaker | | | |
| 13,984 | Lin SX, Cheslack-Postava K, McReynolds L, Amsel L, Bresnahan M, Hoven CW. Adverse Childhood Experiences and Insufficient Sleep Among U.S. Children and Adolescents. Acad Pediatr. 2022;22(6):965-971. doi:10.1016/J.ACAP.2022.02.007 | Honaker | | | |
| 13,985 | Lonergan, A. R., Bussey, K., Mond, J., Brown, O., Griffiths, S., Murray, S. B., & Mitchison, D. (2019). Me, my selfie, and I: The relationship between editing and posting selfies and body dissatisfaction in men and women. Body Image, 28, 39-43. | Honaker | | | |
| 13,986 | Lund L, Solvhoj IN, Danielsen D, Andersen S. Electronic media use and sleep in children and adolescents in western countries: a systematic review. BMC Public Health. 2021;21(1):1598. https://doi.org/10.1186/s12889-021-11640-9 | Honaker | | | |
| 13,987 | Mahalingham T, Howell J, Clarke PJF. Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. J Behav Ther Exp Psychiatry. 2023;78. doi:10.1016/J.JBTEP.2022.101791 | Honaker | | | |
| 13,988 | Mahalingham, T., Howell, J., & Clarke, P. J. (2023). Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. Journal of Behavior Therapy and Experimental Psychiatry, 78, 101791. | Honaker | | | |
| 13,989 | Marciano, L., Lin, J., Sato, T., Saboor, S., & Viswanath, K. (2024). Does social media use make us happy? A meta-analysis on social media and positive well-being outcomes. SSM-Mental Health, 100331. | Honaker | | | |
| 13,990 | Marco CA, Wolfson AR, Sparling M, Azuaje A. Family Socioeconomic Status and Sleep Patterns of Young Adolescents. Behavioral Sleep Medicine. 2012;10(1):70-80. doi:10.1080/15402002.2012.636298 | Honaker | | | |
| 13,991 | Mazzer, K., Bauducco, S., Linton, S. J., & Boersma, K. (2018). Longitudinal associations between time spent using technology and sleep duration among adolescents. Journal of Adolescence, 66, 112-119. | Honaker | | | |
| 13,992 | McCrae, N., Gettings, S., & Purssell, E. (2017). Social media and depressive symptoms in childhood and adolescence: A systematic review. Adolescent Research Review, 2, 315-330. | Honaker | | | |
| 13,993 | McNally J, Harrington B. How Millennials and teens consume mobile video. TVX 2017 - Proceedings of the 2017 ACM International Conference on Interactive Experiences for TV and Online Video. Published online June 14, 2017:31-39. doi:10.1145/3077548.3077555 | Honaker | | | |
| 13,994 | Melo PR, Gonçalves BSB, Menezes AAL, Azevedo CVM. Circadian activity rhythm in pre-pubertal and pubertal marmosets (Callithrix jacchus) living in family groups. Physiol Behav. 2016;155:242-249. doi:10.1016/j.physbeh.2015.12.023 | Honaker | | | |
| 13,995 | Meltzer LJ, Williamson AA, Mindell JA. Pediatric sleep health: It matters, and so does how we define it. Sleep Med Rev. 2021;57. doi:10.1016/j.smrv.2021.101425 | Honaker | | | |
| 13,996 | Meltzer LJ., Crabtree VMcLaughlin. Pediatric Sleep Problems : A Clinician's Guide to Behavioral Interventions. American Psychological Association; 2015. Accessed April 11, 2025. https://www.apa.org/pubs/books/4317372 | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 13,997 | Memon, A. M., Sharma, S. G., Mohite, S. S., & Jain, S. (2018). The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. Indian Journal of Psychiatry, 60(4), 384-392. | Honaker | | | |
| 13,998 | Meneses-Echavez JF, Bidonde J, Yepes-Nuñez JJ, et al. Evidence to decision frameworks enabled structured and explicit development of healthcare recommendations. J Clin Epidemiol. 2022;150:51-62. doi:10.1016/J.JCLINEPI.2022.06.004 | Honaker | | | |
| 13,999 | Mindell J, Owens J. A Clinical Guide to Pediatric Sleep: Diagnosis and Management of Sleep Problems.; 2015. | Honaker | | | |
| 14,000 | Mitev K, Weinstein N, Karabeliova S, Nguyen T, Law W, Przybylski A (2021). Social Media Use Only Helps, and Does Not Harm, Daily Interactions and Well-Being. Technology, Mind, and Behavior, 2(1). doi: 10.1037/tmb0000033 | Honaker | | | |
| 14,001 | Morin CM, Drake CL, Harvey AG, et al. Insomnia disorder. Nat Rev Dis Primers. 2015;1. doi:10.1038/nrdp.2015.26 | Honaker | | | |
| 14,002 | Nagata JM, Singh G, Yang JH, et al. Bedtime screen use behaviors and sleep outcomes: Findings from the Adolescent Brain Cognitive Development (ABCD) Study. Sleep Health. 2023;9(4):497-502. doi:10.1016/J.SLEH.2023.02.005 | Honaker | | | |
| 14,003 | Nesi, J., & Prinstein, M. J. (2015). Using social media for social comparison and feedback-seeking: Gender and popularity moderate associations with depressive symptoms. Journal of Abnormal Child Psychology, 43, 1427-1438. | Honaker | | | |
| 14,004 | Odgers, C. L., & Jensen, M. R. (2020). Annual research review: Adolescent mental health in the digital age: Facts, fears, and future directions. Journal of Child Psychology and Psychiatry, 61(3), 336-348. | Honaker | | | |
| 14,005 | Orben, A. (2020). Teenagers, screens and social media: a narrative review of reviews and key studies. Social psychiatry and psychiatric epidemiology, 55(4), 407-414. | Honaker | | | |
| 14,006 | Owens J, Adolescent Sleep Working Group, Committee on Adolescence, Au R, Carskadon M, Millman R, Wolfson A, Braverman PK, Adelman WP, Breuner CC. 2014. Insufficient sleep in adolescents and young adults: an update on causes and consequences. Pediatrics. 134(3):e921–e932. | Honaker | | | |
| 14,007 | Ozimek, P., & Bierhoff, H. W. (2020). All my online-friends are better than me–three studies about ability-based comparative social media use, self-esteem, and depressive tendencies. Behaviour & Information Technology, 39(10), 1110-1123. | Honaker | | | |
| 14,008 | Pagano M, Bacaro V, Crocetti E. "Using digital media or sleeping … that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. Comput Human Behav. 2023;146:107813. doi:10.1016/J.CHB.2023.107813 | Honaker | | | |
| 14,009 | Pagano M, Bacaro V, Crocetti E. "Using digital media or sleeping… that is the question". A meta-analysis on digital media use and unhealthy sleep in adolescence. Comput Hum Behav. 2023;146:107813. | Honaker | | | |
| 14,010 | Panayiotou, M., Black, L., Carmichael-Murphy, P., Qualter, P., & Humphrey, N. (2022). Social media use among the least influential factors in adolescent mental health: Results from a panel network analysis. | Honaker | | | |
| 14,011 | Panova T, Lleras A. Avoidance or boredom: Negative mental health outcomes associated with use of Information and Communication Technologies depend on users' motivations. Comput Human Behav. 2016;58:249-258. doi:10.1016/J.CHB.2015.12.062 | Honaker | | | |
| 14,012 | Park GR, Kim J. Short sleep duration and adolescent health: does weekend catch-up sleep work and for whom? Public Health. 2023;214:91-95. doi:10.1016/J.PUHE.2022.11.008. | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,013 | Paruthi S, Brooks LJ, D'Ambrosio C, et al. Recommended amount of sleep for pediatric populations: A consensus statement of the American Academy of Sleep Medicine. Journal of Clinical Sleep Medicine. 2016;12(6):785-786. doi:10.5664/jcsm.5866 | Honaker | | | |
| 14,014 | Patole S, ed. Principles and Practice of Systematic Reviews and Meta-Analysis. Springer International Publishing; 2021. doi:10.1007/978-3-030-71921-0 | Honaker | | | |
| 14,015 | Patte KA, Qian W, Leatherdale ST. Modifiable predictors of insufficient sleep durations: A longitudinal analysis of youth in the COMPASS study. Prev Med (Baltim). 2018;106:164-170. doi:10.1016/J.YPMED.2017.10.035 | Honaker | | | |
| 14,016 | Pedersen J, Rasmussen MGB, Sorensen SO, et al. Effects of limiting recreational screen media use on physical activity and sleep in families with children: a cluster randomized clinical trial. JAMA Pediatr. 2022;176(8):741–749. https://doi. org/10.1001/jamapediatrics.2022.1519 | Honaker | | | |
| 14,017 | Perrault AA, Bayer L, Peuvrier M, et al. Reducing the use of screen electronic devices in the evening is associated with improved sleep and daytime vigilance in adolescents. Sleep. 2019;42(9). doi:10.1093/sleep/zsz125 | Honaker | | | |
| 14,018 | Pew Research Center, July 2020, "Parenting Children in the Age of Screens." | Honaker | | | |
| 14,019 | Philbrook, L. E., & El-Sheikh, M. (2016). Associations between neighborhood context, physical activity, and sleep in adolescents. Sleep Health, 2(3), 205-210. | Honaker | | | |
| 14,020 | Pieters D, De Valck E, Vandekerckhove M, Pirrera S, Wuyts J, Exadaktylos V, Haex B, Michiels N, Verbraecken J, Cluydts R. 2014. Effects of Pre-Sleep Media Use on Sleep/Wake Patterns and Daytime Functioning Among Adolescents: The Moderating Role of Parental Control. Behavioral Sleep Medicine. 12(6):427–443. https://doi.org/10.1080/15402002.2012.694381 | Honaker | | | |
| 14,021 | Pillion, M., Gradisar, M., Bartel, K., Whittall, H., & Kahn, M. (2022). What's "app"-ning to adolescent sleep? Links between device, app use, and sleep outcomes. Sleep Medicine, 100, 174-182. | Honaker | | | |
| 14,022 | Pillion, M., Gradisar, M., Bartel, K., Whittall, H., Mikulcic, J., Daniels, A., ... & Kahn, M. (2022). Wi-Fi off, devices out: do parent-set technology rules play a role in adolescent sleep?. Sleep Medicine: X, 4, 100046. | Honaker | | | |
| 14,023 | Poulain, T., Vogel, M., Buzek, T., Genuneit, J., Hiemisch, A., & Kiess, W. (2019). Reciprocal longitudinal associations between adolescents' media consumption and sleep. Behavioral Sleep Medicine. | Honaker | | | |
| 14,024 | Przybylski, A. K., Nguyen, T. V. T., Law, W., & Weinstein, N. (2021). Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 6, 507-514. | Honaker | | | |
| 14,025 | Pu, Z., Leong, R. L., Chee, M. W., & Massar, S. A. (2022). Bedtime procrastination and chronotype differentially predict adolescent sleep on school nights and non-school nights. Sleep Health, 8(6), 640-647. | Honaker | | | |
| 14,026 | Puukko, K., Hietajärvi, L., Maksniemi, E., Alho, K., & Salmela-Aro, K. (2020). Social media use and depressive symptoms—A longitudinal study from early to late adolescence. International Journal of Environmental Research and Public Health, 17(16), 5921. | Honaker | | | |
| 14,027 | Randler C, Vollmer C, Kalb N, Itzek-Greulich H. 2019. Breakpoints of time in bed, midpoint of sleep, and social jetlag from infancy to early adulthood. Sleep Medicine. 57:80–86. | Honaker | | | |
| 14,028 | Richardson, C., Magson, N., Fardouly, J., Oar, E., Johnco, C., & Rapee, R. (2021). A longitudinal investigation of sleep and technology use in early adolescence: does parental control of technology use protect adolescent sleep?. Sleep Medicine, 84, 368-379. | Honaker | | | |
| 14,029 | Rideout V, Fox, S (2018). Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S., Hopelab & Well Being Trust. | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,030 | Riehm, K. E., Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., ... & Mojtabai, R. (2019). Associations between time spent using social media and internalizing and externalizing problems among US youth. JAMA Psychiatry, 76(12), 1266-1273. | Honaker | | | |
| 14,031 | Rod, N. H., Dissing, A. S., Clark, A., Gerds, T. A., & Lund, R. (2018). Overnight smartphone use: A new public health challenge? A novel study design based on high-resolution smartphone data. PloS ONE, 13(10), e0204811. | Honaker | | | |
| 14,032 | Rojo-Wissar, D. M., Owusu, J. T., Nyhuis, C., Jackson, C. L., Urbanek, J. K., & Spira, A. P. (2020). Parent–child relationship quality and sleep among adolescents: Modification by race/ethnicity. Sleep Health, 6(2), 145-152. | Honaker | | | |
| 14,033 | Sagioglou, C., & Greitemeyer, T. (2014). Facebook's emotional consequences: Why Facebook causes a decrease in mood and why people still use it. Computers in Human Behavior, 35, 359-363. | Honaker | | | |
| 14,034 | Schünemann HJ. Using Systematic Reviews in Guideline Development: The GRADE Approach. Systematic Reviews in Health Research: Meta-Analysis in Context: Third Edition. Published online January 1, 2022:424-448. doi:10.1002/9781119099369.CH22 | Honaker | | | |
| 14,035 | Schwarz N, Oyserman D. Asking questions about behavior: cognition, communication, and questionnaire construction. Am J Eval. 2001;22(2):127-160. doi:10.1016/S1098-2140(01)00133-3. | Honaker | | | |
| 14,036 | Schwichtenberg AJ, Janis A, Lindsay A, et al. Sleep in Children with Autism Spectrum Disorder: A Narrative Review and Systematic Update. Curr Sleep Med Rep. 2022;8(4):51-61. doi:10.1007/S40675-022-00234-5/METRICS | Honaker | | | |
| 14,037 | Scott H, Biello SM, Woods HC. Identifying drivers for bedtime social media use despite sleep costs: the adolescent perspective. Sleep Health. 2019;5(6):539–545. https://doi.org/10.1016/j.sleh.2019.07.006 | Honaker | | | |
| 14,038 | Scott H, Woods HC. 2018. Fear of missing out and sleep: Cognitive behavioural factors in adolescents' nighttime social media use. Journal of Adolescence. 68:61–65. | Honaker | | | |
| 14,039 | Scott, H., & Woods, H. C. (2019). Understanding links between social media use, sleep and mental health: recent progress and current challenges. Current Sleep Medicine Reports, 5, 141-149. | Honaker | | | |
| 14,040 | Shakya, H. B., & Christakis, N. A. (2017). Association of Facebook use with compromised well-being: A longitudinal study. American Journal of Epidemiology, 185(3), 203-211. | Honaker | | | |
| 14,041 | Short MA, Gradisar M, Lack LC, Wright H, Carskadon MA. The discrepancy between actigraphic and sleep diary measures of sleep in adolescents. Sleep Med. 2012;13(4):378-384. doi:10.1016/J.SLEEP.2011.11.005 | Honaker | | | |
| 14,042 | Short MA, Weber N, Reynolds C, Coussens S, Carskadon MA. Estimating adolescent sleep need using dose-response modeling. Sleep. 2018;41(4). doi:10.1093/sleep/zsy011 | Honaker | | | |
| 14,043 | Silva SSd, Silveira MACd, Almeida HCRd, et al. Use of digital screens by adolescents and association on sleep quality: a systematic review. Cad Saúde Pública. 2022;38:e00300721. | Honaker | | | |
| 14,044 | Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years. Computers in Human Behavior, 147, 107859. | Honaker | | | |
| 14,045 | Stockdale, L. A., & Coyne, S. M. (2020). Bored and online: Reasons for using social media, problematic social networking site use, and behavioral outcomes across the transition from adolescence to emerging adulthood. Journal of Adolescence, 79, 173-183. | Honaker | | | |
| 14,046 | Tarokh L, Carskadon MA, Achermann P. Dissipation of sleep pressure is stable across adolescence. Neuroscience. 2012;216:167-177. doi:10.1016/j.neuroscience.2012.04.055 | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,047 | Tartaglia, S., & Bergagna, E. (2022). Social networking sites passive use and its effects on sad-happy mood. Psihologija, 55(2), 137-147. | Honaker | | | |
| 14,048 | Tashjian SM, Mullins JL, Galván A. 2019. Bedtime Autonomy and Cellphone Use Influence Sleep Duration in Adolescents. Journal of Adolescent Health. 64(1):124–130. https://doi.org/10.1016/j.jadohealth.2018.07.018 | Honaker | | | |
| 14,049 | Thai, H., Davis, C. G., Mahboob, W., Perry, S., Adams, A., & Goldfield, G. S. (2024). Reducing social media use improves appearance and weight esteem in youth with emotional distress. Psychology of Popular Media, 13(1), 162. | Honaker | | | |
| 14,050 | Thai, H., Davis, C. G., Stewart, N., Gunnell, K. E., & Goldfield, G. S. (2021). The effects of reducing social media use on body esteem among transitional-aged youth. Journal of Social and Clinical Psychology, 40(6), 481-507. | Honaker | | | |
| 14,051 | Tkaczyk M, Lacko D, Elavsky S, Tancoš M, Smahel D. Are smartphones detrimental to adolescent sleep? An electronic diary study of evening smartphone use and sleep. Comput Human Behav. 2023;149:107946. doi:10.1016/J.CHB.2023.107946 | Honaker | | | |
| 14,052 | Toh SH, Howie EK, Coenen P, Straker LM. "From the moment i wake up i will use it···every day, very hour": A qualitative study on the patterns of adolescents' mobile touch screen device use from adolescent and parent perspectives. BMC Pediatr. 2019;19(1). doi:10.1186/s12887-019-1399-5 | Honaker | | | |
| 14,053 | Tromholt, M. (2016). The Facebook experiment: Quitting Facebook leads to higher levels of well-being. Cyberpsychology, Behavior, and Social Networking, 19(11), 661-666. | Honaker | | | |
| 14,054 | Troxel WM, Hunter G, Scharf D. Say "GDNT": frequency of adolescent texting at night. Sleep Health. 2015;1(4):300-303. doi:10.1016/J.SLEH.2015.09.006 | Honaker | | | |
| 14,055 | Twenge, J. M., Joiner, T. E., Rogers, M. L., & Martin, G. N. (2018). Increases in depressive symptoms, suicide-related outcomes, and suicide rates among US adolescents after 2010 and links to increased new media screen time. Clinical Psychological Science, 6(1), 3-17. | Honaker | | | |
| 14,056 | Valkenburg, P. M., Meier, A., & Beyens, I. (2022). Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Current Opinion in Psychology, 44, 58-68. | Honaker | | | |
| 14,057 | Vally, Z., & D'Souza, C. G. (2019). Abstinence from social media use, subjective well-being, stress, and loneliness. Perspectives in Psychiatric Care, 55(4), 752-759. | Honaker | | | |
| 14,058 | Valrie CR, Bromberg MH, Palermo T, Schanberg LE. A systematic review of sleep in pediatric pain populations. Journal of Developmental and Behavioral Pediatrics. 2013;34(2):120-128. doi:10.1097/DBP.0b013e31827d5848 | Honaker | | | |
| 14,059 | Van Aert RCM, Niemeyer H. Publication Bias. Avoiding Questionable Research Practices in Applied Psychology. Published online January 1, 2022:213-242. doi:10.1007/978-3-031-04968-2_10 | Honaker | | | |
| 14,060 | van den Eijnden RJJM, Geurts SM, Ter Bogt TFM, van der Rijst VG, Koning IM. Social Media Use and Adolescents' Sleep: A Longitudinal Study on the Protective Role of Parental Rules Regarding Internet Use before Sleep. International Journal of Environmental Research and Public Health 2021, Vol 18, Page 1346. 2021;18(3):1346. doi:10.3390/IJERPH18031346. | Honaker | | | |
| 14,061 | van der Schuur WA, Baumgartner SE, Sumter SR. Social Media Use, Social Media Stress, and Sleep: Examining Cross-Sectional and Longitudinal Relationships in Adolescents. Health Commun. 2019;34(5):552-559. doi:10.1080/10410236.2017.1422101. | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,062 | van Wezel, M. M., Abrahamse, E. L., & Abeele, M. M. V. (2021). Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. Addictive Behaviors Reports, 14, 100365. | Honaker | | | |
| 14,063 | Vanman, E. J., Baker, R., & Tobin, S. J. (2018). The burden of online friends: The effects of giving up Facebook on stress and well-being. The Journal of Social Psychology, 158(4), 496-508. | Honaker | | | |
| 14,064 | Verduyn, P., Lee, D. S., Park, J., Shablack, H., Orvell, A., Bayer, J., ... & Kross, E. (2015). Passive Facebook usage undermines affective well-being: Experimental and longitudinal evidence. Journal of Experimental Psychology: General, 144(2), 480. | Honaker | | | |
| 14,065 | Vuorre, M., & Przybylski, A. K. (2023). Estimating the association between Facebook adoption and well-being in 72 countries. Royal Society Open Science, 10(8), 221451. | Honaker | | | |
| 14,066 | Wahlstrom KL, Owens JA. School start time effects on adolescent learning and academic performance, emotional health and behaviour. Curr Opin Psychiatry. 2017;30(6):485-490. doi:10.1097/YCO.0000000000000368 | Honaker | | | |
| 14,067 | Wajszilber D, Santiseban JA, Gruber R. Sleep disorders in patients with ADHD: Impact and management challenges. Nat Sci Sleep. 2018;10:453-480. doi:10.2147/NSS.S163074 | Honaker | | | |
| 14,068 | Wang, J. L., Wang, H. Z., Gaskin, J., & Hawk, S. (2017). The mediating roles of upward social comparison and self-esteem and the moderating role of social comparison orientation in the association between social networking site usage and subjective well-being. Frontiers in Psychology, 8, 233971. | Honaker | | | |
| 14,069 | Ward K (2017). The Impact of Social Media Use on Adolescent Mental Health and Social Participation. California School of Professional Psychology, Alliant International University. | Honaker | | | |
| 14,070 | Watson NF, Martin JL, Wise MS, et al. Delaying middle school and high school start times promotes student health and performance: An American academy of sleep medicine position statement. Journal of Clinical Sleep Medicine. 2017;13(4):623-625. doi:10.5664/jcsm.6558 | Honaker | | | |
| 14,071 | Weaver E, Gradisar M, Dohnt H, Lovato N, Douglas P. The Effect of Presleep Video-Game Playing on Adolescent Sleep. J Clin Sleep Med. 2010;6(2):184. doi:10.5664/jcsm.27769 | Honaker | | | |
| 14,072 | Weinstein, E. (2017). Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 76, 396-405. | Honaker | | | |
| 14,073 | Yan YW, Lin RM, Su YK, Liu MY. The relationship between adolescent academic stress and sleep quality: A multiple mediation model. Soc Behav Pers. 2018;46(1):63-77. doi:10.2224/SBP.6530 | Honaker | | | |
| 14,074 | Yuen, E. K., Koterba, E. A., Stasio, M. J., Patrick, R. B., Gangi, C., Ash, P., ... & Mansour, B. (2019). The effects of Facebook on mood in emerging adults. Psychology of Popular Media Culture, 8(3), 198. | Honaker | | | |
| 14,075 | Zeringue MM, Saini EK, Fuller-Rowell TE, Hinnant JB, El-Sheikh M. Neighborhood environment and adolescent sleep: The role of family socioeconomic status. Sleep Med. 2023;109:40-49. doi:10.1016/J.SLEEP.2023.06.014. | Honaker | | | |
| 14,076 | American Academy of Sleep Medicine. The International Classification of Sleep Disorders (ICSD-3). 2014. | Honaker | | | |
| 14,077 | American Psychological Association. (2023). Health Advisory on Social Media Use in Adolescence. | Honaker | | | |
| 14,078 | National Academies of Science, Engineering, and Medicine: Consensus Report. (2023). Social Media and Adolescent Health. Washington, DC: The National Academies Press. | Honaker | | | |
| 14,079 | National Sleep Foundation. (2005) Sleep in America Poll: Teens and Sleep. Washington (DC): The Foundation. | Honaker | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,080 | National Sleep Foundation. (2023). Sleep in America Poll: Teens' Sleep Health and Mental Health Are Strongly Connected. Washington (DC): The Foundation. | Honaker | | | |
| 14,081 | U.S. Surgeon General (2023). Social Media and Youth Mental Health: The Surgeon General's Advisory. | Honaker | | | |
| 14,082 | M. Abba-Aji, S. Fazaludeen Koya, S. M. Abdalla, C. K. Ettman, G. Herschel Cohen, S. Galea, The mental health consequences of interpersonal gun violence: A systematic review, SSM - Mental Health (Feb. 14, 2024). | Gotlib | | | |
| 14,083 | O. Ahmed, E. I. Walsh, A. Dawel, K. Alateeq, D. A. Espinoza Oyarce, N. Cherbuin, Social media use, mental health and sleep: A systematic review with meta-analyses, Journal of Affective Disorders (Sept. 4, 2024). | Gotlib | | | |
| 14,084 | M. AlAzzam, S. Abuhammad, A. Abdalrahim, A. Hamdan-Mansour, Predictors of Depression and Anxiety Among Senior High School Students During COVID-19 Pandemic: The Context of Home Quarantine and Online Education, The J. of School Nursing (2021). | Gotlib | | | |
| 14,085 | H. Allcott, L. Braghieri, S. Eichmeyer, M. Gentzkow, The Welfare Effects of Social Media, NBER (Revised Nov. 2019). | Gotlib | | | |
| 14,086 | K. Allen, T. Ryan, D. Gray, D. McInerney, L. Waters, Social Media Use and Social Connectedness in Adolescents: The Positives and the Potential Pitfalls, The Australian Educational and Developmental Psychologist (2014). | Gotlib | | | |
| 14,087 | M. Anderson, E. Vogels, A. Perrin, L. Rainie, Connection, Creativity and Drama: Teen Life on Social Media in 2022, Pew Research Center (Nov. 16, 2022). | Gotlib | | | |
| 14,088 | C. Andreassen, J. Billieux, M. Griffiths, D. Kuss, Z. Demetrovics, E. Mazzoni, S. Pallesen, The Relationship Between Addictive Use of Social Media and Video Games and Symptoms of Psychiatric Disorders: A Large-Scale Cross-Sectional Study, Psychology of Addictive Behaviors (Dec. 28, 2015). | Gotlib | | | |
| 14,089 | F. Angelini, G. Gini, Differences in perceived online communication and disclosing e-motions among adolescents and young adults: The role of specific social media features and social anxiety, J. of Adolesc. (Sept. 20, 2023). | Gotlib | | | |
| 14,090 | S. Ansari, N. Iqbal, R. Asif, M. Hashim, S. Farooqi, Z. Alimoradi, Social Media Use and Well-Being: A Systematic Review and Meta-Analysis, Cyberpsychology, Behavior, and Social Networking (2024). | Gotlib | | | |
| 14,091 | J. Arias-de la Torre, E. Puigdomenech, X. García, J. Valderas, F. Eiroa-Orosa, T. Fernández-Villa, A. Molina, V. Martín, A. Serrano-Blanco, J. Alonso, M. Espallargues, Relationship Between Depression and the Use of Mobile Technologies and Social Media Among Adolescents: Umbrella Review, J. of Medical Internet Research (2020). | Gotlib | | | |
| 14,092 | P. Arun, R. Garg, B. Chavan, Stress and suicidal ideation among adolescents having academic difficulty, Individual Psychiatry J. (2017). | Gotlib | | | |
| 14,093 | B. Axelsdottir, S. Biedila, A. Sagatun, L. Nordheim, L. Larun, Exercise for Depression in Children and Adolescents: A Systematic Review and Meta-Analysis, Child and Adolescent Mental Health (Oct. 30, 2020). | Gotlib | | | |
| 14,094 | H. Bang, D. Won, S. Park, Scholl engagement, self-esteem, and depression of adolescents: The role of sport participation and volunteering activity and gender differences, Children and Youth Services Review (Apr. 13, 2020). | Gotlib | | | |
| 14,095 | F. Bányai, Á. Zsila, O. Király, A. Maraz, Z. Elekes, M. Griffiths, C. Andreassen, Z. Demetrovics, Problematic Social Media Use: Results from a Large-Scale Nationally Representative Adolescent Sample, PLOS ONE (Jan. 9, 2017). | Gotlib | | | |
| 14,096 | A. Beck, K. Bredemeier, A Unified Model of Depression: Integrating Clinical, Cognitive, Biological, and Evolutionary Perspectives, Clinical Psychological Science (2016). | Gotlib | | | |
| 14,097 | Beeres et al., Social Media and Mental Health Among Early Adolescents in Sweden: A Longitudinal Study With 2-Year Follow-Up (KUPOL Study) (2021) | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,098 | I. Bell, J. Nicholas, A. Broomhall, E. Bailey, S. Bendall, A. Boland, J. Robinson, S. Adams, P. McGorry, A. Thompson, The Impact of COVID-19 on Youth Mental Health: A Mixed Methods Survey, Psychiatry Research (Jan. 28, 2023). | Gotlib | | | |
| 14,099 | H. Benefield, A. Bettencourt, M. Lee, C. Vidal, Patterns in School-Based Mental Health Visits and Psychotropic Medication Prescribing Before and During the COVID-19 Pandemic, School Mental Health (Oct. 25, 2023). | Gotlib | | | |
| 14,100 | K. Berridge & M. Kringelbach, Pleasure Systems in the Brain, Neuron (2015). | Gotlib | | | |
| 14,101 | I. Beyens, J.L. Pouwels, I. van Driel, L. Keijsers, P. Valkenburg, The effect of social media on well-being differs from adolescent to adolescent, Scientific Reports (2020). | Gotlib | | | |
| 14,102 | M. Birnbaum, a. Rizvi, C. Correll, J. Kane, The Role of Social Media and the Internet in Pathways to Care for Adoles. and Y.A.s with Psychotic Disorders and Non-Psychotic Mood Disorders, Early Interv Psychiatry (Aug. 2017). | Gotlib | | | |
| 14,103 | M. Block, D. Stern, K. Raman, S. Lee, J. Carey, A. Humphreys, F. Mulhern, B. Calder, D. Schultz, C. Rudick, A. Blood, H. Breiter, The relationship between self-report of depression and media usage, Frontiers in Human Neuroscience (Sep. 12, 2014). | Gotlib | | | |
| 14,104 | Boer et al., Social Media Use Intensity, Social Media Use Problems, and Mental Health Among Adolescents: Investigating Directionality and Mediating Processes (2021) | Gotlib | | | |
| 14,105 | L. Borchers, A. Gifuni, T. Ho, J. Kirshenbaum, I. Gotlib, Threat- and Reward-Related Brain Circuitry, Perceived stress, and Anxiety in Adolescents During the COVID-19 Pandemic: A Longitudinal Investigation, Social Cognitive and Affective Neuroscience (June 14, 2024). | Gotlib | | | |
| 14,106 | B. Bowins, 2021. States and processes for mental health: advancing psychotherapy effectiveness. Academic Press. | Gotlib | | | |
| 14,107 | L. Braghieri, R. Levy, A. Makarin, Social Media and Mental Health, American Economic Review Vol. 112 (Nov. 2022). | Gotlib | | | |
| 14,108 | J. Brailovskaia, T. Teismann, J. Margraf, Positive Mental Health Mediates the Relationship between Facebook Addiction Disorder and Suicide-Related Outcomes: A Three-Year Follow-Up Study, Current Psychology (Oct. 31, 2020). | Gotlib | | | |
| 14,109 | J. Breslau, S. Gilman, B.D. Stein, T. Ruder, T. Gmelin, E. Miller, Sex Differences in Recent First-Onset Depression in an Epidemiological Sample of Adolescents, Translational Psychiatry (May 30, 2017). | Gotlib | | | |
| 14,110 | C. Brewin, B. Andrews, I. Gotlib, Psychopathology and Early Experience: A Reappraisal of Retrospective Reports, Psychological Bulletin (Jan 10, 1992). | Gotlib | | | |
| 14,111 | L. Bruce, J. Wu, S. Lustig, D. Russell, D. Nemecek, Loneliness in the United States: A 2018 National Panel Survey of Demographic, Structural, Cognitive, and Behavioral Characteristics, Am. J. of Health Promotion (Nov. 2019). | Gotlib | | | |
| 14,112 | Brunborg, G. S., & Andreas, J. B. (2019). Increase in time spent on social media is associated with modest increase in depression, conduct problems, and episodic heavy drinking. Journal of Adolescence, 74, 201-209. | Gotlib | | | |
| 14,113 | S. Buecker, M. Mund, S. Chwastek, M. Sostmann, M. Luhmann, Is Loneliness in Emerging Adults Increasing Over Time? A Preregistered Cross-Temporal Meta-Analysis and Systematic Review, Psychological Bulletin (June 11, 2021). | Gotlib | | | |
| 14,114 | L. Bullinger, A. Boy, S. Messner, S. Self-Brown, Pediatric emergency department visits due to child abuse and neglect following COVID-19 public health emergency declaration in the Southeastern United States, BMC Pediatrics (2021). | Gotlib | | | |
| 14,115 | R. Burhan, J. Moradzadeh, Neurotransmitter Dopamine (DA) and its Role in the Development of Social Media Addiction, J. of Neurology & Neurophysiology (Nov. 27, 2020). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,116 | S. Burke, A. Sanson, J. Van Hoom, The Psychological Effects of Climate Change on Children, Child and Family Disaster Psychiatry (Apr. 11, 2018). | Gotlib | | | |
| 14,117 | K. Burnell, J. Flannery, K. Fox, M. Prinstein, E. Telzer, U.S. adolescents' daily social media use and well-being: Exploring the role of addiction-like social media use, J. of Children and Media (Oct. 7, 2024). | Gotlib | | | |
| 14,118 | Burrow, A. L., & Rainone, N. (2017). How many likes did I get?: Purpose moderates links between positive social media feedback and self-esteem. Journal of Experimental Social Psychology, 69, 232-236. | Gotlib | | | |
| 14,119 | B. Burstein, H. Agostino, B. Greenfield, Suicidal Attempts and Ideation Among Children and Adolescents in US Emergency Departments, 2007-2015, JAMA Pediatrics (June 2019). | Gotlib | | | |
| 14,120 | V. Cauberghe, I. Van Wesenbeeck, S. De Jans, L. Hudders, K. Ponnet, How Adolescents Use Social Media to Cope with Feelings of Loneliness and Anxiety During COVID-19 Lockdown, Cyberpsychology, Behavior, and Social Networking (2021). | Gotlib | | | |
| 14,121 | R. Chahal, J. Kirshenbaum, J. Miller, T. Ho, I. Hotlib, Higher Executive Control Network Coherence Buffers Against Puberty-Related Increases in Internalizing Symptoms During theCOVID-19 Pandemic, Biological Psychiatry: Cognitive Neuroscience and Neuroimaging (Jan. 2021). | Gotlib | | | |
| 14,122 | K. Chansiri, T. Wongphothiphan, The Indirect Effects of Instagram Images on Women's Self-Esteem: The Moderating Roles of BMI and Perceived Weight, New Media and Society (July 29, 2021). | Gotlib | | | |
| 14,123 | L. Charmaraman, A. Lynch, A. Richer, E. Zhai, Examining Early Adolescent Positive and Negative Social Technology Behaviors and Well-Being During the COVID-19 Pandemic, Technology, Mind, and Behavior (2022). | Gotlib | | | |
| 14,124 | Y. Chassiakos, J. Radesky, D. Christakis, M. Moreno, C. Cross, Children and Adolescents and Digital Media, American Academy of Pediatrics (Nov. 2016). | Gotlib | | | |
| 14,125 | J. Chen, M. Ishii, K. Bater, H. Darrach, D. Liao, P. Huynh, I. Reh, J. Nellis, A. Kumar, L. Ishii, Association Between the Use of Social Media and Photograph Editing Applications, Self-esteem, and Cosmetic Surgery Acceptance, JAMA Facial Plastic Surgery (June 27, 2019). | Gotlib | | | |
| 14,126 | T. Cheng, K. Ong, F. Biro, Trends Toward Earlier Puberty Timing in Girls and Its Likely Mechanisms, J. of Pediatric and Adolesc. Gynecology (Oct. 2022). | Gotlib | | | |
| 14,127 | T. Cheng, K. Ong, F. Biro, Adverse Effects of Early Pubderty Timing in Girls and Potential Solutions, J. of Pediatric and Adolesc. Gynecology (Oct. 2022). | Gotlib | | | |
| 14,128 | S. Chiang, S. Bai, Testing family-of-origin sensitization: Parent-adolescent conflict, emotional reactivity, and adolescent internalizing psychopathology, Cambridge University Press (Oct. 27, 2024). | Gotlib | | | |
| 14,129 | W.S. Chou, M. Moskowitz, Social media use in adolescent and young adult (AYA) cancer survivors, Current Opinion in Psychology (Jan. 27, 2016). | Gotlib | | | |
| 14,130 | M. de Choudhury, E. Kiciman, The Language of Social Support in Social Media and its Effect on Suicidal Ideation Risk, Proc. Int. AAAI Conf. Weblogs Soc. Media (May 2017). | Gotlib | | | |
| 14,131 | J. Chu, K. Ganson, F. Baker, A. Testa, D. Jackson, S. Murray, J. Nagata, Screen time and suicidal behaviors among U.S. children 9–11 years old: A prospective cohort study, Preventative Medicine (2023). | Gotlib | | | |
| 14,132 | D. Cingel, A. Lauricella, E. Wartella, A. Conway, Predicting Social Networking Site Use and Online Communication Practices among Adolescents: The Role of Access and Device Ownership, Media and Communication (2014). | Gotlib | | | |
| 14,133 | S. Cipolletta, C. Malighetti, C. Cenedese, A. Spoto, How Can Adolescents Benefit from the Use of Social Networks? The iGeneration on Instagram, International J. of Environmental Research and Public Health (Sept. 23, 2020). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,134 | Clayborne ZM, Wong SL, Roberts KC, Prince SA, Gariépy G, Goldfield GS, Janssen I, Lang JJ (2025). Associations between social media use and positive mental health among adolescents: Findings from the Canadian Health Behaviour in School-aged Children Study. Journal of Psychiatric Research, 181: 333–339. | Gotlib | | | |
| 14,135 | N. Colich, K. Kircanski, L. Foland-Ross, I. Gotlib, HPA-axis reactivity interacts with stage of pubertal development to predict the onset of depression, Psychoneuroendocrinology (Feb. 7, 2015). | Gotlib | | | |
| 14,136 | Collis, A., & Eggers, F. (2022). Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students. PloS one, 17(8), e0272416. | Gotlib | | | |
| 14,137 | W. Compton, K. Conway, F. Stinson, B. Grant, Changes in the Prevalence of Major Depression and Comorbid Substance Use Disorders in the United States Between 1991-1992 and 2001-2002, Am. J. Psychiatry (Dec. 2006). | Gotlib | | | |
| 14,138 | S. Coyne, A. Rogers, J. Zurcher, L. Stockdale, M. Booth, Does time spent using social media impact mental health?: An eight year longitudinal study, Computers in Human Behavior (2020). | Gotlib | | | |
| 14,139 | S. Coyne, C. Escobar-Viera, M. Bekalu, L. Charmaraman, B. Primack, R. Shafi, P. Valkenburg, K. Williams, Social Media and Youth Mental Health: A Departure from the Status Quo, Handbook of Children and Screens (Dec. 6, 2024). | Gotlib | | | |
| 14,140 | S. Coyne, E. Weinstein, J. Sheppard, S. James, M. Gale, M Van Alfen, N. Ririe, C. Monson, S. Ashby, A. Weston, K. Banks, Analysis of Social Media Use, Mental Health, and Gender Identity Among US Youths, Pediatrics (Jul. 24, 2023). | Gotlib | | | |
| 14,141 | P. Cuijpers, B. Pineda, M. Ng, J. Weisz, R. Muñoz, C. Gentili, S. Quero, E. Karyotaki, A Meta-Analytic Review: Psychological Treatment of Subthreshold Depression in Children and Adolescents, J. of the American Academy of Child & Adolescent Psychiatry (Feb. 8, 2021). | Gotlib | | | |
| 14,142 | S. Cunningham, C. Hudson, K. Harkness, Social Media and Depression Symptoms: a Meta-Analysis, Research on Child and Adolesc. Psychopathology (2021). | Gotlib | | | |
| 14,143 | P. Dagnino, M. Ugarte, F. Morales, S. González, D. Saralegui, J. Ehrenthal, Risk Factors for Adult Depression: Adverse Childhood Experiences and Personality Functioning, Frontiers in Psychology (Dec. 9, 2020). | Gotlib | | | |
| 14,144 | M. Daly, Prevalence of Depression Among Adolescents in the U.S. From 2009 to 2019: Analysis of Trends by Sex, Race/Ethnicity, and Income, J. of Adolesc. Health (Aug. 26, 2021). | Gotlib | | | |
| 14,145 | S. Daniels, C.C. Yang, S. Toohey, V. Willard, Perspectives on Social Media from Adolescents and Young Adults with Cancer, J. of Pediatric Oncology Nursing (2021). | Gotlib | | | |
| 14,146 | De Hesselle and Montag,Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study (2024) | Gotlib | | | |
| 14,147 | Y. Deng, J. Cherian, N. Khan, K. Kumari, M. Sial, U. Comite, B. Gavurova, J. Popp, Family and Academic Stress and Their Impact on Students' Depression Level and Academic Performance, Frontiers in Psychology (June 16, 2022). | Gotlib | | | |
| 14,148 | Deakin University, #DigitalYouth: How children and young people are targeted with harmful product marketing online, Institute for Health Transformation. | Gotlib | | | |
| 14,149 | M. Draženović, T. Rukavina, L. Poplašen, Impact of Social Media Use on Mental Health within Adolescent and Student Populations during COVID-19 Pandemic: Review, International J. of Environmental Research and Public Health (Feb. 15, 2023). | Gotlib | | | |
| 14,150 | K. Drotning, L. Doan, L. Sayer, J. Fish, R.G. Rinderknecht, Not All Homes Are Safe: Family Violence Following the Onset of the Covid-19 Pandemic, J. of Family Violence (2023). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,151 | S. Dube, V. Felitti, M. Dong, W. Giles, R. Anda, The impact of adverse childhood experiences on health problems: evidence from four birth cohorts dating back to 1900, Preventive Medicine (Sep. 2003). | Gotlib | | | |
| 14,152 | M. Duffy, J.M. Twenge, T. Joiner, Trends in Mood and Anxiety Symptoms and Suicide-Related Outcomes Among U.S. Undergraduates, 2007-2018: Evidence From Two National Surveys, J. of Adolesc. Health (Apr. 27, 2019). | Gotlib | | | |
| 14,153 | A. Ebbert, N. Kumar, S. Luthar, Complexities in Adjustment Patterns among the "Best and the Brightest": Risk and Resilience in the Context of High Achieving Schools, Research in Human Development (2019). | Gotlib | | | |
| 14,154 | C. Eichenberg, R. Schneider, H. Rumpl, Social Media addiction: associations with attachment style, mental distress, and personality, BMC Psychiatry (2024). | Gotlib | | | |
| 14,155 | Elias CL and Gorey KM (2021). Online Social Networking among Clinically Depressed Young People: Scoping Review of Potentially Supportive or Harmful Behaviors. Journal of Technology in Human Services, https://scholar.uwindsor.ca/socialworkpub/127. | Gotlib | | | |
| 14,156 | S. Esteves, A. Majzoub, A. Agarwal, The problem of mixing 'apples and oranges' in meta-analytic studies, Translational Andrology and Urology (2017). | Gotlib | | | |
| 14,157 | S. Euling, M. Herman-Giddens, P. Lee, S. Selevan, A. Juul, T. Sørensen, L. Dunkel, J. Himes, G. Teilmann, S. Swan, Examination of US Puberty-Timing Data from 1940 to 1994 for Secular Trends: Panel Findings, Pediatrics: Official J. of the Am. Academy of Pediatrics (2008). | Gotlib | | | |
| 14,158 | L. Fassi, K. Thomas, D. Parry, A. Leyland-Craggs, T. Ford, A. Orben, Social media use and internalising symptoms in clinical and community adolescent samples: a systematic review and meta-analysis, JAMA Pediatr. (Aug. 1, 2024). | Gotlib | | | |
| 14,159 | M. Faulhaber, J. Lee, D. Gentile, The Effect of Self-Monitoring Limited Social Media Use on Psychological Well-Being, Technology, Mind and Behavior Volume 4, Issue 2: Summer 2023 (May 31, 2023). | Gotlib | | | |
| 14,160 | K. Feder, K. Riehm, R. Mojtabai, In Reply to Keyes' Critique, JAMA Psychiatry (Apr. 2020). | Gotlib | | | |
| 14,161 | C. Ferguson, Suicides Among Youth and Social Environment: Is There Evidence for Correlation, or Merely Ecological Fallacy?, Child & Youth Care Forum (2025). | Gotlib | | | |
| 14,162 | C.J. Ferguson, Do Social Media Experiments Prove a Link With Mental Health: A Methodological and Meta-Analytic Review, Psychology of Popular Media (2024). | Gotlib | | | |
| 14,163 | C. Ferguson, L. Kaye, D. Branley-Bell, P. Markey, There Is No Evidence That Time Spent on Social Media Is Correlated With Adolescent Mental Health Problems: Findings From a Meta-Analysis, Professional Psychology: Research and Practice (2025). | Gotlib | | | |
| 14,164 | C. Ferguson, L. Kaye, D. Branley-Bell, P. Markey, J. Ivory, D. Klisanin, M. Elson, M. Smyth, J. Hogg, D. McDonnell, D. Nichols, S. Siddiqui, M. Gregerson, J. Wilson, Like This Meta-Analysis: Screen Media and Mental Health, Professional Psychology: Research and Practice (2022). | Gotlib | | | |
| 14,165 | C.J. Ferguson, & M. Heene, Providing a Lower-Bound Estimate for Psychology's "Crud Factor": The Case of Aggression, Professional Psychology: Research and Practice (2021). | Gotlib | | | |
| 14,166 | C.J. Ferguson, Longitudinal Association Between Social Media Use and Mental Health Outcomes in Sample of Irish Youth: A Brief Report, Communication Reports (2024b). | Gotlib | | | |
| 14,167 | D. Finkelhor, Trends in Adverse Childhood Experiences (ACEs) in the United States, Child Abuse & Neglect (Jul. 30, 2020). | Gotlib | | | |
| 14,168 | L. Fournier, A. Schimmenti, A. Musetti, V. Bousier, M. Flayelle, I. Cataldo, V. Starcevic, J. Billieux, Deconstructing the Components Model of Addiction: An Illustration Through "Addictive" Use of Social Media, Addictive Behaviors (Mar. 3, 2023). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,169 | E. Frison, S. Eggermont, (2017). Browsing, posting, and liking on Instagram: The reciprocal relationships between different types of Instagram use and adolescents' depressed mood. Cyberpsychology, Behavior, and Social Networking, 20(10), 603-609. | Gotlib | | | |
| 14,170 | T. Gabrielle, M. Sonne, N. Indolo, The Impact of Social Media on Adolescent Mental Health: A Meta-Analysis, Scientia Psychiatrica (Jul. 2024). | Gotlib | | | |
| 14,171 | S. Galea, G. Buckley, Social media and adolescent mental health: A consensus report of the National Academies of Sciences, Engineering, and Medicine, PNAS Nexus (Feb. 27, 2024). | Gotlib | | | |
| 14,172 | K. Ganson, A. Testa, R. Rodgers, J. Nagata, Use of photo filters is associated with muscle dysmorphia symptomatology among adolescents and young adults, Body Image 50 (June 7, 2024). | Gotlib | | | |
| 14,173 | Gentzler et al., Which Social Media Platforms Matter and For Whom? Examining Moderators of Links Between Adolescents' Social Media Use and Depressive Symptoms (2023). | Gotlib | | | |
| 14,174 | S. Goodman, I. Gotlib, Risk for Psychopathology in the Children of Depressed Mothers: A Development Model for Understanding Mechanisms of Transmission, Psychological Review (July 1999). | Gotlib | | | |
| 14,175 | I. Gotlib, J. Joormann, Cognition and Depression: Current Status and Future Directions, Annual Review of Clinical Psychology (2010). | Gotlib | | | |
| 14,176 | I. Gotlib, L. Borchers, R. Chahal, A. Gifuni, G. Teresi, T. Ho, Early Life Stress Predicts Depressive Symptoms in Adolescents During the COVID-19 Pandemic: The Mediating Role of Perceived Stress, Frontiers in Psychology (2021). | Gotlib | | | |
| 14,177 | I. Gotlib, J. Miller, L. Borchers, S. Coury, L. Costello, J. Garcia, T. Ho, Effects of the COVID-19 Pandemic on Mental Health and Brain Maturation in Adolescents: Implications for Analyzing Longitudinal Data, Biological Psychiatry (2023). | Gotlib | | | |
| 14,178 | I. Gotlib, J. Joormann, K. Minor, J. Hallmayer, HPA-Axis Reactivity: A Mechanism Underlying the Associations Among 5-HTTLPR, Stress, and Depression, Biol Psychiatry (2008). | Gotlib | | | |
| 14,179 | I. Gotlib, P. Hamilton, R. Cooney, M. Singh, M. Henry, J. Joormann, Neural Processing of Reward and Loss in Girls at Risk for Major Depression, Arch Gen Psychiatry (2010). | Gotlib | | | |
| 14,180 | Y. Gou, S. Cheng, M. Kang, R. Zhou, C. Liu, J. Hui, Y. Liu, B. Wang, P. Shi, F. Zhang, Association of allostatic load with depression, anxiety, and suicide: a prospective cohort study, Association of allostatic load with depression, anxiety, and suicide: a prospective cohort study, Biological Psychiatry (2024). | Gotlib | | | |
| 14,181 | J. Graber, Pubertal timing and the development of psychopathology in adolescence and beyond, Hormones and Behavior (2013). | Gotlib | | | |
| 14,182 | J. Green, M. Alegrı´a, R. Kessler, K. McLaughlin, M. Gruber, N. Sampson, A. Zaslavsky, Neighborhood Sociodemographic Predictors of Serious Emotional Disturbance (SED) in Schools: Demonstrating a Small Area Estimation Method in the National Comorbidity Survey (NCS-A) Adolescent Supplement, Adm Policy Ment Health (2015). | Gotlib | | | |
| 14,183 | S. C. Grief, Adolescents, and Social Media. In: Understanding Child and Adolescent Grief. Routledge/Taylor & Francis Group (2017). | Gotlib | | | |
| 14,184 | J. Griffith, C. Crawford, C. Oppenheimer, J. Young, B. Hankin, Parenting and Youth Onset of Depression Across Three Years: Examining the Influence of Observed Parenting on Child and Adolescent Depressive Outcomes, J Abnorm Child Psychol. (Dec. 2019). | Gotlib | | | |
| 14,185 | M. Griffiths, Adolescent Social Networking: How Do Social Media Operators Facilitate Habitual Use?, Education and Health (2018). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,186 | N. Gugushvili, K. Täht, R. Ruiter, P. Verduyn, Facebook use intensity and depressive symptoms: a moderated mediation model of problematic Facebook use, age, neuroticism, and extraversion, BMC Psychology (2022). | Gotlib | | | |
| 14,187 | N. Gugushvili, K. Taht, R. Ruiter, P. Verudyn, Facebook Use Intensity and Depressive Symptoms: A Moderated Mediation Model of Problematic Facebook Use, Age, Neuroticism, and Extraversion, BMC Psychology (Nov. 28, 2022). | Gotlib | | | |
| 14,188 | K. Gujral, A. Ellyson, A. Rowhani-Rahbar, F. Rivara, The community impact of school-shootings on stressrelated emergency department visits, Contemporary Economic Policy (Jan. 26, 2023). | Gotlib | | | |
| 14,189 | J. Guo, E. Garshick, F. Si, Z. Tang, X. Lian, Y. Wang, J. Li, P. Koutrakis, Environmental Toxicant Exposure and Depressive Symptoms, JAMA Network Open (2024). | Gotlib | | | |
| 14,190 | Hall, J. A., Xing, C., Ross, E. M., & Johnson, R. M. (2021). Experimentally manipulating social media abstinence: results of a four-week diary study. Media Psychology, 24(2), 259-275. | Gotlib | | | |
| 14,191 | J. Hall, Ten Myths About the Effect of Social Media Use on Well-Being, J. of Medical Internet Research (2024). | Gotlib | | | |
| 14,192 | J. Hamilton, J. Nesi, S. Choukas-Bradley, Reexamining Social Media and Socioemotional Well-Being Among Adolescents Through the Lens of the COVID-19 Pandemic: A Theoretical Review and Directions for Future Research, Perspectives on Psychological Science (2022). | Gotlib | | | |
| 14,193 | C. Hammen, Stress Generation in Depression: Reflections on Origins, Research, and Future Directions, J. of Clinical Psychology (2006). | Gotlib | | | |
| 14,194 | C. Hammen, P. Brennan, Depressed Adolescents of Depressed and Nondepressed Mothers: Tests of an Interpersonal Impairment Hypothesis, J. of Consulting and Clinical Psychology (2001). | Gotlib | | | |
| 14,195 | J. Hancock, S.X. Liu, M. Lou, H. Mieczkowski, Psychological Well-Being and Social Media Use: A Meta-Analysis of Associations between Social Media Use and Depression, Anxiety, Loneliness, Eudaimonic, Hedonic and Social Well-Being, Department of Communication Stanford University (2022). | Gotlib | | | |
| 14,196 | A. Hartanto, F. Y. X. Quek, G. Y. Q. Tng, J. C. Yong, Does Social Media Use Increase Depressive Symptoms? A Reverse Causation Perspective, Frontiers in Psychiatry (Mar. 23, 2021). | Gotlib | | | |
| 14,197 | T. Haynes, Dopamine, Smartphones & You: A Battle for Your Time, Harvard University (May 1, 2018). | Gotlib | | | |
| 14,198 | Q. He, O. Turel, A. Bechara, Brain anatomy alterations associated with Social Networking Site (SNS) addiction, Scientific Reports (Mar. 23, 2017). | Gotlib | | | |
| 14,199 | Headspace, National Youth Mental Health Survey: Mental Health and Wellbeing Over Time (2018). | Gotlib | | | |
| 14,200 | T. Heffer, M. Good, O. Daly, E. MacDonell, T. Willoughby, The Longitudinal Association Between Social-Media Use and Depressive Symptoms Among Adolescents and Young Adults: An Empirical Reply to Twenge et al. (2018), Clinical Psychological Science (2019). | Gotlib | | | |
| 14,201 | C. Hickman, E. Marks, P. Pihkala, S. Clayton, R E. Lewandowski, E. E. Mayall, B. Wray, C. Mellor, L. van Susteren, Climate anxiety in children and young people and their beliefs about government responses to climate change: a global survey, Lancet Planet Health (Dec. 2021). | Gotlib | | | |
| 14,202 | G. Hisler, J. Twenge, Z. Krizan, Associations Between Screen Time and Short Sleep Duration Among Adolescents Varies by Media Type: Evidence from a Cohort Study, Sleep Medicine (Aug. 26, 2019). | Gotlib | | | |
| 14,203 | T. Ho, A. Gifuni, I. Gotlib, Psychobiological Risk Factors for Suicidal Thoughts and Behaviors in Adolescence: A Consideration of the Role of Puberty, Molecular Psychiatry (May 11, 2021). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,204 | T. Ho, G. Teresib, A. Ojhac, J. Walker, J. Kirshenbaum, M. Singh, I. Gotlib, Smaller Caudate Gray Matter Volume is Associated with Greater Implicit Suicidal Ideation in Depressed Adolescents, J. Affect Disord. (Jan. 1, 2021). | Gotlib | | | |
| 14,205 | S. Hökby, G. Hadlaczky, J. Westerlund, D. Wasserman, J. Balazs, A. Germanavicius, N. Machín, G. Meszaros, M. Sarchiapone, A. Värnik, P. Varnik, M. Westerlund, V. Carli, Are Mental Health Effects of Internet Use Attributable to the Web-Based Content or Perceived Consequences of Usage? A Longitudinal Study of European Adolescents, JMIR MENTAL HEALTH (2016). | Gotlib | | | |
| 14,206 | J. Holt-Lunstad, Social Connection as a Public Health Issue: The Evidence and a Systemic Framework for Prioritizing the "Social" in Social Determinants of Health, Annual Review of Public Health (2022). | Gotlib | | | |
| 14,207 | Huang, C. (2017). Time spent on social network sites and psychological well-being: A meta-analysis. Cyberpsychology, Behavior, and Social Networking, 20(6), 346-354. | Gotlib | | | |
| 14,208 | K. Hughes, M. Bellis, K. Hardcastle, D. Sethi, A. Butchart, C. Mikton, L. Jones, M. Dunne, The effect of multiple adverse childhood experiences on health: a systematic review and meta-analysis, Lancet Public Health (Jul. 31, 2017). | Gotlib | | | |
| 14,209 | K. Humphreys, J. LeMoult, J. Wear, H. Piersiak, A. Lee, I. Gotlib, Child Maltreatment and Depression: A Meta-Analysis of Studies Using the Childhood Trauma Questionnaire, Child Abuse Negl. (Feb. 13, 2020). | Gotlib | | | |
| 14,210 | M. Hunt, R. Marx, C. Lipson, J. Young, No More FOMO: Limiting Social Media Decreases Loneliness and Depression, J. of Social and Clinical Psychology (Nov. 2018). | Gotlib | | | |
| 14,211 | Hunt, M. G., Xu, E., Fogelson, A., & Rubens, J. (2023). Follow friends one hour a day: limiting time on social media and muting strangers improves well-being. Journal of Social and Clinical Psychology, 42(3), 187-213. | Gotlib | | | |
| 14,212 | Hunt, M., All, K., Burns, B., & Li, K. (2021). Too much of a good thing: Who we follow, what we do, and how much time we spend on social media affects well-being. Journal of Social and Clinical Psychology, 40(1), 46-68. | Gotlib | | | |
| 14,213 | Hutton, J.S., Piotrowski, J.T., Bagot, K., Blumberg, F., Canli, T., Chein, J., Christakis, D.A., Grafman, J., Griffin, J.A., Hummer, T., Kuss, D.J., Lerner, M., … et al. (2024). Digital Media and Developing Brains: Concerns and Opportunities. Current Addiction Reports, 11:287–298. https://doi.org/10.1007/s40429-024-00545-3. | Gotlib | | | |
| 14,214 | A. R. Hwong, M. Wang, H. Khan, D. N. Chagwedera, A. Grzenda, B. Doty, T. Benton, J. Alpert, D. Clarke, W. M. Compton, Climate change and mental health research methods, gaps, and priorities: a scoping review, The Lancet (Mar. 2022). | Gotlib | | | |
| 14,215 | Ivie, E. J., Pettitt, A., Moses, L. J., & Allen, N. B. (2020). A meta-analysis of the association between adolescent social media use and depressive symptoms. Journal of affective disorders, 275, 165-174. | Gotlib | | | |
| 14,216 | Jarman et al, Examination of the temporal sequence between social media use and well-being in a representative sample of adults (2023) | Gotlib | | | |
| 14,217 | M. Jensen, Social media component effects: a commentary on Maheux et al. (2024), The J. of Child Psychology and Psychiatry (2025). | Gotlib | | | |
| 14,218 | Jensen et al., Young Adolescents' Digital Technology Use and Mental Health Symptoms: Little Evidence of Longitudinal or Daily Linkages (2019). | Gotlib | | | |
| 14,219 | W. Jiao, L. Wang, J. Liu, S. Fang, F. Jiao, M. Pettoello-Mantovani, E. Somekh, Behavioral and Emotional Disorders in Children during the COVID-19 Epidemic, European Pediatric Association (June 2020). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,220 | S.E. Jones, K.A. Ethier, M. Hertz, Sarah DeGue, PhD ; V. Le, J. Thornton, C. Lim, P. Dittus, S. Geda, Mental Health, Suicidality, and Connectedness Among High School Students During the COVID-19 Pandemic — Adolescent Behaviors and Experiences Survey, United States,Jan.–June 2021 (2022). | Gotlib | | | |
| 14,221 | Jones et al, Investigating the links between objective social media use, attentional control, and psychological distress (2024). | Gotlib | | | |
| 14,222 | D. Kardefelt-Winther, A. Heeren, A. Schimmenti, A. van Rooij, P. Maurage, M. Carras, J. Edman, A. Blaszczynski, Y. Khazaal, J. Billeaux, How Can We Conceptualize Behavioral Addiction Without Pathologizing Common Behaviors, Addiction (2017). | Gotlib | | | |
| 14,223 | F. Karim, A. Oyewande, L. Abdalla, R. C. Ehsanullah, S. Khan, Social Media Use and Its Connection to Mental Health: A Systematic Review, Cureus ( 2020). | Gotlib | | | |
| 14,224 | L. Kauhanen, W. Mohd Azam Wan Modh Yunus, L. Lempinen, K. Peltonen, D. Gyllenberg, K. Mishina, S. Gilbert, K. Bastola, J. Brown, A. Sourander, A systematic review of the mental health changes of children and young people before and during the COVID-19 pandemic, European Child & Adolescent Psychiatry (2023). | Gotlib | | | |
| 14,225 | B. Keles, A. Grealish, M. Leamy, The beauty and the beast of social media: an interpretative phenomenological analysis of the impact of adolescents' social media experiences on their mental health during the Covid-19 pandemic, Current Psychology (2024). | Gotlib | | | |
| 14,226 | B. Keles, N. McCrae, A. Grealish, A Systematic Review: The Influence of Social Media on Depression, Anxiety, and Psychological Distress in Adolescents, International J. of Adolescence and Youth (2020). | Gotlib | | | |
| 14,227 | M. Keller, W. Beardslee, D. Dorer, P. Lavori, H. Samuelson, G. Klerman, Impact of Severity and Chronicity of Parental Affective Illness on Adaptive Functioning and Psychopatholoy in Children, Archives of General Psychiatry (Oct. 1986). | Gotlib | | | |
| 14,228 | Kelly, Y., Zilanawala, A., Booker, C., & Sacker, A. (2018). Social media use and adolescent mental health: Findings from the UK Millennium Cohort Study. EClinicalMedicine, 6, 59-68. | Gotlib | | | |
| 14,229 | R. Kessler, S. Avenevoli, E. Costello, K. Georgiades, J. Green, M. Gruber, J. He, D. Koretz, K. McLaughlin, M. Petukhova, N. Sampson, A. Zaslavsky, K. Merikangas, Prevalence, Persistence, and Sociodemographic Correlates of DSM-IV Disorders in the National Comorbidity Survey Replication Adolescent Supplement, Arch Gen Psychiatry (Apr. 2012). | Gotlib | | | |
| 14,230 | R. Kessler, P. Berglund, O. Demler, R. Jin, E. Walters, Lifetime Prevalence and Age-of-Onset Distributions of DSM-IV Disorders in the National Comorbidity Survey Replication, Archives of General Psychology (June 2005). | Gotlib | | | |
| 14,231 | K. Keyes &N. Kreski, Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters, JAMA Psychiatry (Apr. 2020). | Gotlib | | | |
| 14,232 | K.M. Kim, What makes adolescents psychologically distressed? Life events as risk factors for depression and suicide, European Child & Adolescent Psychiatry (2021). | Gotlib | | | |
| 14,233 | S.H. Kima, S. Baika, C.S. Parkb, S.J. Kimb, S.W. Choic, S. Kim, Reduced striatal dopamine D2 receptors in people with Internet addiction, NeuroReport (2011). | Gotlib | | | |
| 14,234 | M. Kleemans, S. Daalmans, I. Carbaat, D. Anschutz, Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls, Routledge (2018). | Gotlib | | | |
| 14,235 | D. Klein, L. Dougherty, T. Olino, Toward Guidelines for Evidence-Based Assessment of Depression in Children and Adolescents, J. of Clinical Child and Adolescent Psychology (July 22, 2004). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,236 | G. L. Klerman, Evidence for Increase in Rates of Depression in North America and Western Europe in Recent Decades, New Results in Depression Researc (1986). | Gotlib | | | |
| 14,237 | G. Klerman, M. Weissman, Increasing Rates of Depression, JAMA (Apr. 21, 1989). | Gotlib | | | |
| 14,238 | A. Kremyar, D. Wygant, Measuring Internalizing Psychopathology Using the MMPI-3: An Examination of Convergent, Discriminant, and Incremental Validity, J. of Psychopathology and Behavioral Assessment (2023). | Gotlib | | | |
| 14,239 | N. Kreski, J. Platt, C. Rutherford, M. Olfson, C. Odgers, J. Schulenberg, K. Keyes, Social Media Use and Depressive Symptoms Among United States Adolescents, J. Adolesc. Health (July 1, 2020). | Gotlib | | | |
| 14,240 | D. Kurz, S. Jahng, Texas' Teens Face a Social Media Ban: A New Start or a Recipe for Destructive Isolation?, Research Association for Interdisciplinary Studies (Oct. 23-24, 2022). | Gotlib | | | |
| 14,241 | A. Kwong, D. Manley, N. Timpson, R. Pearson, J. Heron, H. Sallis, E. Stergiakouli, O. Davis, G. Leckie, Identifying Critical Points of Trajectories of Depressive Symptoms from Childhood to Young Adulthood, J. of Youth and Adolesence (Jan. 22, 2019) | Gotlib | | | |
| 14,242 | R. Lacey, H. Minnis, Practitioner Review: Twenty years of research with adverse childhood experience scores - Advantages, disadvantages and applications to practice, J. Child Psychol. Psychiatry (Feb. 2020). | Gotlib | | | |
| 14,243 | H. Lahti, M. Kulmala, L. Hietajärvi, N. Lyyra, D. Kleszczewska, M. Boniel-Nissim, J. Furstova, R. Eijnden, G. Sudeck, L. Paakkari, What Counteracts Problematic Social Media Use in Adolescence? A Cross-National Observational Study, J. of Adolescent Health (2024). | Gotlib | | | |
| 14,244 | Lambert, J., Barnstable, G., Minter, E., Cooper, J., & McEwan, D. (2022). Taking a one-week break from social media improves well-being, depression, and anxiety: a randomized controlled trial. Cyberpsychology, Behavior, and Social Networking, 25(5), 287-293. | Gotlib | | | |
| 14,245 | A. Lee, J. Hancock, Social media mindsets: a new approach to understanding social media use and psychological well-being, J. of Computer-Mediated Communication (2024). | Gotlib | | | |
| 14,246 | H.Y. Lee, J. Jamieson, H. Reis, C. Beevers, R. Josephs, M. Mullarkey, J. O'Brien, D. Yeager, Getting Fewer "Likes" Than Others on Social Media Elicits Emotional Distress Among Victimized Adolescents, Child Development (Nov./Dec. 2020). | Gotlib | | | |
| 14,247 | Y. Lee, Y.J. Jeon, S. Kang, J. Shin, Y. Jung, S.J. Jung, Social media use and mental health during the COVID-19 pandemic in young adults: a meta-analysis of 14 cross-sectional studies, BMC Public Health (2022). | Gotlib | | | |
| 14,248 | M. Lim Lee, M. Kaur, V. Shaker, A. Yee, R. Sham, C. Siau, Cyberbullying, Social Media Addiction and Associations with Depression, Anxiety, and Stress among Medical Students in Malaysia, International J. of Environmental Research and Public Health (2023). | Gotlib | | | |
| 14,249 | J. Lee, The Effects of Social Comparison Orientation on Psychological Well-Being in Social Networking Sites: Serial Mediation of Perceived Social Support and Self-Esteem, Current Psychology (2020). | Gotlib | | | |
| 14,250 | J. LeMoult, S.J. Ordaz, K. Kircanski, M.K. Singh, I.H. Gotlib, Predicting First Onset of Depression in Young Girls: Interaction of Diurnal Cortisol and Negative Life Events, Journal of Abnormal Psychology (2015). | Gotlib | | | |
| 14,251 | J. LeMoult, K. Kircanski1, G. Prasad, I. Gotlib, Negative Self-Referential Processing Predicts the Recurrence of Major Depressive Episodes, Clinical Psychological Science (2017). | Gotlib | | | |
| 14,252 | J. Levenson, A. Shensa, J. Sidani, J. Colditz, B. Primack, The Association Between Social Media Use and Sleep Disturbance among Young Adults, Prev Med. (Apr. 2016). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,253 | A. Leventhal, J. Cho, K. Keyes, J. Zink, K. Riehm, Y. Zhang, E. Ketema, Digital Media Use and Suicidal Behavior in U.S. Adolescents, 2009–2017, Preventative Medicine Reports (July 15, 2021). | Gotlib | | | |
| 14,254 | B. Levis, X. W. Yan, C. He, Y. Sun, A. Benedetti, B. Thombs, Comparison of Depression Prevalence Estimates in Meta-Analyses Based on Screening Tools and Rating Scales Versus Diagnostic Interviews: A Meta-Research Review, BMC Medicine (Mar. 21, 2019). | Gotlib | | | |
| 14,255 | R.E. Lewandowski, S.D. Clayton, L. Olbrich, J.W. Sakshaug, B. Wray, S.E. Schwartz, J. Augustinavicius, P.D. Howe, M. Parnes, S. Wright, C. Carpenter, A. Wiśniowski, D.P. Ruiz, L.V. Susteren, Climate emotions, thoughts, and plans among US adolescents and young adults: a cross-sectional descriptive survey and analysis by political party identification and self-reported exposure to severe weather events, Lancet Planet Health (2024). | Gotlib | | | |
| 14,256 | P. Lewinsohn, H. Hops, R. Roberts, J. Seeley, J. Andrews, Adolescent Psychopathology: I. Prevalence and Incidence of Depression and Other DSM-III-R Disorders in High School Students, J. of Abnormal Psychology (1993). [Cited in Expert Report as Lewinsohn et al., (1993a)]. | Gotlib | | | |
| 14,257 | P. Lewinsohn, P. Rohde, J. Seeley, S. Fischer, Age-Cohort Changes in the Lifetime Occurrence of Depression and Other Mental Disorders, J. of Abnormal Psychology (1993). [Cited in Expert Report as Lewinsohn et al., (1993b)]. | Gotlib | | | |
| 14,258 | P. Lewinsohn, R. Roberts, J. Seeley, P. Rohde, I. Gotlib, H. Hops, Adolescent Psychopathology: II. Psychosocial Risk Factors for Depression, J. of Abnormal Psychology (1994). | Gotlib | | | |
| 14,259 | P. Lewinsohn, H. Hope, R. Roberts, J. Seeley, J. Andrews, Adolescent Psychopathology: I. Prevalence and Incidence of Depression and Other DSM-III-R Disorders in High School Students, J. of Abnormal Psychology (1993). | Gotlib | | | |
| 14,260 | Li and Li, Exploring the relationship between problematic social networking sites use and depression: A longitudinal study (2024). | Gotlib | | | |
| 14,261 | S.H. Li, P.J. Batterham, A.E. Whitton, K. Maston, A. Khan, H. Christensen, & A. Werner-Seidler, Cross-sectional and longitudinal associations of screen time with depression and anxiety and the influence of maladaptive social media use and gender. | Gotlib | | | |
| 14,262 | R. Lieba, B. Isenseea, M. Hofler, H. Wittchena, Parental depression and depression in offspring: evidence for familial characteristics and subtypes?, J. of Psychiatric Research (2002). | Gotlib | | | |
| 14,263 | M. Liu, K. Kamper-DeMarco, J. Zhang, J. Xiao, D. Dong, P. Xue, Time Spent on Social Media and Risk of Depression in Adolescents: A Dose–Response Meta-Analysis, International J. of Environmental Research and Public Health (2022). | Gotlib | | | |
| 14,264 | X. Liu, D. Buysse, Sleep and Youth Suicidal Behavior: A Neglected Field, Current Opinion in Psychiatry (2006). | Gotlib | | | |
| 14,265 | A. Lonergana, K. Busseya, J. Mond, O. Brown, S. Griffiths, S. Murray, D. Mitchison, Me, my selfie, and I: The relationship between editing and postingselfies and body dissatisfaction in men and women, Body Image (2019). | Gotlib | | | |
| 14,266 | A. Lonergan, K. Bussey, J. Fardouly, S. Griffiths, S. Murray, P. Hay, J. Mond, N. Trompeter, D. Mitchison, Protect Me from My Selfie: Examining the Association Between Photo-Based Social Media Behaviors and Self-Reported Eating Disorders in Adolescence, Int'l J. of Eating Disorders (2020). | Gotlib | | | |
| 14,267 | Lopes, L. S., Valentini, J. P., Monteiro, T. H., Costacurta, M. C. de F., Soares, L. O. N., Telfar-Barnard, L., & Nunes, P. V. (2022). Problematic Social Media Use and Its Relationship with Depression or Anxiety: A Systematic Review. Cyberpsychology, Behavior and Social Networking., 25(11), 691–702. | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,268 | M. Lopez, M. Ruiz, C. Rovnaghi, G. Tam, J. Hiscox, I. Gotlib, D. Barr, V. Carrion, K. Anand, The Social Ecology of Childhood and Early Life Adversity, Pediatr. Res. (Jan. 18, 2021). | Gotlib | | | |
| 14,269 | M. Lozada, P. D'Adamo, M. Fuentes, Beneficial effects of human altruism, Journal of Theoretical Biology (2011). | Gotlib | | | |
| 14,270 | T. Luo, L. Qin, L. Cheng, S. Wang, Z. Zhu, J. Xu, H. Chen, Q. Liu, M. Hu, J. Tong, W. Hao, B. Wei, Y. Liao, Determination the cut-off point for the Bergen social media addiction (BSMAS): Diagnostic contribution of the six criteria of the components model of addiction for social media disorder, J. of Behavioral Addictions (2021). | Gotlib | | | |
| 14,271 | T. Ma, J. Moore, A. Cleary, Climate change impacts on the mental health and wellbeing of young people: A scoping review of risk and protective factors, Social Science & Medicine (2022). | Gotlib | | | |
| 14,272 | A. Maftei, I. Merlici, O. Danila, Social media use as a coping mechanism during the COVID-19 pandemic: A multidimensional perspective on adolescents' well-being, Frontiers Public Health (Jan.11, 2023). | Gotlib | | | |
| 14,273 | A. Maheux, J.P. Laurenceau, S.R. Roberts, J. Nesi, L. Widman, S. Choukas-Bradley, Longitudinal Change in Appearance-Related Social Media Consciousness and Depressive Symptoms: A Within-Person Analysis during Early-to-Middle Adolescence, J. of Youth and Adolesence (2024). | Gotlib | | | |
| 14,274 | A. Maheux, K. Burnell, M. Maza, K.A. Fox, E.H. Telzer, M. Prinstein, Annual Research Review: Adolescent social media use is not a monolith: toward the study of specific socia lmedia components and individual differences, J. of Child Psychology and Psychiatry (2025). | Gotlib | | | |
| 14,275 | S. Mallawaarachchi et al., Early Childhood Screen Use Contexts and Cognitive and Psychosocial Outcomes A Systematic Review and Meta-analysis, JAMA Pediatrics (2024). | Gotlib | | | |
| 14,276 | E. Manczak, J. Miller, I. Gotlib, Census Tract Ambient Ozone Predicts Trajectories of Depressive Symptoms in Adolescents, Developmental Psychology (2022). | Gotlib | | | |
| 14,277 | E. Manczak, J. Miller, I. Gotlib, Water Contaminant Levels Interact with Parenting Environment to Predict Development of Depressive Symptoms in Adolescents, Developmental Science (2020). | Gotlib | | | |
| 14,278 | E. Manczak, S. Ordaz, M. Singh, M. Goyer, I. Gotlib, Time Spent with Parents Predicts Change in Depressive Symptoms in Adolescents with Major Depressive Disorder, J. of Abnormal Child Psychology (2019). | Gotlib | | | |
| 14,279 | K. Mansfield, S. Ghai, T. Hakman, N. Ballou, M. Vuorre, A. Przybylski, From Social Media to Artificial Intelligence: Improving Research on Digital Harms in Youth, The Lancet: Child & Adolescent Health (Jan. 21, 2025). | Gotlib | | | |
| 14,280 | K. Marceau, N. Ram, R. Houts, K. Grimm, E. Susman, Individual Differences in Boys' and Girls' Timing and Tempo of Puberty: Modeling Development With Nonlinear Growth Models, Developmental Psychology (2011). | Gotlib | | | |
| 14,281 | L. Marciano, M. Ostroumova, P. Schultz, A. L. Camerini, Digital Media Use and Adolescents' Mental Health During the Covid-19 Pandemic: A Systematic Review and Meta-Analysis, Frontiers in Public Health (Feb. 1, 2022). | Gotlib | | | |
| 14,282 | L. Marciano, J. Lin, T. Sato, S. Saboor, K. Viswanath, Does social media use make us happy? A meta-analysis on social media and positive well-being outcomes, SSM - Mental Health (2024). | Gotlib | | | |
| 14,283 | D. Marengo, C. Montag, A. Mignogna, M. Settanni, Mining Digital Traces of Facebook Activity for the Prediction of Individual Differences in Tendencies Toward Social Networks Use Disorder: A Machine Learning Approach, Frontiers in Psychology (2022). | Gotlib | | | |
| 14,284 | W. Marler, H. Hsu, L. Petry, E. Rice, H. Hsu, L. Petry, E. Rice, Digital communication and social support for disadvantaged youth: A social network survey of youth experiencing homelessness, New Media & Society (2024). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,285 | G. Martinez-Ales, D. Hernandez-Calle, N. Khauli, K. Keyes, Hernandez-Calle, D., Khauli, N., & Keyes, K. M. Why Are Suicide Rates Increasing in the United States? Towards a Multilevel Reimagination of Suicide Prevention, Curr. Top. Behav. Neurosci. (2020). | Gotlib | | | |
| 14,286 | G. Martinez-Ales, T. Jiang, K. Keyes, J. Gradus, The Recent Rise of Suicide Mortality in the United States, Annual Review of Public Health (2022). | Gotlib | | | |
| 14,287 | R. Martinez-Pecino, M. Garcia-Gavilan, Likes and Problematic Instagram Use: The Moderating Role of Self-Esteem, Cyberpsychology, Behavior, and Social Networking (2019). | Gotlib | | | |
| 14,288 | C. Maurya, P. Dhillon, H. Sharma, P. Kumar, Bidirectional and cross-lag relationship between social media use and psychological wellbeing: evidence from an Indian adolescent cohort study, BMC Public Health (2024). | Gotlib | | | |
| 14,289 | M. Maza, K. Fox, S. Kwon, J. Flannery, K. Lindquist, M. Prinstein, E. Telzer, Association of Habitual Checking Behaviors on Social Media With Longitudinal Functional Brain Development, JAMA Pediatrics (Feb. 13, 2023). | Gotlib | | | |
| 14,290 | P. McGorry et al, The Lancet Psychiatry Commission on youth mental health, The Lancet Psychiatry Commissions (2024). | Gotlib | | | |
| 14,291 | O. McGovern, R. Collins, S. Dunne, The associations between photo-editing and body concerns among females: A systematic review, Body Image (2022). | Gotlib | | | |
| 14,292 | K. McLaughlin, J. Green, M. Gruber, N. Sampson, A. Zaslavsky, R. Kessler, Childhood Adversities and First Onset of Psychiatric Disorders in a National Sample of US Adolescents, Arch Gen Psychiatry (2012). | Gotlib | | | |
| 14,293 | K. McLaughlin, M. Rosen, S. Kasparek, A. Rodman, Stress-related psychopathology during the COVID-19 pandemic, Behavior Research and Therapy (2022). | Gotlib | | | |
| 14,294 | S. McLean, E. Wertheim, J. Masters, S. Paxton, A Pilot Evaluation of a Social Media Literacy Intervention to Reduce Risk Factors for Eating, International J. of Eating Disorders (2017). | Gotlib | | | |
| 14,295 | S. McLean, S. Paxton, E. Wertheim, J. Masters, Photoshopping the Selfie: Photo Editing and Photo Investment are Associated with Body Dissatisfaction in Adolescent Girls, Int'l J. of Eating Disorders (2015). | Gotlib | | | |
| 14,296 | McNamee, P., Mendolia, S., & Yerokhin, O. (2021). Social media use and emotional and behavioural outcomes in adolescence: Evidence from British longitudinal data. Economics & Human Biology, 41, 100992. | Gotlib | | | |
| 14,297 | N. McCrae, S. Gettings, E. Pursell, Social Media and Depressive Symptoms in Childhood and Adolescence: A Systematic Review, Adolescent Res. Rev. (2017) | Gotlib | | | |
| 14,298 | A. Meier, L. Reinecke, Computer-Mediated Communication, Social Media, and Mental Health: A Conceptual and Empirical Meta-Review, Communication Research (2021). | Gotlib | | | |
| 14,299 | A. Memon, S. Sharma, S. Mohite, S. Jain, The Role of Online Social Networking on Deliberate Self-Harm and Suicidality in Adolescents: A Systematized Review of Literature, Indian J. Psychiatry (2018). | Gotlib | | | |
| 14,300 | K. Merikangas et al., Lifetime Prevalence of Mental Disorders in U.S. Adolescents: Results from the National Comorbidity Survey Replication– Adolescent Supplement (NCS-A), J. of the American Academy of Child & Adolescent Psychiatry (2010). | Gotlib | | | |
| 14,301 | M. Michikyan, C. Suare-Orozco, Adolescent Media and Social Media Use: Implications for Development, J. of Adolescent Research (2016). | Gotlib | | | |
| 14,302 | J. Miller, P. Gluckman, M. Fortier, Y. Chong, M. Meaney, A. Tan, I. Gotlib, Faster Pace of Hippocampal Growth Mediates the Association Between Perinatal Adversity and Childhood Depression, Developmental Cognitive Neuroscience (May 15, 2024). | Gotlib | | | |
| 14,303 | C. Miller, J. P. Hamilton, M. Sacchet, I. Gotlib, Meta-analysis of Functional Neuroimaging of Major Depressive Disorder in Youth, JAMA Psychiatry (Oct. 2015). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,304 | J. Miller, T. Ho, J. Kirshenbaum, R. Chahal, A. Gifuni, I. Gotlib, Testing a Developmental Model of Positive Parenting, Amygdala–Subgenual Anterior Cingulate Cortex Connectivity, and Depressive Symptoms in Adolescents Before and During the COVID-19 Pandemic, Biological Psychiatry (2021). | Gotlib | | | |
| 14,305 | K. L. Mills, A-L. Goddings, L. S. Clasen, J. N. Giedd, S-J. Blakemore, The Developmental Mismatch in Structural Brain Maturation during Adolescence, Developmental Neuroscience (2014). | Gotlib | | | |
| 14,306 | S. Minihan, A. Songco, E. Fox, C. D. Ladouceur, L. Mewton, M. Moulds, J. H. Pfeifer, A-L. Van Harmelen, S. Schweizer, Affect and Mental Health Across the Lifespan During a Year of the COVID-19 Pandemic: The Role of Emotion Regulation Strategies and Mental Flexibility, Emotion (May 18, 2023). | Gotlib | | | |
| 14,307 | P. Moran et al., The Lancet Commission on self-harm, The Lancet Commissions (2024). | Gotlib | | | |
| 14,308 | M. Moreno, A. Jolliff, Depression and Anxiety in the Context of Digital Media, Handbook of Adolescent Digital Media Use and Mental Health, Cambridge University Press (2022) 217-241. | Gotlib | | | |
| 14,309 | M. Moreno, Y. Uhls, Applying an affordances approach and a developmental lens to approach adolescent social media use, Digital Health (2019). | Gotlib | | | |
| 14,310 | J. Morris III, B. Morris, A. Briars, COVID shelter in place orders and mental health outcomes among college undergraduates, J. of American College Health (2023). | Gotlib | | | |
| 14,311 | Mougharbel, F., Chaput, J. P., Sampasa-Kanyinga, H., Hamilton, H.A., Colman, I., Leatherdale, S.T., Goldfield, G.S. (2023). Heavy social media use and psychological distress among adolescents: the moderating role of sex, age, and parental support. Frontiers Public Health, 11:1190390. doi: 10.3389/fpubh.2023.1190390. | Gotlib | | | |
| 14,312 | K. Murari, S. Shuka, L. Dulal, Social media use and social well-being: a systematic review and future research agenda, Online Informational Review (2024). | Gotlib | | | |
| 14,313 | J. Nagata, C. Helmer, A. Al-Shoaibi, Beyond Screen Time—Addictive Screen Use Patterns and Adolescent Mental Health, JAMA (2025). | Gotlib | | | |
| 14,314 | J. Nagata, A. Al-Shoaibi, A. Leong, G. Zamora, A. Testa, K. Ganson, F. Baker, Screen time and mental health: a prospective analysis of the Adolescent Brain Cognitive Development (ABCD) Study, BMC Public Health (2024). | Gotlib | | | |
| 14,315 | J. Naslund, A. Bondre, J. Torous, K. Aschbrenner, Social Media and Mental Health: Benefits, Risks, and Opportunities for Research and Practice, J. of Technology in Behavioral Science (2020). | Gotlib | | | |
| 14,316 | J. A. Naslund, K. A. Aschbrenner, L. A. Marsch, S. J. Bartels, The future of mental health care: peer-to-peer support and social media, Epidemiology and Psychiatric Sciences (Jan. 8, 2016). | Gotlib | | | |
| 14,317 | S. Nayak, T. Fraser, C. Panagopoulos, D. Aldrich, D. Kim, Is Divisive Politics Making Americans Sick? Associations of Perceived Partisan Polarization with Physcial and Mental Health Outcomes Among Adults in the United States, Social Science & Medicine (May 4, 2021). | Gotlib | | | |
| 14,318 | J. Nesi, M. Prinstein, Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms (Apr. 23, 2015). | Gotlib | | | |
| 14,319 | J. Nesi, W. Rothenberg, A. Bettis, M. Massing-Schaffer, K. Fox, E. Telzer, K. Lindquist, M. Prinstein, Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms, J. of Clinical Child & Adolescent Psychology (2021). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,320 | Nesi, J., Burke, T. A., Bettis, A. H., Kudinova, A. Y., Thompson, E. C., MacPherson, H. A., Fox, K. A., Lawrence, H. R., Thomas, S. A., Wolff, J. C., Altemus, M. K., Soriano, S., & Liu, R. T. (2021). Social media use and self-injurious thoughts and behaviors: A systematic review and meta-analysis. Clinical psychology review, 87, 102038. | Gotlib | | | |
| 14,321 | C. Newsom, R. Archer, S. Trumbetta, I. Gottesman, Changes in Adolescent Response Patterns on the MMPI/MMPI-A Across Four Decades, J. of Personality Assessment (2003). | Gotlib | | | |
| 14,322 | M. Nock, J. Green, I. Hwang, K. McLaughlin, N. Sampson, A. Zaslavsky, R. Kessler, Prevalence, Correlates, and Treatment of Lifetime Suicidal Behavior Among Adolescents, JAMA Psychiatry (Jan. 9, 2013). | Gotlib | | | |
| 14,323 | E. Noon, C. Maes, K. Karsay, L. Vandenbosch, Making the Good Better? Investigating the Long-Term Associations Between Capitalization on Social Media and Adolescents' Life Satisfaction, Media Psychology (2023). | Gotlib | | | |
| 14,324 | C. Odgers, M. Jensen, Annual Research Review: Adolescent Mental Health in the Digital Age: Facts, Fears, and Future Directions, J. of Child Psychology and Psychiatry (Jan. 17, 2020). | Gotlib | | | |
| 14,325 | S. Oppenheimer, L. Bond, C. Smith, Social media does not elicit a physiological stress response as measured by heart rate and salivary cortisol over 20-minute sessions of cell phone use, PLoS ONE (Apr. 3, 2024). | Gotlib | | | |
| 14,326 | C. W. Oppenheimer, B. L. Hankin, J. Young, Effect of Parenting and Peer Stressors on Cognitive Vulnerability and Risk for Depression among Youth, J. Abnormal Child Psychology (Apr. 2018). | Gotlib | | | |
| 14,327 | E. Orban, L. Li, M. Gilbert, A. K. Napp, A. Kaman, S. Topf, M. Boecker, J. Devine, F. Reiß, F. Wendel, C. Jung-Sievers, V. S. Ernst, M. Franze, E. Möhler, E. Breitinger, S. Bender, U. Ravens-Sieberer, Mental health and quality of life in children and adolescents during the COVID-19 pandemic: a systematic review of longitudinal studies, Frontiers Public Health (Jan. 8, 2024). | Gotlib | | | |
| 14,328 | A. Orben, Teens, Screens and Well-Being: An Improved Approach, University of Oxford (2019). | Gotlib | | | |
| 14,329 | A. Orben, Teenagers, Screens and Social Media: A Narrative Review of Reviews and Key Studies, Social Psychiatry and Psychiatric Epidemiology (Jan. 10, 2020). | Gotlib | | | |
| 14,330 | A. Orben, A. Meier, T. Dalgleish, S. J. Blakemore, Mechanisms linking social media use to adolescent mental health vulnerability, Nature Reviews Psychology (June 2024). | Gotlib | | | |
| 14,331 | A. Orben, T. Dienlin, A. K. Przybylski, Social media's enduring effect on adolescent life satisfaction, PNAS (May 21, 2019). | Gotlib | | | |
| 14,332 | A. Orben, A. Przybylski, S. J. Blakemore, R. Kievit, Windows of Developmental Sensitivity to Social Media, Nature Communications (2022). | Gotlib | | | |
| 14,333 | A. Orben & A. Przybylski, The association between adolescent well-being and digital technology use, Nature Human Behavior (Jan. 14, 2019). | Gotlib | | | |
| 14,334 | A. Orben, R. E. Lucas, D. Fuhrmann, R. A. Kievit, Trajectories of adolescent life satisfaction, Royal Society of Open Science (2022). | Gotlib | | | |
| 14,335 | M. O'Reilly, Social media and adoelscent mental health: the good, the bad and the ugly, J. of Mental Health (Jan. 28, 2020). | Gotlib | | | |
| 14,336 | L. Paakkari, J. Tynjälä, H. Lahti, K. Ojala, N. Lyyra, Problematic Social Medua Use and Health among Adoelscents, International J. of Environmental Research and Public Health (Feb. 15, 2021). | Gotlib | | | |
| 14,337 | M. Panayiotou, L. Black, P. Carmichael-Murphy, P. Qualter, N. Humphrey, Time spent on social media among the least influential factors in adolescent mental health: preliminary results from a panel network analysis, Nature Mental Health (Apr. 4, 2023). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,338 | N. Panchal, H. Saunders, R. Rudowitz, C. Cox, The Implications of COVID-19 for Mental Health and Substance Use, KFF (Mar. 20, 2023). | Gotlib | | | |
| 14,339 | U. Panchel, G. de Pablo, M. Franco, C. Moreno, M. Parellada, C. Arango, P. Fusar-Poli, The impact of COVID-19 lockdown on child and adolescent mental health: systematic review, European Child & Adolescent Psychiatry (Aug. 18, 2021). | Gotlib | | | |
| 14,340 | T. Panova, X. Carbonell, Chapter 3: Social Media Addiction, in H. M. Pontes (ed.), Behavioral Addictions, Studies in Neuroscience, Psychology and Behavioral Economics (2022). | Gotlib | | | |
| 14,341 | S. Paruthi, L. Brooks, C. D'Ambrosio, W. Hall, S. Kotagal, R. Lloyd, B. Malow, K. Maski, C. Nicholas, S. Quan, C. Rosen, M. Troester, M. Wise, Consensus Statement of the American Academy of Sleep Medicine on the Recommended Amount of Sleep for Healthy Children: Methodology and Discussion, J, of Clinical Sleep Medicine (Sept. 2016). | Gotlib | | | |
| 14,342 | M. Pascoe, S. Hetrick, A. Parker, The Impact of Stress on Students in Secondary School and Higher Education, International J. of Adolescence and Youth (Apr. 11, 2019). | Gotlib | | | |
| 14,343 | F. Pedalino, A. L. Camerini, Instagram Use and Body Dissatisfaction: The Mediating Role of Upward Social Comparison with Peers and Influencers among Young Females, Int. J. of Environ. Research and Public Health (Jan. 29, 2022). | Gotlib | | | |
| 14,344 | S. Petrillo, What Makes TikTok so Addictive?: An Analysis of the Mechanisms Underlying the World's Latest Social Media Craze, Brown Undergraduate J. of Public Health (Dec. 13, 2021). | Gotlib | | | |
| 14,345 | N. Petry, K. Zajac, M. Ginley, Behavioral Addictions as Mental Disorders: To Be or Not To Be?, Annual Rev. of Clinical Psychology (2018). | Gotlib | | | |
| 14,346 | M. Anderson, J. Jiang, Teens' Social Media Habits and Experiences, Pew Research Center (Nov. 2018). | Gotlib | | | |
| 14,347 | M. Faverio, O. Sidoti, Teens, Social Media and Technology 2024, Pew Research Center (Dec. 2024). | Gotlib | | | |
| 14,348 | J. Phillips, A changing epidemiology of suicide? The influence of birth cohorts on suicide rates in the United States, Social Science & Medicine (May 27, 2014). | Gotlib | | | |
| 14,349 | P. Pikhala, The Process of Eco-Anxiety and Ecological Grief: A Narrative Review and a New Proposal, Sustainability (Dec. 12, 2022). | Gotlib | | | |
| 14,350 | R. Plackett, J. Sheringham, J. Dykxhoorn, The Longitudinal Impact of Social Media Use on UK Adolescents' Mental Health: Longitudinal Observational Study, J. of Medical Internet Research (2023). | Gotlib | | | |
| 14,351 | G. Plemmons, M. Hall, S. Doupnik, J. Gay, C. Brown, W. Browning, R. Casey, K. Freundlich, D. Johnson, C. Lind, K. Rehm, S. Thomas, D. Williams, Hospitalization for Suicide Ideation or Attempt: 2008-2015, Pediatrics (June 2018). | Gotlib | | | |
| 14,352 | A. Pona, R. Marek, E. Panigrahi, Y. Ben-Porath, Examination of the Reliability and Validity of the Minnesota Multiphasic Personality Inventory-3 (MMPI-3) in a Preoperative Bariatric Surgery Sample, J. of Clinical Psychology in Medical Settings (2023). | Gotlib | | | |
| 14,353 | Primack et al, Temporal Associations Between Social Media Use and Depression (2021). | Gotlib | | | |
| 14,354 | A. Przybylski, T. Nguyen, L. Law, N. Weinstein, Does Taking a Short Break from Social Media Have a Positive Effect on Well-being? Evidence from Three Preregistered Field Experiments, J. of Technology in Behavioral Science (Feb. 7, 2021). | Gotlib | | | |
| 14,355 | A. Psihogios, A. Ahmed, E. McKelvey, D. Toto, I. Avila, E. Hekimian-Brogan, Z. Steward, L. Schwartz, L. Barakat, Social Media to Promote Treatment Adherence Among Adolescents and Young Adults With Chronic Health Conditions: A Topical Review and TikTok Application, Clinical Practice in Pediatric Psychology (Dec. 1, 2022). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,356 | K. Puukko, L. Hietajärvi, E. Maksniemi, K. Alho, K. Salmela-Aro, Social Media Use and Depressive Symptoms--A Longitudinal Study from Early to Late Adolescence, International J. of Environmental Research and Public Health (Aug. 14, 2020). | Gotlib | | | |
| 14,357 | J. Gil Quintana, S. Osuna-Acedo, Transmedia Practices and Collaborative Strategies in Informal Learning of Adolescents, Social Sciences (Jun. 4, 2020). | Gotlib | | | |
| 14,358 | N. Racine, B. McArthur, J. Cooke, R. Elrich, J. Zhu, S. Madigan, Global Prevalence of Depressive and Anxiety Symptoms in Children and Adolescents During COVID-19: A Meta-analysis, JAMA Pediatrics (Aug. 9, 2021). | Gotlib | | | |
| 14,359 | S. Rajanala, M. Maymone, N. Vashi, Selfies--Living in the Era of Filtered Photographs, JAMA Facial Plastic Surgery (Nov. 2018). | Gotlib | | | |
| 14,360 | Raudsepp et al., Longitudinal Associations Between Problematic Social Media Use and Depressive Symptoms in Adolescent Girls (2019). | Gotlib | | | |
| 14,361 | A. Reece, C. Danforth, Instagram Photos Reveal Predictive Markers of Depression, EPJ Data Science (2017). | Gotlib | | | |
| 14,362 | D. Reid, P. Weigle, Social Media Use among Adolescents: Benefits and Risks, Adolescent Psychiatry (2014). | Gotlib | | | |
| 14,363 | A. Reuben, E. M. Manczak, L. Y. Cabrera, M. Alegria, M. L. Bucher, E. C. Freeman, G. W. Miller, G. M. Solomon, M. J. Perry, The Interplay of Environmental Exposures and Mental Health: Setting an Agenda, Environmental Health Perspectives (Feb. 2022). | Gotlib | | | |
| 14,364 | E. Rice, Internet and Social Media Use as a Resource Among Homeless Youth, J. of Computer-Mediated Communication (2014). | Gotlib | | | |
| 14,365 | E. Rice, A. Barman-Adhikari, Internet and Social Media Use as a Resource Among Homeless Youth, Journal of Computer-Mediated Communication (2014). | Gotlib | | | |
| 14,366 | V. Rideout, S. Fox, Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S., A National Survey Sponsored by Hopelab & Well Being Trust (2018). | Gotlib | | | |
| 14,367 | K. Riehm, K. Feder, K. Tormohlen, R. Crum, A. Young, K. Green, L. Pacek, L. La Flair, R. Mojtabai, Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. JAMA Psychiatry (Sept. 11, 2019). | Gotlib | | | |
| 14,368 | K. Riehm, R. Mojtabai, L. Adams, E. Krueger, D. Mattingly, P. Nestadt, A. Leventhal, Adolescents' Concerns About School Violence or Shootings and Association With Depressive, Anxiety, and Panic Symptoms, JAMA Network Open (Nov. 1, 2021). | Gotlib | | | |
| 14,369 | R. Roberts, H. Duong, The Prospective Association between Sleep Deprivation and Depression among Adolescents, SLEEP (2014). | Gotlib | | | |
| 14,370 | M. Rossin-Slater, M. Schnell, H. Schwandt, L. Unlat, Local exposure to school shootings and youth antidepressant use, PNAS (Sept. 22, 2020). | Gotlib | | | |
| 14,371 | A. Rousseau, Adolescents' selfie-activities and idealized online self-presentation: An application of the sociocultural model, Body Image (2021). | Gotlib | | | |
| 14,372 | A. Sala, L. Porcaro, E. Gomez, Social Media Use and adolescents' mental health and well-being: An umbrella review, Computers in Human Behavior Reports (Mar. 25, 2024). | Gotlib | | | |
| 14,373 | Saleem, N., Young, P., & Yousuf, S. (2024). Exploring the Relationship Between Social Media Use and Symptoms of Depression and Anxiety Among Children and Adolescents: A Systematic Narrative. | Gotlib | | | |
| 14,374 | F. Sallafranque-St-Louis, C. L. Normand, From solitude to solicitation: How people with intellectual disability or autism spectrum disorder use the internet, J. of Psychosocial Research on Cyberspace (2017). | Gotlib | | | |
| 14,375 | I. Salomon, The Selfie Generation: Examining the Relationship Between Social Media Use and Early Adolescent Body Image, University of Kentucky Uknowledge (2017). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,376 | H. Sampasa-Kanyinga, H. Hamilton, J. Chaput, Use of Social Media is Associated with Short Sleep Duration in a Dose-Response Manner in Students Aged 11 to 20 Years, Acta Paediatrics (Dec. 20, 2017). | Gotlib | | | |
| 14,377 | L. Satchell, D. Fido, C. Harper, H. Shaw, B. Davidson, D. Ellis, C. Hart, R. Jalil, A. Bartoili, L. Kaye, G. Lancaster, M. Pavetich, Development of an Offline-Friend Addiction Questionnaire (O-FAQ): Are Most People Really Social Addicts?, Behavior Research Methods (Sept. 24, 2020). | Gotlib | | | |
| 14,378 | C. Schemer, P. Masur, S. Gei, P. Muller, S. Schafer, The Impact of Internet and Social Media Use on Well-Being: A Longitudinal Analysis of Adolescents Across Nine Years, J. of Computer-Mediated Communiation (2021). | Gotlib | | | |
| 14,379 | P.A. Schulte, B.L. Jacklitsch, A. Bhattacharya, H. Chun, N. Edwards, K.C. Elliot, M.A. Flynn, R. Guerin, L. Hodson, J.M. Lincoln, K.L. MacMahon, S. Pendergrass, J. Siven, J. Vietas, Updated assessment of occupational safety and health hazards of climate change, Journal of Occupational and Environmental Hygiene (June 2, 2023). | Gotlib | | | |
| 14,380 | L. Scissors, M. Burke, S. Wengrovitz, What's in a Like? Attitudes and behaviors around receiving Likes on Facebook, CSCW '16 (Feb. 27-Mar. 2, 2016). | Gotlib | | | |
| 14,381 | R. Scott, J. Stuart, B. Barber, K. O'Donnell, A. O'Donnell, Social Connections During Physical Isolation: How a Shift to Online Interaction Explains Friendship Satisfaction and Social Well-Being, Cyberpsychology: Journal of Psychosocial Research on Cyberspace (2022). | Gotlib | | | |
| 14,382 | H. Scott, S. Biello, H. C. Woods, Social Media Use and Adolescent Sleep Patterns: Cross-Sectional Findings from the UK Millennium Cohort Study, BJM Open (July 19, 2019). | Gotlib | | | |
| 14,383 | C. Sewall, T. Goldstein, A. Wright, D. Rosen, Does Objectively Measured Social-Media or Smartphone Use Predict Depression, Anxiety, or Social Isolation Among Young Adults?, Clinical Psychological Science (2022). | Gotlib | | | |
| 14,384 | H. Shakya, N. Christakis, Association of Facebook Use with Compromised Well-Being: A Longitudinal Study, Am. J. Epidemiol. (May 9, 2016). | Gotlib | | | |
| 14,385 | H. Shannon, K. Bush1, P. Villeneuve, K. Hellemans, S. Guimond, Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-analysis, JMIR MENTAL HEALTH (2022). | Gotlib | | | |
| 14,386 | T. Sharot, T. Shiner, A. Brown, J. Fan, R. Dolan, Dopamine Enhances Expectation of Pleasure in Humans. Current Biology (2009). | Gotlib | | | |
| 14,387 | L. E. Sherman, P. M. Greenfield, L. M. Hernandez, M. Dapretto, Peer Influence Via Instagram: Effects on Brain and Behavior in Adolescence and Young Adulthood, Child Dev. (Jan. 2018a). | Gotlib | | | |
| 14,388 | L. E. Sherman, L. M. Hernandez, P. M Greenfield, M. Dapretto, What the brain 'Likes': neural correlates of providing feedback on social media, Social Cognitive and Affective Neuroscience (2018b). | Gotlib | | | |
| 14,389 | L. Sherman, A. Payton, L. Hernandez, P. Greenfield, M. Dapretto, The Power of the Like in Adolescence: Effects of Peer Influence on Neural and Behavioral Responses to Social Media, Psychological Science (2016). | Gotlib | | | |
| 14,390 | S. Shorey, E. Ng, C. Wong, Global prevalence of depression and elevated depressive symptoms among adolescents: A systematic review and meta-analysis, British Journal of Clinical Psychology (2022). | Gotlib | | | |
| 14,391 | D. A. Siemieniecka, & J. Jarczyńska, Relationship Between Social Media Use and Adolescent Mental Health – a Systematic Review, International Journal of Pedagogy, Innovation and New Technologies (2023). | Gotlib | | | |
| 14,392 | G. Slavich, M. Giletta, S. Helms, P. Hastings, K. Rudolph, M. Nock, M. Prinstein, Interpersonal Life Stress, Inflammation, and Depression in Adolescence: Testing Social Signal Transduction Theory of Depression, Depression and Anxiety (Dec. 17, 2019). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,393 | D. Smith, T. Leonis, S. Anandavalli, Belonging and loneliness in cyberspace: impacts of social media on adolescents' well-being, Australian Journal of Psychology (Mar. 31, 2021). | Gotlib | | | |
| 14,394 | Sofka, Carla J. "The Role of Digital and Social Media in Supporting." Supporting bereaved students at school (2017): 96. | Gotlib | | | |
| 14,395 | C. Son, S. Hegde, A. Smith, X. Wang, F. Sasangohar, Effects of COVID-19 on College Students' Mental Health in the United States: Interview Survey Study, J Med Internet Res. (2020). | Gotlib | | | |
| 14,396 | K. Spiegel, A. Rey, A. Cheylus, D. Taylor, M. Irwin, E. Van Cauter, A Meta-Analysis of the Associations Between Insufficient Sleep Duration and Antibody Response to Vaccination, Current Biology (Mar. 13, 2023). | Gotlib | | | |
| 14,397 | O. Stavrova, J. Denissen, Does Using Social Media Jeopardize Well-Being? The Importance of Separating Within- From Between-Person Effects, Social Psychology and Personality Science (2020). | Gotlib | | | |
| 14,398 | T. Steare, C. G. Munoz, A. Sullivan, G. Lewis, The association between academic pressure and adolescent mental health problems: A systematic review, J. of Affective Disorders (Jul. 10, 2023). | Gotlib | | | |
| 14,399 | S. Steinsbekk, O. Bjørklund, P. Valkenburg, J. Nesi, L. Wichstrøm, The new social landscape: Relationships among social media use, social skills, and offline friendships from age 10–18 years, Computers in Human Behavior (Apr. 5, 2024). | Gotlib | | | |
| 14,400 | S. Steinsbekk, J. Nesi, L. Wichstrøm, Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years, Computers in Human Behavior (2023). | Gotlib | | | |
| 14,401 | S. Steinsbekk, L. Wichstrøm, F. Stenseng, J. Nesi, B. Hygen, V. Skalicka, The impact of social media use on appearance self-esteem from childhood to adolescence – A 3-wave community study, Computers in Human Behavior (2021). | Gotlib | | | |
| 14,402 | A. Stumper, L. Alloy, Associations Between Pubertal Stage and Depression: A Systematic Review of the Literature, Child Psychiatry & Human Development (Sept. 16, 2021). | Gotlib | | | |
| 14,403 | Subrahmanyam, Kaveri, and David Šmahel. Digital youth: The role of media in development. New York: Springer, 2011. | Gotlib | | | |
| 14,404 | Y. Sun, Y. Zhang, A review of theories and models applied in studies of social media addiction and implications for future research, Addictive Behaviors (Oct. 10, 2020). | Gotlib | | | |
| 14,405 | S. Swanson, S. Crow, D. Le Grange, J. Swendsen, K. Merikangas, Prevalence and Correlates of Eating Disorders in Adolescents: Results From the National Comorbidity Survey Replication Adolescent Supplement, Archive of General Psychiatry (July 2011). | Gotlib | | | |
| 14,406 | A. Tandon, P. Kaur, A. Dhir, M. Mäntymäki, Sleepless Due to Social Media? Investigating Problematic Sleep Due to Social Media and Sleep Hygiene, Computers in Human Behavior (July 19, 2020). | Gotlib | | | |
| 14,407 | S. Tang, A. Werner-Seidler, M. Torok, A. J. Mackinnon, H. Christensen, The relationship between screen time and mental health in young people: A systematic review of longitudinal studies, Clinical Psychology Review (2021). | Gotlib | | | |
| 14,408 | S. E. Taylor, Mechanisms linking early life stress to adult health outcomes, PNAS (May 11, 2010). | Gotlib | | | |
| 14,409 | S. Y. Tereshchenko, Neurobiological risk factors for problematic social media use as a specific form of Internet addiction: A narrative review, World Journal of Psychiatry (May 19, 2023). | Gotlib | | | |
| 14,410 | B. Tervo-Clemmens, F. Calabro, A. Parr, J. Fedor, W. Foran, B. Luna, A canonical trajectory of executive function maturation from adolescence to adulthood, Nature Communications (2024). | Gotlib | | | |
| 14,411 | M. Thimm-Kaiser & K. Keyes, US State Policies Regarding Social Media: Do Policies Match the Evidence? The Milbank Quarterly (2025). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,412 | L. Thompson, S. Fillipp, J. Mack, R. Mercado, A. Barnes, M. Bright, E. Shenkman, M. Gurka, Specific adverse childhood experiences and their association with other adverse childhood experiences, asthma and emotional, developmental and behavioral problems in childhood, Pediatric Research (2020). | Gotlib | | | |
| 14,413 | I. Thorisdottir, R. Sigurvinsdottira, A. Kristjansson, J. P. Allegrante, C. L. Lilly, I. Sigfusdottira, Longitudinal association between social media use and psychological distress among adolescents, Preventive Medicine (Oct. 5, 2020). | Gotlib | | | |
| 14,414 | J. Thrul, J. Devkota, D. AlJuboori, T. Regan, S. Alomairah, C. Vidal, Social media reduction or abstinence interventions are providing mental health benefits, Psychology of Popular Media (2025). | Gotlib | | | |
| 14,415 | J. Thrul, J. Devkota, D. AlJuboori, T. Regan, S. Alomairah, C. Vidal, Social Media Reducation or Abstinence Interventions are Providing Mental Helath Benefits - Reanalysis of a Published Meta-Analaysis, Psychology of Popular Media (Sept. 16, 2024). | Gotlib | | | |
| 14,416 | Tibbs, M., Deschênes, S., van der Velden, P., & Fitzgerald, A. (2024). An Investigation of the Longitudinal Bidirectional Associations Between Interactive Versus Passive Social Media Behaviors and Youth Internalizing Difficulties. A Within-Person Approach. Journal of Youth and Adolescence, 1-14. | Gotlib | | | |
| 14,417 | M. Tiggemann, K. Zinoviev, The Effect of #Enhancement-Free Instagram Images and Hashtags on Women's Body Image, El Sevier, Body Image (Oct. 9, 2019). | Gotlib | | | |
| 14,418 | M. Tiggemann, A. Slater, NetTweens: The Internet and Body Image Concerns in Preteenage Girls, J. of Early Adolescence (Sept. 5, 2013). | Gotlib | | | |
| 14,419 | M. Tiggemann, S. Hayden, Z. Brown, J. Veldhuis, The Effect of Instagram "Likes" on Women's Social Comparison and Body Dissatisfaction, Body Image (July 21, 2018). | Gotlib | | | |
| 14,420 | M. Tiggemann, I. Anderberg, Z. Brown, Uploading your best self: Selfie editing and body dissatisfaction. Body Image (2020). | Gotlib | | | |
| 14,421 | S. Tomczyk, F. Hoferichter, Associations between social media use, psychological stress, well-being, and alpha-amylase levels in adolescents, Journal of Stress, Anxiety, Trauma, and Resilience (2022). | Gotlib | | | |
| 14,422 | M. Tromholt, The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being, Cyberpsychology, Behavior, and Social Networking (Nov. 11, 2016). | Gotlib | | | |
| 14,423 | C. Tunnard, L. Rane, S. Wooderson, K. Markopoulou, L. Poon, A. Fekadu, m. Juruena, A. Cleare, The impact of childhood adversity on suicidality and clinical course in treatment-resistant depression, Journal of Affective Disorders (2014). | Gotlib | | | |
| 14,424 | J. Twenge, E. Farley, Not All Screen Time Is Created Equal: Associations with Mental Health Vary by Activity and Gender, Social Psychiatry and Psychiatric Epidemiology (Aug. 2, 2020). | Gotlib | | | |
| 14,425 | J. Twenge, K. Campbell, Media Use Is Linked to Lower Psychological Well-Being: Evidence from Three Datasets, Psychiatric Quarterly (Mar. 11, 2019). | Gotlib | | | |
| 14,426 | J. Twenge, B. Gentile, C. N. DeWall, D. Ma, K. Lacefield, D. R. Schultz, Birth cohort increases in psychopathology among young Americans, 1938–2007: A cross-temporal meta-analysis of the MMP, Clinical Psychology Review (2010). | Gotlib | | | |
| 14,427 | J. Twenge, Generational Differences in Mental Health: Are Children and Adolescents Suffering More, or Less? American Journal of Orthopsychiatry (2011). | Gotlib | | | |
| 14,428 | J. Twenge, Time Period and Birth Cohort Differences in Depressive Symptoms in the U.S., 1982–2013, Soc Indic. Res (2015). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,429 | J. Twenge, A. Bell Cooper, T. Joiner, M. Duffy, S. Binau, Age, Period, and Cohort Trends in Mood Disorder and Suicide-Related Outcomes in a Nationally Representative Dataset, 2005-2017. Journal of Abnormal Psychology (2019). | Gotlib | | | |
| 14,430 | J. Twenge, Why increases in adolescent depression may be linked to the technological environment, Current Opinion in Psychology (2020). [Cited in Expert Report as Twenge 2020b]. | Gotlib | | | |
| 14,431 | J. Twenge, Increases in Depression, Self-Harm, and Suicide Among U.S. Adolescents After 2012 and Links to Technology Use: Possible Mechanisms, Psych Res Clin Practice (2020). [Cited in Expert Report as Twenge 2020a]. | Gotlib | | | |
| 14,432 | J. Twenge, The Age of Anxiety? Birth Cohort Change in Anxiety and Neuroticism, 1952-1993, J. of Personality and Social Psychology (July 12, 2000). | Gotlib | | | |
| 14,433 | J. Twenge, J. Haidt, T. Joiner, W. K. Campbell, Underestimating digital media harm, Nature Human Behavior (Apr. 2020). | Gotlib | | | |
| 14,434 | J. Twenge, T. Joiner, M. Rogers, G. Martin, Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time, Clinical Psychological Science (2018). [Cited in Expert Report as Twenge et al., 2018]. | Gotlib | | | |
| 14,435 | J. Twenge, T. Joiner, M. Rogers, G. Martin, Considering All of the Data on Digital-Media Use and Depressive Symptoms: Response to Ophir, Lipshits-Braziler, and Rosenberg (2020), Clinical Psychological Science (2020). | Gotlib | | | |
| 14,436 | E. Underwood, Screen for childhood trauma triggers debate, Science (Jan. 31, 2020). | Gotlib | | | |
| 14,437 | J. Uy, J. Yuan, N. Colich, I. Gotlib, Effects of Pollution Burden on Neural Function During Implicit Emotion Regulation and Longitudinal Changes in Depressive Symptoms in Adolescence, Biological Psychiatry Global Open Science (Apr. 26, 2024). | Gotlib | | | |
| 14,438 | J. Uy, K. Shin, J. Buthmann, K. Kircanski, J. LeMoult. A. Berens, I. Gotlib, Exposure to diesel-related particulate matter, cortisol stress responsivity, and depressive symptoms in adolescents (2025). | Gotlib | | | |
| 14,439 | P. Valkenburg, A. Meier, I. Beyens, Social media use and its impact on adolescent mental health: An umbrella review of the evidence, Current Opinions in Psychology (2022). | Gotlib | | | |
| 14,440 | P. Valkenburg, A. Schouten, J. Peter, Adolescents' identity experiments on the internet, New Media & Society (2005). | Gotlib | | | |
| 14,441 | Vally, Z., & D'Souza, C. G. (2019). Abstinence from social media use, subjective well-being, stress, and loneliness. Perspectives in Psychiatric Care, 55(4), 752-759. | Gotlib | | | |
| 14,442 | R. van den Eijnden, S. Geurts, T. ter Bogt, V. van der Rijst, I. Koning, Social Media Use and Adolescents' Sleep: A Longitudinal Study on the Protective Role of Parental Rules Regarding Internet Use Before Sleep, International J. of Environmental Research and Public Health (Feb. 2, 2021). | Gotlib | | | |
| 14,443 | F. Van Droogenbroeck, B. Spruyt, G, Keppens, Gender differences in mental health problems among adolescents and the role of social support: results from the Belgian health interview surveys 2008 and 2013, BMC Psychiatry (2018). | Gotlib | | | |
| 14,444 | R. van Rijn, N. Lee, M. Hollarek, H. Sijtsma, R. Walsh, M. van Buuren, B. Braams, L. Krabbendam, The Effect of Relative Pubertal Maturation and Perceived Popularity on Symptoms of Depression and Social Anxiety in Adolescent Boys and Girls, Journal of Youth and Adolescence (Aug. 11, 2023). | Gotlib | | | |
| 14,445 | B. Vanaelsta, T. De Vriendta, I. Huybrechtsa, S. Rinaldid S. De Henauw, Epidemiological approaches to measure childhood stress, Paediatric and Perinatal Epidemiology (2012). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,446 | M. van Zalk, N. van Zalk, M. Kerr, H. Stattin, Influences Between Online-Exclusive, Conjoint and Offline-Exclusive Friendship Networks: The Moderating Role of Shyness, European Journal of Personality (2014). | Gotlib | | | |
| 14,447 | R. Veenstra, L. Laninga-Wijnen The prominence of peer interactions, relationships, and networks in adolescence and early adulthood (2023). In L. J. Crockett, G. Carlo, & J. E. Schulenberg (Eds.), APA handbook of adolescent and young adult development (pp. 225-241). American Psychological Association. | Gotlib | | | |
| 14,448 | M. A. Vendemia, D. C. DeAndrea, The effects of viewing thin, sexualized selfies on Instagram:Investigating the role of image source and awareness of photo editing practices,Body Image (Sept. 19, 2018). | Gotlib | | | |
| 14,449 | L. Vandenbosch, J. Fardouly, M. Tiggemann, Social media and body image: Recent trends and future directions, ScienceDirect (Dec. 14, 2021). | Gotlib | | | |
| 14,450 | P. Verduyn, D. S. Lee, J. Park, H. Shablack, A. Orvell, J. Bayer,O. Ybarra, J. Jonides, E. Kross, Passive Facebook usage undermines affective well-being: Experimental and longitudinal evidence, Journal of Experimental Psychology, (2015). | Gotlib | | | |
| 14,451 | L. Vernon, K. Modecki, B. Barber, Tracking Effects of Problematic Social Networking on Adolescent Psychopathology: The Mediating Role of Sleep Disruptions, Journal of Clinical Child & Adolescent Psychology (Aug. 5, 2016). | Gotlib | | | |
| 14,452 | C. Vidal, F. Phillippe, M. C. Geoffroy, V. Paquin, The Role of Social Media Use and Associated Risk and Protective Behaviors on Depression in Youth Adults: A Longitudinal and Network Perspective, International J. of Mental Health and Addiction (May 15, 2024). | Gotlib | | | |
| 14,453 | Vidal, C., Lhaksampa, T., Miller, L., & Platt, R. (2020). Social media use and depression in adolescents: a scoping review. International Review of Psychiatry, 32(3), 235-253. | Gotlib | | | |
| 14,454 | E. Vogels, R. Gelles-Watnick, N. Massarat, Teens, Social Media and Technology, Pew Research Center (Aug. 2022). | Gotlib | | | |
| 14,455 | A. Voggenreiter, S. Branch, F. Putterer, A. Frings, J. Preffer, The Role of Likes: How Online Feedback Impacts Users Mental Health, University of Munich (Dec. 19, 2023). | Gotlib | | | |
| 14,456 | M. Vuorre, A. Przybylski, Estimating the association between Facebook adoption and well-being in 72 countries, Royal Society Open Science (2023). | Gotlib | | | |
| 14,457 | H. Wang, D. Safer, M. Cosentino, R. Cooper, L. Van Susteren, E. Coren, G. Nosek, R. Lertzman, S. Sutton, Coping with eco-anxiety: An interdisciplinary perspective for collective learning and strategic communication, The Journal of Climate Change and Health (2023). | Gotlib | | | |
| 14,458 | J. Wang, H. Wang, J. Gaskin, S. Hawk, The Meditating Roles of Upward Social Comparison and Self-Esteem and the Moderating Role of Social Comparison Orientation in the Association Between Social Networking Site Usage and Subjective Well-Being, Front. Pyschol. (May 2017). | Gotlib | | | |
| 14,459 | Weigle, P. E., & Shafi, R. M. (2024). Social media and youth mental health. Current psychiatry reports, 26(1), 1-8. | Gotlib | | | |
| 14,460 | E. Weinstein, Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention, Computers in Human Behavior (2017). | Gotlib | | | |
| 14,461 | E. Weinstein, E. M. Kleiman, P. J. Franz, V. W. Joyce, C. C. Nash, R. J. Buonopane, M. K. Nock, Positive and negative uses of social media among adolescents hospitalized for suicidal behavior, Journal of Adolescence (Jan. 22, 2021). | Gotlib | | | |
| 14,462 | R. F. Weiss, W. Buchanan, L. Altstatt, J. Lombardo, Altruism Is Rewarding, Science (1971). | Gotlib | | | |
| 14,463 | R. Weissbourd, M. Batanova, M. Laski, J. McIntyre, E. Torres, N. Balisciano, S. Irving, S. Eskander, K. Bhai, Caring for the Caregivers: The Critical Link Between Parent and Teen Mental Health, Making Caring Common (June 2023). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,464 | M. M. Weissman, P. Wickramaratne, Y. Nomura, V. Warner, H. Verdeli, D. J. Pilowsky, C. Grillon, G. Bruder, Families at High and Low Risk for Depression: A 3-Generation Study, Arch Gen Psychiatry (Jan. 2005). | Gotlib | | | |
| 14,465 | B. White, S. Breakey, M. Brown, J. Smith, A. Tarbet, P. Nicholas, A. Viamonte Ros, Mental Health Impacts of Climate Change Among Vulnerable Populations Globally: An Integrative Review, Annals of Global Health (Oct. 6, 2023). | Gotlib | | | |
| 14,466 | S. Wilksch, A. O'Shea, P. Ho, S. Byrne, T. Wade, The Relationship Between Social Media Use and Disordered Eating in Young Adolescents, International J. of Eating Disorders (Oct. 28, 2019). | Gotlib | | | |
| 14,467 | D. Y. Wohn, N. B. Ellison, M. L. Khan, R. Fewins-Bliss, R. Gray, The role of social media in shaping first-generation high school students' college aspirations: A social capital lens, Computers & Education (Jan. 7, 2013). | Gotlib | | | |
| 14,468 | J. Wong, P. X. Yi, F. Y. X. Quek, V. Lua, N. M. Majeed, A. Hartanto, A four-level meta-analytic review of the relationship between social media and well-being: a fresh perspective in the context of COVID-19, Current Psychology (Dec. 14, 2024). | Gotlib | | | |
| 14,469 | J. Wu, G. Snell, H. Samji, Climate anxiety in young people: a call to action, The Lancet (Sept. 9, 2020). | Gotlib | | | |
| 14,470 | Y. Wu, L. Wang, M. Tao, H. Cao, H. Yuan, M. Ye, X. Chen, K. Wang, Changing trends in the global burden of mental disorders from 1990 to 2019 and predicted levels in 25 years, Epidemiology and Psychiatric Sciences (Oct 11, 2023). | Gotlib | | | |
| 14,471 | Y. Xiao, Y. Meng, T. Brown, K. Keyes, J. Mann, Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths, JAMA (2025). | Gotlib | | | |
| 14,472 | Y. Xu, Z. Wu, S. Xin, Y. Gao, Y. Han, J. Zhao, Y. Guo, Y. Dong, Y. Liu, F. Wang, B. Li, Temporal trends and age-period-cohort analysis of depression in U.S. adults from 2013 to 2022, Journal of Affective Disorders (June 27, 2024). | Gotlib | | | |
| 14,473 | J. C. Yau, S. M. Reich, T. Lee, Coping With Stress Through Texting: An Experimental Study, Journal of Adolescent Health (2021). | Gotlib | | | |
| 14,474 | J. C. Yau, S. M. Reich, "It's Just a Lot of Work": Adolescents' Self-Presentation Norms and Practices on Facebook and Instagram, J. of Research on Adolescence (2019). | Gotlib | | | |
| 14,475 | S. Yoon, M. Kleinman, J. Mertz, M. Brannick, Is social network site usage related to depression? A meta-analysis of Facebook–depression relations, Journal of Affective Disorders (Jan. 27, 2019). | Gotlib | | | |
| 14,476 | Y. Yu, J. Dykxoorn, R. Plackett, The Impact of Different Types of Social Media Use on the Mental Health of UK Adults: Longitudinal Observational Study, J. of Medical Internet Research (2024). | Gotlib | | | |
| 14,477 | Z. Zajkowska, A. Walsh, V. Zonca, N. Gullett, G. Pedersen, C. Kieling, J. Swartz, R. Karmacharya, H. Fisher, B. Kohrt, V. Mondelli, A systematic review of the association between biological markers and environmental stress risk factors for adolescent depression, A systematic review of the association between biological markers and environmental stress risk factors for adolescent depression, Journal of Psychiatric Research (Apr. 7, 2021). | Gotlib | | | |
| 14,478 | D. Zarate, B. Hobson, E. March, M. Griffiths, V. Stavropoulos, Psychometric Properties of the Bergen Social Media Addiction Scale: An Analysis Using Item Response Theory, Addictive Behaviors Reports (2023). | Gotlib | | | |
| 14,479 | Z. Zhou, Q. Cheng, Relationship between online social support and adolescents' mental health: A systematic review and meta-analysis, J. of Adolescence (Feb. 10, 2022). | Gotlib | | | |
| 14,480 | American Psychological Association, Health Advisory on Social Media Use in Adolescence (May 2023). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,481 | M. Boniel-Nissim, C. Marino, T. Galeotti, L. Blinka, K. Ozoliņa, W. Craig, H. Lahti, S. L. Wong, J. Brown, M. Wilson, J. Inchley, R. van den Eijnden, A focus on adolescent social media use and gaming in Europe, central Asia and Canada: Health Behaviour in School-aged Children international report from the 2021/2022 survey (Volume 6), World Health Organization, European Region (2024). | Gotlib | | | |
| 14,482 | T. Castles, Making Safe Connections: Foster Teens and Social Media, Foster Care Newsletter (Sep. 1, 2015). | Gotlib | | | |
| 14,483 | Centers for Disease Control and Prevention, Youth Risk Behavior Survey, Data Summary & Trends Report: 2013-2023, US Department of Health and Human Services (2024). | Gotlib | | | |
| 14,484 | Child Welfare Information Gateway, Social Media: Tips for Foster Parents and Caregivers, Department of Health and Human Services, Administration for Children and Families, Children's Bureau (Oct. 2022). | Gotlib | | | |
| 14,485 | D. Christakis, L. Hale, Handbook of Children and Screens: Digital Media, Development, and Well-Being from Birth Through Adolescence (2025). | Gotlib | | | |
| 14,486 | M. Freedman, M. Burke, Social Media and Sleep Duration--There Is a Connection!, ContemporaryPediatrics (May 2018). | Gotlib | | | |
| 14,487 | J. Haidt, Z. Rausch, J. Twenge, Social Media and Mental Health: A Collaborative Review, Unpublished Manuscript (ongoing), New York University. | Gotlib | | | |
| 14,488 | The Share of Adults Reporting Symptoms of Anxiety and/or Depressive Disorder During, the COVID-19 Pandemic, KFF (2025) | Gotlib | | | |
| 14,489 | National Academies of Science, Engineering, and Medicine: Consensus Report. Social Media and Adolescent Health. Washington, DC: The National Academies Press, (2024). | Gotlib | | | |
| 14,490 | G. Buckley et al., Social Media and Adolescent Health, National Academies Health and Medicine Division (2023). | Gotlib | | | |
| 14,491 | C. Odgers, Social Media Fact Sheet. | Gotlib | | | |
| 14,492 | A. Orben, Teens, Screens and Well-Being: An Improved Approach, https://amyorben.com/uploads/thesis/. | Gotlib | | | |
| 14,493 | Press Release, Academic Study Reveals New Evidence of Facebook's Negative Impact on the Mental Health of College Students, MIT Sloan School of Management, Office of Communications (Sept. 27, 2022). | Gotlib | | | |
| 14,494 | V. Rideout, A. Peebles, S. Mann, M. Robb, The Common Sense Census: Media Use by Tweens and Teens, 2021, Common Sense Media (2022). | Gotlib | | | |
| 14,495 | Royal Society for Public Health, #StatusOfMind: Social Media and Young People's Mental Health and Wellbeing (May 2017). | Gotlib | | | |
| 14,496 | U.S. Department of Health and Human Services, Press Release, Surgeon General Issues New Advisory About Effects Social Media Use Has on Youth Mental Health (May 23, 2023). | Gotlib | | | |
| 14,497 | The U.S. Surgeon General's Advisory, Social Media and Youth Mental Health (2023). | Gotlib | | | |
| 14,498 | U.S. Environmental Protection Agency, 2021 Policy on Children's Health (Oct. 5, 2021). | Gotlib | | | |
| 14,499 | US Preventive Services Task Force, Screening and Treatment for Major Depressive Disorder in Children and Adolescents: US Preventive Services Task Force Recommendation Statement, Pediatrics (Apr. 2009). | Gotlib | | | |
| 14,500 | World Health Organization, 2021 WHO health and climate change global survey report. | Gotlib | | | |
| 14,501 | Unhealthy influencers? Social media and youth mental health, The Lancet (Oct. 12, 2024). | Gotlib | | | |
| 14,502 | V. Murthy, Surgeon General: Why I'm Calling for a Warning Label on Social Media Platforms, The New York Times (June 17, 2024). | Gotlib | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,503 | Arora, A., Nakov, P., Hardalov, M., Sarwar, S. M., Nayak, V., Dinkov, Y., ... & Augenstein, I. (2023). Detecting Harmful Content on Online Platforms: What Platforms Need vs. Where Research Efforts Go. ACM Computing Surveys, 56(3), 1-17. | Ferrara | | | |
| 14,504 | Avadhanula, V., Baki, O. A., Bastani, H., Bastani, O., Gocmen, C., Haimovich, D., Hwang, D., Karamshuk, D., et al. (2022). Bandits for Online Calibration: An Application to Content Moderation on Social Media Platforms. arXiv preprint, arXiv:2211.06516v1. | Ferrara | | | |
| 14,505 | Baeza-Yates, R. (2020, September). Bias in Search and Recommender Systems. Proceedings of the 14th ACM conference on recommender systems. | Ferrara | | | |
| 14,506 | Bandy, J. (2021). Problematic Machine Behavior: A Systematic Literature Review of Algorithm Audits. Proceedings of the ACM on Human-Computer Interaction, 5(CSCW1), 1-34. | Ferrara | | | |
| 14,507 | Binns, R., Van Kleek, M., Veale, M., Lyngs, U., Zhao, J., & Shadbolt, N. (2018, April). 'It's Reducing a Human Being to a Percentage;' Perceptions of Justice in Algorithmic Decisions. Proceedings of the 2018 Chi Conference on Human Factors in Computing Systems, 1-14. | Ferrara | | | |
| 14,508 | Bui, M. D., von der Wense, K., & Lauscher, A. (2024). Multi3Hate: Multimodal, Multilingual, and Multicultural Hate Speech Detection with Vision-Language Models. arXiv preprint arXiv:2411.03888. | Ferrara | | | |
| 14,509 | Bui, M. D., von der Wense, K., & Lauscher, A. (2024). Multi3Hate: Multimodal, Multilingual, and Multicultural Hate Speech Detection with Vision-Language Models. arXiv preprint arXiv:2411.03888. | Ferrara | | | |
| 14,510 | Chan, A. J., Redondo García, J. L., Silvestri, F., O'Donnell, C., & Palla, K. (2023). Enhancing Content Moderation with Culturally-Aware Models. arXiv e-prints, arXiv-2312. | Ferrara | | | |
| 14,511 | Chaney, A. J., Stewart, B. M., & Engelhardt, B. E. (2018, September). How algorithmic confounding in recommendation systems increases homogeneity and decreases utility. Proceedings of the 12th ACM Conference on Recommender Systems, 224-232 | Ferrara | | | |
| 14,512 | Conneau, A., Khandelwal, K., Goyal, N., Chaudhary, V., Wenzek, G., Guzmán, F., ... & Stoyanov, V. (2019). Unsupervised cross-lingual representation learning at scale. arXiv preprint arXiv:1911.02116. | Ferrara | | | |
| 14,513 | Conneau, A., Khandelwal, K., Goyal, N., Chaudhary, V., Wenzek, G., Guzmán, F., Grave, E., Ott, M., Zettlemoyer, L., & Stoyanov, V. (2019). Unsupervised cross-lingual representation learning at scale. arXiv preprint arXiv:1911.02116. | Ferrara | | | |
| 14,514 | Davidson, T., Warmsley, D., Macy, M., & Weber, I. (2017, May). Automated hate speech detection and the problem of offensive language. Proceedings of the International AAAI Conference on Web and Social Media, 11(1), 512-515 | Ferrara | | | |
| 14,515 | Devlin, J., Chang, M. W., Lee, K., & Toutanova, K. (2019, June). BERT: Pre-Training of Deep Bidirectional Transformers for Language Understanding. Proceedings of the 2019 Conference of the North American Chapter of the Association for Computational Linguistics: Human Language Technologies, 1, 4171-4186. | Ferrara | | | |
| 14,516 | Draper, D. & Neschke, S. (2023, October). The Pros and Cons of Social Media Algorithms. Bipartisan Policy Center https://bipartisanpolicy.org/download/?file=%2Fwp-content%2Fuploads%2F2023%2F10%2FBPC_Tech-Algorithm-Tradeoffs_R01.pdf. | Ferrara | | | |
| 14,517 | Draper, D. & Neschke, S. (2023, October). The Pros and Cons of Social Media Algorithms. Bipartisan Policy Center https://bipartisanpolicy.org/download/?file=%2Fwp-content%2Fuploads%2F2023%2F10%2FBPC_Tech-Algorithm-Tradeoffs_R01.pdf. | Ferrara | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,518 | Duarte, N., Llansó, E., & Loup, A. (2022). Mixed Messages? The Limits of Automated Social Media Content Analysis, Proceedings of the 1st Conference on Fairness, Accountability and Transparency, PMLR 81:106-106, 2018. | Ferrara | | | |
| 14,519 | Ferrara, E., Varol, O., Davis, C., Menczer, F., Flammini, A. (2016). The rise of social bots. Communications of the ACM, 59(7): 96-104. | Ferrara | | | |
| 14,520 | Ferrara, E. (2024). GenAI against humanity: Nefarious applications of generative artificial intelligence and large language models. Journal of Computational Social Science, 7:549-569. | Ferrara | | | |
| 14,521 | Ferrara, E. (2019). The history of digital spam. Communications of the ACM, 62(8): 82-91. | Ferrara | | | |
| 14,522 | Founta, A., Djouvas, C., Chatzakou, D., Leontiadis, I., Blackburn, J., Stringhini, G., ... & Kourtellis, N. (2018, June). Large scale crowdsourcing and characterization of twitter abusive behavior. Proceedings of the International AAAI Conference on Web and Social Media, 12(1). | Ferrara | | | |
| 14,523 | Gerrard, Y. (2018). Beyond the hashtag: Circumventing content moderation on social media. New Media and Society, 20 (12), 4492-4511. | Ferrara | | | |
| 14,524 | Gillespie, T. (2018). Custodians of the Internet: Platforms, Content Moderation, and the Hidden Decisions That Shape Social Media. Yale University Press. | Ferrara | | | |
| 14,525 | Gillespie, T. (2020). Content moderation, AI, and the question of scale. Big Data & Society, 7(2), 2053951720943234. | Ferrara | | | |
| 14,526 | Gillett, R., Gray, J. E., & Valdovinos Kaye, D. B. (2024). 'Just a little hack': Investigating cultures of content moderation circumvention by Facebook users. New Media & Society, 26(11), 6183-6204. https://journals.sagepub.com/doi/abs/10.1177/14614448221147661. | Ferrara | | | |
| 14,527 | Gomez, J. F., Machsdo, C., Paes, L. M., & Calmon, F. (2024) Algorithmic Arbitrariness in Content Moderation, In Proceedings of the 2024 ACM Conference on Fairness, Accountability,and Transparency, 2234 - 2253 https://doi.org/10.1145/3630106.3659036. | Ferrara | | | |
| 14,528 | Gorwa, R., Binns, R., & Katzenbach, C. (2020). Algorithmic content moderation: Technical and political challenges in the automation of platform governance. Big Data & Society, 7(1), 2053951719897945. | Ferrara | | | |
| 14,529 | Haider, S., Luceri, L., Deb, A., Badawy, A., Peng, N., & Ferrara, E. (2023, April). Detecting social media manipulation in low-resource languages. In Companion Proceedings of the ACM Web Conference, 1358-1364). | Ferrara | | | |
| 14,530 | Halevy, A., Canton-Ferrer, C., Ma, H., Ozertem, U., Pantel, P., Saeidi, M., Silvestri, F., & Stoyanov, V. (2022). Preserving integrity in online social networks. Communications of the ACM, 65(2): 92-98. | Ferrara | | | |
| 14,531 | He, B., Ziems, C., Soni, S., Ramakrishnan, N., Yang, D. & Kumar, S. (2021). Racism is a Virus: Anti-Asian Hate and Counterspeech in Social Media during the COVID-19 Crisis. Proceedings of the 2021 IEEE/ACM International Conference on Advances in Social Networks Analysis and Mining, 90-94 | Ferrara | | | |
| 14,532 | Heldt, A. P. (2020). Merging the 'Social' and the 'Public': How Social Media Platforms Could Be a New Public Forum. Mitchell Hamline Law Review¸ 46(5), Article 1. | Ferrara | | | |
| 14,533 | Horta Ribeiro, M., Cheng, J., & West, R. (2023, April). Automated content moderation increases adherence to community guidelines. Proceedings of the ACM Web Conference, 2666-2676. | Ferrara | | | |
| 14,534 | Huertas-García, Á., Martín, A., Huertas-Tato, J., & Camacho, D. (2023). Countering malicious content moderation evasion in online social networks: Simulation and detection of word camouflage. Applied Soft Computing, 145, 110552. | Ferrara | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,535 | Jhaver, S., Appling, D. S., Gilbert, E., & Bruckman, A. (2019). "Did you suspect the post would be removed?": Understanding User Reactions to Content Removals on Reddit. Proceedings of the ACM on Human-Computer Interaction, 3(CSCW), Article No. 192, 1-33. | Ferrara | | | |
| 14,536 | Jhaver, S., Bruckman, A., & Gilbert, E. (2019). Does transparency in moderation really matter? Proceedings of the ACM on Human-Computer Interaction. 3(CSCW), Article No. 150. | Ferrara | | | |
| 14,537 | Jiang, J. A., Middler, S., Brubaker, J. R., & Fiesler, C. (2020, October). Characterizing community guidelines on social media platforms. In Companion Publication of the 2020 Conference on Computer Supported Cooperative Work and Social Computing, 287-291. | Ferrara | | | |
| 14,538 | Jiang, Z., Zhang, J., & Gong, N. Z. (2023, November). Evading Watermark based Detection of AI-Generated Content. Proceedings of the 2023 ACM SIGSAC Conference on Computer and Communications Security, 1168-1181 | Ferrara | | | |
| 14,539 | Khenissi, S., & Nasraoui, O. (2020). Modeling and Counteracting Exposure Bias in Recommender Systems. arXiv preprint, arXiv:2001.04832. | Ferrara | | | |
| 14,540 | Kiela, D., Firooz, H., Mohan, A., Goswami, V., Singh, A., Ringshia, P., & Testuggine, D. (2020). The Hateful Memes Challenge: Detecting Hate Speech in Multimodal Memes. Proceedings of the 34th International Conference on Neural Information Processing Systems, 33, 2611-2624 | Ferrara | | | |
| 14,541 | Klonick, K. (2017). The New Governors: The People, Rules, and Processes Governing Online Speech. Harv. L. Rev. 131:1598-1670 | Ferrara | | | |
| 14,542 | Lippe, P., Holla, N., Chandra, S., Rajamanickam, S., Antoniou, G., Shutova, E., & Yannakoudakis, H. (2020). A Multimodal Framework for the Detection of Hateful Memes. arXiv preprint, arXiv:2012.12871. | Ferrara | | | |
| 14,543 | Liu, Y., Ott, M., Goyal, N., Du, J., Joshi, M., Chen, D., ... & Stoyanov, V. (2019). Roberta: A Robustly Optimized BERT Pretraining Approach. arXiv preprint, arXiv:1907.11692. | Ferrara | | | |
| 14,544 | Lu, R. & Yanying Sheng, S. (2022). How racial animus forms and spreads: Evidence from the coronavirus pandemic. Journal of Economic Behavior & Organization, 200: 82-98. | Ferrara | | | |
| 14,545 | Ma, H., Zhang, C., Fu, H., Zhao, P., & Wu, B. (2023). Adapting Large Language Models for Content Moderation: Pitfalls in Data Engineering and Supervised Fine-tuning. arXiv preprint arXiv:2310.03400. | Ferrara | | | |
| 14,546 | Malec, L., & Lešetický, J. (2024). Social media content moderation, censorship and AI detection evasion techniques. IDIMT-2024: Changes to ICT, Management, and Business Processes through AI. | Ferrara | | | |
| 14,547 | Mansoury, M., Abdollahpouri, H., Pechenizkiy, M., Mobasher, B., & Burke, R. (2020, October). Feedback Loop and Bias Amplification in Recommender Systems. Proceedings of the 29th ACM International Conference on Information & Knowledge Management, 2145-2148. | Ferrara | | | |
| 14,548 | Marwick, A. E., & Caplan, R. (2018). Drinking male tears: Language, the manosphere, and networked harassment. Feminist Media Studies, 18(4), 543-559. | Ferrara | | | |
| 14,549 | Matias, J. N. (2019). The Civic Labor of Volunteer Moderators: Moderation, Productivity, and the Limits of Automation at Scale. New Media & Society, 21(6), 1271–1287. | Ferrara | | | |
| 14,550 | Meisner, C. (2023). The weaponization of platform governance: Mass reporting and algorithmic punishments in the creator economy. Policy & Internet, 15, 466–477. https://doi.org/10.1002/poi3.359. | Ferrara | | | |
| 14,551 | Myers West, S. (2018). Censored, suspended, shadowbanned: User interpretations of content moderation on social media platforms. New Media & Society, 20(11), 4366-4383. | Ferrara | | | |
| 14,552 | Nicholas, G., & Bhatia, A. (2023). Toward Better Automated Content Moderation in Low-Resource Languages. Journal of Online Trust and Safety, 2(1). | Ferrara | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,553 | Nunziato, D. C. (2023). The Digital Services Act and the Brussels Effect on Platform Content Moderation. Chi. J. Int'l L., 24 (1), 115-128. | Ferrara | | | |
| 14,554 | Olteanu, A., Castillo, C., Boy, J. & Varshney, K. R. (2018) The Effect of Extremist Violence on Hateful Speech Online. Proceedings of International AAAI Conference on Web and Social Media. 12 (1), 221-230. | Ferrara | | | |
| 14,555 | Pierri, F. & Ceri, S. (2019). False News on Social Media: A Data-Driven Survey. ACM Sigmod Record 48(2): 18-27 | Ferrara | | | |
| 14,556 | Radford, A., Narasimhan, K., Salimans, T., & Sutskever, I. (2018). Improving Language Understanding by Generative Pre-Training | Ferrara | | | |
| 14,557 | Raji, I. D., Smart, A., White, R. N., Mitchell, M., Gebru, T., Hutchinson, B, et al. (2020, January). Closing the AI Accountability Gap: Defining an End-to-End Framework for Internal Algorithmic Auditing. Proceedings of the 2020 Conference on Fairness, Accountability, and Transparency, 33-44. | Ferrara | | | |
| 14,558 | Ribeiro, M. H., Ottoni, R., West, R., Almeida, V. A., & Meira Jr, W. (2020, January). Auditing Radicalization Pathways on YouTube. Proceedings of the 2020 Conference on Fairness, Accountability, and Transparency, 131-141. | Ferrara | | | |
| 14,559 | Riedl, M. J. (2020). Content moderation and volunteer participation. The Routledge Encyclopedia of Citizen Media. Routledge, 93-98. | Ferrara | | | |
| 14,560 | Runyon, N. (2025). Protecting children's privacy online: How to harmonize federal & state laws to ensure internet safety. (n.d.). Thomson Reuters. https://www.thomsonreuters.com/en-us/posts/human-rights-crimes/harmonizing-laws/. | Ferrara | | | |
| 14,561 | Sandvig, C., Hamilton, K., Karahalios, K., & Langbort, C. (2014). Auditing Algorithms: Research Methods for Detecting Discrimination on Internet Platforms. Data and Discrimination: Converting Critical Concerns into Productive Inquiry, 22, 4349-4357. | Ferrara | | | |
| 14,562 | Sap, M., Card, D., Gabriel, S., Choi, Y., & Smith, N. A. (2019, July). The Risk of Racial Bias in Hate Speech Detection. Proceedings of the 57th Annual Meeting of the Association for Computational Linguistics, 1668-1678. | Ferrara | | | |
| 14,563 | Sarridis, I., Koutlis, C., Papadopoulou, O., & Papadopoulos, S. (2022, December). Leveraging Large-Scale Multimedia Datasets to Refine Content Moderation Models. 2022 IEEE Eighth International Conference on Multimedia Big Data (BigMM), 125-132. | Ferrara | | | |
| 14,564 | Scheuerman, M. K., Jiang, J. A., Fiesler, C., & Brubaker, J. R. (2021). A Framework of Severity for Harmful Content Online. Proceedings of the ACM on Human-Computer Interaction, 5(CSCW2), 1-33. | Ferrara | | | |
| 14,565 | Schmidt, A., & Wiegand, M. (2017, April). A Survey on Hate Speech Detection using Natural Language Processing. Proceedings of the Fifth International Workshop on Natural Language Processing for Social Media, 1-10. | Ferrara | | | |
| 14,566 | Schöpke-Gonzalez, A., Wu, S., Kumar, S., Resnick, P. J., & Hemphill, L. (2023). How We Define Harm Impacts Data Annotations: Explaining How Annotators Distinguish Hateful, Offensive, and Toxic Comments. arXiv preprint, arXiv:2309.15827. | Ferrara | | | |
| 14,567 | Seering, J., Wang, T., Yoon, J., & Kaufman, G. (2019). Moderator engagement and community development in the age of algorithms. New Media & Society, 21(7), 1417-1443. | Ferrara | | | |
| 14,568 | Shahid, F., & Vashistha, A. (2023, April). Decolonizing Content Moderation: Does Uniform Global Community Standard Resemble Utopian Equality or Western Power Hegemony? Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, 1-18 | Ferrara | | | |
| 14,569 | Sharma, K., Qian, F., Jiang, H., Ruchansky, N. (2019). Combating Fake News: A Survey on Identification and Mitigation Techniques. ACM Transactions on Intelligent Systems and Technology (TIST), 10(3): 1-42. | Ferrara | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,570 | Sharma, S., Alam, F., Akhtar, M. S., Dimitrov, D., Martino, G. D. S., Firooz, H., Chakraborty, T., et al. (2022). Detecting and Understanding Harmful Memes: A Survey. arXiv preprint, arXiv:2205.04274 | Ferrara | | | |
| 14,571 | Sheth, A., Shalin, V. L., & Kursuncu. U. (2022). Defining and detecting toxicity on social media: context and knowledge are key. Neurocomputing, 490: 312-318. | Ferrara | | | |
| 14,572 | Smith, C. (2013, September 18). Facebook users are uploading 350 million new photos each day. Business Insider. https://www.businessinsider.com/facebook-350-million-photos-each-day-2013-9. | Ferrara | | | |
| 14,573 | Stein, T., Chen, E., & Mangla, K. (2011, April). Facebook Immune System. Proceedings of the 4th Workshop on Social Network Systems. https://css.csail.mit.edu/6.858/2014/readings/facebook-immune.pdf. | Ferrara | | | |
| 14,574 | Strubell, E., Ganesh, A., & McCallum, A. (2019). Energy and Policy Considerations for Deep Learning in NLP, Proceedings of the 57th Annual Meeting of the Association for Computational Linguistics, 3645–3650. | Ferrara | | | |
| 14,575 | Toliyat, A., Levitan, S. I., Peng, Z., Etemadpour, R. (2022). Asian hate speech detection on Twitter during COVID-19. Frontiers in Artificial Intelligence, 5: 932381. | Ferrara | | | |
| 14,576 | Tworek, H. (2021). History explains why global content moderation cannot work. Brookings. https://www.brookings.edu/articles/history-explains-why-global-content-moderation-cannot-work/ | Ferrara | | | |
| 14,577 | Udupa, S., Maronikolakis, A., & Wisiorek, A. (2023). Ethical scaling for content moderation: Extreme speech and the (in)significance of artificial intelligence. Big Data & Society, 10(1). | Ferrara | | | |
| 14,578 | Vaswani, A., Shazeer, N., Parmar, N., Uszkoreit, J., Jones, L., Gomez, A. N., et al. (2017). Attention Is All You Need. Proceedings of the 31st International Conference on Neural Information Processing Systems, 6000-6010. | Ferrara | | | |
| 14,579 | Vidgen, B., & Derczynski, L. (2020). Directions in abusive language training data, a systematic review: Garbage in, garbage out. PLoS ONE, 15(12), e0243300. | Ferrara | | | |
| 14,580 | Wang, S., Li, B. Z., Khabsa, M., Fang, H., & Ma, H. (2020). Linformer: Self-Attention with Linear Complexity. arXiv preprint, arXiv:2006.04768. | Ferrara | | | |
| 14,581 | Wang, W., Huang, J. T., Wu, W., Zhang, J., Huang, Y., Li, S., et al. (2023, May). MTTM: Metamorphic Testing for Textual Content Moderation Software. 2023 IEEE/ACM 45th International Conference on Software Engineering (ICSE), 2387-2399. IEEE. | Ferrara | | | |
| 14,582 | Zannettou, S., Caulfield, T., Setzer, W., Sirivianos, M., Stringhini, G., & Blackburn, J. (2019, June). Who Let the Trolls Out? Towards Understanding State-Sponsored Trolls. Proceedings of the 10th ACM Conference on Web Science, 353-362. | Ferrara | | | |
| 14,583 | Baig, A. & Khan, M. (Sept. 29, 2023). The Impact of the GDPR on Artificial Intelligence. Securiti.ai. Retrieved June 10, 2025, from https://securiti.ai/impact-of-the-gdpr-on-artificial-intelligence. | Ferrara | | | |
| 14,584 | Anirudh Ramachandran & Nick Feamster, Understanding the Network-Level Behavior of Spammers, Proc. ACM SIGCOMM 291 (2006) | Feamster | | | |
| 14,585 | Anirudh Ramachandran & Nick Feamster, Filtering Spam with Behavioral Blacklisting, Proc. ACM Conf. on Computer and Communications Security 342 (2007). | Feamster | | | |
| 14,586 | Sarah Forland, Nat Meysenburg & Erika Solis, Age Verification: The Complicated Effort to Protect Youth Online, Open Tech. Inst., 1, 15-23 (April 22, 2024). | Feamster | | | |
| 14,587 | Noah Apthorpe, Brett M. Frischmann & Yan Shvartzshnaider, Online Age Gating: An Interdisciplinary Evaluation, (Aug. 1, 2024), available at https://ssrn.com/abstract=4937328. | Feamster | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|---------------------|----------------------|-----------|---------------|
| 14,588 | Jennifer M. Urban, Joe Karaganis & Brianna L. Schofield, Notice and Takedown in Everyday Practice, UC Berkeley Public Law Research Paper (Mar. 2017), https://ssrn.com/abstract=2755628 | Feamster | | | |
| 14,589 | Jason M. Nagata et al., Prevalence and Patterns of Social Media Use in Early Adolescents, 25 Academic Pediatrics 102784 (2025), https://www.academicpedsjnl.net/article/S1876-2859(25)00009-9/fulltext. | Feamster | | | |
| 14,590 | Gerd Gigerenzer & Wolfgang Gaissmaier, Heuristic Decision Making, 62 Annual Review of Psychology 451 (2011), https://doi.org/10.1146/annurev-psych-120709-145346. | Feamster | | | |
| 14,591 | Tajveer Singh Dhesi & Noah Apthorpe, Measuring the Prevalence and Variety of Online Age Gates, IEEE ConPro 2025. | Feamster | | | |
| 14,592 | Ross Anderson, Security Engineering: A Guide to Building Dependable Distributed Systems (John Wiley & Sons, 2d ed. 2008). | Feamster | | | |
| 14,593 | Anirudh Ramachandran, Nick Feamster & David Dagon, Revealing Botnet Membership with DNSBL Counter-Intelligence, in Wenke Lee, Cliff Wang & David Dagon (eds.), Botnet Detection: Countering the Largest Security Threat (Springer 2008). | Feamster | | | |
| 14,594 | Brennan Center for Justice, The Challenge of Obtaining Voter Identification (2012), https://www.brennancenter.org/our-work/research-reports/challenge-obtainingvoter-identification. | Feamster | | | |
| 14,595 | NIST IR 8525, Face Analysis Technology Evaluation: Age Estimation and Verification (May 2024), available at https://nvlpubs.nist.gov/nistpubs/ir/2024/NIST.IR.8525.pdf; see also https://www.nist.gov/news-events/news/2024/05/nist-reports-first-results-ageestimation-software-evaluation. | Feamster | | | |
| 14,596 | Electronic Frontier Foundation, Absurd Automated Notices Illustrate Abuse of DMCA Takedown Process (Feb. 12, 2015), https://www.eff.org/deeplinks/2015/02/absurd-automated-notices-illustrateabuse-dmca-takedown-process | Feamster | | | |
| 14,597 | System Used By New Six Strikes CAS, Falsely Identifies Game Mods As NBC TV Shows, TECHDIRT (Mar. 1, 2013), https://www.techdirt.com/2013/03/01/systemused-new-six-strikes-cas-falsely-identifies-game-mods-as-nbc-tv-shows. | Feamster | | | |
| 14,598 | How Much Does HBO Pay MarkMonitor To Send DMCA Notices Removing Its Official Content From Google?, TECHDIRT (Feb. 5, 2013), https://www.techdirt.com/articles/20130205/03124421884/how-much-does-hbopay-markmonitor-to-send-dmca-notices-removing-its-official-contentgoogle.shtml. | Feamster | | | |
| 14,599 | Request from Entertainment Software Rating Board, Yoti Ltd., Yoti (USA) Inc., and Kids Web Services Ltd. for Commission Approval of Children's Online Privacy Protection Rule Parental Consent Method (FTC Matter No. P235402), March 29, 2024, https://www.ftc.gov/system/files/ftc_gov/pdf/ESRB%20group%20decision%20letter%203.28.24_0.pdf. | Feamster | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,600 | Anirudh Ramachandran, Anirban Dasgupta, Nick Feamster, and Kilian Q. Weinberger, Spam or Ham?: Characterizing and Detecting Fraudulent "Not Spam" Reports in Web Mail Systems, in CEAS '11: Proceedings of the 8th Annual Collaboration, Electronic Messaging, Anti-Abuse and Spam Conference 210–219 (Perth, Australia, Sept. 1–2, 2011), https://doi.org/10.1145/2030376.2030401. | Feamster | | | |
| 14,601 | Noah Apthorpe, Brett M. Frischmann & Yan Shvartzshnaider, Online Age Gating: An Interdisciplinary Evaluation, (Aug. 1, 2024), available at https://ssrn.com/abstract=4937328. | Feamster | | | |
| 14,602 | Jason M. Nagata et al., Prevalence and Patterns of Social Media Use in Early Adolescents, 25 Academic Pediatrics 102784 (2025), https://www.academicpedsjnl.net/article/S1876-2859(25)00009-9/fulltext. | Feamster | | | |
| 14,603 | Gerd Gigerenzer & Wolfgang Gaissmaier, Heuristic Decision Making, 62 Annual Review of Psychology 451 (2011), https://doi.org/10.1146/annurev-psych-120709-145346. | Feamster | | | |
| 14,604 | Landau, S., Le Van Gong, H., & Wilton, R. (2009). Achieving privacy in a federated identity management system. In R. Dingledine, & P. Golle (Eds META3047MDL-215R-00000008, International Conference on Financial Cryptography and Data Security (pp. 51-70). Springer, Berlin, Heidelberg. https://doi.org/10.1007/978-3-642-03549-4_4. | Feamster | | | |
| 14,605 | Ross Anderson, Security Engineering: A Guide to Building Dependable Distributed Systems (John Wiley & Sons, 2d ed. 2008). | Feamster | | | |
| 14,606 | Anirudh Ramachandran, Nick Feamster & David Dagon, Revealing Botnet Membership with DNSBL Counter-Intelligence, in Wenke Lee, Cliff Wang & David Dagon (eds.), Botnet Detection: Countering the Largest Security Threat (Springer 2008). | Feamster | | | |
| 14,607 | Consumer Financial Protection Bureau, "The Consumer Credit Card Market", https://files.consumerfinance.gov/f/documents/cfpb_consumer-credit-cardmarket-report_2023.pdf. | Feamster | | | |
| 14,608 | Knight-Georgetown Institute, Age Assurance Online: A Technical Assessment of Current Systems and Their Limitations (Jan. 2026), https://kgi.georgetown.edu/wpcontent/uploads/2026/01/Age_Assurance_Online_Technical-Assessment_Report_KGI.pdf. | Feamster | | | |
| 14,609 | Shoshana Weissmann, Most Children Don't Have IDs, and Age-Estimation Technology Errs by Years, R Street Institute (May 20, 2025), available at https://www.rstreet.org/commentary/most-children-dont-have-ids-and-ageestimation-technology-errs-by-years/. | Feamster | | | |
| 14,610 | Tzvi Ganel, Carmel Sofer & Melvyn A. Goodale, Biases in Human Perception of Facial Age Are Present and More Exaggerated in Current AI Technology, 12 Sci. Reps. 22519 (2022), available at https://www.nature.com/articles/s41598-022-27009-w. | Feamster | | | |
| 14,611 | Yoti. (2022, May). Facial age estimation [White paper]. https://www.yoti.com/wpcontent/uploads/Yoti-Age-Estimation-White-Paper-May-2022.pdf. | Feamster | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,612 | Yoti. (2024, September). Facial age estimation [White paper]. https://www.yoti.com/wp-content/uploads/2024/11/Yoti-Age-Estimation-White-Paper-September-2024-PUBLIC.pdf. | Feamster | | | |
| 14,613 | Acquisti, A., Adjerid, I., Balebako, R., Brandimarte, L., Cranor, L. F., Komanduri, S., Leon, P. G., Sadeh, N., Schaub, F., Sleeper, M., Wang, Y., & Wilson, S. (2017). Nudges for Privacy and Security: Understanding and Assisting Users' Choices Online. ACM Comput. Surv., 50(3), Article 44, 1-41. https://doi.org/10.1145/3054926. | Birnholtz | | | |
| 14,614 | Ahern, S., Eckles, D., Good, N. S., King, S., Naaman, M., & Nair, R. (2007). Over-Exposed? Privacy Patterns and Considerations in Online and Mobile Photo Sharing. In Proceedings of the SIGCHI Conference on Human Factors in Computing Systems, 357-366. https://doi.org/10.1145/1240624.1240683 | Birnholtz | | | |
| 14,615 | Aljasim, H. K., & Zytko, D. (2023). Foregrounding Women's Safety in Mobile Social Matching and Dating Apps: A Participatory Design Study. Proceedings of the ACM on Human-Computer Interaction, 7(GROUP), 1-25. https://doi.org/10.1145/3567559 | Birnholtz | | | |
| 14,616 | Andalibi, N., Haimson, O. L., De Choudhury, M., & Forte, A. (2016). Understanding Social Media Disclosures of Sexual Abuse through the Lenses of Support Seeking and Anonymity. In Proceedings of the ACM Conference on Human Factors in Computing Systems, 3906-3918. https://doi.org/10.1145/2858036.2858096 | Birnholtz | | | |
| 14,617 | Anderson, M., Faverio, M., & Park, E. (2024). How Teens and Parents Approach Screen Time, Pew Research Center, https://www.pewresearch.org/wp-content/uploads/sites/20/2024/02/PI_2024.03.11_Teens-and-Screens_REPORT.pdf. | Birnholtz | | | |
| 14,618 | Arlitt, M. (2000). Characterizing Web User Sessions. SIGMETRICS Perform. Eval. Rev., 28(2), 50–63. https://doi.org/10.1145/362883.362920. | Birnholtz | | | |
| 14,619 | Ashktorab, Z., & Vitak, J. (2016). Designing Cyberbullying Mitigation and Prevention Solutions through Participatory Design with Teenagers. In Proceedings of the 2016 CHI conference on human factors in computing systems, 3895-3905. https://doi.org/10.1145/2858036.2858548 | Birnholtz | | | |
| 14,620 | Auxier, B., & Anderson, M. (2021). Social Media Use in 2021, Pew Research Center. https://www.pewresearch.org/internet/2021/04/07/social-media-use-in-2021/. | Birnholtz | | | |
| 14,621 | Bakhshi, S., Shamma, D., Kennedy, L., & Gilbert, E. (2015). Why We Filter Our Photos and How It Impacts Engagement. In Proceedings of the International AAAI Conference on Web and social media, 12-21. https://doi.org/10.1609/icwsm.v9i1.14622 | Birnholtz | | | |
| 14,622 | Bano, R. (2024). How Long Should Your Reels Be? https://www.socialinsider.io/blog/instagram-reels-length/#:~:text=There's%20no%20specific%20length%20that,key%20factor%20in%20Instagram's%20algorithm. | Birnholtz | | | |
| 14,623 | Baran, P. (1964). On Distributed Communications Networks. IEEE transactions on Communications Systems, 12(1), 1-9. https://doi.org/10.1109/TCOM.1964.1088883 | Birnholtz | | | |
| 14,624 | Bardzell, J., & Bardzell, S. (2013). What Is "Critical" About Critical Design? Proceedings of the SIGCHI Conference on Human Factors in Computing Systems, Paris, France. https://doi.org/10.1145/2470654.2466451. | Birnholtz | | | |
| 14,625 | Barnum, C. M. (2020). Usability Testing Essentials: Ready, Set... Test! Morgan Kaufmann. | Birnholtz | | | |
| 14,626 | Barta, K., & Andalibi, N. (2024). Theorizing Self Visibility on Social Media: A Visibility Objects Lens. ACM Transactions on Computer-Human Interaction. https://doi.org/10.1145/3660337 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,627 | Bayer, J. B., Ellison, N. B., Schoenebeck, S. Y., & Falk, E. B. (2016). Sharing the Small Moments: Ephemeral Social Interaction on Snapchat. Information, Communication & Society, 19(7), 956-977. https://doi.org/10.1080/1369118X.2015.1084349 | Birnholtz | | | |
| 14,628 | Baym, N. K. (2015). Personal Connections in the Digital Age (2nd ed.). Polity Press. | Birnholtz | | | |
| 14,629 | Bazarova, N. N. (2012). Contents and Contexts: Disclosure Perceptions on Facebook. In Proceedings of the ACM Conference on Computer Supported Cooperative Work, 369-372. https://doi.org/10.1145/2145204.2145262 | Birnholtz | | | |
| 14,630 | Bellman, S., Johnson, E. J., & Lohse, G. L. (2001). On Site: To Opt-in or Opt-Out? It Depends on the Question. Commun. ACM, 44(2), 25–27. https://doi.org/10.1145/359205.359241. | Birnholtz | | | |
| 14,631 | Bergson-Shilcock, A. & Taylor, R. (2023). Closing the Digital Skill Divide: The Payoff for Workers, Business, and the Economy. National Skills Coalition, https://nationalskillscoalition.org/wp-content/uploads/2023/02/NSC-DigitalDivide_report_Feb2023.pdf. | Birnholtz | | | |
| 14,632 | Bernstein, M., Monroy-Hernandez, A., Harry, D., Andre, P., Panovich, K., & Vargas, G. (2011). 4chan and /B/: An Analysis of Anonymity and Ephemerality in a Large Online Community. In Fifth International AAAI Conference on Weblogs and Social Media, 50-57. https://ojs.aaai.org/index.php/ICWSM/article/view/14134 | Birnholtz | | | |
| 14,633 | Best, A. L. (2006). Fast Cars, Cool Rides: The Accelerating World of Youth and Their Cars. NYU Press. | Birnholtz | | | |
| 14,634 | Binns, A. (2013). Facebook's Ugly Sisters: Anonymity and Abuse on Formspring and Ask. Fm. Media Education Research Journal, 4, 27-42. https://www.academia.edu/4298024/Facebooks_Ugly_Sisters_Anonymity_and_Abuse_on_Ask.fm_and_Formspring.me | Birnholtz | | | |
| 14,635 | Birnholtz, J., Burke, M., & Steele, A. (2017). Untagging on Social Media: Who Untags, What Do They Untag, and Why? Computers in Human Behavior, 69, 166-173. https://doi.org/10.1016/j.chb.2016.12.008 | Birnholtz | | | |
| 14,636 | Birnholtz, J., Kraus, A., Zheng, W., Moskowitz, D. A., Macapagal, K., & Gergle, D. (2020). Sensitive Sharing on Social Media: Exploring Willingness to Disclose Prep Usage among Adolescent Males Who Have Sex with Males. Social Media+ Society, 6(3), 1-20. https://doi.org/10.1177/2056305120955176 | Birnholtz | | | |
| 14,637 | Birnholtz, J., & Macapagal, K. (2021). "I Don't Want to Be Known for That:" the Role of Temporality in Online Self-Presentation of Young Gay and Bisexual Males. Computers in Human Behavior, 118, 106706. https://doi.org/10.1016/j.chb.2021.106706 | Birnholtz | | | |
| 14,638 | Birnholtz, J., Merola, N., & Paul, A. (2015). "Is It Weird to Still Be a Virgin?:" Anonymous, Locally Targeted Questions on Facebook Confession Boards. In Proceedings of the 33rd Annual ACM Conference on Human Factors in Computing Systems, p.2613-2622. https://doi.org/10.1145/2702123.2702410 | Birnholtz | | | |
| 14,639 | Blumer, H. (1969). Symbolic Interactionism; Perspective and Method. Prentice-Hall. | Birnholtz | | | |
| 14,640 | Böhmer, M., Hecht, B., Schöning, J., Krüger, A., & Bauer, G. (2011). Falling Asleep with Angry Birds, Facebook and Kindle: A Large Scale Study on Mobile Application Usage Proceedings of the 13th International Conference on Human Computer Interaction with Mobile Devices and Services, Stockholm, Sweden. https://doi.org/10.1145/2037373.2037383. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,641 | Bongard-Blanchy, K., Rossi, A., Rivas, S., Doublet, S., Koenig, V., & Lenzini, G. (2021). "I Am Definitely Manipulated, Even When I Am Aware of It. It's Ridiculous!" - Dark Patterns from the End-User Perspective Proceedings of the 2021 ACM Designing Interactive Systems Conference, Virtual Event, USA. https://doi.org/10.1145/3461778.3462086. | Birnholtz | | | |
| 14,642 | boyd, d. (2014). It's Complicated. Yale University Press. | Birnholtz | | | |
| 14,643 | boyd, d. (2010). Social Network Sites as Networked Publics: Affordances, Dynamics and Implications. In Z. Papacharissi (Ed.), Networked Self: Identity, Community, and Culture on Social Network Sites (pp. 39-58). | Birnholtz | | | |
| 14,644 | boyd, d. & Ellison, N. B. (2008). Social Network Sites: Definition, History, and Scholarship. Journal of computer-mediated Communication, 13(1), 210-230. https://doi.org/10.1111/j.1083-6101.2007.00393.x | Birnholtz | | | |
| 14,645 | Brown, G., Maycock, B., & Burns, S. (2005). Your Picture Is Your Bait: Use and Meaning of Cyberspace among Gay Men. Journal of Sex Research, 42(1), 63-73. https://doi.org/10.1080/00224490509552258 | Birnholtz | | | |
| 14,646 | Bucher, T. (2018). If...Then : Algorithmic Power and Politics. Oxford University Press. https://doi.org/10.1093/oso/9780190493028.001.0001 | Birnholtz | | | |
| 14,647 | Bucher, T., & Helmond, A. (2017). The Affordances of Social Media Platforms. In J. Burgess, T. Poell, & A. E. Marwick (Eds.), The Sage Handbook of Social Media (pp. 233-253). SAGE Publications LTD. | Birnholtz | | | |
| 14,648 | Burke, M., & Kraut, R. E. (2016). The Relationship between Facebook Use and Well-Being Depends on Communication Type and Tie Strength. Journal of Computer-Mediated Communication, 21, 265–281. https://doi.org/10.1111/jcc4.12162 | Birnholtz | | | |
| 14,649 | Bush, V. (1945). As We May Think. The Atlantic Monthly, 176(1), 101-108. | Birnholtz | | | |
| 14,650 | Card, S. K., Moran, T. P., & Newell, A. (1983). The Psychology of Human-Computer Interaction. L. Erlbaum Associates. | Birnholtz | | | |
| 14,651 | Chapanis, A. (1975). Interactive Human Communication. Scientific American, 232(3), 36-46. | Birnholtz | | | |
| 14,652 | Cooper, A., Reimann, R., Cronin, D., & Noessel, C. (2014). About Face: The Essentials of Interaction Design. John Wiley & Sons. | Birnholtz | | | |
| 14,653 | Cox, A. L., Gould, S. J., Cecchinato, M. E., Iacovides, I., & Renfree, I. (2016). Design Frictions for Mindful Interactions: The Case for Microboundaries. In Proceedings of the 2016 CHI conference extended abstracts on human factors in computing systems, 1389-1397. https://doi.org/10.1145/2851581.2892410. | Birnholtz | | | |
| 14,654 | Czeskis, A., Dermendjieva, I., Yapit, H., Borning, A., Friedman, B., Gill, B., & Kohno, T. (2010). Parenting from the Pocket: Value Tensions and Technical Directions for Secure and Private Parent-Teen Mobile Safety. In Proceedings of the Sixth Symposium on Usable Privacy and Security, Article 15. https://doi.org/10.1145/1837110.1837130 | Birnholtz | | | |
| 14,655 | Daft, R., & Lengel, R. (1986). Organizational Information Requirements, Media Richness and Structure Design. Management Science, 32, 554-571. https://doi.org/10.1287/mnsc.32.5.554 | Birnholtz | | | |
| 14,656 | Das, A., Dang, B., & Lease, M. (2020). Fast, Accurate, and Healthier: Interactive Blurring Helps Moderators Reduce Exposure to Harmful Content. In Proceedings of the AAAI conference on human computation and crowdsourcing, 33-42. https://doi.org/10.1609/hcomp.v8i1.7461 | Birnholtz | | | |
| 14,657 | Davis, J. L. (2020). How Artifacts Afford : The Power and Politics of Everyday Things. The MIT Press. | Birnholtz | | | |
| 14,658 | DeGloma, T. (2023). Anonymous : The Performance of Hidden Identities. The University of Chicago Press. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,659 | Delmonaco, D., Mayworm, S., Thach, H., Guberman, J., Augusta, A., & Haimson, O. L. (2024). "What Are You Doing, Tiktok?" : How Marginalized Social Media Users Perceive, Theorize, and "Prove" Shadowbanning. Proceedings of the ACM on Human-Computer Interaction, 8(CSCW1), 154. https://doi.org/10.1145/3637431 | Birnholtz | | | |
| 14,660 | DeVito, M. A. (2022). How Transfeminine Tiktok Creators Navigate the Algorithmic Trap of Visibility Via Folk Theorization. Proceedings of the ACM on Human-Computer Interaction, 6(CSCW2), Article 380. https://doi.org/10.1145/3555105 | Birnholtz | | | |
| 14,661 | DeVito, M. A., Birnholtz, J., & Hancock, J. T. (2017). Platforms, People, and Perception: Using Affordances to Understand Self-Presentation on Social Media. In Proceedings of the ACM Conference on Computer Supported Cooperative Work and Social Computing, 740-754. https://doi.org/10.1145/2998181.2998192 | Birnholtz | | | |
| 14,662 | DeVito, M. A., Birnholtz, J., Hancock, J. T., French, M., & Liu, S. (2018). How People Form Folk Theories of Social Media Feeds and What It Means for How We Study Self-Presentation. In Proceedings of the ACM Conference on Human Factors in Computing Systems, 120. https://doi.org/10.1145/3173574.3173694 | Birnholtz | | | |
| 14,663 | DeVito, M. A., Walker, A., & Birnholtz, J. (2018). "Too Gay for Facebook": Presenting LGBTQ+ Identity Throughout the Personal Social Media Ecosystem. Proceedings of the ACM on Human-Computer Interaction, CSCW, 44. https://doi.org/10.1145/3274313 | Birnholtz | | | |
| 14,664 | DiResta, R. (2024). Invisible Rulers: The People Who Turn Lies into Reality. PublicAffairs. | Birnholtz | | | |
| 14,665 | Dix, A. (2017). Human–Computer Interaction, Foundations and New Paradigms. Journal of Visual Languages & Computing, 42, 122-134. https://doi.org/10.1016/j.jvlc.2016.04.001 | Birnholtz | | | |
| 14,666 | Donath, J. S. (1999). Identity and Deception in the Virtual Community. In P. Kollock & M. A. Smith (Eds.), Communities in Cyberspace. Routledge. | Birnholtz | | | |
| 14,667 | Dourish, P., & Bellotti, V. (1992). Awareness and Coordination in Shared Workspaces. In Proceedings of the 1992 ACM conference on Computer-supported cooperative work, 107-114. https://doi.org/10.1145/143457.143468 | Birnholtz | | | |
| 14,668 | Duffy, B. E., & Chan, N. K. (2019). "You Never Really Know Who's Looking": Imagined Surveillance across Social Media Platforms. New Media & Society, 21(1), 119-138. https://doi.org/10.1177/1461444818791318 | Birnholtz | | | |
| 14,669 | Duguay, S. (2016). "He Has a Way Gayer Facebook Than I Do": Investigating Sexual Identity Disclosure and Context Collapse on a Social Networking Site. New Media & Society, 18(6), 891-907. https://doi.org/10.1177/1461444814549930 | Birnholtz | | | |
| 14,670 | Duguay, S. (2022). Personal but Not Private : Queer Women, Sexuality, and Identity Modulation on Digital Platforms (1. ed.). Oxford University Press. https://doi.org/10.1093/oso/9780190076184.001.0001 | Birnholtz | | | |
| 14,671 | Eliseo, M. A., Casac, B. S., & Gentil, G. R. (2017). A Comparative Study of Video Content User Interfaces Based on Heuristic Evaluation. In 2017 12th Iberian Conference on Information Systems and Technologies (CISTI), 1-6. https://doi.org/10.23919/CISTI.2017.7975820 | Birnholtz | | | |
| 14,672 | Ellison, N. B., & boyd, d. (2013). Sociality through Social Network Sites. In W. H. Dutton (Ed.), The Oxford Handbook of Internet Studies (pp. 151-172). Oxford University Press. https://doi.org/10.1093/oxfordhb/9780199589074.013.0008 | Birnholtz | | | |
| 14,673 | Ellison, N. B., & Vitak, J. (2015). Social Media Affordances and Their Relationship to Social Capital Processes. In S. Sundar (Ed.), The Handbook of Psychology of Communication Technology (pp. 205-227). Wiley-Blackwell. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,674 | Ellison, N. B., Vitak, J., Gray, R., & Cliff, L. (2014). Cultivating Social Resources on Social Network Sites: Facebook Relationship Maintenance Behaviors and Their Role in Social Capital Processes. Journal of Computer-Mediated Communication, 19, 855–870. https://doi.org/10.1111/jcc4.12078 | Birnholtz | | | |
| 14,675 | Engelbart, D. C. (2023). Augmenting Human Intellect: A Conceptual Framework. In Augmented Education in the Global Age (pp. 13-29). Routledge. | Birnholtz | | | |
| 14,676 | Erickson, T., & Kellogg, W. A. (2000). Social Translucence: An Approach to Designing Systems That Support Social Processes. ACM transactions on computer-human interaction (TOCHI), 7(1), 59-83. https://doi.org/10.1145/344949.345004 | Birnholtz | | | |
| 14,677 | Ernala, S. K., Burke, M., Leavitt, A., & Ellison, N. B. (2022). Mindsets Matter: How Beliefs About Facebook Moderate the Association between Time Spent and Well-Being. In Proceedings of the 2022 CHI Conference on Human Factors in Computing Systems, Article 201. https://doi.org/10.1145/3491102.3517569 | Birnholtz | | | |
| 14,678 | Eslami, M., Rickman, A., Vaccaro, K., Aleyasen, A., Vuong, A., Karahalios, K., Hamilton, K., & Sandvig, C. (2015). " I Always Assumed That I Wasn't Really That Close to [Her]" Reasoning About Invisible Algorithms in News Feeds. In Proceedings of the 33rd annual ACM conference on human factors in computing systems, 153-162. https://doi.org/10.1145/2702123.2702556 | Birnholtz | | | |
| 14,679 | Evans, S. K., Pearce, K. E., Vitak, J., & Treem, J. W. (2017). Explicating Affordances: A Conceptual Framework for Understanding Affordances in Communication Research. Journal of Computer-Mediated Communication, 22(1), 35-52. https://doi.org/10.1111/jcc4.12180 | Birnholtz | | | |
| 14,680 | Faraj, S., & Azad, B. (2012). The Materiality of Technology: An Affordance Perspective. In P. Leonardi, B. A. Nardi, & J. Kallinikos (Eds.), Materiality and Organizing: Social Interaction in a Technological World, (pp. 237-258). https://doi.org/10.1093/acprof:oso/9780199664054.003.0012 | Birnholtz | | | |
| 14,681 | Fernandez, J., & Birnholtz, J. (2019). "I Don't Want Them to Not Know": Investigating Decisions to Disclose Transgender Identity on Dating Platforms. Proceedings of the ACM on Human-Computer Interaction, 3(CSCW), 226. https://doi.org/10.1145/3359328 | Birnholtz | | | |
| 14,682 | Ferron, M., Leonardi, C., Massa, P., Schiavo, G., Murphy, A. L., & Farella, E. (2019). A Walk on the Child Side: Investigating Parents' and Children's Experience and Perspective on Mobile Technology for Outdoor Child Independent Mobility. In Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems, 1-12. https://doi.org/10.1145/3290605.3300827 | Birnholtz | | | |
| 14,683 | Findlater, L., & Zhang, L. (2020). Input Accessibility: A Large Dataset and Summary Analysis of Age, Motor Ability and Input Performance Proceedings of the 22nd International ACM SIGACCESS Conference on Computers and Accessibility, Virtual Event, Greece. https://doi.org/10.1145/3373625.3417031 | Birnholtz | | | |
| 14,684 | Fitzpatrick, C., Birnholtz, J., & Gergle, D. (2016). People, Places, and Perceptions: Effects of Location Check-in Awareness on Impressions of Strangers. In Proceedings of the 18th international conference on human-computer interaction with mobile devices and services, 295-305. https://doi.org/10.1145/2935334.2935369 | Birnholtz | | | |
| 14,685 | Fox, J., & Ralston, R. (2016). Queer Identity Online: Informal Learning and Teaching Experiences of LGBTQ Individuals on Social Media. Computers in Human Behavior, 65, 635-642. https://doi.org/10.1016/j.chb.2016.06.009 | Birnholtz | | | |
| 14,686 | Freeman, G., & Wohn, D. Y. (2020). Streaming Your Identity: Navigating the Presentation of Gender and Sexuality through Live Streaming. Computer Supported Cooperative Work (CSCW), 29(6), 795-825. https://doi.org/10.1007/s10606-020-09386-w. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,687 | Friedman, B., Kahn, P. H., Borning, A., & Huldtgren, A. (2013). Value Sensitive Design and Information Systems. Early engagement and new technologies: Opening up the laboratory, 55-95. | Birnholtz | | | |
| 14,688 | Gashi, L., & Knautz, K. (2016). Unfriending, Hiding and Blocking on Facebook. In 3rd European Conference on Social Media Research, 513-520. https://cris.vub.be/ws/portalfiles/portal/28556880/ECSM 2016_Proceedings_dropbox.pdf#page=535 | Birnholtz | | | |
| 14,689 | Gelles-Watnick, R. (2024). Americans' Use of Mobile Technology and Home Broadband, Pew Research Center, https://www.pewresearch.org/wp-content/uploads/sites/20/2024/01/PI_2024.01.31_Home-Broadband-Mobile-Use_FINAL.pdf | Birnholtz | | | |
| 14,690 | Gergle, D., & Tan, D. S. (2014). Experimental Research in HCI. In J. S. Olson & W. A. Kellogg (Eds.), Ways of Knowing in HCI (pp. 191-227). Springer. https://doi.org/10.1007/978-1-4939-0378-8_9 | Birnholtz | | | |
| 14,691 | Geronimo, L. D., Braz, L., Fregnan, E., Palomba, F., & Bacchelli, A. (2020). Ui Dark Patterns and Where to Find Them: A Study on Mobile Applications and User Perception Proceedings of the 2020 CHI Conference on Human Factors in Computing Systems, Honolulu, HI, USA. https://doi.org/10.1145/3313831.3376600 | Birnholtz | | | |
| 14,692 | Ghazimatin, A, Roy, R. S., Weikum, G. (2019). FAIRY: A Framework for Understanding Relationships between Users' Actions and their Social Feeds. WSDM '19, Session 4: FATE & Privacy. | Birnholtz | | | |
| 14,693 | Gibson, J. J. (1979). The Ecological Approach to Visual Perception. Houghton Mifflin. https://doi.org/10.4324/9781315740218 | Birnholtz | | | |
| 14,694 | Gillespie, T. (2010). The Politics of 'Platforms'. New Media & Society, 12(3), 347-364. https://doi.org/10.1177/1461444809342738 | Birnholtz | | | |
| 14,695 | Gillespie, T. (2018). Custodians of the Internet : Platforms, Content Moderation, and the Hidden Decisions That Shape Social Media. Yale University Press. https://doi.org/10.6092/issn.2038-3460/17435 | Birnholtz | | | |
| 14,696 | Gillespie, T. (2022). Do Not Recommend? Reduction as a Form of Content Moderation. Social Media + Society, 8(3). https://doi.org/10.1177/20563051221117552 | Birnholtz | | | |
| 14,697 | Giumetti, G. W., & Kowalski, R. M. (2022). Cyberbullying Via Social Media and Well-Being. Current Opinion in Psychology, 45, 101314. https://doi.org/10.1016/j.copsyc.2022.101314 | Birnholtz | | | |
| 14,698 | Goffman, E. (1959). The Presentation of Self in Everyday Life. Doubleday. | Birnholtz | | | |
| 14,699 | Goffman, E. (1963). Behavior in Public Places. The Free Press. https://link.springer.com/content/pdf/10.1007/0-306-48019-0_12?pdf=chapter%20toc | Birnholtz | | | |
| 14,700 | Gray, C. M., Kou Y., Battles, B., Hoggatt, J., & Toombs, A. L. (2018). The Dark (Patterns) Side of UX Design. In Proceedings of the 2018 CHI Conference on Human Factors in Comuting Systems, Paper No. 534, 1-14. https://doi.org/10.1145/3173574.3174108. | Birnholtz | | | |
| 14,701 | Gray, M. L. (2009). Out in the Country: Youth, Media, and Queer Visibility in Rural America. New York University Press. | Birnholtz | | | |
| 14,702 | Gray, C. M., Chivukula, S. S., Melkey, K., & Manocha, R. (2021). Understanding "Dark" Design Roles in Computing Education Proceedings of the 17th ACM Conference on International Computing Education Research, Virtual Event, USA. https://doi.org/10.1145/3446871.3469754 | Birnholtz | | | |
| 14,703 | Gray, C. M., Mildner, T., & Gairola, R. (2025). Getting Trapped in Amazon's "Iliad Flow": A Foundation for the Temporal Analysis of Dark Patterns Proceedings of the 2025 CHI Conference on Human Factors in Computing Systems, https://doi.org/10.1145/3706598.3713828 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,704 | Gray, C. M., Santos, C. T., Bielova, N., & Mildner, T. (2024). An Ontology of Dark Patterns Knowledge: Foundations, Definitions, and a Pathway for Shared Knowledge-Building Proceedings of the 2024 CHI Conference on Human Factors in Computing Systems, Honolulu, HI, USA. https://doi.org/10.1145/3613904.3642436 | Birnholtz | | | |
| 14,705 | Grinter, R. E., & Eldridge, M. A. (2001). Y Do Tngrs Luv 2 Txt Msg? In ECSCW 2001: Proceedings of the Seventh European Conference on Computer Supported Cooperative Work 16–20 September 2001, Bonn, Germany, 219-238. | Birnholtz | | | |
| 14,706 | Grinter, R. E., & Palen, L. (2002). Instant Messaging in Teen Life. In Proceedings of the 2002 ACM conference on Computer supported cooperative work, 21-30. https://doi.org/10.1145/587078.587082 | Birnholtz | | | |
| 14,707 | Grudin, J. (1994). Groupware and Social Dynamics: Eight Challenges for Developers. Communications of the ACM, 37(1), 92-105. https://doi.org/10.1145/175222.175230 | Birnholtz | | | |
| 14,708 | Haimson, O. L., & Hoffman, A. L. (2016). Constructing and Enforcing "Authentic" Identity Online: Facebook, Real Names, and Non-Normative Identities. First Monday, 21(6). https://firstmonday.org/ojs/index.php/fm/article/view/6791/5521 | Birnholtz | | | |
| 14,709 | Haimson, O. L., & Tang, J. C. (2017). What Makes Live Events Engaging on Facebook Live, Periscope, and Snapchat Proceedings of the 2017 CHI Conference on Human Factors in Computing Systems, Denver, Colorado, USA. https://doi.org/10.1145/3025453.3025642 | Birnholtz | | | |
| 14,710 | Hancock, J. T., & Dunham, P. J. (2001). Impression Formation in Computer-Mediated Communication Revisited: An Analysis of the Breadth and Intensity of Impressions. Communication Research, 28(3), 325-347. https://doi.org/10.1177/009365001028003004 | Birnholtz | | | |
| 14,711 | Hancock, J. T., Naaman, M., & Levy, K. (2020). Ai-Mediated Communication: Definition, Research Agenda, and Ethical Considerations. Journal of Computer-Mediated Communication, 25(1), 89-100. https://doi.org/10.1093/jcmc/zmz022 | Birnholtz | | | |
| 14,712 | Harrison, S., Sengers, P., & Tatar, D. (2011). Making Epistemological Trouble: Third-Paradigm HCI as Successor Science. Interacting with Computers, 23(5), 385-392. https://10.1016/j.intcom.2011.03.005 | Birnholtz | | | |
| 14,713 | Hauben, M., & Hauben, R. (1997). Netizens: On the History and Impact of Usenet and the Internet. IEEE Computer Society Press. | Birnholtz | | | |
| 14,714 | Hayes, C. (2025). The Sirens' Call: How Attention Became the World's Most Endangered Resource. Penguin Press. | Birnholtz | | | |
| 14,715 | Hayes, R. A., Carr, C. T., & Wohn, D. Y. (2016). It's the Audience: Differences in Social Support across Social Media. Social Media + Society, 2. https://doi.org/10.1177/2056305116678894 | Birnholtz | | | |
| 14,716 | Heston, M., & Birnholtz, J. (2016). (in) Visible Cities: An Exploration of Social Identity, Anonymity and Location-Based Filtering on Yik Yak. IConference 2016 Proceedings. https://doi.org/10.9776/16152 | Birnholtz | | | |
| 14,717 | Heston, M., & Birnholtz, J. (2017). Worth the Wait?: The Effect of Responsiveness on Interpersonal Attraction among Known Acquaintances. In Collaboration and Technology (CRIWG 2017), 164-179. https://doi.org/10.1007/978-3-319-63874-4_13 | Birnholtz | | | |
| 14,718 | Hogan, B. (2010). The Presentation of Self in the Age of Social Media: Distinguishing Performances and Exhibitions Online. Bulletin of Science, Technology & Society, 30(6), 377-386. https://doi.org/10.1177/0270467610385893 | Birnholtz | | | |
| 14,719 | Hudomiet, P. & Willis, R. J. (2021). Computerization, Obsolescence, and the Length of Working Life, National Bureau of Economic Research https://www.nber.org/system/files/working_papers/w28701/w28701.pdf | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,720 | Huh-Yoo, J., Razi, A., Nguyen, D. N., Regmi, S., & Wisniewski, P. J. (2023). "Help Me:" Examining Youth's Private Pleas for Support and the Responses Received from Peers Via Instagram Direct Messages. In Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, Article 336. https://doi.org/10.1145/3544548.3581233 | Birnholtz | | | |
| 14,721 | Humphreys, L. (2018). The Qualified Self : Social Media and the Accounting of Everyday Life. MIT Press. https://doi.org/10.7551/mitpress/9990.001.0001 | Birnholtz | | | |
| 14,722 | Hwang, S., & Foote, J. D. (2021). Why Do People Participate in Small Online Communities? Proc. ACM Hum.-Comput. Interact., 5(CSCW2), Article 462. https://doi.org/10.1145/3479606 | Birnholtz | | | |
| 14,723 | Ishii, H., & Ullmer, B. (1997). Tangible Bits: Towards Seamless Interfaces between People, Bits and Atoms. In Proceedings of the ACM SIGCHI Conference on Human Factors in Computing Systems, 234-241. https://doi.org/10.1145/258549.258715 | Birnholtz | | | |
| 14,724 | Jackson, S. J., Bailey, M., & Welles, B. F. (2020). #Hashtagactivism : Networks of Race and Gender Justice. The MIT Press. | Birnholtz | | | |
| 14,725 | Jedrzejczyk, L., Price, B. A., Bandara, A. K., & Nuseibeh, B. (2010). On the Impact of Real-Time Feedback on Users' Behaviour in Mobile Location-Sharing Applications. In Proceedings of the Sixth Symposium on Usable Privacy and Security, 1-12. https://doi.org/10.1145/1837110.1837129 | Birnholtz | | | |
| 14,726 | Jhaver, S., Chen, Q. Z., Knauss, D., & Zhang, A. X. (2022). Designing Word Filter Tools for Creator-Led Comment Moderation Proceedings of the 2022 CHI Conference on Human Factors in Computing Systems, New Orleans, LA, USA. https://doi.org/10.1145/3491102.3517505. | Birnholtz | | | |
| 14,727 | Jhaver, S., Zhang, A. Q., Chen, Q. Z., Natarajan, N., Wang, R., & Zhang, A. X. (2023). Personalizing Content Moderation on Social Media: User Perspectives on Moderation Choices, Interface Design, and Labor. Proc. ACM Hum.-Comput. Interact., 7(CSCW2), Article 289. https://doi.org/10.1145/3610080 | Birnholtz | | | |
| 14,728 | Johnson, E. J., & Goldstein, D. (2003). Do Defaults Save Lives? Science, 302(5649), 1338-1339. doi:10.1126/science.1091721. | Birnholtz | | | |
| 14,729 | Joinson, A. N. (2007). Disinhibition and the Internet. In J. Gackenbach (Ed.), Psychology and the Internet (pp. 75-92). Elsevier. https://psycnet.apa.org/doi/10.1016/B978-012369425-6/50023-0. | Birnholtz | | | |
| 14,730 | Kieras, D. (2004). GOMS Models for Task Analysis. In D. Diaper & N. Stanton (Eds.), The Handbook of Task Analysis for Human-Computer Interaction (Vol. 1, pp. 83-116). CRC Press. | Birnholtz | | | |
| 14,731 | Kiesler, S., Kraut, R., Resnick, P., & Kittur, A. (2012). Regulating Behavior in Online Communities. In R. Kraut, P. Resnick, S. Kiesler, M. Burke, Y. Chen, N. Kittur, J. Konstan, Y. Ren, & J. Riedl (Eds.), Building Successful Online Communities: Evidence-Based Social Design (pp. Section 4). https://doi.org/10.7551/mitpress/8472.003.0005 | Birnholtz | | | |
| 14,732 | Kim, J., Thomas, P., Sankaranarayana, R., Gedeon, T., & Yoon, H.-J. (2016). Pagination Versus Scrolling in Mobile Web Search. In Proceedings of the 25th ACM International on Conference on Information and Knowledge Management, 751-760. https://doi.org/10.1145/2983323.2983720 | Birnholtz | | | |
| 14,733 | King, R., Churchill, E. F., & Tan, C. (2017). Designing with Data: Improving the User Experience with A/B Testing. " O'Reilly Media, Inc.". | Birnholtz | | | |
| 14,734 | Kohavi, R., Deng, A., Frasca, B., Walker, T., Xu, Y., & Pohlmann, N. (2013). Online Controlled Experiments at Large Scale. In Proceedings of the 19th ACM SIGKDD international conference on Knowledge discovery and data mining, 1168-1176. https://doi.org/10.1145/2487575.2488217 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,735 | Kraut, R. E., Resnick, P., & Kiesler, S. (2012). Building Successful Online Communities: Evidence-Based Social Design. MIT Press. | Birnholtz | | | |
| 14,736 | Kriplean, T., Beschastnikh, I., & McDonald, D. W. (2008). Articulations of Wikiwork: Uncovering Valued Work in Wikipedia through Barnstars Proceedings of the 2008 ACM conference on Computer supported cooperative work, San Diego, CA, USA. https://doi.org/10.1145/1460563.1460573 | Birnholtz | | | |
| 14,737 | Kroger, J. (2006). Identity Development: Adolescence through Adulthood. Sage publications. | Birnholtz | | | |
| 14,738 | Kuang, C., & Fabricant, R. (2019). User Friendly: How the Hidden Rules of Design Are Changing the Way We Live, Work, and Play (First edition. ed.). MCD/Farrar, Straus and Giroux. | Birnholtz | | | |
| 14,739 | Lai, Y.-L., & Hui, K.-L. (2006). Internet Opt-in and Opt-Out: Investigating the Roles of Frames, Defaults and Privacy Concerns, Proceedings of the 2006 ACM SIGMIS CPR conference on computer personnel research: Forty four years of computer personnel research: achievements, challenges & the future, Claremont, California, USA. https://doi.org/10.1145/1125170.1125230. | Birnholtz | | | |
| 14,740 | Langdon, P., & Thimbleby, H. (2010). Inclusion and Interaction: Designing Interaction for Inclusive Populations. Interacting with Computers, 22(6), 439-448. https://doi.org/10.1016/j.intcom.2010.08.007 | Birnholtz | | | |
| 14,741 | Lazar, J., et al. (2017). Research Methods in Human-Computer Interaction. Second edition, Morgan Kaufmann Publishers, an imprint of Elsevier. | Birnholtz | | | |
| 14,742 | Leavitt, A. (2015). "This Is a Throwaway Account": Temporary Technical Identities and Perceptions of Anonymity in a Massive Online Community. In Proceedings of the ACM Conference on Human Factors in Computing systems, 317-327. https://doi.org/10.1145/2675133.2675175 | Birnholtz | | | |
| 14,743 | Lee, A. Y., & Hancock, J. T. (2024). Social Media Mindsets: A New Approach to Understanding Social Media Use and Psychological Well-Being. Journal of Computer-Mediated Communication, 29(1). https://doi.org/10.1093/jcmc/zmad048 | Birnholtz | | | |
| 14,744 | Leeds, C. (2014). The UX of Infinite Scroll: The Good, the Bad, and the Maybe. https://www.sitepoint.com/ux-infinite-scroll-good-bad-maybe/ | Birnholtz | | | |
| 14,745 | Leiner, B. M., Cerf, V. G., Clark, D. D., Kahn, R. E., Kleinrock, L., Lynch, D. C., Postel, J., Roberts, L. G., & Wolff, S. S. (1997). The Past and Future History of the Internet. Communications of the ACM, 40(2), 102-108. https://doi.org/10.1145/253671.253741 | Birnholtz | | | |
| 14,746 | Levine, M. (2018). A New Resource for the Parents of Teens on Instagram. Instagram. | Birnholtz | | | |
| 14,747 | Li, T., Haines, J. K., De Eguino, M. F. R., Hong, J. I., & Nichols, J. (2023). Alert Now or Never: Understanding and Predicting Notification Preferences of Smartphone Users. ACM Transactions on Computer-Human Interaction, 29(5), 1-33. https://doi.org/10.1145/3478868 | Birnholtz | | | |
| 14,748 | Licklider, J. C. (1960). Man-Computer Symbiosis. IRE Transactions on Human Factors in Electronics (1), 4-11. https://doi.org/10.1109/THFE2.1960.4503259 | Birnholtz | | | |
| 14,749 | Ling, R., & Lai, C.-H. (2016). Microcoordination 2.0: Social Coordination in the Age of Smartphones and Messaging Apps. Journal of Communication, 66(5), 834-856. https://doi.org/10.1111/jcom.12251 | Birnholtz | | | |
| 14,750 | Litt, E. (2012). Knock, Knock. Who's There? The Imagined Audience. Journal of Broadcasting & Electronic Media, 56(3), 330-345. https://doi.org/10.1080/08838151.2012.705195 | Birnholtz | | | |
| 14,751 | Litt, E., & Hargittai, E. (2016a). The Imagined Audience on Social Network Sites. Social Media+ Society, 2(1), 1-12. https://doi.org/10.1177/2056305116633482 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,752 | Litt, E., & Hargittai, E. (2016b). Just Cast the Net, and Hopefully the Right Fish Swim into It": Audience Management on Social Network Sites. In Proceedings of the 19th ACM Conference on Computer-Supported Cooperative Work & Social Computing, 1488-1500. https://doi.org/10.1145/2818048.2819933 | Birnholtz | | | |
| 14,753 | Litt, E., Spottswood, E., Birnholtz, J., Hancock, J. T., Smith, M. E., & Reynolds, L. (2014). Awkward Encounters of an "Other" Kind: Collective Self-Presentation and Face Threat on Facebook. In Proceedings of the ACM conference on Computer Supported Cooperative Work & Social Computing, 449-460. https://doi.org/10.1145/2531602.2531646 | Birnholtz | | | |
| 14,754 | Loranger, H. (2024). Infinite Scrolling Is Not for Every Website, Nielsen Norman. https://www.nngroup.com/articles/infinite-scrolling/. | Birnholtz | | | |
| 14,755 | Lu, Z., Annett, M., Fan, M., & Wigdor, D. (2019). "I Feel It Is My Responsibility to Stream": Streaming and Engaging with Intangible Cultural Heritage through Livestreaming Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems, Glasgow, Scotland Uk. https://doi.org/10.1145/3290605.3300459 | Birnholtz | | | |
| 14,756 | Lukoff, K., Hinniker, A., Gray, C. M., Mathur, A., Chivukula, S. (2021). What Can CHI Do About Dark Patterns? Proposal, Proceedings of the 2021 CHI Workshop on Extended Abstracts, Yokohama, Japan. https://darkpatternsindesign.com/proposal/. | Birnholtz | | | |
| 14,757 | Luo, M., & Hancock, J. T. (2020). Self-Disclosure and Social Media: Motivations, Mechanisms and Psychological Well-Being. Current Opinion in Psychology, 31, 110-115. https://doi.org/10.1016/j.copsyc.2019.08.019 | Birnholtz | | | |
| 14,758 | Ma, X., Hancock, J., & Naaman, M. (2016). Anonymity, Intimacy and Self-Disclosure in Social Media. In Proceedings of the 2016 CHI conference on human factors in computing systems, 3857-3869. https://doi.org/10.1145/2858036.2858414 | Birnholtz | | | |
| 14,759 | Ma, X., Sun, E., & Naaman, M. (2017). What Happens in Happn: The Warranting Powers of Location History in Online Dating Proceedings of the 2017 ACM Conference on Computer Supported Cooperative Work and Social Computing, Portland, Oregon, USA. https://doi.org/10.1145/2998181.2998241 | Birnholtz | | | |
| 14,760 | Macapagal, K. (2018). How Tumblr's "Adult Content" Ban Could Hurt LGBTQ Teens. Rewire News. https://rewire.news/article/2018/12/12/how-tumblrs-adult-content-ban-could-hurt-lgbtq-teens/ | Birnholtz | | | |
| 14,761 | Marwick, A., & boyd, d. (2011). I Tweet Honestly, I Tweet Passionately: Twitter Users, Context Collapse, and the Imagined Audience. New Media & Society, 13, 96-113. https://doi.org/10.1177/1461444810365313 | Birnholtz | | | |
| 14,762 | Marwick, A. E. (2023). The Private Is Political: Networked Privacy and Social Media. Yale University Press. | Birnholtz | | | |
| 14,763 | Mathur, A., Mayer, J., & Kshirsagar, M. (2021) What Makes a Dark pattern… Dark? In Proceedings of the 2021 CHI Conference on Human Factors in Computing Systems, Article No. 360, 1-18. https://doi.org/10.1145/3411764.3445610. | Birnholtz | | | |
| 14,764 | McConnell, E. A., Néray, B., Hogan, B., Korpak, A., Clifford, A., & Birkett, M. (2018). "Everybody Puts Their Whole Life on Facebook": Identity Management and the Online Social Networks of LGBTQ Youth. International Journal of Environmental Research and Public Health, 15(6), 1078. https://doi.org/10.3390/ijerph15061078 | Birnholtz | | | |
| 14,765 | Mehrotra, A., Hendley, R., & Musolesi, M. (2016). Prefminer: Mining User's Preferences for Intelligent Mobile Notification Management. In Proceedings of the 2016 ACM international joint conference on pervasive and ubiquitous computing, 1223-1234. https://doi.org/10.1145/2971648.2971747 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,766 | Mildner, T., Savino, G.-L., Doyle, P. R., Cowan, B. R., & Malaka, R. (2023). About Engaging and Governing Strategies: A Thematic Analysis of Dark Patterns in Social Networking Services Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, Hamburg, Germany. https://doi.org/10.1145/3544548.3580695 | Birnholtz | | | |
| 14,767 | Miller, B. (2020). A Picture Is Worth 1000 Messages: Investigating Face and Body Photos on Mobile Dating Apps for Men Who Have Sex with Men. Journal of Homosexuality, 67(13), 1798-1822. https://doi.org/10.1080/00918369.2019.1610630 | Birnholtz | | | |
| 14,768 | Negoescu, R. A., & Gatica-Perez, D. (2008). Analyzing Flickr Groups Proceedings of the 2008 international conference on Content-based image and video retrieval, Niagara Falls, Canada. https://doi.org/10.1145/1386352.1386406 | Birnholtz | | | |
| 14,769 | Nissenbaum, H. (2009). Privacy in Context: Technology, Policy, and the Integrity of Social Life. Stanford University Press. | Birnholtz | | | |
| 14,770 | Norman, D. A. (2013). The Design of Everyday Things (Revised and expanded edition. ed.). Basic Books. | Birnholtz | | | |
| 14,771 | Olson, J. S., & Kellogg, W. A. (2014). Ways of Knowing in HCI. Springer. | Birnholtz | | | |
| 14,772 | Olweus, D. (1994). Bullying at School. In L. R. Huesmann (Ed.), Aggressive Behavior: Current Perspectives (pp. 97-130). Springer US. https://doi.org/10.1007/978-1-4757-9116-7_5 | Birnholtz | | | |
| 14,773 | Peng, Y. (2017). Time Travel with One Click: Effects of Digital Filters on Perceptions of Photographs. In Proceedings of the 2017 CHI Conference on Human Factors in Computing Systems, 6000-6011. https://doi.org/10.1145/3025453.3025810 | Birnholtz | | | |
| 14,774 | Phillips, W. (2015). This Is Why We Can't Have Nice Things: Mapping the Relationship between Online Trolling and Mainstream Culture. The MIT Press. | Birnholtz | | | |
| 14,775 | Pielot, M., Church, K., & De Oliveira, R. (2014). An in-Situ Study of Mobile Phone Notifications. In Proceedings of the 16th international conference on Human-computer interaction with mobile devices & services, 233-242. https://doi.org/10.1145/2628363.2628364 | Birnholtz | | | |
| 14,776 | Pinch, A., Birnholtz, J., Macapagal, K., Kraus, A., & Moskowitz, D. A. (2024). The Subtleties of Self-Presentation: A Study of Sensitive Disclosure among Sexual Minority Adolescents. Proceedings of the ACM on Human-Computer Interaction, 8(CSCW). https://doi.org/10.1145/3637408 | Birnholtz | | | |
| 14,777 | Porter, J. R., Sobel, K., Fox, S. E., Bennett, C. L., & Kientz, J. A. (2017). Filtered Out: Disability Disclosure Practices in Online Dating Communities. Proceedings of the ACM Conference on Human-Computer Interaction, 1(CSCW), Article 87. https://doi.org/10.1145/3134722 | Birnholtz | | | |
| 14,778 | Qin, L., Hamilton, V., Wang, S., Aydinalp, Y., Scarlett, M., & Redmiles, E. M. (2024). " Did They {F*** Ing} Consent to That?": Safer Digital Intimacy Via Proactive Protection against {Image-Based} Sexual Abuse. In 33rd USENIX Security Symposium (USENIX Security 24), 55-72. https://www.usenix.org/conference/usenixsecurity24/presentation/qin | Birnholtz | | | |
| 14,779 | Qiwei, L., Zhang, S., Pratt, S. P., Kasper, A. T., Gilbert, E., & Schoenebeck, S. (2025). A Law of One's Own: The Inefficacy of the Dmca for Non-Consensual Intimate Media. Proceedings of the 2025 CHI Conference on Human Factors in Computing Systems, https://doi.org/10.1145/3706598.3713334. | Birnholtz | | | |
| 14,780 | Rabby, M. K., & Walther, J. B. (2003). Computer-Mediated Communication Effects on Relationship Formation and Maintenance. In D. J. Canary & M. Dainton (Eds.), Maintaining Relationships through Communication (pp. 141-162). Routledge. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,781 | Rashidi, Y., Kapadia, A., Nippert-Eng, C., & Su, N. M. (2020). " It's Easier Than Causing Confrontation": Sanctioning Strategies to Maintain Social Norms and Privacy on Social Media. Proceedings of the ACM on Human-Computer Interaction, 4(CSCW1), 1-25. https://doi.org/10.1145/3392827 | Birnholtz | | | |
| 14,782 | Reid, E. (1996). Communication and Community on Internet Relay Chat: Constructing Communities. In P. Ludlow (Ed.), High Noon on the Electronic Frontier: Conceptual Issues in Cyberspace (pp. 397-411). | Birnholtz | | | |
| 14,783 | Rheingold, H. (1993). The Virtual Community : Homesteading on the Electronic Frontier. Addison-Wesley Pub. Co. | Birnholtz | | | |
| 14,784 | Roffarello, A. M., Lukoff, K., & Russis, L. D. (2023). Defining and Identifying Attention Capture Deceptive Designs in Digital Interfaces Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, Hamburg, Germany. https://doi.org/10.1145/3544548.3580729 | Birnholtz | | | |
| 14,785 | Rogers, K. M. (2022). User Preferences for Organizing Social Media Feeds. In Proceedings of the International Conference on Human-Computer Interaction, 185-204. https://doi.org/10.1007/978-3-031-05061-9_14 | Birnholtz | | | |
| 14,786 | Schildt, E., Leinfors, M., & Barkhuus, L. (2016). Communication, Coordination and Awareness around Continuous Location Sharing. In Proceedings of the 2016 ACM International Conference on Supporting Group Work, 257-265. https://doi.org/10.1145/2957276.2957289 | Birnholtz | | | |
| 14,787 | Schoenebeck, S., Lampe, C., & Triệu, P. (2023). Online Harassment: Assessing Harms and Remedies. Social Media + Society, 9(1), 20563051231157297. https://doi.org/10.1177/20563051231157297 | Birnholtz | | | |
| 14,788 | Scissors, L., Burke, M., & Wengrovitz, S. (2016). What's in a Like?: Attitudes and Behaviors around Receiving Likes on Facebook. In Proceedings of the ACM Conference on Computer Supported Cooperative Work and Social Computing, 1501-1510. https://doi.org/10.1145/2818048.2820066 | Birnholtz | | | |
| 14,789 | Schaffner, B., Lingareddy, N. A., & Chetty, M. (2022). Understanding Account Deletion and Relevant Dark Patterns on Social Media. In Proceedings of the ACM Conference on Human Computer Interactions, 6(CSCW2): Article No. 417, 1-43. https://doi.org/10.1145/3555142 | Birnholtz | | | |
| 14,790 | Seering, J. (2020). Reconsidering Self-Moderation: The Role of Research in Supporting Community-Based Models for Online Content Moderation. Proc. ACM Hum.-Comput. Interact., 4(CSCW2), Article 107. https://doi.org/10.1145/3415178 | Birnholtz | | | |
| 14,791 | Shah, K. (2022) Which activities do Americans and Britons regularly use their cell phones for? YouGov, https://business.yougov.com/content/43583-activities-americans-britons-regularly-use-mobile. | Birnholtz | | | |
| 14,792 | Sharma, S., & Murano, P. (2020). A Usability Evaluation of Web User Interface Scrolling Types. First Monday, 25(3). https://doi.org/10.5210/fm.v25i3.10309 | Birnholtz | | | |
| 14,793 | Shaw, D. F. (1997). Gay Men and Computer Communication: A Discourse of Sex and Identity in Cyberspace. In S. Jones (Ed.), Virtual Culture: Identity and Communication in Cybersociety (pp. 133-145). | Birnholtz | | | |
| 14,794 | Shi, L., & Viswanathan, S. (2023). Optional Verification and Signaling in Online Matching Markets: Evidence from a Randomized Field Experiment. Information Systems Research, 34(4), 1603-1621. https://doi.org/10.1287/isre.2022.1194 | Birnholtz | | | |
| 14,795 | Simon, H. (1996). The Sciences of the Artificial. MIT Press. | Birnholtz | | | |
| 14,796 | Sinlapanuntakul, P., & Zachry, M. (2024). Augmenting Self-Presentation: Augmented Reality (Ar) Filters Use among Young Adults. In International Conference on Human-Computer Interaction, 93-105. https://doi.org/10.1007/978-3-031-61041-7_7 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,797 | Slaughter, A., & Newman, E. (2022). New Frontiers: Moving Beyond Cyberbullying to Define Online Harassment. Journal of Online Trust and Safety, 1(2). https://doi.org/10.54501/jots.v1i2.5 | Birnholtz | | | |
| 14,798 | Smith, P. K., Mahdavi, J., Carvalho, M., Fisher, S., Russell, S., & Tippett, N. (2008). Cyberbullying: Its Nature and Impact in Secondary School Pupils. Journal of Child Psychology and Psychiatry, 49(4), 376-385. https://doi.org/10.1111/j.1469-7610.2007.01846.x | Birnholtz | | | |
| 14,799 | Sproull, L., & Kiesler, S. (1986). Reducing Social Context Cues: Electronic Mail in Organizational Communication. Management Science, 32(11), 1492-1512. https://doi.org/10.1287/mnsc.32.11.1492 | Birnholtz | | | |
| 14,800 | Suler, J. (2004). The Online Disinhibition Effect. CyberPsychology & Behavior, 7(3), 321-326. https://doi.org/10.1089/1094931041291295 | Birnholtz | | | |
| 14,801 | Swearingen, K., & Sinha, R. (2001). Beyond Algorithms: An HCI Perspective on Recommender Systems. In ACM SIGIR 2001 workshop on recommender systems 1-11. | Birnholtz | | | |
| 14,802 | Taber, L., & Whittaker, S. (2020). " On Finsta, I Can Say'hail Satan'": Being Authentic but Disagreeable on Instagram. In Proceedings of the 2020 CHI conference on human factors in computing systems, 1-14. https://doi.org/10.1145/3313831.3376182 | Birnholtz | | | |
| 14,803 | Tang, J. C., Venolia, G., & Inkpen, K. M. (2016). Meerkat and Periscope: I Stream, You Stream, Apps Stream for Live Streams Proceedings of the 2016 CHI Conference on Human Factors in Computing Systems, San Jose, California, USA. https://doi.org/10.1145/2858036.2858374 | Birnholtz | | | |
| 14,804 | Tankard, M. E., & Paluck, E. L. (2016). Norm Perception as a Vehicle for Social Change. Social Issues and Policy Review, 10(1), 181-211. https://doi.org/10.1111/sipr.12022 | Birnholtz | | | |
| 14,805 | Tao, M., & Ellison, N. B. (2023). "It's Your Finsta at the End of the Day . . . Kind Of": Understanding Emerging Adults' Self-Presentational Changes on Secondary Accounts. Social Media + Society, 9(1), 20563051231152812. https://doi.org/10.1177/20563051231152812 | Birnholtz | | | |
| 14,806 | Taylor, A. S., & Harper, R. (2002). Age-Old Practices in The'new World' a Study of Gift-Giving between Teenage Mobile Phone Users. In Proceedings of the SIGCHI conference on Human factors in computing systems, 439-446. https://doi.org/10.1145/503376.503455 | Birnholtz | | | |
| 14,807 | Thaler, R. H., & Sunstein, C. R. (2021). Nudge: The Final Edition (Updated edition. ed.). Penguin Books, an imprint of Penguin Random House LLC. | Birnholtz | | | |
| 14,808 | Toch, E., Cranshaw, J., Hankes-Drielsma, P., Springfield, J., Kelley, P. G., Cranor, L., Hong, J., & Sadeh, N. (2010). Locaccino: A Privacy-Centric Location Sharing Application. In Proceedings of the 12th ACM international conference adjunct papers on Ubiquitous computing-Adjunct, 381-382. https://doi.org/10.1145/1864431.1864446 | Birnholtz | | | |
| 14,809 | Toyama, K., Logan, R., & Roseway, A. (2003). Geographic Location Tags on Digital Images. In Proceedings of the eleventh ACM international conference on Multimedia, 156-166. https://doi.org/10.1145/957013.957046 | Birnholtz | | | |
| 14,810 | Treem, J. W., & Leonardi, P. (2013). Social Media Use in Organizations: Exploring the Affordances of Visibility, Editability, Persistence, and Association. Annals of the International Communication Association, 36(1), 143-189. https://doi.org/10.1080/23808985.2013.11679130 | Birnholtz | | | |
| 14,811 | Treem, J. W., Leonardi, P. M., & van den Hooff, B. (2020). Computer-Mediated Communication in the Age of Communication Visibility. Journal of Computer-Mediated Communication, 25(1), 44-59. http://doi.org/10.1093/jcmc/zmz024 | Birnholtz | | | |
| 14,812 | Turkle, S. (1997). Life on the Screen: Identity in the Age of the Internet. Simon & Schuster. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,813 | Turner, F. (2010). From Counterculture to Cyberculture: Stewart Brand, the Whole Earth Network, and the Rise of Digital Utopianism. University of Chicago Press. | Birnholtz | | | |
| 14,814 | Vasalou, A., Oostveen, A.-M., & Joinson, A. N. (2012). A Case Study of Non-Adoption: The Values of Location Tracking in the Family. In Proceedings of the ACM 2012 conference on computer supported cooperative work, 779-788. https://doi.org/10.1145/2145204.2145321 | Birnholtz | | | |
| 14,815 | Von Ahn, L., & Dabbish, L. (2004). Labeling Images with a Computer Game. In Proceedings of the SIGCHI conference on Human factors in computing systems, 319-326. https://doi.org/10.1145/985692.985733 | Birnholtz | | | |
| 14,816 | Walther, J., & Parks, M. (2002). Cues Filtered out, Cues Filtered In: Computer-Mediated Communication and Relationships. In M. L. Knapp & J. A. Daly (Eds.), Handbook of Interpersonal Communication (pp. 529-563). Sage. https://doi.org/10.1080/10919399509540258 | Birnholtz | | | |
| 14,817 | Walther, J. B. (1992). Interpersonal Effects in Computer-Mediated Interaction: A Relational Perspective. Communication Research, 19(1), 52-90. https://doi.org/10.1177/009365092019001003 | Birnholtz | | | |
| 14,818 | Walther, J. B. (1996). Computer-Mediated Communication: Impersonal, Interpersonal, and Hyperpersonal Interaction. Communication Research, 23, 3-43. https://doi.org/10.1177/009365096023001001 | Birnholtz | | | |
| 14,819 | Wei, X., Chen, W., & Zhu, K. (2015, 5-8 Jan. 2015). Motivating User Contributions in Online Knowledge Communities: Virtual Rewards and Reputation. In 2015 48th Hawaii International Conference on System Sciences, 3760-3769. https://doi.org/10.1109/HICSS.2015.452 | Birnholtz | | | |
| 14,820 | Weinstein, E. (2018). The Social Media See-Saw: Positive and Negative Influences on Adolescents' Affective Well-Being. New Media & Society, 20(10), 3597-3623. https://doi.org/10.1177/1461444818755634 | Birnholtz | | | |
| 14,821 | Weiser, M. (1999). The Computer for the 21st Century. ACM SIGMOBILE Mobile Computing and Communications Review, 3(3), 3-11. https://doi.org/10.1145/329124.329126 | Birnholtz | | | |
| 14,822 | Weisz, B. M., Quinn, D. M., & Williams, M. K. (2016). Out and Healthy: Being More "out" About a Concealable Stigmatized Identity May Boost the Health Benefits of Social Support. Journal of Health Psychology, 21(12), 2934-2943. https://doi.org/10.1177/1359105315589392. | Birnholtz | | | |
| 14,823 | Wendel, S. (2020). Designing for Behavior Change: Applying Psychology and Behavioral Economics (Second edition. ed.). O'Reilly. | Birnholtz | | | |
| 14,824 | Wiese, J., Kelley, P. G., Cranor, L. F., Dabbish, L., Hong, J. I., & Zimmerman, J. (2011). Are You Close with Me? Are You Nearby? Investigating Social Groups, Closeness, and Willingness to Share Proceedings of the 13th international conference on Ubiquitous computing, Beijing, China. https://doi.org/10.1145/2030112.2030140 | Birnholtz | | | |
| 14,825 | Wobbrock, J. O., & Kientz, J. A. (2016). Research Contributions in Human-Computer Interaction. interactions, 23(3), 38-44. https://doi.org/10.1145/2907069 | Birnholtz | | | |
| 14,826 | Wohn, D. Y., & Birnholtz, J. (2015). From Ambient to Adaptation: Interpersonal Attention Management among Young Adults. In Proceedings of the 17th International Conference on Human-Computer Interaction with Mobile Devices and Service, 26-35. https://doi.org/10.1145/2785830.2785865 | Birnholtz | | | |
| 14,827 | Wohn, D. Y., Carr, C. T., & Hayes, R. A. (2016). How Affective Is a "Like"?: The Effect of Paralinguistic Digital Affordances on Perceived Social Support. Cyberpsychology, Behavior, and Social Networking, 19(9), 562-566. https://doi.org/10.1089/cyber.2016.0162 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,828 | Xu, B., Chang, P., Welker, C. L., Bazarova, N. N., & Cosley, D. (2016, February 27– March 2). Automatic Archiving Versus Default Deletion: What Snapchat Tells Us About Ephemerality in Design. In CSCW '16 Proceedings of the 19th ACM Conference on Computer-Supported Cooperative Work & Social Computing, http://dx.doi.org/10.1145/2818048.2819948 | Birnholtz | | | |
| 14,829 | Yan, H., & Yates, J. F. (2019). Improving Acceptability of Nudges: Learning from Attitudes Towards Opt-in and Opt-out Policies. Judgment and Decision Making, 14(1), 26-39. | Birnholtz | | | |
| 14,830 | Yau, J. C., & Reich, S. M. (2019). "It's Just a Lot of Work": Adolescents' Self-Presentation Norms and Practices on Facebook and Instagram. Journal of Research on Adolescence, 29(1), 196-209. https://doi.org/10.1111/jora.12376 | Birnholtz | | | |
| 14,831 | Ye, J., Li, Y., Zou, W., & Wang, X. (2025). From Awareness to Action: The Effects of Experiential Learning on Educating Users About Dark Patterns Proceedings of the 2025 CHI Conference on Human Factors in Computing Systems, https://doi.org/10.1145/3706598.3713493 | Birnholtz | | | |
| 14,832 | Yoneyama, J., Fujimoto, Y., Okazaki, K., Sawabe, T., Kanbara, M., & Kato, H. (2025). Augmented Conversations: Ar Face Filters for Facilitating Comfortable in-Person Interactions. Journal on Multimodal User Interfaces, 19(1), 57-74. https://doi.org/10.1007/s12193-024-00446-9 | Birnholtz | | | |
| 14,833 | Zhang, K., Deldari, E., Lu, Z., Yao, Y., & Zhao, Y. (2022). "It's Just Part of Me:" Understanding Avatar Diversity and Self-Presentation of People with Disabilities in Social Virtual Reality Proceedings of the 24th International ACM SIGACCESS Conference on Computers and Accessibility, https://doi.org/10.1145/3517428.3544829 | Birnholtz | | | |
| 14,834 | Zhang-Kennedy, L., Keleher, M., & Valiquette, M. (2024). Navigating the Gray: Design Practitioners' Perceptions toward the Implementation of Privacy Dark Patterns. Proc. ACM Hum.-Comput. Interact., 8(CSCW1), Article 97. https://doi.org/10.1145/3637374 | Birnholtz | | | |
| 14,835 | Zhao, X., Salehi, N., Naranjit, S., Alwaalan, S., Voida, S., & Cosley, D. (2013). The Many Faces of Facebook: Experiencing Social Media as Performance, Exhibition, and Personal Archive. In Proceedings of the ACM Conference on Human Factors in Computing Systems, 1-10. https://doi.org/10.1145/2470654.2470656. | Birnholtz | | | |
| 14,836 | Zhu, J. J. H., Chen, H., Peng, T.-Q., Liu, X. F., & Dai, H. (2018). How to Measure Sessions of Mobile Phone Use? Quantification, Evaluation, and Applications. Mobile Media & Communication, 6(2), 215-232. https://doi.org/10.1177/2050157917748351 | Birnholtz | | | |
| 14,837 | Acquisti, A., Adjerid, I., Balebako, R., Brandimarte, L., Cranor, L. F., Komanduri, S., Leon, P. G., Sadeh, N., Schaub, F., Sleeper, M., Wang, Y., & Wilson, S. (2017). Nudges for Privacy and Security: Understanding and Assisting Users' Choices Online. ACM Comput. Surv., 50(3), Article 44, 1-41. https://doi.org/10.1145/3054926. | Birnholtz | | | |
| 14,838 | Ahern, S., Eckles, D., Good, N. S., King, S., Naaman, M., & Nair, R. (2007). Over-Exposed? Privacy Patterns and Considerations in Online and Mobile Photo Sharing. In Proceedings of the SIGCHI Conference on Human Factors in Computing Systems, 357-366. https://doi.org/10.1145/1240624.1240683 | Birnholtz | | | |
| 14,839 | Aljasim, H. K., & Zytko, D. (2023). Foregrounding Women's Safety in Mobile Social Matching and Dating Apps: A Participatory Design Study. Proceedings of the ACM on Human-Computer Interaction, 7(GROUP), 1-25. https://doi.org/10.1145/3567559 | Birnholtz | | | |
| 14,840 | Andalibi, N., Haimson, O. L., De Choudhury, M., & Forte, A. (2016). Understanding Social Media Disclosures of Sexual Abuse through the Lenses of Support Seeking and Anonymity. In Proceedings of the ACM Conference on Human Factors in Computing Systems, 3906-3918. https://doi.org/10.1145/2858036.2858096 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,841 | Anderson, M., Faverio, M., & Park, E. (2024). How Teens and Parents Approach Screen Time, Pew Research Center, https://www.pewresearch.org/wp-content/uploads/sites/20/2024/02/PI_2024.03.11_Teens-and-Screens_REPORT.pdf. | Birnholtz | | | |
| 14,842 | Arlitt, M. (2000). Characterizing Web User Sessions. SIGMETRICS Perform. Eval. Rev., 28(2), 50–63. https://doi.org/10.1145/362883.362920. | Birnholtz | | | |
| 14,843 | Ashktorab, Z., & Vitak, J. (2016). Designing Cyberbullying Mitigation and Prevention Solutions through Participatory Design with Teenagers. In Proceedings of the 2016 CHI conference on human factors in computing systems, 3895-3905. https://doi.org/10.1145/2858036.2858548 | Birnholtz | | | |
| 14,844 | Auxier, B., & Anderson, M. (2021). Social Media Use in 2021, Pew Research Center. https://www.pewresearch.org/internet/2021/04/07/social-media-use-in-2021/. | Birnholtz | | | |
| 14,845 | Bakhshi, S., Shamma, D., Kennedy, L., & Gilbert, E. (2015). Why We Filter Our Photos and How It Impacts Engagement. In Proceedings of the International AAAI Conference on Web and social media, 12-21. https://doi.org/10.1609/icwsm.v9i1.14622 | Birnholtz | | | |
| 14,846 | Bano, R. (2024). How Long Should Your Reels Be? https://www.socialinsider.io/blog/instagram-reels-length/#:~:text=There's%20no%20specific%20length%20that,key%20factor%20in%20Instagram's%20algorithm. | Birnholtz | | | |
| 14,847 | Baran, P. (1964). On Distributed Communications Networks. IEEE transactions on Communications Systems, 12(1), 1-9. https://doi.org/10.1109/TCOM.1964.1088883 | Birnholtz | | | |
| 14,848 | Bardzell, J., & Bardzell, S. (2013). What Is "Critical" About Critical Design? Proceedings of the SIGCHI Conference on Human Factors in Computing Systems, Paris, France. https://doi.org/10.1145/2470654.2466451. | Birnholtz | | | |
| 14,849 | Barnum, C. M. (2020). Usability Testing Essentials: Ready, Set... Test! Morgan Kaufmann. | Birnholtz | | | |
| 14,850 | Barta, K., & Andalibi, N. (2024). Theorizing Self Visibility on Social Media: A Visibility Objects Lens. ACM Transactions on Computer-Human Interaction. https://doi.org/10.1145/3660337 | Birnholtz | | | |
| 14,851 | Bayer, J. B., Ellison, N. B., Schoenebeck, S. Y., & Falk, E. B. (2016). Sharing the Small Moments: Ephemeral Social Interaction on Snapchat. Information, Communication & Society, 19(7), 956-977. https://doi.org/10.1080/1369118X.2015.1084349 | Birnholtz | | | |
| 14,852 | Baym, N. K. (2015). Personal Connections in the Digital Age (2nd ed.). Polity Press. | Birnholtz | | | |
| 14,853 | Bazarova, N. N. (2012). Contents and Contexts: Disclosure Perceptions on Facebook. In Proceedings of the ACM Conference on Computer Supported Cooperative Work, 369-372. https://doi.org/10.1145/2145204.2145262 | Birnholtz | | | |
| 14,854 | Bejar, A., et al., (2025). Teen Accounts, Broken Promises: How Instagram Is Failing to Protect Minors, https://fairplayforkids.org/wp-content/uploads/2025/09/Teen-Accounts-Broken-Promises-How-Instagram-is-failing-to-protect-minors.pdf. | Birnholtz | | | |
| 14,855 | Bellman, S., Johnson, E. J., & Lohse, G. L. (2001). On Site: To Opt-in or Opt-Out? It Depends on the Question. Commun. ACM, 44(2), 25–27. https://doi.org/10.1145/359205.359241. | Birnholtz | | | |
| 14,856 | Bergson-Shilcock, A. & Taylor, R. (2023). Closing the Digital Skill Divide: The Payoff for Workers, Business, and the Economy. National Skills Coalition, https://nationalskillscoalition.org/wp-content/uploads/2023/02/NSC-DigitalDivide_report_Feb2023.pdf. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,857 | Bernstein, M., Monroy-Hernandez, A., Harry, D., Andre, P., Panovich, K., & Vargas, G. (2011). 4chan and /B/: An Analysis of Anonymity and Ephemerality in a Large Online Community. In Fifth International AAAI Conference on Weblogs and Social Media, 50-57. https://ojs.aaai.org/index.php/ICWSM/article/view/14134 | Birnholtz | | | |
| 14,858 | Best, A. L. (2006). Fast Cars, Cool Rides: The Accelerating World of Youth and Their Cars. NYU Press. | Birnholtz | | | |
| 14,859 | Binns, A. (2013). Facebook's Ugly Sisters: Anonymity and Abuse on Formspring and Ask. Fm. Media Education Research Journal, 4, 27-42. https://www.academia.edu/4298024/Facebooks_Ugly_Sisters_Anonymity_and_Abuse_on_Ask.fm_and_Formspring.me | Birnholtz | | | |
| 14,860 | Birnholtz, J., Burke, M., & Steele, A. (2017). Untagging on Social Media: Who Untags, What Do They Untag, and Why? Computers in Human Behavior, 69, 166-173. https://doi.org/10.1016/j.chb.2016.12.008 | Birnholtz | | | |
| 14,861 | Birnholtz, J., Kraus, A., Zheng, W., Moskowitz, D. A., Macapagal, K., & Gergle, D. (2020). Sensitive Sharing on Social Media: Exploring Willingness to Disclose Prep Usage among Adolescent Males Who Have Sex with Males. Social Media+ Society, 6(3), 1-20. https://doi.org/10.1177/2056305120955176 | Birnholtz | | | |
| 14,862 | Birnholtz, J., & Macapagal, K. (2021). "I Don't Want to Be Known for That:" the Role of Temporality in Online Self-Presentation of Young Gay and Bisexual Males. Computers in Human Behavior, 118, 106706. https://doi.org/10.1016/j.chb.2021.106706 | Birnholtz | | | |
| 14,863 | Birnholtz, J., Merola, N., & Paul, A. (2015). "Is It Weird to Still Be a Virgin?:" Anonymous, Locally Targeted Questions on Facebook Confession Boards. In Proceedings of the 33rd Annual ACM Conference on Human Factors in Computing Systems, p.2613-2622. https://doi.org/10.1145/2702123.2702410 | Birnholtz | | | |
| 14,864 | Blumer, H. (1969). Symbolic Interactionism; Perspective and Method. Prentice-Hall. | Birnholtz | | | |
| 14,865 | Böhmer, M., Hecht, B., Schöning, J., Krüger, A., & Bauer, G. (2011). Falling Asleep with Angry Birds, Facebook and Kindle: A Large Scale Study on Mobile Application Usage Proceedings of the 13th International Conference on Human Computer Interaction with Mobile Devices and Services, Stockholm, Sweden. https://doi.org/10.1145/2037373.2037383. | Birnholtz | | | |
| 14,866 | Bongard-Blanchy, K., Rossi, A., Rivas, S., Doublet, S., Koenig, V., & Lenzini, G. (2021). "I Am Definitely Manipulated, Even When I Am Aware of It. It's Ridiculous!" - Dark Patterns from the End-User Perspective Proceedings of the 2021 ACM Designing Interactive Systems Conference, Virtual Event, USA. https://doi.org/10.1145/3461778.3462086. | Birnholtz | | | |
| 14,867 | boyd, d. (2014). It's Complicated. Yale University Press. | Birnholtz | | | |
| 14,868 | boyd, d. (2010). Social Network Sites as Networked Publics: Affordances, Dynamics and Implications. In Z. Papacharissi (Ed.), Networked Self: Identity, Community, and Culture on Social Network Sites (pp. 39-58). | Birnholtz | | | |
| 14,869 | boyd, d. & Ellison, N. B. (2008). Social Network Sites: Definition, History, and Scholarship. Journal of computer-mediated Communication, 13(1), 210-230. https://doi.org/10.1111/j.1083-6101.2007.00393.x | Birnholtz | | | |
| 14,870 | Brown, G., Maycock, B., & Burns, S. (2005). Your Picture Is Your Bait: Use and Meaning of Cyberspace among Gay Men. Journal of Sex Research, 42(1), 63-73. https://doi.org/10.1080/00224490509552258 | Birnholtz | | | |
| 14,871 | Bucher, T. (2018). If...Then : Algorithmic Power and Politics. Oxford University Press. https://doi.org/10.1093/oso/9780190493028.001.0001 | Birnholtz | | | |
| 14,872 | Bucher, T., & Helmond, A. (2017). The Affordances of Social Media Platforms. In J. Burgess, T. Poell, & A. E. Marwick (Eds.), The Sage Handbook of Social Media (pp. 233-253). SAGE Publications LTD. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,873 | Burke, M., & Kraut, R. E. (2016). The Relationship between Facebook Use and Well-Being Depends on Communication Type and Tie Strength. Journal of Computer-Mediated Communication, 21, 265–281. https://doi.org/10.1111/jcc4.12162 | Birnholtz | | | |
| 14,874 | Bush, V. (1945). As We May Think. The Atlantic Monthly, 176(1), 101-108. | Birnholtz | | | |
| 14,875 | Card, S. K., Moran, T. P., & Newell, A. (1983). The Psychology of Human-Computer Interaction. L. Erlbaum Associates. | Birnholtz | | | |
| 14,876 | Chapanis, A. (1975). Interactive Human Communication. Scientific American, 232(3), 36-46. | Birnholtz | | | |
| 14,877 | Cooper, A., Reimann, R., Cronin, D., & Noessel, C. (2014). About Face: The Essentials of Interaction Design. John Wiley & Sons. | Birnholtz | | | |
| 14,878 | Cox, A. L., Gould, S. J., Cecchinato, M. E., Iacovides, I., & Renfree, I. (2016). Design Frictions for Mindful Interactions: The Case for Microboundaries. In Proceedings of the 2016 CHI conference extended abstracts on human factors in computing systems, 1389-1397. https://doi.org/10.1145/2851581.2892410. | Birnholtz | | | |
| 14,879 | Czeskis, A., Dermendjieva, I., Yapit, H., Borning, A., Friedman, B., Gill, B., & Kohno, T. (2010). Parenting from the Pocket: Value Tensions and Technical Directions for Secure and Private Parent-Teen Mobile Safety. In Proceedings of the Sixth Symposium on Usable Privacy and Security, Article 15. https://doi.org/10.1145/1837110.1837130 | Birnholtz | | | |
| 14,880 | Daft, R., & Lengel, R. (1986). Organizational Information Requirements, Media Richness and Structure Design. Management Science, 32, 554-571. https://doi.org/10.1287/mnsc.32.5.554 | Birnholtz | | | |
| 14,881 | Das, A., Dang, B., & Lease, M. (2020). Fast, Accurate, and Healthier: Interactive Blurring Helps Moderators Reduce Exposure to Harmful Content. In Proceedings of the AAAI conference on human computation and crowdsourcing, 33-42. https://doi.org/10.1609/hcomp.v8i1.7461 | Birnholtz | | | |
| 14,882 | Davis, J. L. (2020). How Artifacts Afford : The Power and Politics of Everyday Things. The MIT Press. | Birnholtz | | | |
| 14,883 | DeGloma, T. (2023). Anonymous : The Performance of Hidden Identities. The University of Chicago Press. | Birnholtz | | | |
| 14,884 | Delmonaco, D., Mayworm, S., Thach, H., Guberman, J., Augusta, A., & Haimson, O. L. (2024). "What Are You Doing, Tiktok?" : How Marginalized Social Media Users Perceive, Theorize, and "Prove" Shadowbanning. Proceedings of the ACM on Human-Computer Interaction, 8(CSCW1), 154. https://doi.org/10.1145/3637431 | Birnholtz | | | |
| 14,885 | DeVito, M. A. (2022). How Transfeminine Tiktok Creators Navigate the Algorithmic Trap of Visibility Via Folk Theorization. Proceedings of the ACM on Human-Computer Interaction, 6(CSCW2), Article 380. https://doi.org/10.1145/3555105 | Birnholtz | | | |
| 14,886 | DeVito, M. A., Birnholtz, J., & Hancock, J. T. (2017). Platforms, People, and Perception: Using Affordances to Understand Self-Presentation on Social Media. In Proceedings of the ACM Conference on Computer Supported Cooperative Work and Social Computing, 740-754. https://doi.org/10.1145/2998181.2998192 | Birnholtz | | | |
| 14,887 | DeVito, M. A., Birnholtz, J., Hancock, J. T., French, M., & Liu, S. (2018). How People Form Folk Theories of Social Media Feeds and What It Means for How We Study Self-Presentation. In Proceedings of the ACM Conference on Human Factors in Computing Systems, 120. https://doi.org/10.1145/3173574.3173694 | Birnholtz | | | |
| 14,888 | DeVito, M. A., Walker, A., & Birnholtz, J. (2018). "Too Gay for Facebook": Presenting LGBTQ+ Identity Throughout the Personal Social Media Ecosystem. Proceedings of the ACM on Human-Computer Interaction, CSCW, 44. https://doi.org/10.1145/3274313 | Birnholtz | | | |
| 14,889 | DiResta, R. (2024). Invisible Rulers: The People Who Turn Lies into Reality. PublicAffairs. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,890 | Dix, A. (2017). Human–Computer Interaction, Foundations and New Paradigms. Journal of Visual Languages & Computing, 42, 122-134. https://doi.org/10.1016/j.jvlc.2016.04.001 | Birnholtz | | | |
| 14,891 | Donath, J. S. (1999). Identity and Deception in the Virtual Community. In P. Kollock & M. A. Smith (Eds.), Communities in Cyberspace. Routledge. | Birnholtz | | | |
| 14,892 | Dourish, P., & Bellotti, V. (1992). Awareness and Coordination in Shared Workspaces. In Proceedings of the 1992 ACM conference on Computer-supported cooperative work, 107-114. https://doi.org/10.1145/143457.143468 | Birnholtz | | | |
| 14,893 | Duffy, B. E., & Chan, N. K. (2019). "You Never Really Know Who's Looking": Imagined Surveillance across Social Media Platforms. New Media & Society, 21(1), 119-138. https://doi.org/10.1177/1461444818791318 | Birnholtz | | | |
| 14,894 | Duguay, S. (2016). "He Has a Way Gayer Facebook Than I Do": Investigating Sexual Identity Disclosure and Context Collapse on a Social Networking Site. New Media & Society, 18(6), 891-907. https://doi.org/10.1177/1461444814549930 | Birnholtz | | | |
| 14,895 | Duguay, S. (2022). Personal but Not Private : Queer Women, Sexuality, and Identity Modulation on Digital Platforms (1. ed.). Oxford University Press. https://doi.org/10.1093/oso/9780190076184.001.0001 | Birnholtz | | | |
| 14,896 | Eliseo, M. A., Casac, B. S., & Gentil, G. R. (2017). A Comparative Study of Video Content User Interfaces Based on Heuristic Evaluation. In 2017 12th Iberian Conference on Information Systems and Technologies (CISTI), 1-6. https://doi.org/10.23919/CISTI.2017.7975820 | Birnholtz | | | |
| 14,897 | Ellison, N. B., & boyd, d. (2013). Sociality through Social Network Sites. In W. H. Dutton (Ed.), The Oxford Handbook of Internet Studies (pp. 151-172). Oxford University Press. https://doi.org/10.1093/oxfordhb/9780199589074.013.0008 | Birnholtz | | | |
| 14,898 | Ellison, N. B., & Vitak, J. (2015). Social Media Affordances and Their Relationship to Social Capital Processes. In S. Sundar (Ed.), The Handbook of Psychology of Communication Technology (pp. 205-227). Wiley-Blackwell. | Birnholtz | | | |
| 14,899 | Ellison, N. B., Vitak, J., Gray, R., & Cliff, L. (2014). Cultivating Social Resources on Social Network Sites: Facebook Relationship Maintenance Behaviors and Their Role in Social Capital Processes. Journal of Computer-Mediated Communication, 19, 855–870. https://doi.org/10.1111/jcc4.12078 | Birnholtz | | | |
| 14,900 | Engelbart, D. C. (2023). Augmenting Human Intellect: A Conceptual Framework. In Augmented Education in the Global Age (pp. 13-29). Routledge. | Birnholtz | | | |
| 14,901 | Erickson, T., & Kellogg, W. A. (2000). Social Translucence: An Approach to Designing Systems That Support Social Processes. ACM transactions on computer-human interaction (TOCHI), 7(1), 59-83. https://doi.org/10.1145/344949.345004 | Birnholtz | | | |
| 14,902 | Ernala, S. K., Burke, M., Leavitt, A., & Ellison, N. B. (2022). Mindsets Matter: How Beliefs About Facebook Moderate the Association between Time Spent and Well-Being. In Proceedings of the 2022 CHI Conference on Human Factors in Computing Systems, Article 201. https://doi.org/10.1145/3491102.3517569 | Birnholtz | | | |
| 14,903 | Eslami, M., Rickman, A., Vaccaro, K., Aleyasen, A., Vuong, A., Karahalios, K., Hamilton, K., & Sandvig, C. (2015). " I Always Assumed That I Wasn't Really That Close to [Her]" Reasoning About Invisible Algorithms in News Feeds. In Proceedings of the 33rd annual ACM conference on human factors in computing systems, 153-162. https://doi.org/10.1145/2702123.2702556 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,904 | Evans, S. K., Pearce, K. E., Vitak, J., & Treem, J. W. (2017). Explicating Affordances: A Conceptual Framework for Understanding Affordances in Communication Research. Journal of Computer-Mediated Communication, 22(1), 35-52. https://doi.org/10.1111/jcc4.12180 | Birnholtz | | | |
| 14,905 | Faraj, S., & Azad, B. (2012). The Materiality of Technology: An Affordance Perspective. In P. Leonardi, B. A. Nardi, & J. Kallinikos (Eds.), Materiality and Organizing: Social Interaction in a Technological World, (pp. 237-258). https://doi.org/10.1093/acprof:oso/9780199664054.003.0012 | Birnholtz | | | |
| 14,906 | Fernandez, J., & Birnholtz, J. (2019). "I Don't Want Them to Not Know": Investigating Decisions to Disclose Transgender Identity on Dating Platforms. Proceedings of the ACM on Human-Computer Interaction, 3(CSCW), 226. https://doi.org/10.1145/3359328 | Birnholtz | | | |
| 14,907 | Ferron, M., Leonardi, C., Massa, P., Schiavo, G., Murphy, A. L., & Farella, E. (2019). A Walk on the Child Side: Investigating Parents' and Children's Experience and Perspective on Mobile Technology for Outdoor Child Independent Mobility. In Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems, 1-12. https://doi.org/10.1145/3290605.3300827 | Birnholtz | | | |
| 14,908 | Findlater, L., & Zhang, L. (2020). Input Accessibility: A Large Dataset and Summary Analysis of Age, Motor Ability and Input Performance Proceedings of the 22nd International ACM SIGACCESS Conference on Computers and Accessibility, Virtual Event, Greece. https://doi.org/10.1145/3373625.3417031 | Birnholtz | | | |
| 14,909 | Fitzpatrick, C., Birnholtz, J., & Gergle, D. (2016). People, Places, and Perceptions: Effects of Location Check-in Awareness on Impressions of Strangers. In Proceedings of the 18th international conference on human-computer interaction with mobile devices and services, 295-305. https://doi.org/10.1145/2935334.2935369 | Birnholtz | | | |
| 14,910 | Fox, J., & Ralston, R. (2016). Queer Identity Online: Informal Learning and Teaching Experiences of LGBTQ Individuals on Social Media. Computers in Human Behavior, 65, 635-642. https://doi.org/10.1016/j.chb.2016.06.009 | Birnholtz | | | |
| 14,911 | Freeman, G., & Wohn, D. Y. (2020). Streaming Your Identity: Navigating the Presentation of Gender and Sexuality through Live Streaming. Computer Supported Cooperative Work (CSCW), 29(6), 795-825. https://doi.org/10.1007/s10606-020-09386-w. | Birnholtz | | | |
| 14,912 | Friedman, B., Kahn, P. H., Borning, A., & Huldtgren, A. (2013). Value Sensitive Design and Information Systems. Early engagement and new technologies: Opening up the laboratory, 55-95. | Birnholtz | | | |
| 14,913 | Gashi, L., & Knautz, K. (2016). Unfriending, Hiding and Blocking on Facebook. In 3rd European Conference on Social Media Research, 513-520. https://cris.vub.be/ws/portalfiles/portal/28556880/ECSM2016_Proceedings_dropbox.pdf#page=535 | Birnholtz | | | |
| 14,914 | Gelles-Watnick, R. (2024). Americans' Use of Mobile Technology and Home Broadband, Pew Research Center, https://www.pewresearch.org/wp-content/uploads/sites/20/2024/01/PI_2024.01.31_Home-Broadband-Mobile-Use_FINAL.pdf | Birnholtz | | | |
| 14,915 | Gergle, D., & Tan, D. S. (2014). Experimental Research in HCI. In J. S. Olson & W. A. Kellogg (Eds.), Ways of Knowing in HCI (pp. 191-227). Springer. https://doi.org/10.1007/978-1-4939-0378-8_9 | Birnholtz | | | |
| 14,916 | Geronimo, L. D., Braz, L., Fregnan, E., Palomba, F., & Bacchelli, A. (2020). Ui Dark Patterns and Where to Find Them: A Study on Mobile Applications and User Perception Proceedings of the 2020 CHI Conference on Human Factors in Computing Systems, Honolulu, HI, USA. https://doi.org/10.1145/3313831.3376600 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,917 | Ghazimatin, A, Roy, R. S., Weikum, G. (2019). FAIRY: A Framework for Understanding Relationships between Users' Actions and their Social Feeds. WSDM '19, Session 4: FATE & Privacy. | Birnholtz | | | |
| 14,918 | Gibson, J. J. (1979). The Ecological Approach to Visual Perception. Houghton Mifflin. https://doi.org/10.4324/9781315740218 | Birnholtz | | | |
| 14,919 | Gillespie, T. (2010). The Politics of 'Platforms'. New Media & Society, 12(3), 347-364. https://doi.org/10.1177/1461444809342738 | Birnholtz | | | |
| 14,920 | Gillespie, T. (2018). Custodians of the Internet : Platforms, Content Moderation, and the Hidden Decisions That Shape Social Media. Yale University Press. https://doi.org/10.6092/issn.2038-3460/17435 | Birnholtz | | | |
| 14,921 | Gillespie, T. (2022). Do Not Recommend? Reduction as a Form of Content Moderation. Social Media + Society, 8(3). https://doi.org/10.1177/20563051221117552 | Birnholtz | | | |
| 14,922 | Giumetti, G. W., & Kowalski, R. M. (2022). Cyberbullying Via Social Media and Well-Being. Current Opinion in Psychology, 45, 101314. https://doi.org/10.1016/j.copsyc.2022.101314 | Birnholtz | | | |
| 14,923 | Goffman, E. (1959). The Presentation of Self in Everyday Life. Doubleday. | Birnholtz | | | |
| 14,924 | Goffman, E. (1963). Behavior in Public Places. The Free Press. https://link.springer.com/content/pdf/10.1007/0-306-48019-0_12?pdf=chapter%20toc | Birnholtz | | | |
| 14,925 | Gray, C. M., Kou Y., Battles, B., Hoggatt, J., & Toombs, A. L. (2018). The Dark (Patterns) Side of UX Design. In Proceedings of the 2018 CHI Conference on Human Factors in Comuting Systems, Paper No. 534, 1-14. https://doi.org/10.1145/3173574.3174108. | Birnholtz | | | |
| 14,926 | Gray, M. L. (2009). Out in the Country: Youth, Media, and Queer Visibility in Rural America. New York University Press. | Birnholtz | | | |
| 14,927 | Gray, C. M., Chivukula, S. S., Melkey, K., & Manocha, R. (2021). Understanding "Dark" Design Roles in Computing Education Proceedings of the 17th ACM Conference on International Computing Education Research, Virtual Event, USA. https://doi.org/10.1145/3446871.3469754 | Birnholtz | | | |
| 14,928 | Gray, C. M., Mildner, T., & Gairola, R. (2025). Getting Trapped in Amazon's "Iliad Flow": A Foundation for the Temporal Analysis of Dark Patterns Proceedings of the 2025 CHI Conference on Human Factors in Computing Systems, https://doi.org/10.1145/3706598.3713828 | Birnholtz | | | |
| 14,929 | Gray, C. M., Santos, C. T., Bielova, N., & Mildner, T. (2024). An Ontology of Dark Patterns Knowledge: Foundations, Definitions, and a Pathway for Shared Knowledge-Building Proceedings of the 2024 CHI Conference on Human Factors in Computing Systems, Honolulu, HI, USA. https://doi.org/10.1145/3613904.3642436 | Birnholtz | | | |
| 14,930 | Grinter, R. E., & Eldridge, M. A. (2001). Y Do Tngrs Luv 2 Txt Msg? In ECSCW 2001: Proceedings of the Seventh European Conference on Computer Supported Cooperative Work 16–20 September 2001, Bonn, Germany, 219-238. | Birnholtz | | | |
| 14,931 | Grinter, R. E., & Palen, L. (2002). Instant Messaging in Teen Life. In Proceedings of the 2002 ACM conference on Computer supported cooperative work, 21-30. https://doi.org/10.1145/587078.587082 | Birnholtz | | | |
| 14,932 | Grudin, J. (1994). Groupware and Social Dynamics: Eight Challenges for Developers. Communications of the ACM, 37(1), 92-105. https://doi.org/10.1145/175222.175230 | Birnholtz | | | |
| 14,933 | Haimson, O. L., & Hoffman, A. L. (2016). Constructing and Enforcing "Authentic" Identity Online: Facebook, Real Names, and Non-Normative Identities. First Monday, 21(6). https://firstmonday.org/ojs/index.php/fm/article/view/6791/5521 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,934 | Haimson, O. L., & Tang, J. C. (2017). What Makes Live Events Engaging on Facebook Live, Periscope, and Snapchat Proceedings of the 2017 CHI Conference on Human Factors in Computing Systems, Denver, Colorado, USA. https://doi.org/10.1145/3025453.3025642 | Birnholtz | | | |
| 14,935 | Hancock, J. T., & Dunham, P. J. (2001). Impression Formation in Computer-Mediated Communication Revisited: An Analysis of the Breadth and Intensity of Impressions. Communication Research, 28(3), 325-347. https://doi.org/10.1177/009365001028003004 | Birnholtz | | | |
| 14,936 | Hancock, J. T., Naaman, M., & Levy, K. (2020). Ai-Mediated Communication: Definition, Research Agenda, and Ethical Considerations. Journal of Computer-Mediated Communication, 25(1), 89-100. https://doi.org/10.1093/jcmc/zmz022 | Birnholtz | | | |
| 14,937 | Harrison, S., Sengers, P., & Tatar, D. (2011). Making Epistemological Trouble: Third-Paradigm HCI as Successor Science. Interacting with Computers, 23(5), 385-392. https://10.1016/j.intcom.2011.03.005 | Birnholtz | | | |
| 14,938 | Hauben, M., & Hauben, R. (1997). Netizens: On the History and Impact of Usenet and the Internet. IEEE Computer Society Press. | Birnholtz | | | |
| 14,939 | Hayes, C. (2025). The Sirens' Call: How Attention Became the World's Most Endangered Resource. Penguin Press. | Birnholtz | | | |
| 14,940 | Hayes, R. A., Carr, C. T., & Wohn, D. Y. (2016). It's the Audience: Differences in Social Support across Social Media. Social Media + Society, 2. https://doi.org/10.1177/2056305116678894 | Birnholtz | | | |
| 14,941 | Heston, M., & Birnholtz, J. (2016). (in) Visible Cities: An Exploration of Social Identity, Anonymity and Location-Based Filtering on Yik Yak. IConference 2016 Proceedings. https://doi.org/10.9776/16152 | Birnholtz | | | |
| 14,942 | Heston, M., & Birnholtz, J. (2017). Worth the Wait?: The Effect of Responsiveness on Interpersonal Attraction among Known Acquaintances. In Collaboration and Technology (CRIWG 2017), 164-179. https://doi.org/10.1007/978-3-319-63874-4_13 | Birnholtz | | | |
| 14,943 | Hogan, B. (2010). The Presentation of Self in the Age of Social Media: Distinguishing Performances and Exhibitions Online. Bulletin of Science, Technology & Society, 30(6), 377-386. https://doi.org/10.1177/0270467610385893 | Birnholtz | | | |
| 14,944 | Hudomiet, P. & Willis, R. J. (2021). Computerization, Obsolescence, and the Length of Working Life, National Bureau of Economic Research https://www.nber.org/system/files/working_papers/w28701/w28701.pdf | Birnholtz | | | |
| 14,945 | Huh-Yoo, J., Razi, A., Nguyen, D. N., Regmi, S., & Wisniewski, P. J. (2023). "Help Me:" Examining Youth's Private Pleas for Support and the Responses Received from Peers Via Instagram Direct Messages. In Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, Article 336. https://doi.org/10.1145/3544548.3581233 | Birnholtz | | | |
| 14,946 | Humphreys, L. (2018). The Qualified Self : Social Media and the Accounting of Everyday Life. MIT Press. https://doi.org/10.7551/mitpress/9990.001.0001 | Birnholtz | | | |
| 14,947 | Hwang, S., & Foote, J. D. (2021). Why Do People Participate in Small Online Communities? Proc. ACM Hum.-Comput. Interact., 5(CSCW2), Article 462. https://doi.org/10.1145/3479606 | Birnholtz | | | |
| 14,948 | Ishii, H., & Ullmer, B. (1997). Tangible Bits: Towards Seamless Interfaces between People, Bits and Atoms. In Proceedings of the ACM SIGCHI Conference on Human Factors in Computing Systems, 234-241. https://doi.org/10.1145/258549.258715 | Birnholtz | | | |
| 14,949 | Jackson, S. J., Bailey, M., & Welles, B. F. (2020). #Hashtagactivism : Networks of Race and Gender Justice. The MIT Press. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,950 | Jedrzejczyk, L., Price, B. A., Bandara, A. K., & Nuseibeh, B. (2010). On the Impact of Real-Time Feedback on Users' Behaviour in Mobile Location-Sharing Applications. In Proceedings of the Sixth Symposium on Usable Privacy and Security, 1-12. https://doi.org/10.1145/1837110.1837129 | Birnholtz | | | |
| 14,951 | Jhaver, S., Chen, Q. Z., Knauss, D., & Zhang, A. X. (2022). Designing Word Filter Tools for Creator-Led Comment Moderation Proceedings of the 2022 CHI Conference on Human Factors in Computing Systems, New Orleans, LA, USA. https://doi.org/10.1145/3491102.3517505. | Birnholtz | | | |
| 14,952 | Jhaver, S., Zhang, A. Q., Chen, Q. Z., Natarajan, N., Wang, R., & Zhang, A. X. (2023). Personalizing Content Moderation on Social Media: User Perspectives on Moderation Choices, Interface Design, and Labor. Proc. ACM Hum.-Comput. Interact., 7(CSCW2), Article 289. https://doi.org/10.1145/3610080 | Birnholtz | | | |
| 14,953 | Johnson, E. J., & Goldstein, D. (2003). Do Defaults Save Lives? Science, 302(5649), 1338-1339. doi:10.1126/science.1091721. | Birnholtz | | | |
| 14,954 | Joinson, A. N. (2007). Disinhibition and the Internet. In J. Gackenbach (Ed.), Psychology and the Internet (pp. 75-92). Elsevier. https://psycnet.apa.org/doi/10.1016/B978-012369425-6/50023-0. | Birnholtz | | | |
| 14,955 | Kieras, D. (2004). GOMS Models for Task Analysis. In D. Diaper & N. Stanton (Eds.), The Handbook of Task Analysis for Human-Computer Interaction (Vol. 1, pp. 83-116). CRC Press. | Birnholtz | | | |
| 14,956 | Kiesler, S., Kraut, R., Resnick, P., & Kittur, A. (2012). Regulating Behavior in Online Communities. In R. Kraut, P. Resnick, S. Kiesler, M. Burke, Y. Chen, N. Kittur, J. Konstan, Y. Ren, & J. Riedl (Eds.), Building Successful Online Communities: Evidence-Based Social Design (pp. Section 4). https://doi.org/10.7551/mitpress/8472.003.0005 | Birnholtz | | | |
| 14,957 | Kim, J., Thomas, P., Sankaranarayana, R., Gedeon, T., & Yoon, H.-J. (2016). Pagination Versus Scrolling in Mobile Web Search. In Proceedings of the 25th ACM International on Conference on Information and Knowledge Management, 751-760. https://doi.org/10.1145/2983323.2983720 | Birnholtz | | | |
| 14,958 | King, R., Churchill, E. F., & Tan, C. (2017). Designing with Data: Improving the User Experience with A/B Testing. " O'Reilly Media, Inc.". | Birnholtz | | | |
| 14,959 | Kohavi, R., Deng, A., Frasca, B., Walker, T., Xu, Y., & Pohlmann, N. (2013). Online Controlled Experiments at Large Scale. In Proceedings of the 19th ACM SIGKDD international conference on Knowledge discovery and data mining, 1168-1176. https://doi.org/10.1145/2487575.2488217 | Birnholtz | | | |
| 14,960 | Kraut, R. E., Resnick, P., & Kiesler, S. (2012). Building Successful Online Communities: Evidence-Based Social Design. MIT Press. | Birnholtz | | | |
| 14,961 | Kriplean, T., Beschastnikh, I., & McDonald, D. W. (2008). Articulations of Wikiwork: Uncovering Valued Work in Wikipedia through Barnstars Proceedings of the 2008 ACM conference on Computer supported cooperative work, San Diego, CA, USA. https://doi.org/10.1145/1460563.1460573 | Birnholtz | | | |
| 14,962 | Kroger, J. (2006). Identity Development: Adolescence through Adulthood. Sage publications. | Birnholtz | | | |
| 14,963 | Kuang, C., & Fabricant, R. (2019). User Friendly: How the Hidden Rules of Design Are Changing the Way We Live, Work, and Play (First edition. ed.). MCD/Farrar, Straus and Giroux. | Birnholtz | | | |
| 14,964 | Lai, Y.-L., & Hui, K.-L. (2006). Internet Opt-in and Opt-Out: Investigating the Roles of Frames, Defaults and Privacy Concerns, Proceedings of the 2006 ACM SIGMIS CPR conference on computer personnel research: Forty four years of computer personnel research: achievements, challenges & the future, Claremont, California, USA. https://doi.org/10.1145/1125170.1125230. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,965 | Langdon, P., & Thimbleby, H. (2010). Inclusion and Interaction: Designing Interaction for Inclusive Populations. Interacting with Computers, 22(6), 439-448. https://doi.org/10.1016/j.intcom.2010.08.007 | Birnholtz | | | |
| 14,966 | Lazar, J., et al. (2017). Research Methods in Human-Computer Interaction. Second edition, Morgan Kaufmann Publishers, an imprint of Elsevier. | Birnholtz | | | |
| 14,967 | Leavitt, A. (2015). "This Is a Throwaway Account": Temporary Technical Identities and Perceptions of Anonymity in a Massive Online Community. In Proceedings of the ACM Conference on Human Factors in Computing systems, 317-327. https://doi.org/10.1145/2675133.2675175 | Birnholtz | | | |
| 14,968 | Lee, A. Y., & Hancock, J. T. (2024). Social Media Mindsets: A New Approach to Understanding Social Media Use and Psychological Well-Being. Journal of Computer-Mediated Communication, 29(1). https://doi.org/10.1093/jcmc/zmad048 | Birnholtz | | | |
| 14,969 | Leeds, C. (2014). The UX of Infinite Scroll: The Good, the Bad, and the Maybe. https://www.sitepoint.com/ux-infinite-scroll-good-bad-maybe/ | Birnholtz | | | |
| 14,970 | Leiner, B. M., Cerf, V. G., Clark, D. D., Kahn, R. E., Kleinrock, L., Lynch, D. C., Postel, J., Roberts, L. G., & Wolff, S. S. (1997). The Past and Future History of the Internet. Communications of the ACM, 40(2), 102-108. https://doi.org/10.1145/253671.253741 | Birnholtz | | | |
| 14,971 | Levine, M. (2018). A New Resource for the Parents of Teens on Instagram. Instagram. | Birnholtz | | | |
| 14,972 | Li, T., Haines, J. K., De Eguino, M. F. R., Hong, J. I., & Nichols, J. (2023). Alert Now or Never: Understanding and Predicting Notification Preferences of Smartphone Users. ACM Transactions on Computer-Human Interaction, 29(5), 1-33. https://doi.org/10.1145/3478868 | Birnholtz | | | |
| 14,973 | Licklider, J. C. (1960). Man-Computer Symbiosis. IRE Transactions on Human Factors in Electronics (1), 4-11. https://doi.org/10.1109/THFE2.1960.4503259 | Birnholtz | | | |
| 14,974 | Ling, R., & Lai, C.-H. (2016). Microcoordination 2.0: Social Coordination in the Age of Smartphones and Messaging Apps. Journal of Age of Communication, 66(5), 834-856. https://doi.org/10.1111/jcom.12251 | Birnholtz | | | |
| 14,975 | Litt, E. (2012). Knock, Knock. Who's There? The Imagined Audience. Journal of Broadcasting & Electronic Media, 56(3), 330-345. https://doi.org/10.1080/08838151.2012.705195 | Birnholtz | | | |
| 14,976 | Litt, E., & Hargittai, E. (2016a). The Imagined Audience on Social Network Sites. Social Media+ Society, 2(1), 1-12. https://doi.org/10.1177/2056305116633482 | Birnholtz | | | |
| 14,977 | Litt, E., & Hargittai, E. (2016b). Just Cast the Net, and Hopefully the Right Fish Swim into It": Audience Management on Social Network Sites. In Proceedings of the 19th ACM Conference on Computer-Supported Cooperative Work & Social Computing, 1488-1500. https://doi.org/10.1145/2818048.2819933 | Birnholtz | | | |
| 14,978 | Litt, E., Spottswood, E., Birnholtz, J., Hancock, J. T., Smith, M. E., & Reynolds, L. (2014). Awkward Encounters of an "Other" Kind: Collective Self-Presentation and Face Threat on Facebook. In Proceedings of the ACM conference on Computer Supported Cooperative Work & Social Computing, 449-460. https://doi.org/10.1145/2531602.2531646 | Birnholtz | | | |
| 14,979 | Loranger, H. (2024). Infinite Scrolling Is Not for Every Website, Nielsen Norman. https://www.nngroup.com/articles/infinite-scrolling/. | Birnholtz | | | |
| 14,980 | Lu, Z., Annett, M., Fan, M., & Wigdor, D. (2019). "I Feel It Is My Responsibility to Stream": Streaming and Engaging with Intangible Cultural Heritage through Livestreaming Proceedings of the 2019 CHI Conference on Human Factors in Computing Systems, Glasgow, Scotland Uk. https://doi.org/10.1145/3290605.3300459 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,981 | Lukoff, K., Hinniker, A., Gray, C. M., Mathur, A., Chivukula, S. (2021). What Can CHI Do About Dark Patterns? Proposal, Proceedings of the 2021 CHI Workshop on Extended Abstracts, Yokohama, Japan. https://darkpatternsindesign.com/proposal/. | Birnholtz | | | |
| 14,982 | Luo, M., & Hancock, J. T. (2020). Self-Disclosure and Social Media: Motivations, Mechanisms and Psychological Well-Being. Current Opinion in Psychology, 31, 110-115. https://doi.org/10.1016/j.copsyc.2019.08.019 | Birnholtz | | | |
| 14,983 | Ma, X., Hancock, J., & Naaman, M. (2016). Anonymity, Intimacy and Self-Disclosure in Social Media. In Proceedings of the 2016 CHI conference on human factors in computing systems, 3857-3869. https://doi.org/10.1145/2858036.2858414 | Birnholtz | | | |
| 14,984 | Ma, X., Sun, E., & Naaman, M. (2017). What Happens in Happn: The Warranting Powers of Location History in Online Dating Proceedings of the 2017 ACM Conference on Computer Supported Cooperative Work and Social Computing, Portland, Oregon, USA. https://doi.org/10.1145/2998181.2998241 | Birnholtz | | | |
| 14,985 | Macapagal, K. (2018). How Tumblr's "Adult Content" Ban Could Hurt LGBTQ Teens. Rewire News. https://rewire.news/article/2018/12/12/how-tumblrs-adult-content-ban-could-hurt-lgbtq-teens/ | Birnholtz | | | |
| 14,986 | Marwick, A., & boyd, d. (2011). I Tweet Honestly, I Tweet Passionately: Twitter Users, Context Collapse, and the Imagined Audience. New Media & Society, 13, 96-113. https://doi.org/10.1177/1461444810365313 | Birnholtz | | | |
| 14,987 | Marwick, A. E. (2023). The Private Is Political: Networked Privacy and Social Media. Yale University Press. | Birnholtz | | | |
| 14,988 | Mathur, A., Mayer, J., & Kshirsagar, M. (2021) What Makes a Dark pattern… Dark? In Proceedings of the 2021 CHI Conference on Human Factors in Computing Systems, Article No. 360, 1-18. https://doi.org/10.1145/3411764.3445610. | Birnholtz | | | |
| 14,989 | McConnell, E. A., Néray, B., Hogan, B., Korpak, A., Clifford, A., & Birkett, M. (2018). "Everybody Puts Their Whole Life on Facebook": Identity Management and the Online Social Networks of LGBTQ Youth. International Journal of Environmental Research and Public Health, 15(6), 1078. https://doi.org/10.3390/ijerph15061078 | Birnholtz | | | |
| 14,990 | Mehrotra, A., Hendley, R., & Musolesi, M. (2016). Prefminer: Mining User's Preferences for Intelligent Mobile Notification Management. In Proceedings of the 2016 ACM international joint conference on pervasive and ubiquitous computing, 1223-1234. https://doi.org/10.1145/2971648.2971747 | Birnholtz | | | |
| 14,991 | Mildner, T., Savino, G.-L., Doyle, P. R., Cowan, B. R., & Malaka, R. (2023). About Engaging and Governing Strategies: A Thematic Analysis of Dark Patterns in Social Networking Services Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, Hamburg, Germany. https://doi.org/10.1145/3544548.3580695 | Birnholtz | | | |
| 14,992 | Miller, B. (2020). A Picture Is Worth 1000 Messages: Investigating Face and Body Photos on Mobile Dating Apps for Men Who Have Sex with Men. Journal of Homosexuality, 67(13), 1798-1822. https://doi.org/10.1080/00918369.2019.1610630 | Birnholtz | | | |
| 14,993 | Molly Rose Foundation (2025). Pervasive-by-design: Suicide, self-harm and intense depression content on TikTok and Instagram, and how their algorithms recommend it to teens, https://mollyrosefoundation.org/wp-content/uploads/2025/08/proof3_PervasivebyDesign.pdf. | Birnholtz | | | |
| 14,994 | Negoescu, R. A., & Gatica-Perez, D. (2008). Analyzing Flickr Groups Proceedings of the 2008 international conference on Content-based image and video retrieval, Niagara Falls, Canada. https://doi.org/10.1145/1386352.1386406 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 14,995 | Nissenbaum, H. (2009). Privacy in Context: Technology, Policy, and the Integrity of Social Life. Stanford University Press. | Birnholtz | | | |
| 14,996 | Norman, D. A. (2013). The Design of Everyday Things (Revised and expanded edition. ed.). Basic Books. | Birnholtz | | | |
| 14,997 | Olson, J. S., & Kellogg, W. A. (2014). Ways of Knowing in HCI. Springer. | Birnholtz | | | |
| 14,998 | Olweus, D. (1994). Bullying at School. In L. R. Huesmann (Ed.), Aggressive Behavior: Current Perspectives (pp. 97-130). Springer US. https://doi.org/10.1007/978-1-4757-9116-7_5 | Birnholtz | | | |
| 14,999 | Peng, Y. (2017). Time Travel with One Click: Effects of Digital Filters on Perceptions of Photographs. In Proceedings of the 2017 CHI Conference on Human Factors in Computing Systems, 6000-6011. https://doi.org/10.1145/3025453.3025810 | Birnholtz | | | |
| 15,000 | Phillips, W. (2015). This Is Why We Can't Have Nice Things: Mapping the Relationship between Online Trolling and Mainstream Culture. The MIT Press. | Birnholtz | | | |
| 15,001 | Pielot, M., Church, K., & De Oliveira, R. (2014). An in-Situ Study of Mobile Phone Notifications. In Proceedings of the 16th international conference on Human-computer interaction with mobile devices & services, 233-242. https://doi.org/10.1145/2628363.2628364 | Birnholtz | | | |
| 15,002 | Pinch, A., Birnholtz, J., Macapagal, K., Kraus, A., & Moskowitz, D. A. (2024). The Subtleties of Self-Presentation: A Study of Sensitive Disclosure among Sexual Minority Adolescents. Proceedings of the ACM on Human-Computer Interaction, 8(CSCW). https://doi.org/10.1145/3637408 | Birnholtz | | | |
| 15,003 | Porter, J. R., Sobel, K., Fox, S. E., Bennett, C. L., & Kientz, J. A. (2017). Filtered Out: Disability Disclosure Practices in Online Dating Communities. Proceedings of the ACM Conference on Human-Computer Interaction, 1(CSCW), Article 87. https://doi.org/10.1145/3134722 | Birnholtz | | | |
| 15,004 | Qin, L., Hamilton, V., Wang, S., Aydinalp, Y., Scarlett, M., & Redmiles, E. M. (2024). " Did They {F*** Ing} Consent to That?": Safer Digital Intimacy Via Proactive Protection against {Image-Based} Sexual Abuse. In 33rd USENIX Security Symposium (USENIX Security 24), 55-72. https://www.usenix.org/conference/usenixsecurity24/presentation/qin | Birnholtz | | | |
| 15,005 | Qiwei, L., Zhang, S., Pratt, S. P., Kasper, A. T., Gilbert, E., & Schoenebeck, S. (2025). A Law of One's Own: The Inefficacy of the Dmca for Non-Consensual Intimate Media. Proceedings of the 2025 CHI Conference on Human Factors in Computing Systems, https://doi.org/10.1145/3706598.3713334. | Birnholtz | | | |
| 15,006 | Rabby, M. K., & Walther, J. B. (2003). Computer-Mediated Communication Effects on Relationship Formation and Maintenance. In D. J. Canary & M. Dainton (Eds.), Maintaining Relationships through Communication (pp. 141-162). Routledge. | Birnholtz | | | |
| 15,007 | Rashidi, Y., Kapadia, A., Nippert-Eng, C., & Su, N. M. (2020). " It's Easier Than Causing Confrontation": Sanctioning Strategies to Maintain Social Norms and Privacy on Social Media. Proceedings of the ACM on Human-Computer Interaction, 4(CSCW1), 1-25. https://doi.org/10.1145/3392827 | Birnholtz | | | |
| 15,008 | Reid, E. (1996). Communication and Community on Internet Relay Chat: Constructing Communities. In P. Ludlow (Ed.), High Noon on the Electronic Frontier: Conceptual Issues in Cyberspace (pp. 397-411). | Birnholtz | | | |
| 15,009 | Rheingold, H. (1993). The Virtual Community : Homesteading on the Electronic Frontier. Addison-Wesley Pub. Co. | Birnholtz | | | |
| 15,010 | Roffarello, A. M., Lukoff, K., & Russis, L. D. (2023). Defining and Identifying Attention Capture Deceptive Designs in Digital Interfaces Proceedings of the 2023 CHI Conference on Human Factors in Computing Systems, Hamburg, Germany. https://doi.org/10.1145/3544548.3580729 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,011 | Rogers, K. M. (2022). User Preferences for Organizing Social Media Feeds. In Proceedings of the International Conference on Human-Computer Interaction, 185-204. https://doi.org/10.1007/978-3-031-05061-9_14 | Birnholtz | | | |
| 15,012 | Schildt, E., Leinfors, M., & Barkhuus, L. (2016). Communication, Coordination and Awareness around Continuous Location Sharing. In Proceedings of the 2016 ACM International Conference on Supporting Group Work, 257-265. https://doi.org/10.1145/2957276.2957289 | Birnholtz | | | |
| 15,013 | Schoenebeck, S., Lampe, C., & Triệu, P. (2023). Online Harassment: Assessing Harms and Remedies. Social Media + Society, 9(1), 20563051231157297. https://doi.org/10.1177/20563051231157297 | Birnholtz | | | |
| 15,014 | Scissors, L., Burke, M., & Wengrovitz, S. (2016). What's in a Like?: Attitudes and Behaviors around Receiving Likes on Facebook. In Proceedings of the ACM Conference on Computer Supported Cooperative Work and Social Computing, 1501-1510. https://doi.org/10.1145/2818048.2820066 | Birnholtz | | | |
| 15,015 | Schaffner, B., Lingareddy, N. A., & Chetty, M. (2022). Understanding Account Deletion and Relevant Dark Patterns on Social Media. In Proceedings of the ACM Conference on Human Computer Interactions, 6(CSCW2): Article No. 417, 1-43. https://doi.org/10.1145/3555142 | Birnholtz | | | |
| 15,016 | Seering, J. (2020). Reconsidering Self-Moderation: The Role of Research in Supporting Community-Based Models for Online Content Moderation. Proc. ACM Hum.-Comput. Interact., 4(CSCW2), Article 107. https://doi.org/10.1145/3415178 | Birnholtz | | | |
| 15,017 | Shah, K. (2022) Which activities do Americans and Britons regularly use their cell phones for? YouGov, https://business.yougov.com/content/43583-activities-americans-britons-regularly-use-mobile. | Birnholtz | | | |
| 15,018 | Sharma, S., & Murano, P. (2020). A Usability Evaluation of Web User Interface Scrolling Types. First Monday, 25(3). https://doi.org/10.5210/fm.v25i3.10309 | Birnholtz | | | |
| 15,019 | Shaw, D. F. (1997). Gay Men and Computer Communication: A Discourse of Sex and Identity in Cyberspace. In S. Jones (Ed.), Virtual Culture: Identity and Communication in Cybersociety (pp. 133-145). | Birnholtz | | | |
| 15,020 | Shi, L., & Viswanathan, S. (2023). Optional Verification and Signaling in Online Matching Markets: Evidence from a Randomized Field Experiment. Information Systems Research, 34(4), 1603-1621. https://doi.org/10.1287/isre.2022.1194 | Birnholtz | | | |
| 15,021 | Simon, H. (1996). The Sciences of the Artificial. MIT Press. | Birnholtz | | | |
| 15,022 | Sinlapanuntakul, P., & Zachry, M. (2024). Augmenting Self-Presentation: Augmented Reality (Ar) Filters Use among Young Adults. In International Conference on Human-Computer Interaction, 93-105. https://doi.org/10.1007/978-3-031-61041-7_7 | Birnholtz | | | |
| 15,023 | Slaughter, A., & Newman, E. (2022). New Frontiers: Moving Beyond Cyberbullying to Define Online Harassment. Journal of Online Trust and Safety, 1(2). https://doi.org/10.54501/jots.v1i2.5 | Birnholtz | | | |
| 15,024 | Smith, P. K., Mahdavi, J., Carvalho, M., Fisher, S., Russell, S., & Tippett, N. (2008). Cyberbullying: Its Nature and Impact in Secondary School Pupils. Journal of Child Psychology and Psychiatry, 49(4), 376-385. https://doi.org/10.1111/j.1469-7610.2007.01846.x | Birnholtz | | | |
| 15,025 | Sproull, L., & Kiesler, S. (1986). Reducing Social Context Cues: Electronic Mail in Organizational Communication. Management Science, 32(11), 1492-1512. https://doi.org/10.1287/mnsc.32.11.1492 | Birnholtz | | | |
| 15,026 | Suler, J. (2004). The Online Disinhibition Effect. CyberPsychology & Behavior, 7(3), 321-326. https://doi.org/10.1089/1094931041291295 | Birnholtz | | | |
| 15,027 | Swearingen, K., & Sinha, R. (2001). Beyond Algorithms: An HCI Perspective on Recommender Systems. In ACM SIGIR 2001 workshop on recommender systems 1-11. | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,028 | Taber, L., & Whittaker, S. (2020). " On Finsta, I Can Say'hail Satan'": Being Authentic but Disagreeable on Instagram. In Proceedings of the 2020 CHI conference on human factors in computing systems, 1-14. https://doi.org/10.1145/3313831.3376182 | Birnholtz | | | |
| 15,029 | Tang, J. C., Venolia, G., & Inkpen, K. M. (2016). Meerkat and Periscope: I Stream, You Stream, Apps Stream for Live Streams Proceedings of the 2016 CHI Conference on Human Factors in Computing Systems, San Jose, California, USA. https://doi.org/10.1145/2858036.2858374 | Birnholtz | | | |
| 15,030 | Tankard, M. E., & Paluck, E. L. (2016). Norm Perception as a Vehicle for Social Change. Social Issues and Policy Review, 10(1), 181-211. https://doi.org/10.1111/sipr.12022 | Birnholtz | | | |
| 15,031 | Tao, M., & Ellison, N. B. (2023). "It's Your Finsta at the End of the Day . . . Kind Of": Understanding Emerging Adults' Self-Presentational Changes on Secondary Accounts. Social Media + Society, 9(1), 20563051231152812. https://doi.org/10.1177/20563051231152812 | Birnholtz | | | |
| 15,032 | Taylor, A. S., & Harper, R. (2002). Age-Old Practices in The'new World' a Study of Gift-Giving between Teenage Mobile Phone Users. In Proceedings of the SIGCHI conference on Human factors in computing systems, 439-446. https://doi.org/10.1145/503376.503455 | Birnholtz | | | |
| 15,033 | Thaler, R. H., & Sunstein, C. R. (2021). Nudge: The Final Edition (Updated edition. ed.). Penguin Books, an imprint of Penguin Random House LLC. | Birnholtz | | | |
| 15,034 | Toch, E., Cranshaw, J., Hankes-Drielsma, P., Springfield, J., Kelley, P. G., Cranor, L., Hong, J., & Sadeh, N. (2010). Locaccino: A Privacy-Centric Location Sharing Application. In Proceedings of the 12th ACM international conference adjunct papers on Ubiquitous computing-Adjunct, 381-382. https://doi.org/10.1145/1864431.1864446 | Birnholtz | | | |
| 15,035 | Toyama, K., Logan, R., & Roseway, A. (2003). Geographic Location Tags on Digital Images. In Proceedings of the eleventh ACM international conference on Multimedia, 156-166. https://doi.org/10.1145/957013.957046 | Birnholtz | | | |
| 15,036 | Treem, J. W., & Leonardi, P. (2013). Social Media Use in Organizations: Exploring the Affordances of Visibility, Editability, Persistence, and Association. Annals of the International Communication Association, 36(1), 143-189. https://doi.org/10.1080/23808985.2013.11679130 | Birnholtz | | | |
| 15,037 | Treem, J. W., Leonardi, P. M., & van den Hooff, B. (2020). Computer-Mediated Communication in the Age of Communication Visibility. Journal of Computer-Mediated Communication, 25(1), 44-59. http://doi.org/10.1093/jcmc/zmz024 | Birnholtz | | | |
| 15,038 | Turkle, S. (1997). Life on the Screen: Identity in the Age of the Internet. Simon & Schuster. | Birnholtz | | | |
| 15,039 | Turner, F. (2010). From Counterculture to Cyberculture: Stewart Brand, the Whole Earth Network, and the Rise of Digital Utopianism. University of Chicago Press. | Birnholtz | | | |
| 15,040 | Vasalou, A., Oostveen, A.-M., & Joinson, A. N. (2012). A Case Study of Non-Adoption: The Values of Location Tracking in the Family. In Proceedings of the ACM 2012 conference on computer supported cooperative work, 779-788. https://doi.org/10.1145/2145204.2145321 | Birnholtz | | | |
| 15,041 | Von Ahn, L., & Dabbish, L. (2004). Labeling Images with a Computer Game. In Proceedings of the SIGCHI conference on Human factors in computing systems, 319-326. https://doi.org/10.1145/985692.985733 | Birnholtz | | | |
| 15,042 | Walther, J., & Parks, M. (2002). Cues Filtered out, Cues Filtered In: Computer-Mediated Communication and Relationships. In M. L. Knapp & J. A. Daly (Eds.), Handbook of Interpersonal Communication (pp. 529-563). Sage. https://doi.org/10.1080/10919399509540258 | Birnholtz | | | |
| 15,043 | Walther, J. B. (1992). Interpersonal Effects in Computer-Mediated Interaction: A Relational Perspective. Communication Research, 19(1), 52-90. https://doi.org/10.1177/009365092019001003 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,044 | Walther, J. B. (1996). Computer-Mediated Communication: Impersonal, Interpersonal, and Hyperpersonal Interaction. Communication Research, 23, 3-43. https://doi.org/10.1177/009365096023001001 | Birnholtz | | | |
| 15,045 | Wei, X., Chen, W., & Zhu, K. (2015, 5-8 Jan. 2015). Motivating User Contributions in Online Knowledge Communities: Virtual Rewards and Reputation. In 2015 48th Hawaii International Conference on System Sciences, 3760-3769. https://doi.org/10.1109/HICSS.2015.452 | Birnholtz | | | |
| 15,046 | Weinstein, E. (2018). The Social Media See-Saw: Positive and Negative Influences on Adolescents' Affective Well-Being. New Media & Society, 20(10), 3597-3623. https://doi.org/10.1177/1461444818755634 | Birnholtz | | | |
| 15,047 | Weiser, M. (1999). The Computer for the 21st Century. ACM SIGMOBILE Mobile Computing and Communications Review, 3(3), 3-11. https://doi.org/10.1145/329124.329126 | Birnholtz | | | |
| 15,048 | Weisz, B. M., Quinn, D. M., & Williams, M. K. (2016). Out and Healthy: Being More "out" About a Concealable Stigmatized Identity May Boost the Health Benefits of Social Support. Journal of Health Psychology, 21(12), 2934-2943. https://doi.org/10.1177/1359105315589392. | Birnholtz | | | |
| 15,049 | Wendel, S. (2020). Designing for Behavior Change: Applying Psychology and Behavioral Economics (Second edition. ed.). O'Reilly. | Birnholtz | | | |
| 15,050 | Wiese, J., Kelley, P. G., Cranor, L. F., Dabbish, L., Hong, J. I., & Zimmerman, J. (2011). Are You Close with Me? Are You Nearby? Investigating Social Groups, Closeness, and Willingness to Share Proceedings of the 13th international conference on Ubiquitous computing, Beijing, China. https://doi.org/10.1145/2030112.2030140 | Birnholtz | | | |
| 15,051 | Wobbrock, J. O., & Kientz, J. A. (2016). Research Contributions in Human-Computer Interaction. interactions, 23(3), 38-44. https://doi.org/10.1145/2907069 | Birnholtz | | | |
| 15,052 | Wohn, D. Y., & Birnholtz, J. (2015). From Ambient to Adaptation: Interpersonal Attention Management among Young Adults. In Proceedings of the 17th International Conference on Human-Computer Interaction with Mobile Devices and Service, 26-35. https://doi.org/10.1145/2785830.2785865 | Birnholtz | | | |
| 15,053 | Wohn, D. Y., Carr, C. T., & Hayes, R. A. (2016). How Affective Is a "Like"?: The Effect of Paralinguistic Digital Affordances on Perceived Social Support. Cyberpsychology, Behavior, and Social Networking, 19(9), 562-566. https://doi.org/10.1089/cyber.2016.0162 | Birnholtz | | | |
| 15,054 | Xu, B., Chang, P., Welker, C. L., Bazarova, N. N., & Cosley, D. (2016, February 27– March 2). Automatic Archiving Versus Default Deletion: What Snapchat Tells Us About Ephemerality in Design. In CSCW '16 Proceedings of the 19th ACM Conference on Computer-Supported Cooperative Work & Social Computing, http://dx.doi.org/10.1145/2818048.2819948 | Birnholtz | | | |
| 15,055 | Yan, H., & Yates, J. F. (2019). Improving Acceptability of Nudges: Learning from Attitudes Towards Opt-in and Opt-out Policies. Judgment and Decision Making, 14(1), 26-39. | Birnholtz | | | |
| 15,056 | Yau, J. C., & Reich, S. M. (2019). "It's Just a Lot of Work": Adolescents' Self-Presentation Norms and Practices on Facebook and Instagram. Journal of Research on Adolescence, 29(1), 196-209. https://doi.org/10.1111/jora.12376 | Birnholtz | | | |
| 15,057 | Ye, J., Li, Y., Zou, W., & Wang, X. (2025). From Awareness to Action: The Effects of Experiential Learning on Educating Users About Dark Patterns Proceedings of the 2025 CHI Conference on Human Factors in Computing Systems, https://doi.org/10.1145/3706598.3713493 | Birnholtz | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,058 | Yoneyama, J., Fujimoto, Y., Okazaki, K., Sawabe, T., Kanbara, M., & Kato, H. (2025). Augmented Conversations: Ar Face Filters for Facilitating Comfortable in-Person Interactions. Journal on Multimodal User Interfaces, 19(1), 57-74. https://doi.org/10.1007/s12193-024-00446-9 | Birnholtz | | | |
| 15,059 | Zhang, K., Deldari, E., Lu, Z., Yao, Y., & Zhao, Y. (2022). "It's Just Part of Me:" Understanding Avatar Diversity and Self-Presentation of People with Disabilities in Social Virtual Reality Proceedings of the 24th International ACM SIGACCESS Conference on Computers and Accessibility, https://doi.org/10.1145/3517428.3544829 | Birnholtz | | | |
| 15,060 | Zhang-Kennedy, L., Keleher, M., & Valiquette, M. (2024). Navigating the Gray: Design Practitioners' Perceptions toward the Implementation of Privacy Dark Patterns. Proc. ACM Hum.-Comput. Interact., 8(CSCW1), Article 97. https://doi.org/10.1145/3637374 | Birnholtz | | | |
| 15,061 | Zhao, X., Salehi, N., Naranjit, S., Alwaalan, S., Voida, S., & Cosley, D. (2013). The Many Faces of Facebook: Experiencing Social Media as Performance, Exhibition, and Personal Archive. In Proceedings of the ACM Conference on Human Factors in Computing Systems, 1-10. https://doi.org/10.1145/2470654.2470656. | Birnholtz | | | |
| 15,062 | Zhu, J. J. H., Chen, H., Peng, T.-Q., Liu, X. F., & Dai, H. (2018). How to Measure Sessions of Mobile Phone Use? Quantification, Evaluation, and Applications. Mobile Media & Communication, 6(2), 215-232. https://doi.org/10.1177/2050157917748351 | Birnholtz | | | |
| 15,063 | Afifi, T. O., Enns, M. W., Cox, B. J., Asmundson, G. J., Stein, M. B., & Sareen, J. (2008). Population attributable fractions of psychiatric disorders and suicide ideation and attempts associated with adverse childhood experiences. American journal of public health, 98(5), 946–952. | Berman | | | |
| 15,064 | A. Ahuja, K. Biesaga, D. Sudak, Suicide on Facebook, J. of Psychiatric Practice (Mar. 2014). | Berman | | | |
| 15,065 | Alcohol, Drug Abuse, and Mental Health Administration (1989). Report of the Secretary's Task Force on Youth Suicide: Vols. 1–4. Washington, DC: U.S. Government Printing Office. (DHHS Publication No. ADM 89-1624). | Berman | | | |
| 15,066 | H. Allcott, L. Braghieri, S. Eichmeyer, M. Gentzkow, The Welfare Effects of Social Media, NBER (Revised Nov. 2019). | Berman | | | |
| 15,067 | Allen, K. A., Ryan, T., Gray, D. L. McInerney, D. M. & Waters, L. (2014). Social media use and social connectedness in adolescents: The positives and possible pitfalls. The Australian Educational and developmental Psychologist, 31(1), 18-31. | Berman | | | |
| 15,068 | Álvarez-Tomás, I., Ruiz, J., Guilera, G., & Bados, A. (2019). Long-term clinical and functional course of borderline personality disorder: A meta-analysis of prospective studies. European psychiatry: the journal of the Association of European Psychiatrists, 56, 75–83. | Berman | | | |
| 15,069 | American Psychiatric Association. (2022). Diagnostic and statistical manual of mental disorders (5th ed., text rev.). Amirthalingam J, Khera A. Understanding Social Media Addiction: A Deep Dive. Cureus. 2024 Oct 27;16(10):e72499. | Berman | | | |
| 15,070 | Andreassen, C. S., & Pallesen, S. (2014). Social Network Site Addiction - An Overview. Current Pharmaceutical Design, 20(25), 4053–4061. | Berman | | | |
| 15,071 | Andreassen, C. S., Torsheim, T., Brunborg, G. S., & Pallesen, S. (2012). Development of a Facebook Addiction Scale. Psychological reports, 110(2), 501–517. | Berman | | | |
| 15,072 | Ansari, S., Iqbal, N., Asif, R., Hashim, M., Farooqi, S. R., & Alimoradi, Z. (2024). Social Media Use and Well-Being: A Systematic Review and Meta-Analysis. Cyberpsychology, behavior and social networking, 27(10), 704–719. | Berman | | | |
| 15,073 | Appleby, L., Cooper, J., Amos, T., & Faragher, B. (1999). Psychological autopsy study of suicides by people aged under 35. The British journal of psychiatry: the journal of mental science, 175, 168–174. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,074 | Apter A. & Wasserman, D. (2007). Suicide in psychiatric disorders during adolescence (pp, 3-12). In R. Taterelli, M. Pompili, & P. Girardi (Eds.). Suicide in psychiatric disorders. NY: Nova Publ. Inc. | Berman | | | |
| 15,075 | Apter, A., Gothelf, D., Orbach, I., Weizman, R., Ratzoni, G., Har-Even, D., et al. (1995). Correlation of suicidal and violent behavior in different diagnostic categories in hospitalized adolescent patients. Journal of the American Academy of Child and Adolescent Psychiatry, 34(7), 912–918. | Berman | | | |
| 15,076 | Arango, A., Brent, D., Grupp-Phelan, J., Barney, B. J., Spirito, A., Mroczkowski, M. M., et al. (2023). Social connectedness and adolescent suicide risk. Journal of child psychology and psychiatry, and allied disciplines, 10.1111/jcpp.13908. Advance online publication. | Berman | | | |
| 15,077 | Arendt, F., Scherr, S., & Romer, D. (2019). Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. New Media & Society, 21(11–12), 2422–2442. | Berman | | | |
| 15,078 | Asarnow, J. R., Baraff, L. J., Berk, M., Grob, C., Devich-Navarro, M., Suddath, R., Piacentini, J., & Tang, L. (2008). Pediatric emergency department suicidal patients: two-site evaluation of suicide ideators, single attempters, and repeat attempters. Journal of the American Academy of Child and Adolescent Psychiatry, 47(8), 958–966. | Berman | | | |
| 15,079 | Auerbach, R. P., Stewart, J. G., & Johnson, S. L. (2017). Impulsivity and Suicidality in Adolescent Inpatients. Journal of abnormal child psychology, 45(1), 91–103. | Berman | | | |
| 15,080 | Balt, E., Mérelle, S., Robinson, J., Popma, A., Creemers, D., van den Brand, I., van Bergen, D., Rasing, S., Mulder, W., & Gilissen, R. (2023). Social media use of adolescents who died by suicide: Lessons from a psychological autopsy study. Child and adolescent psychiatry and mental health, 17(1), 48. | Berman | | | |
| 15,081 | Barbeito, S., Vega, P., Sánchez-Gutiérrez, T., Becerra, J. A., González-Pinto, A., & Calvo, A. (2021). A systematic review of suicide and suicide attempts in adolescents with psychotic disorders. Schizophrenia research, 235, 80–90. | Berman | | | |
| 15,082 | Beck, A. T., Steer, R. A., Kovacs, M., & Garrison, B. (1985). Hopelessness and eventual suicide: a 10-year prospective study of patients hospitalized with suicidal ideation. The American journal of psychiatry, 142(5), 559–563. | Berman | | | |
| 15,083 | Benatov, J., Brunstein Klomek, A., & Chen-Gal, S. (2022). Bullying perpetration and victimization associations to suicide behavior: a longitudinal study. European child & adolescent psychiatry, 31(9), 1353–1360. | Berman | | | |
| 15,084 | Benton, T. D., Muhrer, E., Jones, J. D., & Lewis, J. (2021). Dysregulation and Suicide in Children and Adolescents. Child and adolescent psychiatric clinics of North America, 30(2), 389–399. | Berman | | | |
| 15,085 | Berman A. L. (1986). A critical look at our adolescence: Notes on turning 18 (and 75). Suicide & life-threatening behavior, 16(1), 1–12. | Berman | | | |
| 15,086 | Berman A. L. (2018). Risk factors proximate to suicide and suicide risk assessment in the context of denied suicide ideation. Suicide & life-threatening behavior, 48(3), 340–352. | Berman | | | |
| 15,087 | Berman, A. L., & Schwartz, R. H. (1990). Suicide attempts among adolescent drug users. American journal of diseases of children (1960), 144(3), 310–314. | Berman | | | |
| 15,088 | Berman, A. L., & Silverman, M. M. (2021). A call to clarify fuzzy sets. Crisis, 42(1), 1–4. | Berman | | | |
| 15,089 | Berny, L. M., Mojekwu, F., Nichols, L. M., & Tanner-Smith, E. E. (2024). Investigating the interplay between mental health conditions and social connectedness on suicide risk: findings from a clinical sample of adolescents. Child psychiatry and human development, 10.1007/s10578-023-01659-x. Advance online publication. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,090 | Berona, J., Horwitz, A. G., Czyz, E. K., & King, C. A. (2017). Psychopathology profiles of acutely suicidal adolescents: Associations with post-discharge suicide attempts and rehospitalization. Journal of affective disorders, 209, 97–104. | Berman | | | |
| 15,091 | Bertolote, J. M. & Fleischmann, A. (2002). Suicide and psychiatric diagnosis: a worldwide perspective. World Psychiatry, 1(3), 181-5. | Berman | | | |
| 15,092 | Bertuccio, P., Amerio, A., Grande, E., La Vecchia, C., Costanza, A., Aguglia, A., Berardelli, I., Serafini, G., Amore, M., Pompili, M., & Odone, A. (2024). Global trends in youth suicide from 1990 to 2020: an analysis of data from the WHO mortality database. EClinicalMedicine, 70, 102506 | Berman | | | |
| 15,093 | Birmaher, B., & Axelson, D. (2006). Course and outcome of bipolar spectrum disorder in children and adolescents: a review of the existing literature. Development and psychopathology, 18(4), 1023–1035. | Berman | | | |
| 15,094 | Blázquez-Fernández, C., Lanza-León, P., & Cantarero-Prieto, D. (2023). A systematic review on suicide because of social isolation/and loneliness: does COVID-19 make a difference?. Journal of public health (Oxford, England), 45(3), 680–688. | Berman | | | |
| 15,095 | Blumenthal, S. J. & Kupfer, D. J. (Eds.). (1990). Suicide over the life cycle. Washington, DC: American Psychiatric Association Press | Berman | | | |
| 15,096 | Boden, J. M., Fergusson, D. M., & Horwood, L. J. (2007). Anxiety disorders and suicidal behaviours in adolescence and young adulthood: findings from a longitudinal study. Psychological medicine, 37(3), 431–440. | Berman | | | |
| 15,097 | Borowsky, I. W., Ireland, M., & Resnick, M. D. (2001). Adolescent suicide attempts: risks and protectors. Pediatrics, 107(3), 485–493. | Berman | | | |
| 15,098 | Bostwick, J. M., Pabbati, C., Geske, J. R., & McKean, A. J. (2016). Suicide Attempt as a Risk Factor for Completed Suicide: Even More Lethal Than We Knew. The American journal of psychiatry, 173(11), 1094–1100. | Berman | | | |
| 15,099 | S. Bottino, Cyberbullying and Adolescent Mental Health: Systematic Review, Cad. Saúde Pública (Nov. 17, 2024) | Berman | | | |
| 15,100 | L. Braghieri, R. Levy, A. Makarin, Social Media and Mental Health (July 2022). | Berman | | | |
| 15,101 | J. Brailovskaia, V. Swarlik, G. Grethe, H. Schillack, J. Margraf, Experimental Longitudinal Evidence for Causal Role of Social Media Use and Physical Activity in COVID-19 Burden and Mental Health, J. of Public Health (Sept. 2, 2022). | Berman | | | |
| 15,102 | J. Brailovskaia, F. Strose, H. Schillack, J. Margraf, Less Facebook Use – More Well-Being and a Healthier Lifestyle? An Experimental Intervention Study, El Sevier, Computers in Human Behavior (Mar. 3, 2020). | Berman | | | |
| 15,103 | Brailovskaia, J., Teismann, T., & Margraf, J. (2020). Positive Mental Health Mediates the Relationship Between Facebook Addiction Disorder and Suicide-Related Outcomes: A Longitudinal Approach. Cyberpsychology, behavior and social networking, 23(5), 346–350. | Berman | | | |
| 15,104 | Braquehais, M. D., Picouto, M. D., Casas, M., & Sher, L. (2012). Hypothalamic-pituitary-adrenal axis dysfunction as a neurobiological correlate of emotion dysregulation in adolescent suicide. World journal of pediatrics : WJP, 8(3), 197–206. | Berman | | | |
| 15,105 | Brausch, A. M., O'Connor, S. S., Powers, J. T., McClay, M. M., Gregory, J. A., & Jobes, D. A. (2020). Validating the Suicide Status Form for the Collaborative Assessment and Management of Suicidality in a Psychiatric Adolescent Sample. Suicide & life-threatening behavior, 50(1), 263–276. | Berman | | | |
| 15,106 | Brendel, R. W., Lagomasino, I. T., & Perlis, R. H, et al (2008). The Suicidal Patient (pp. 733-745) in T. A. Stern, J. F. Rosenbaum, M. Fava, J. Biederman & S. L. Rauch (Eds.). The Massachusetts General Hospital Comprehensive Clinical Psychiatry, 1st ed. Philadelphia, Mosby, Elsevier. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,107 | Brent, D. A., Bridge, J., Johnson, B. A., & Connolly, J. (1996). Suicidal behavior runs in families. A controlled family study of adolescent suicide victims. Archives of general psychiatry, 53(12), 1145–1152. | Berman | | | |
| 15,108 | Brent, D. A., Emslie, G. J., Clarke, G. N., Asarnow, J., Spirito, A., Ritz, L., et al. (2009). Predictors of spontaneous and systematically assessed suicidal adverse events in the treatment of SSRI-resistant depression in adolescents (TORDIA) study. The American journal of psychiatry, 166(4), 418–426. | Berman | | | |
| 15,109 | Brent, D. A., Hur, K., & Gibbons, R. D. (2019). Association Between Parental Medical Claims for Opioid Prescriptions and Risk of Suicide Attempt by Their Children. JAMA psychiatry, 76(9), 941–947. | Berman | | | |
| 15,110 | Brent, D. A., Kolko, D. J., Wartella, M. E., Boylan, M. B., Moritz, G., Baugher, M., et al. (1993). Adolescent psychiatric inpatients' risk of suicide attempt at 6-month follow-up. Journal of the American Academy of Child and Adolescent Psychiatry, 32(1), 95–105. | Berman | | | |
| 15,111 | Brent, D. A., Melhem, N. M., Oquendo, M., Burke, A., Birmaher, B., Stanley, Bet al. (2015). Familial pathways to early-onset suicide attempt: a 5.6-year prospective study. JAMA psychiatry, 72(2), 160–168. | Berman | | | |
| 15,112 | Brent, D. A., Perper, J. A., Moritz, G., Allman, C., Friend, A., Roth, C., et al. (1993). Psychiatric risk factors for adolescent suicide: a case-control study. Journal of the American Academy of Child and Adolescent Psychiatry, 32(3), 521-9. | Berman | | | |
| 15,113 | Brunborg, G. S., & Burdzovic Andreas, J. (2019). Increase in time spent on social media is associated with modest increase in depression, conduct problems, and episodic heavy drinking. Journal of adolescence, 74, 201–209. | Berman | | | |
| 15,114 | Bryan, C J, & Rudd, M. D. R. (2011). Managing suicide risk in primary care. NY, NY: Springer Publishing Co. | Berman | | | |
| 15,115 | Burke, T. A., Connolly, S. L., Hamilton, J. L., Stange, J. P., Abramson, L. Y., & Alloy, L. B. (2016). Cognitive Risk and Protective Factors for Suicidal Ideation: A Two Year Longitudinal Study in Adolescence. Journal of abnormal child psychology, 44(6), 1145–1160. | Berman | | | |
| 15,116 | Burstein, B., Agostino, H., & Greenfield, B. (2019). Suicidal Attempts and Ideation Among Children and Adolescents in US Emergency Departments, 2007-2015. JAMA pediatrics, 173(6), 598–600. | Berman | | | |
| 15,117 | Busch, K. A., Fawcett, J., & Jacobs, D. G. (2003). Clinical correlates of inpatient suicide. The Journal of clinical psychiatry, 64(1), 14–19. | Berman | | | |
| 15,118 | Calati, R., Bensassi, I., & Courtet, P. (2017). The link between dissociation and both suicide attempts and non-suicidal self-injury: Meta-analyses. Psychiatry research, 251, 103–114. | Berman | | | |
| 15,119 | Calati, R., Ferrari, C., Brittner, M., Oasi, O., Olié, E., Carvalho, A. F., & Courtet, P. (2019). Suicidal thoughts and behaviors and social isolation: A narrative review of the literature. Journal of affective disorders, 245, 653–667. | Berman | | | |
| 15,120 | Carbone, J. T., & Casement, M. D. (2023). Sleep disorders and relative risk of suicidal ideation and suicide attempts in youth presenting to emergency departments. Sleep health, 9(4), 537–543. | Berman | | | |
| 15,121 | Cataldo, I., Lepri, B., Neoh, M. J. Y., & Esposito, G. (2021). Social Media Usage and Development of Psychiatric Disorders in Childhood and Adolescence: A Review. Frontiers in psychiatry, 11, 508595. | Berman | | | |
| 15,122 | Cavanagh, J. T., Carson, A. J., Sharpe, M., & Lawrie, S. M. (2003). Psychological autopsy studies of suicide: a systematic review. Psychological medicine, 33(3), 395–405. | Berman | | | |
| 15,123 | L. Charmaraman, A. Lynch, A. Richer, E. Zhai, Examining Early Adolescent Positive and Negative Social Technology Behaviors and Well-Being During the COVID-19 Pandemic, American Psychology Association (Nov. 15, 2021). | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,124 | Cheng, W., Nguyen, D. N., & Nguyen, P. N. T. (2023). The association between passive social network usage and depression/negative emotions with envy as a mediator. Scientific reports, 13(1), 10097. \Chu J, Ganson KT, Baker FC, Testa A, Jackson DB, Murray SB, Nagata JM. Screen time and suicidal behaviors among U.S. children 9-11 years old: A prospective cohort study. Prev Med. 2023 Apr;169:107452. | Berman | | | |
| 15,125 | J. Chu, K. Ganson, F. Baker, A. Testa, D. Jackson, S. Murray, J. Nagata, Screen Time and Suicidal Behaviors Among U.S. Children 9-11 Years Old: A Prospective Cohort Study, Preventative Medicine (Feb. 17, 2023). | Berman | | | |
| 15,126 | Chung, D. T., Ryan, C. J., Hadzi-Pavlovic, D., Singh, S. P., Stanton, C., & Large, M. M. (2017). Suicide Rates After Discharge From Psychiatric Facilities: A Systematic Review and Meta-analysis. JAMA psychiatry, 74(7), 694–702. | Berman | | | |
| 15,127 | Clark, D. C., Sommerfeldt, L., Schwarz, M., Hedeker, D., & Watel, L. (1990). Physical recklessness in adolescence. Trait or byproduct of depressive/suicidal states?. The Journal of nervous and mental disease, 178(7), 423–433. | Berman | | | |
| 15,128 | Clark, J. L., Algoe, S. B. & Green, M, C. (2017). Social network sites and well-being: the role of social connection. Current Directions in Psychological Science, 27, 32–37. | Berman | | | |
| 15,129 | Claudius, I., & Axeen, S. (2022). Differences in Comorbidities Between Children and Youth With Suicide Attempts Versus Ideation Presenting to the Emergency Department. Archives of suicide research : official journal of the International Academy for Suicide Research, 26(1), 280–289. | Berman | | | |
| 15,130 | A. Collis, F. Eggers, Effects of Restricting Social Media Usage (Jan. 2020). | Berman | | | |
| 15,131 | Conner, K. R., Bossarte, R. M., Lu, N., Kaukeinen, K., Chan, G., Wyman, P., et al. (2014). Parent and child psychopathology and suicide attempts among children of parents with alcohol use disorder. Archives of suicide research: official journal of the International Academy for Suicide Research, 18(2), 117–130. | Berman | | | |
| 15,132 | Consoli, A., Cohen, D., Bodeau, N., Guilé, J. M., Mirkovic, B., Knafo, A., et al. (2015). Risk and Protective Factors for Suicidality at 6-Month Follow-up in Adolescent Inpatients Who Attempted Suicide: An Exploratory Model. Canadian journal of psychiatry. Revue canadienne de psychiatrie, 60(2 Suppl 1), S27–S36. | Berman | | | |
| 15,133 | Coyne, S. M., Hurst, J. L., Dyer, W. J., Hunt, Q., Schvanaveldt, E., Brown, S., & Jones, G. (2021). Suicide Risk in Emerging Adulthood: Associations with Screen Time over 10 years. Journal of youth and adolescence, 50(12), 2324–2338. | Berman | | | |
| 15,134 | Coyne, S. M., Rogers, A. A., Zurcher, J. D., Stockdale, L., & Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. Computers in Human Behavior, 104, 106160-. | Berman | | | |
| 15,135 | Czyz, E. K., Liu, Z., & King, C. A. (2012). Social connectedness and one-year trajectories among suicidal adolescents following psychiatric hospitalization. Journal of clinical child and adolescent psychology, 41(2), 214–226. | Berman | | | |
| 15,136 | Czyz, E. K., & King, C. A. (2015). Longitudinal trajectories of suicidal ideation and subsequent suicide attempts among adolescent inpatients. Journal of clinical child and adolescent psychology : the official journal for the Society of Clinical Child and Adolescent Psychology, American Psychological Association, Division 53, 44(1), 181–193 | Berman | | | |
| 15,137 | Daly M. (2022). Prevalence of Depression Among Adolescents in the U.S. From 2009 to 2019: Analysis of Trends by Sex, Race/Ethnicity, and Income. The Journal of adolescent health: official publication of the Society for Adolescent Medicine, 70(3), 496–499. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,138 | Dávila Cervantes, C. A., & Luna Contreras, M. (2019). Suicide attempt in teenagers: Associated factors. Intento de suicidio en adolescentes: Factores asociados. Revista chilena de pediatria, 90(6), 606–616. | Berman | | | |
| 15,139 | Dawes, M. A., Mathias, C. W., Richard, D. M., Hill-Kapturczak, N., & Dougherty, D. M. (2008). Adolescent Suicidal Behavior and Substance Use: Developmental Mechanisms. Substance abuse: research and treatment, 2, 13–28. | Berman | | | |
| 15,140 | Denollet, J., Trompetter, H. R., & Kupper, N. (2021). A review and conceptual model of the association of Type D personality with suicide risk. Journal of psychiatric research, 138, 291–300. | Berman | | | |
| 15,141 | F. Deters, M. Mehl, Does Posting Facebook Status Updates Increase or Decrease Loneliness? An Online Social Networking Experiment, ResearchGate (Sept. 2013). | Berman | | | |
| 15,142 | du Roscoät, E., Legleye, S., Guignard, R., Husky, M., & Beck, F. (2016). Risk factors for suicide attempts and hospitalizations in a sample of 39,542 French adolescents. Journal of affective disorders, 190, 517–521. | Berman | | | |
| 15,143 | S. Dunlop, E. More, D. Romer, Where Do Youth Learn About Suicides on the Internet, and What Influence Does This Have on Suicidal Ideation?, J. of Child Psychology and Psychiatry (June 10, 2011). | Berman | | | |
| 15,144 | Ellis, D. A., Davidson, B. I., Shaw, H., & Geyer, K. (2019). Do smartphone usage scales predict behavior? International Journal of Human-Computer Studies, 130, 86–92. | Berman | | | |
| 15,145 | Fassi, L., Thomas, K., Parry, D. A., Leyland-Craggs, A., Ford, T. J., & Orben, A. (2024). Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples: A Systematic Review and Meta-Analysis. JAMA pediatrics, 178(8), 814–822. | Berman | | | |
| 15,146 | M. Faulhaber, J. Lee, D. Gentile, The Effect of Self-Monitoring Limited Social Media Use on Psychological Well-Being, American Psychological Association (Apr. 19, 2023). | Berman | | | |
| 15,147 | Feder, K. A., Riehm, K. E., & Mojtabai, R. (2020). Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters-Reply. JAMA psychiatry, 77(4), 438. | Berman | | | |
| 15,148 | Ferguson, C. J. (2024). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media. https://doi.org/10.1037/ppm0000541 | Berman | | | |
| 15,149 | Ferguson, C. J., Kaye, L. K., Branley-Bell, D., Markey, P., Ivory, J. D., Klisanin, D., Elson, M., Smyth, M., Hogg, J. L., McDonnell, D., Nichols, D., Siddiqui, S., Gregerson, M., Wilson, J., & Borden, K. A. (2022). Like This Meta-Analysis: Screen Media and Mental Health. Professional Psychology, Research and Practice, 53(2), 205–214. | Berman | | | |
| 15,150 | Fergusson, D. M., Woodward, L. J., & Horwood, L. J. (2000). Risk factors and life processes associated with the onset of suicidal behaviour during adolescence and early adulthood. Psychological medicine, 30(1), 23–39. | Berman | | | |
| 15,151 | Franklin, J. C., Ribeiro, J. D., Fox, K. R., Bentley, K. H., Kleiman, E. M., Huang, X., Musacchio, K. M., Jaroszewski, A. C., Chang, B. P., & Nock, M. K. (2017). Risk factors for suicidal thoughts and behaviors: A meta-analysis of 50 years of research. Psychological bulletin, 143(2), 187–232. | Berman | | | |
| 15,152 | Fredrick, S. S., Nickerson, A. B., & Livingston, J. A. (2022). Adolescent Social Media Use: Pitfalls and Promises in Relation to Cybervictimization, Friend Support, and Depressive Symptoms. Journal of youth and adolescence, 51(2), 361–376. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,153 | Fresán, A., Dionisio-García, D. M., González-Castro, T. B., Ramos-Méndez, M. Á., Castillo-Avila, R. G., Tovilla-Zárate, C. A., et al. (2022). Cannabis smoking increases the risk of suicide ideation and suicide attempt in young individuals of 11-21 years: A systematic review and meta-analysis. Journal of psychiatric research, 153, 90–98. | Berman | | | |
| 15,154 | Friedman, P. (Ed.), 1967. On suicide: With particular reference to suicide among young students. New York: International Universities Press. | Berman | | | |
| 15,155 | Frison, E., & Eggermont, S. (2017). Browsing, Posting, and Liking on Instagram: The Reciprocal Relationships Between Different Types of Instagram Use and Adolescents' Depressed Mood. Cyberpsychology, behavior and social networking, 20(10), 603–609. | Berman | | | |
| 15,156 | J. Gajdics, B. Jagodics, Mobile Phones in Schools: With or Without You? Comparison of Students' Anxiety Level and Class Engagement After Regular and Mobile-Free School Days, Technology, Knowledge and Learning (June 24, 2021). | Berman | | | |
| 15,157 | S. Galea, G. Buckley, A. Wojtowicz, Social Media and Adolescent Health, National Academies of Science, Engineering, and Medicine (2024) | Berman | | | |
| 15,158 | Garrison, C. Z., McKeown, R. E., Valois, R. F., & Vincent, M. L. (1993). Aggression, substance use, and suicidal behaviors in high school students. American journal of public health, 83(2), 179–184. | Berman | | | |
| 15,159 | Gibbons, R. D., Brown, C. H., Hur, K., Marcus, S. M., Bhaumik, D. K., Erkens, J. A., Herings, R. M., & Mann, J. J. (2007). Early evidence on the effects of regulators' suicidality warnings on ssri prescriptions and suicide in children and adolescents. The American journal of psychiatry, 164(9), 1356–1363. | Berman | | | |
| 15,160 | Gibbons, R. D., Hur, K., Bhaumik, D. K., & Mann, J. J. (2006). The relationship between antidepressant prescription rates and rate of early adolescent suicide. The American journal of psychiatry, 163(11), 1898–1904. | Berman | | | |
| 15,161 | Giupponi, G., Giordano, G., Maniscalco, I., Erbuto, D., Berardelli, I., Conca, A., et al. (2018). Suicide risk in attention-deficit/hyperactivity disorder. Psychiatria Danubina, 30(1), 2–10. | Berman | | | |
| 15,162 | Goldston, D. B., Daniel, S. S., Erkanli, A., Reboussin, B. A., Mayfield, A., Frazier, P. Het al. (2009). Psychiatric diagnoses as contemporaneous risk factors for suicide attempts among adolescents and young adults: developmental changes. Journal of consulting and clinical psychology, 77(2), 281–290. | Berman | | | |
| 15,163 | Gray, P., Lancy, D. F., & Bjorklund, D. F. (2023). Decline in Independent Activity as a Cause of Decline in Children's Mental Well-being: Summary of the Evidence. The Journal of pediatrics, 260, 113352. | Berman | | | |
| 15,164 | Grieve, R. & Kemp, N. (2015). Individual differences predicting social connectedness derived from Facebook: some unexpected findings. Computers in Human Behavior, 51, 239–243. | Berman | | | |
| 15,165 | Grieve, R., Indian, M., Witteveen K, et al. (2013). Face-to-face or Facebook: can social connectedness be derived online? Computers in Human Behavior, 29, 604–609. | Berman | | | |
| 15,166 | Griffiths, M. D. (2000). Internet addiction –Time to be taken seriously. Addiction research, 8(5) 413-418. | Berman | | | |
| 15,167 | Grover, K. E., Green, K. L., Pettit, J. W., Monteith, L. L., Garza, M. J., & Venta, A. (2009). Problem solving moderates the effects of life event stress and chronic stress on suicidal behaviors in adolescence. Journal of clinical psychology, 65(12), 1281–1290. | Berman | | | |
| 15,168 | Guan, K., Fox, K. R., & Prinstein, M. J. (2012). Nonsuicidal self-injury as a time-invariant predictor of adolescent suicide ideation and attempts in a diverse community sample. Journal of consulting and clinical psychology, 80(5), 842–849. | Berman | | | |
| 15,169 | Gunnell, D. & Frankel, S. (1994) Prevention of suicide: aspirations and evidence. British medical journal, 308, 1227–1233. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,170 | Gureje, O., Oladeji, B., Hwang, I., Chiu, W. T., Kessler, R. C., Sampson, N. A., et al. (2011). Parental psychopathology and the risk of suicidal behavior in their offspring: results from the World Mental Health surveys. Molecular psychiatry, 16(12), 1221–1233. | Berman | | | |
| 15,171 | Gureje, O., Oladeji, B., Hwang, I., Chiu, W. T., Kessler, R. C., Sampson, N. A., et al., (2011). Suicide and suicide risk in lesbian, gay, bisexual, and transgender populations: review and recommendations. Journal of homosexuality, 58(1), 10–51. | Berman | | | |
| 15,172 | Gutierrez, C. M., Prickett, K. C., Hollowell, C., Teiko, P., & Caton, L. (2022). Type of household firearm ownership and firearm suicide among adolescents, 1976-2018. Preventive medicine, 165(Pt A), 107244. | Berman | | | |
| 15,173 | J. Hall, C. Xing, E. Ross, R. Johnson, Experimentally Manipulating Social Media Abstinence: Results of a Four-Week Diary Study, Routledge (2021). | Berman | | | |
| 15,174 | Hamilton, J. L., Biernesser, C., Moreno, M. A., Porta, G., Hamilton, E., Johnson, K., et al.(2021). Social media use and prospective suicidal thoughts and behaviors among adolescents at high risk for suicide. Suicide & life-threatening behavior, 51(6), 1203–1212. | Berman | | | |
| 15,175 | Hamilton, J. L., Dalack, M., Boyd, S. I., Jorgensen, S., Dreier, M. J., Sarna, J., & Brent, D. A. (2024). Positive and negative social media experiences and proximal risk for suicidal ideation in adolescents. Journal of Child Psychology and Psychiatry, 65(12), 1580–1589. | Berman | | | |
| 15,176 | Hawton, K., Casañas I Comabella, C., Haw, C., & Saunders, K. (2013). Risk factors for suicide in individuals with depression: a systematic review. Journal of affective disorders, 147(1-3), 17–28. | Berman | | | |
| 15,177 | Hawton, K., Saunders, K. E., & O'Connor, R. C. (2012). Self-harm and suicide in adolescents. Lancet (London, England), 379(9834), 2373–2382. | Berman | | | |
| 15,178 | Heffer, T., Good, M., Daly, O., MacDonell, E., & Willoughby, T. (2019). The Longitudinal Association Between Social-Media Use and Depressive Symptoms Among Adolescents and Young Adults: An Empirical Reply to Twenge et al. (2018). Clinical Psychological Science, 7(3), 462–470. | Berman | | | |
| 15,179 | Hengartner, M. P. (2020). Editorial: Antidepressant prescriptions in children and adolescents. Frontiers in psychiatry, 11, 600283. | Berman | | | |
| 15,180 | Henriksson, M. M., Aro, H. M., Marttunen, M. J., Heikkinen, M. E., Isometsä, E. T., Kuoppasalmi, K. I., et al. (1993). Mental disorders and comorbidity in suicide. The American journal of psychiatry, 150(6), 935–940. | Berman | | | |
| 15,181 | Hensel, L. M., Forkmann, T., & Teismann, T. (2024). Suicide-specific rumination as a predictor of suicide planning and intent. Behaviour research and therapy, 180, 104597. | Berman | | | |
| 15,182 | Hill, R. M., Del Busto, C. T., Buitron, V., & Pettit, J. W. (2017). Depressive symptoms and perceived burdensomeness mediate the association between anxiety and suicidal ideation in adolescents. Archives of suicide research: official journal of the International Academy for Suicide Research, 22(4), 555–568. | Berman | | | |
| 15,183 | S. Hokby, G. Hadlaczky, J. Westerlund, D. Wasserman, J. Balazs, A. Germanavicius, N. Machin, G. Meszaros, M. Sarchiapone, A. Varnik, P. Varnik, M. Westerlund, V. Carli, Are Mental Health Effects of Internet Use Attributable to the Web-Based Content or Perceived Consequences of Usage? A Longitudinal Study of European Adolescents, JMIR Ment. Heath (2016). | Berman | | | |
| 15,184 | Horwitz, A. G., Czyz, E. K., & King, C. A. (2015). Predicting Future Suicide Attempts Among Adolescent and Emerging Adult Psychiatric Emergency Patients. Journal of clinical child and adolescent psychology : the official journal for the Society of Clinical Child and Adolescent Psychology, American Psychological Association, Division 53, 44(5), 751–761. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,185 | Houston, K., Hawton, K., & Shepperd, R. (2001). Suicide in young people aged 15-24: a psychological autopsy study. Journal of affective disorders, 63(1-3), 159–170. | Berman | | | |
| 15,186 | Hua, L. L., Lee, J., Rahmandar, M. H., Sigel, E. J., COMMITTEE ON ADOLESCENCE, & COUNCIL ON INJURY, VIOLENCE, AND POISON PREVENTION (2024). Suicide and suicide risk in adolescents. Pediatrics, 153(1), e2023064800. | Berman | | | |
| 15,187 | M. Hunt, R. Marx, C. Lipson, J. Young, No More Fomo: Limiting Social Media Decreases Loneliness and Depression, J. of Social and Clinical Psychology (Nov. 2018). | Berman | | | |
| 15,188 | M. Hunt, K. All, B. Burns, K. Li, Too Much of a Good Thing: Who We Follow, What We Do, and How Much Time we Spend on Social Media Affects Well-Being, J. of Social and Clinical Psychology (2021). | Berman | | | |
| 15,189 | Ivie, E. J., Pettitt, A., Moses, L. J., & Allen, N. B. (2020). A meta-analysis of the association between adolescent social media use and depressive symptoms. Journal of affective disorders, 275, 165–174. | Berman | | | |
| 15,190 | Janiri, D., Doucet, G. E., Pompili, M., Sani, G., Luna, B., Brent, D. A., & Frangou, S. (2020). Risk and protective factors for childhood suicidality: a US population-based study. The lancet. Psychiatry, 7(4), 317–326. | Berman | | | |
| 15,191 | Javdani, S., Sadeh, N., & Verona, E. (2011). Suicidality as a function of impulsivity, callous-unemotional traits, and depressive symptoms in youth. Journal of abnormal psychology, 120(2), 400–413. | Berman | | | |
| 15,192 | Jaycox, L. H., Murphy, E. R., Zehr, J. L., Pearson, J. L., & Avenevoli, S. (2024). Social Media and Suicide Risk in Youth. JAMA network open, 7(10), e2441499. | Berman | | | |
| 15,193 | Joe, S., & Marcus, S. C. (2003). Datapoints: Trends by race and gender in suicide attempts among U.S. adolescents, 1991-2001. Psychiatric services (Washington, D.C.), 54(4), 454. | Berman | | | |
| 15,194 | John, A., Glendenning, A. C., Marchant, A., Montgomery, P., Stewart, A., Wood, S., Lloyd, K., & Hawton, K. (2018). Self-Harm, Suicidal Behaviours, and Cyberbullying in Children and Young People: Systematic Review. Journal of medical Internet research, 20(4), e129. | Berman | | | |
| 15,195 | Jones, J. D., Boyd, R. C., Calkins, M. E., Moore, T. M., Ahmed, A., Barzilay, R., et al. (2021). Association between family history of suicide attempt and neurocognitive functioning in community youth. Journal of child psychology and psychiatry, and allied disciplines, 62(1), 58–65. | Berman | | | |
| 15,196 | Joo, Y. Y., Moon, S-Y., Wang, H-H., Kim, H., Lee, E-J., Kim J. H., et al. (2022): Association of genome-wide polygenic scores for multiple psychiatric and common traits in preadolescent youths at risk of suicide. JAMA Netw Open 5:e2148585. | Berman | | | |
| 15,197 | Joseph, V. A., Martínez-Alés, G., Olfson, M., Shaman, J., Gould, M. S., & Keyes, K. M. (2022). Temporal trends in suicide methods among adolescents in the US. JAMA network open, 5(10), e2236049. | Berman | | | |
| 15,198 | Junco, R. (2013). Comparing actual and self-reported measures of Facebook use. Computers in Human Behavior, 29(3), 626–631. | Berman | | | |
| 15,199 | Kann, L., McManus, T., Harris, W. A., Shanklin, S. L., Flint, K. A., et al. (2018). Youth Risk Behavior Surveillance – United States, 2017. U.S. Center for Disease Control and Prevention, MMWR Surveillance Summaries: 67(8):1-114. | Berman | | | |
| 15,200 | Kealy, D., Treeby, M. S., & Rice, S. M. (2021). Shame, guilt, and suicidal thoughts: The interaction matters. The British journal of clinical psychology, 60(3), 414–423. | Berman | | | |
| 15,201 | Keles, B., McCrae, N., & Grealish, A. (2020). A systematic review: the influence of social media on depression, anxiety and psychological distress in adolescents. International Journal of Adolescence and Youth, 25(1), 79–93. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,202 | Kelleher, I., Corcoran, P., Keeley, H., Wigman, J. T., Devlin, N., Ramsay, H., et al. (2013). Psychotic symptoms and population risk for suicide attempt: a prospective cohort study. JAMA psychiatry, 70(9), 940–948. | Berman | | | |
| 15,203 | Y. Kelly, A. Zilanawala, C. Booker, A. Sacker, Social Media Use and Adolescent Mental Health: Findings from the UK Millenium Cohort Study, El Sevier, EClinical Medicine (Jan. 4, 2019). | Berman | | | |
| 15,204 | Keski-Rahkonen A. (2021). Epidemiology of binge eating disorder: prevalence, course, comorbidity, and risk factors. Current opinion in psychiatry, 34(6), 525–531. | Berman | | | |
| 15,205 | Keyes, K. M., & Kreski, N. (2020). Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters. JAMA Psychiatry (Chicago, Ill.), 77(4), 437–437. | Berman | | | |
| 15,206 | Keyes, K. M. & Platt, J. M. (2024). Annual Research Review: Sex, gender, and internalizing conditions among adolescents in the 21st century – trends, causes, consequences. Journal of Child Psychology and Psychiatry 65:4, pp 384–407. | Berman | | | |
| 15,207 | Khan, A. M., Ahmed, S., Sarfraz, Z., & Farahmand, P. (2023). Vaping and Mental Health Conditions in Children: An Umbrella Review. Substance abuse : research and treatment, 17, 11782218231167322. | Berman | | | |
| 15,208 | Y. Kim, T. Krause, S. Lane, Trends and Seasonality of Emergency Department Visits and Hospitalizations for Suicidality Among Children and Adolescents in the US from 2016 to 2021, JAMA Network Open (July 19, 2023). | Berman | | | |
| 15,209 | King, C. A., Berona, J., Czyz, E., Horwitz, A. G., & Gipson, P. Y. (2015). Identifying adolescents at highly elevated risk for suicidal behavior in the emergency department. Journal of child and adolescent psychopharmacology, 25(2), 100–108. | Berman | | | |
| 15,210 | King, C. A., Gipson Allen, P. Y., Ahamed, S. I., Webb, M., Casper, T. C., Brent, D., et al. (2023). 24-Hour warning signs for adolescent suicide attempts. Psychological medicine, 1–12. Advance online publication. | Berman | | | |
| 15,211 | Kivisto, A. J., Kivisto, K. L., Gurnell, E., Phalen, P., & Ray, B. (2021). Adolescent Suicide, Household Firearm Ownership, and the Effects of Child Access Prevention Laws. Journal of the American Academy of Child and Adolescent Psychiatry, 60(9), 1096–1104. | Berman | | | |
| 15,212 | P. Kleefield, Social Media Use on Smartphones and Relations to Symptoms of Depression and Anxiety, Self-Esteem, Sleep and Social Comparison: A Tool for Intervention (Aug. 2021). | Berman | | | |
| 15,213 | M. Kleemans, S. Daalmans, I. Carbaat, D. Anschutz, Picture Perfect: The Direct Effect of Manipulated Instagram Photos on Body Image in Adolescent Girls, Routledge (2018). | Berman | | | |
| 15,214 | Kline, M., Metcalf, A. M., Patel, E., Chang, E. L., & Nguyen, M. B. (2023). Adolescent Experiences with Social Media and Suicidality. Academic pediatrics, 23(4), 755–761. | Berman | | | |
| 15,215 | Klomek, A. B., Sourander, A., Niemelä, S., Kumpulainen, K., Piha, J., Tamminen, T., et al. (2009). Childhood bullying behaviors as a risk for suicide attempts and completed suicides: a population-based birth cohort study. Journal of the American Academy of Child and Adolescent Psychiatry, 48(3), 254–261. | Berman | | | |
| 15,216 | Klonsky, E. D., May, A. M., & Glenn, C. R. (2013). The relationship between nonsuicidal self-injury and attempted suicide: converging evidence from four samples. Journal of abnormal psychology, 122(1), 231–237. | Berman | | | |
| 15,217 | Kokka, I., Mourikis, I., Nicolaides, N. C., Darviri, C., Chrousos, G. P., Kanaka-Gantenbein, C., & Bacopoulou, F. (2021). Exploring the effects of problematic internet use on adolescent sleep: A systematic review. International journal of environmental research and public health, 18(2), 760. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,218 | Konieczna, A., Larsen, C. P., Jakobsen, S. G., Okuda, T., Moriyama, K., Mere, W. S., & Christiansen, E. (2023). Suicide trends in Denmark-An ecological study exploring suicide methods from 1995 to 2019. PloS one, 18(12), e0296324. | Berman | | | |
| 15,219 | Koyanagi, A., Oh, H., Carvalho, A. F., Smith, L., Haro, J. M., Vancampfort, D., Stubbs, B., & DeVylder, J. E. (2019). Bullying Victimization and Suicide Attempt Among Adolescents Aged 12-15 Years From 48 Countries. Journal of the American Academy of Child and Adolescent Psychiatry, 58(9), 907–918.e4. | Berman | | | |
| 15,220 | N. Kreski, J. Platt, C. Rutherford, M. Olfson, C. Odgers, J. Schulenberg, K. Keyes, Social Media Use and Depressive Symptoms Among United States Adolescents, J. Adolesc. Health (July 1, 2020). | Berman | | | |
| 15,221 | Kreski, N., Platt, J., Rutherford, C., Olfson, M., Odgers, C., Schulenberg, J., et al. (2021). Social Media Use and Depressive Symptoms Among United States Adolescents. The Journal of adolescent health : official publication of the Society for Adolescent Medicine, 68(3), 572–579. | Berman | | | |
| 15,222 | Kwan, M. Y., Gordon, K. H., Carter, D. L., Minnich, A. M., & Grossman, S. D. (2017). An Examination of the Connections Between Eating Disorder Symptoms, Perceived Burdensomeness, Thwarted Belongingness, and Suicide Risk Among Undergraduate Students. Suicide & life-threatening behavior, 47(4), 493–508. | Berman | | | |
| 15,223 | J. Lambert, G. Barnstable, E. Minter, J. Cooper, D. McEwan, Taking a One-Week Break from Social Media Improves Well-Being, Depression, and Anxiety: A Randomized Controlled Trial, Cyberpsychology, Behavior, and Social Networking (2022). | Berman | | | |
| 15,224 | Landberg, J., Danielsson, A. K., & Hemmingsson, T. (2019). Fathers' alcohol use and suicidal behaviour in offspring during youth and young adulthood. Acta psychiatrica Scandinavica, 140(6), 563–573. | Berman | | | |
| 15,225 | A. Lee, J. Hancock, Social Media Mindsets: A New Approach to Understanding Social Media Use and Psychological Well-Being, Oxford (Oct. 11, 2023). | Berman | | | |
| 15,226 | Lee PH, Doyle AE, Li X, Silberstein M, Jung J-Y, Gollub RL, et al. (2022): Genetic association of attention-deficit/hyperactivity disorder and major depression with suicidal ideation and attempts in children: The Adolescent Brain Cognitive Development Study. Biol Psychiatry 92:236–245. | Berman | | | |
| 15,227 | J. Lee, The Effects of Social Comparison Orientation on Psychological Well-Being in Social Networking Sites: Serial Mediation of Perceived Social Support and Self-Esteem, Current Psychology (Oct. 14, 2020). | Berman | | | |
| 15,228 | A. Lepp, J. Barkley, The Experimental Effect of Social Media Use, Treadmill Walking, Studying, and a Control Condition on Positive and Negative Affect in College Students, Current Psychology (Sept. 17, 2022). | Berman | | | |
| 15,229 | Li, J. B., Mo, P. K. H., Lau, J. T. F., Su, X. F., Zhang, X., Wu, A. M. S., Mai, J. C., & Chen, Y. X. (2018). Online social networking addiction and depression: The results from a large-scale prospective cohort study in Chinese adolescents. Journal of behavioral addictions, 7(3), 686–696. | Berman | | | |
| 15,230 | Li, X., Mu, F., Liu, D., Zhu, J., Yue, S., Liu, M., et al. (2022). Predictors of suicidal ideation, suicide attempt and suicide death among people with major depressive disorder: A systematic review and meta-analysis of cohort studies. Journal of affective disorders, 302, 332–351. | Berman | | | |
| 15,231 | Liu, J. W., Tu, Y. K., Lai, Y. F., Lee, H. C., Tsai, P. S., Chen, T. J., et al. (2019). Associations between sleep disturbances and suicidal ideation, plans, and attempts in adolescents: A systematic review and meta-analysis. Sleep, 42(6), zsz054. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,232 | A. Lonergan, K. Bussey, J. Mond, O. Brown, S. Griffiths, S. Murray, D. Mitchison, Me, My Selfie, and I: The Relationship Between Editing and Posting Selfies and Body Dissatisfaction in Men and Women, El Sevier, Body Image (Dec, 17, 2018). | Berman | | | |
| 15,233 | Lopes, L. S., Valentini, J. P., Monteiro, T. H., Costacurta, M. C. de F., Soares, L. O. N., Telfar-Barnard, L., & Nunes, P. V. (2022). Problematic Social Media Use and Its Relationship with Depression or Anxiety: A Systematic Review. Cyberpsychology, Behavior and Social Networking., 25(11), 691–702. | Berman | | | |
| 15,234 | Ludi, E., Ballard, E. D., Greenbaum, R., Pao, M., Bridge, J., Reynolds, W., et al. (2012). Suicide risk in youth with intellectual disabilities: the challenges of screening. Journal of developmental and behavioral pediatrics : JDBP, 33(5), 431–440. | Berman | | | |
| 15,235 | Ma, N., Liu, Y., Fu, X.-M., Li, N., Wang, C.-X., et al. (2011). Abnormal Brain Default-Mode Network Functional Connectivity in Drug Addicts. PLoS ONE 6(1): e16560. doi:10.1371/journal.pone.0016560. | Berman | | | |
| 15,236 | T. Mahalingham, J. Howell, P. Clarke, Assessing the Effects of Acute Reductions in Mobile Device Social Media Use on Anxiety and Sleep, El Sevier, J. of Behavior Therapy and Experimental Psychiatry (Sept. 23, 2022). | Berman | | | |
| 15,237 | Manley, R. S., & Leichner, P. (2003). Anguish and despair in adolescents with eating disorders--helping to manage suicidal ideation and impulses. Crisis, 24(1), 32–36. | Berman | | | |
| 15,238 | L. Marciano, J. Lin, T. Sato, S. Saboor, K. Viswanath, Does Social Media Use Make Us Happy? A Meta-Analysis on Social Media and Positive Well-Being Outcomes, El Sevier, SSM – Mental Health (June 24, 2024). | Berman | | | |
| 15,239 | Masciantonio, A., Bourguignon, D., Bouchat, P., Balty, M., & Rimé, B. (2021). Don't put all social network sites in one basket: Facebook, Instagram, Twitter, TikTok, and their relations with well-being during the COVID-19 pandemic. PloS one, 16(3), e0248384. | Berman | | | |
| 15,240 | M. Massing-Schaffer, J. Nesi, E. Telzer, K. Lindquist, M. Prinstein, Adolescent Peer Experiences and Prospective Suicidal Ideation: The Protective Role of Online-Only Friendships, J. of Clinical Child & Adolescent Psychology (Apr. 23, 2020). | Berman | | | |
| 15,241 | McCrae, N. Gettings, S. & Purssell, E. (2017). Social media and depressive symptoms in childhood and adolescence: A systematic review. Adolescent Research Review, 2, 315-330. | Berman | | | |
| 15,242 | McEvoy, D., Brannigan, R., Cooke, L., Butler, E., Walsh, C., Arensman, E., & Clarke, M. (2023). Risk and protective factors for self-harm in adolescents and young adults: An umbrella review of systematic reviews. Journal of psychiatric research, 168, 353–380. | Berman | | | |
| 15,243 | McGirr, A., Alda, M., Séguin, M., Cabot, S., Lesage, A., & Turecki, G. (2009). Familial aggregation of suicide explained by cluster B traits: a three-group family study of suicide controlling for major depressive disorder. The American journal of psychiatry, 166(10), 1124–1134. | Berman | | | |
| 15,244 | N. McCrae, S. Gettings, E. Purssell, Social Media and Depressive Symptoms in Childhood and Adolescence: A Systematic Review, Springer (Mar. 2, 2017). | Berman | | | |
| 15,245 | A. Memon, S. Sharma, S. Mohite, S. Jain, The Role of Online Social Networking on Deliberate Self-Harm and Suicidality in Adolescents: A Systematized Review of Literature, Indian J. Psychiatry (2018). | Berman | | | |
| 15,246 | Memon, A. M., Sharma, S. G., Mohite, S. S., & Jain, S. (2018). The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. Indian journal of psychiatry, 60(4), 384–392. | Berman | | | |
| 15,247 | Mento, C., Silvestri, M. C., Muscatello, M. R. A., Rizzo, A., Celebre, L., Bruno, A., et al. (2020). Psychological pain and risk of suicide in adolescence. International journal of adolescent medicine and health, 34(3), 10.1515/ijamh-2019-0270. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,248 | Miller, J. N., & Black, D. W. (2020). Bipolar Disorder and Suicide: a Review. Current psychiatry reports, 22(2), 6. | Berman | | | |
| 15,249 | Mirkovic, B., Delvenne, V., Robin, M., Pham-Scottez, A., Corcos, M., & Speranza, M. (2021). Borderline personality disorder and adolescent suicide attempt: the mediating role of emotional dysregulation. BMC psychiatry, 21(1), 393. | Berman | | | |
| 15,250 | Mishara, B. L., & Stijelja, S. (2020). Trends in US suicide deaths, 1999 to 2017, in the context of suicide prevention legislation. JAMA pediatrics, 174(5), 499–500. | Berman | | | |
| 15,251 | Mitchell, K. J., & Ybarra, M. L. (2007). Online behavior of youth who engage in self-harm provides clues for preventive intervention. Preventive medicine, 45(5), 392–396. | Berman | | | |
| 15,252 | K. Mitev, N. Weinstein, S. Karabeliova, T. Nguyen, W. Law, A. Przybylski, Social Media Use Only Helps, and Does Not Harm, Daily Interactions and Well-Being, Technology, Mind, and Behavior (June 25, 2021). | Berman | | | |
| 15,253 | Morales-Arjona, I., Benítez-Hidalgo, V., Ruiz-Pérez, I., Higueras-Callejón, C., & Pastor-Moreno, G. (2024). Cyberbullying and Suicidal Behavior, Self-Harm, and Nonsuicidal Self-Injury: A Systematic Review of Longitudinal Studies. Cyberpsychology, behavior and social networking, 27(10), 683–691. | Berman | | | |
| 15,254 | Motillon-Toudic, C., Walter, M., Séguin, M., Carrier, J. D., Berrouiguet, S., & Lemey, C. (2022). Social isolation and suicide risk: Literature review and perspectives. European psychiatry : the journal of the Association of European Psychiatrists, 65(1), e65. | Berman | | | |
| 15,255 | Murnan, J., Dake, J. A., & Price, J. H. (2004). Association of selected risk factors with variation in child and adolescent firearm mortality by state. The Journal of school health, 74(8), 335–340. | Berman | | | |
| 15,256 | P. Na, J. Shin, J. Lee, D. Jester, P. Bandara, J. Kim, C. Moutier, R. Pietrzak, M. Oquendo, D. Jeste, Social Determinants of Health and Suicide-Related Outcomes: A Review of Meta-Analyses, JAMA Psychiatry (Jan. 2, 2025). | Berman | | | |
| 15,257 | Nadkarni, A., & Hofmann, S. G. (2012). Why Do People Use Facebook?. Personality and individual differences, 52(3), 243–249. | Berman | | | |
| 15,258 | Naslund, J. A., Aschbrenner, K. A., Marsch, L. A., & Bartels, S. J. (2016). The future of mental health care: peer-to-peer support and social media. Epidemiology and psychiatric sciences, 25(2), 113–122. | Berman | | | |
| 15,259 | National Academies of Sciences, Engineering, and Medicine. 2024. Social media and adolescent health. Washington, DC: The National Academies Press. | Berman | | | |
| 15,260 | Negron, R., Piacentini, J., Graae, F., Davies, M., & Shaffer, D. (1997). Microanalysis of adolescent suicide attempters and ideators during the acute suicidal episode. Journal of the American Academy of Child and Adolescent Psychiatry, 36(11), 1512–1519. | Berman | | | |
| 15,261 | J. Nesi, M. Prinstein, Using Social Media for Social Comparison and Feedback-Seeking: Gender and Popularity Moderate Associations with Depressive Symptoms, ResearchGate (Apr. 23, 2015). | Berman | | | |
| 15,262 | Nesi J. (2020). The Impact of Social Media on Youth Mental Health: Challenges and Opportunities. North Carolina medical journal, 81(2), 116–121. | Berman | | | |
| 15,263 | Nesi, J., Burke, T. A., Bettis, A. H., Kudinova, A. Y., Thompson, E. C., MacPherson, H. A., Fox, K. A., Lawrence, H. R., Thomas, S. A., Wolff, J. C., Altemus, M. K., Soriano, S., & Liu, R. T. (2021). Social media use and self-injurious thoughts and behaviors: A systematic review and meta-analysis. Clinical psychology review, 87, 102038. | Berman | | | |
| 15,264 | J. Nesi, The Impact of Social Media on Youth Mental Health: Challenges and Opportunities, NC Medical J. (Mar. 2, 2020). | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|---------------------|----------------------|-----------|---------------|
| 15,265 | Nock, M. K., Green, J. G., Hwang, I., McLaughlin, K. A., Sampson, N. A., Zaslavsky, A. M., et al. (2013). Prevalence, correlates, and treatment of lifetime suicidal behavior among adolescents: results from the National Comorbidity Survey Replication Adolescent Supplement. JAMA psychiatry, 70(3), 300–310.Nordentoft, M., Madsen, T., & Fedyszyn, I. (2015). Suicidal behavior and mortality in first-episode psychosis. The Journal of nervous and mental disease, 203(5), 387–392. | Berman | | | |
| 15,266 | O'Connell, P. H., Durns, T., & Kious, B. M. (2021). Risk of suicide after discharge from inpatient psychiatric care: a systematic review. International journal of psychiatry in clinical practice, 25(4), 356–366. | Berman | | | |
| 15,267 | O'Connor, D. B., Gartland, N., & O'Connor, R. C. (2020). Stress, cortisol and suicide risk. International review of neurobiology, 152, 101–130. | Berman | | | |
| 15,268 | R. O'Connor, et al., Gone Too Soon: Priorities for Action to Prevent Premature Mortality Associated with Mental Illness, Lancet Psychiatry (May 11, 2023). | Berman | | | |
| 15,269 | C. Odgers, M. Jensen, Annual Research Review: Adolescent Mental Health in the Digital Age: Facts, Fears, and Future Directions, J. of Child Psychology and Psychiatry (Jan. 17, 2020). | Berman | | | |
| 15,270 | Odgers, C. L., & Jensen, M. R. (2020). Annual Research Review: Adolescent mental health in the digital age: facts, fears, and future directions. Journal of child psychology and psychiatry, and allied disciplines, 61(3), 336–348. | Berman | | | |
| 15,271 | Olfson, M., Shaffer, D., Marcus, S. C., & Greenberg, T. (2003). Relationship between antidepressant medication treatment and suicide in adolescents. Archives of general psychiatry, 60(10), 978–982. | Berman | | | |
| 15,272 | Orben A. Teenagers, screens and social media: a narrative review of reviews and key studies. Soc Psychiatry Psychiatr Epidemiol. 2020 Apr;55(4):407-414. | Berman | | | |
| 15,273 | Orben, A., & Przybylski, A. K. (2019). The association between adolescent well-being and digital technology use. Nature Human Behaviour, 3(2), 173–182 | Berman | | | |
| 15,274 | A. Orben, Teenagers, Screens and Social Media: A Narrative Review of Reviews and Key Studies, Social Psychiatry and Psychiatric Epidemiology (Jan. 10, 2020). | Berman | | | |
| 15,275 | Orri, M., Galera, C., Turecki, G., Boivin, M., Tremblay, R. E., Geoffroy, M. C., & Côté, S. M. (2019). Pathways of Association Between Childhood Irritability and Adolescent Suicidality. Journal of the American Academy of Child and Adolescent Psychiatry, 58(1), 99–107.e3. | Berman | | | |
| 15,276 | Orri, M., Perret, L. C., Turecki, G., & Geoffroy, M. C. (2018). Association between irritability and suicide-related outcomes across the life-course. Systematic review of both community and clinical studies. Journal of affective disorders, 239, 220–233. | Berman | | | |
| 15,277 | P. Ozimek, H. Bierhoff, All My Online-Friends are Better Than Me – Three Studies About Ability-Based Comparative Social Media Use, Self-Esteem, and Depressive Tendencies, Taylor & Francis (July 5, 2019). | Berman | | | |
| 15,278 | M. Panayiotou, L. Black, P. Carmichael-Murphy, P. Qualter, N. Humphrey, Social Media Use Among the Least Influential Factors in Adolescent Mental Health: Results from a Panel Network Analysis, Research Square (Sept. 8, 2022). | Berman | | | |
| 15,279 | Panova, T., & Carbonell, X. (2018). Is smartphone addiction really an addiction?. Journal of behavioral addictions, 7(2), 252–259. | Berman | | | |
| 15,280 | Pawlak, C., Pascual-Sanchez, T., Raë, P., Fischer, W., & Ladame, F. (1999). Anxiety disorders, comorbidity, and suicide attempts in adolescence: a preliminary investigation. European psychiatry : the journal of the Association of European Psychiatrists, 14(3), 132–136. | Berman | | | |
| 15,281 | Pettorruso, M., d'Andrea, G., Martinotti, G., Cocciolillo, F., Miuli, A., Di Muzio, I., et al. (2020). Hopelessness, Dissociative Symptoms, and Suicide Risk in Major Depressive Disorder: Clinical and Biological Correlates. Brain sciences, 10(8), 519. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,282 | Phillips K. A. (2007). Suicidality in Body Dysmorphic Disorder. Primary psychiatry, 14(12), 58–66. | Berman | | | |
| 15,283 | Podsakoff, P. M., MacKenzie, S. B., Lee, J. Y., & Podsakoff, N. P. (2003). Common method biases in behavioral research: a critical review of the literature and recommended remedies. The Journal of applied psychology, 88(5), 879–903. | Berman | | | |
| 15,284 | Pompili, M., Girardi, P., Ruberto, A., & Tatarelli, R. (2005). Suicide in borderline personality disorder: a meta-analysis. Nordic journal of psychiatry, 59(5), 319–324. Reutfors, J., Bahmanyar, S., Jönsson, E. G., Ekbom, A., Nordström, P., Brandt, L., & Ösby, U. (2010). Diagnostic profile and suicide risk in schizophrenia spectrum disorder. Schizophrenia research, 123(2-3), 251–256. | Berman | | | |
| 15,285 | A. Przybylski, T. Nguyen, W. Law, N. Weinstein, Does Taking a Short Break from Social Media Have a Positive Effect on Well-Being? Evidence from Three Preregistered Field Experiments, J. of Technology in Behavioral Science (Feb. 7, 2021). | Berman | | | |
| 15,286 | K. Puukko, L. Hietajarvi, E. Maksniemi, K. Alho, K. Salmela'Aro, Social Media Use and Depressive Symptoms – A Longitudinal Study from Early to Late Adolescence, MDPI (Aug. 14, 2020). | Berman | | | |
| 15,287 | Ribeiro, J. D., Franklin, J. C., Fox, K. R., Bentley, K. H., Kleiman, E. M., Chang, B. P., et al. (2016). Self-injurious thoughts and behaviors as risk factors for future suicide ideation, attempts, and death: a meta-analysis of longitudinal studies. Psychological medicine, 46(2), 225–236. | Berman | | | |
| 15,288 | V. Rideout, Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S., Hopelab & Well Being Trust (2018). | Berman | | | |
| 15,289 | Riehm KE, Feder KA, Tormohlen KN, et al. Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. JAMA Psychiatry. 2019;76(12):1266–1273. | Berman | | | |
| 15,290 | K. Riehm, K. Feder, K. Tormohlen, R. Crum, A. Young, K. Green, L. Pacek, L. La Flair, R. Mojtabai, Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth. JAMA Psychiatry (Sept. 11, 2019). | Berman | | | |
| 15,291 | Roberston, L., Twenge, J. M., Joiner, T. E., & Cummins, K. (2022). Associations between screen time and internalizing disorder diagnoses among 9- to 10-year-olds. Journal of affective disorders, 311, 530–537. | Berman | | | |
| 15,292 | Robinson, J., Cox, G., Bailey, E., Hetrick, S., Rodrigues, M., Fisher, S., & Herrman, H. (2016). Social media and suicide prevention: a systematic review. Early intervention in psychiatry, 10(2), 103–121. | Berman | | | |
| 15,293 | Rohde, P., Lewinsohn, P. M., & Seeley, J. R. (1991). Comorbidity of unipolar depression: II. Comorbidity with other mental disorders in adolescents and adults. Journal of abnormal psychology, 100(2), 214–222. | Berman | | | |
| 15,294 | Ruch, D. A., Sheftall, A. H., Schlagbaum, P., Rausch, J., Campo, J. V., & Bridge, J. A. (2019). Trends in suicide among youth aged 10 to 19 years in the united states, 1975 to 2016. JAMA network open, 2(5), e193886. | Berman | | | |
| 15,295 | Rudd, M. D., Berman, L., Joiner, T, Nock, M., Silverman, M. M., Mandrusiak, M., et al. (2006). Warning signs for suicide: Theory, research, and clinical application. Suicide and Life-Threatening Behavior, 36(3), 255-262. | Berman | | | |
| 15,296 | Rufino, N. C., Fidalgo, T. M., Dos Santos, J. P., Tardelli, V. S., Lima, M. G., Frick, L. P., et al. (2021). Treatment compliance and risk and protective factors for suicide ideation to completed suicide in adolescents: a systematic review. Revista brasileira de psiquiatria (Sao Paulo, Brazil : 1999), 43(5), 550–558. | Berman | | | |
| 15,297 | Sadath, A., Kavalidou, K., McMahon, E., Malone, K., & McLoughlin, A. (2024). Associations between humiliation, shame, self-harm and suicidality among adolescents and young adults: A systematic review. PloS one, 19(2), e0292691. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,298 | C. Sagioglou, T. Greitemeyer, Facebook's Emotional Consequences: Why Facebook Causes a Decrease in Mood and Why People Still Use it, El Sevier, Computers in Human Behavior (Mar. 29, 2014). | Berman | | | |
| 15,299 | Saleem, N., Young, P., & Yousuf, S. (2024). Exploring the Relationship Between Social Media Use and Symptoms of Depression and Anxiety Among Children and Adolescents: A Systematic Narrative Review. Cyberpsychology, behavior and social networking, 27(11), 771–797. | Berman | | | |
| 15,300 | Sampasa-Kanyinga, H., Dupuis, L. C., & Ray, R. (2017). Prevalence and correlates of suicidal ideation and attempts among children and adolescents. International journal of adolescent medicine and health, 29(2). | Berman | | | |
| 15,301 | R. Sedgwick, S. Epstein, R. Dutta, D. Ougrin, Social Media, Internet Use and Suicide Attempts in Adolescents, Current Opinion Psychiatry (Nov. 2019). | Berman | | | |
| 15,302 | Sedgwick, R., Epstein, S., Dutta, R., & Ougrin, D. (2019). Social media, internet use and suicide attempts in adolescents. Current opinion in psychiatry, 32(6), 534–541. | Berman | | | |
| 15,303 | Seiden, R. H. (1969). Suicide among youth. Bulletin of Suicidology, Public Health Service Pub. No. 1971, Washington, DC: US Govt. Printing Office. | Berman | | | |
| 15,304 | Sewall, C. J. R., & Parry, D. A. (2021). The role of depression in the discrepancy between estimated and actual smartphone use. A cubic response surface analysis. Technology, mind, and behavior, 2 (2). | Berman | | | |
| 15,305 | Sewall, C. J. R., & Parry, D. A. (2024). Social media and youth mental health: Simple narratives produce biased interpretations. Journal of psychopathology and clinical science, 133(7), 507–514. | Berman | | | |
| 15,306 | Shah, S., Hoffman, R. E., Wake, L., & Marine, W. M. (2000). Adolescent suicide and household access to firearms in Colorado: results of a case-control study. The Journal of adolescent health : official publication of the Society for Adolescent Medicine, 26(3), 157–163. | Berman | | | |
| 15,307 | H. Shakya, N. Christakis, Association of Facebook Use with Compromised Well-Being: A Longitudinal Study, Am. J. Epidemiol. (May 9, 2016). | Berman | | | |
| 15,308 | Sheldon, P. & Bryant, K. (2016). Instagram: Motives for its use and relationship to narcissism and contextual age. Computers in human Behavior, 58, 89–97. | Berman | | | |
| 15,309 | Shoval, G., Visoki, E., Moore, T. M., DiDomenico, G. E., Argabright, S. T., Huffnagle, N. J., et al. (2021). Evaluation of Attention-Deficit/Hyperactivity Disorder Medications, Externalizing Symptoms, and Suicidality in Children. JAMA network open, 4(6), e2111342. | Berman | | | |
| 15,310 | Silverman, M. M., Berman, A. L., Sanddal, N. D., O'carroll, P. W., & Joiner, T. E. (2007). Rebuilding the tower of Babel: a revised nomenclature for the study of suicide and suicidal behaviors. Part 2: Suicide-related ideations, communications, and behaviors. Suicide & life-threatening behavior, 37(3), 264–277. | Berman | | | |
| 15,311 | Soloff, P. H., & Chiappetta, L. (2019). 10-Year Outcome of Suicidal Behavior in Borderline Personality Disorder. Journal of personality disorders, 33(1), 82–100. | Berman | | | |
| 15,312 | Sommerfeld, E., & Malek, S. (2019). Perfectionism Moderates the Relationship between Thwarted Belongingness and Perceived Burdensomeness and Suicide Ideation in Adolescents. The Psychiatric quarterly, 90(4), 671–681. | Berman | | | |
| 15,313 | Soole, R., Kõlves, K., & De Leo, D. (2015). Suicide in Children: A Systematic Review. Archives of suicide research : official journal of the International Academy for Suicide Research, 19(3), 285–304. | Berman | | | |
| 15,314 | Sourander, A., Klomek, A. B., Niemelä, S., Haavisto, A., Gyllenberg, D., Helenius, Het al. (2009). Childhood predictors of completed and severe suicide attempts: findings from the Finnish 1981 Birth Cohort Study. Archives of general psychiatry, 66(4), 398–406. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,315 | Stanley, I. H., Boffa, J. W., Rogers, M. L., Hom, M. A., Albanese, B. J., Chu, C., Capron, D. W., Schmidt, N. B., & Joiner, T. E. (2018). Anxiety sensitivity and suicidal ideation/suicide risk: A meta-analysis. Journal of consulting and clinical psychology, 86(11), 946–960. | Berman | | | |
| 15,316 | Starcevic, V. (2013). Is Internet addiction a useful concept? Australian and New Zealand Journal of Psychiatry, 47, 16–19. | Berman | | | |
| 15,317 | Steeg, S., Carr, M.J., Mok, P.L.H. et al. Temporal trends in incidence of hospital-treated self-harm among adolescents in Denmark: national register-based study. Soc Psychiatry Psychiatr Epidemiol 55, 415–421 (2020). | Berman | | | |
| 15,318 | S. Steinsbekk, J. Nesi, L. Wichstrom, Social Media Behaviors and Symptoms of Anxiety and Depression. A Four-Wave Cohort Study from Age 10-16 Years, El Sevier, Computers in Human Behavior (June 23, 2023). | Berman | | | |
| 15,319 | Stokes, M. L., McCoy, K. P., Abram, K. M., Byck, G. R., & Teplin, L. A. (2015). Suicidal Ideation and Behavior in Youth in the Juvenile Justice System: A Review of the Literature. Journal of correctional health care : the official journal of the National Commission on Correctional Health Care, 21(3), 222–242. | Berman | | | |
| 15,320 | E. Swedo, et al., Associations Between Social Media and Suicidal Behaviors During a Youth Suicide Cluster in Ohio, J. of Adolescent Health (Feb. 2021). | Berman | | | |
| 15,321 | S. Tartaglia, E. Bergagna, Social Networking Sites Passive Use and Its Effects on Sad-Happy Mood, Psihologija (2022). | Berman | | | |
| 15,322 | Taylor, P. J., Gooding, P., Wood, A. M., & Tarrier, N. (2011). The role of defeat and entrapment in depression, anxiety, and suicide. Psychological bulletin, 137(3), 391–420. | Berman | | | |
| 15,323 | H. Thai, C. Davis, N. Stewart, K. Gunnell, G. Goldfield, The Effects of Reducing Social Media Use on Body Esteem Among Transitional-Aged Youth, J. Social and Clinical Psychology (2021). | Berman | | | |
| 15,324 | H. Thai, C. Davis, W. Mahboon, S. Perry, A. Adams, G. Goldfield, Reducing Social Media Use Improves Appearance and Weight Esteem in Youth with Emotional Distress, Psychology of Popular Media (Jan. 4, 2023). | Berman | | | |
| 15,325 | Thompson, R. G., Jr, Alonzo, D., Hu, M. C., & Hasin, D. S. (2017). The influences of parental divorce and maternal-versus-paternal alcohol abuse on offspring lifetime suicide attempt. Drug and alcohol review, 36(3), 408–414. | Berman | | | |
| 15,326 | Thorisdottir, I. E., Sigurvinsdottir, R., Asgeirsdottir, B. B., Allegrante, J. P., & Sigfusdottir, I. D. (2019). Active and Passive Social Media Use and Symptoms of Anxiety and Depressed Mood Among Icelandic Adolescents. Cyberpsychology, behavior and social networking, 22(8), 535–542. | Berman | | | |
| 15,327 | Trivedi, C., Nandakumar, A. L., Yousefzadehfard, Y., Goriparthi, T. S. K., Chaudhari, G., Vora, D., et al. (2023). Suicide Risk among Adolescents With ADHD: An Overview From the National Inpatient Sample Data Set. The Journal of nervous and mental disease, 211(3), 216–220. | Berman | | | |
| 15,328 | M. Tromholt, The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being, Cyberpsychology, Behavior, and Social Networking (Nov. 11, 2016). | Berman | | | |
| 15,329 | J. Twenge, T. Joiner, M. Rogers, G. Martin, Corrigendum: Increases in Depressive | Berman | | | |
| 15,330 | Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time, Clinical Psychological Science (2018). | Berman | | | |
| 15,331 | J. Twenge, T. Joiner, M. Rogers, G. Martin, Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time, Clinical Psychological Science (July 6, 2017). | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,332 | Twenge, J. M, Gentile, B. DeWall, C. N., Ma, D. Lacefield, K. & Schurtz,D. R. (2010). Birth cohort increases in psychopathology among young Americans, 1938–2007: A cross-temporal meta-analysis of the MMPI, Clinical Psychology Review, 30(2), 145-154. | Berman | | | |
| 15,333 | Twenge, J. M., Joiner, T. E., Rogers, M. L, & Martin, G. N. (2018). Increases in depressive symptoms, suicide –related outcomes, and suicide rates among U. S. adolescents after 2010 and links to increased new media screen time. Clinical psychological science, 6(1), 3-17. | Berman | | | |
| 15,334 | Udo, T., Bitley, S., & Grilo, C. M. (2019). Suicide attempts in US adults with lifetime DSM-5 eating disorders. BMC medicine, 17(1), 120. | Berman | | | |
| 15,335 | P. Valkenburg, A. Meier, I. Beyens, Social Media Use and Its Impact on Adolescent Mental Health: An Umbrella Review of the Evidence, El Sevier, Science Direct (Aug. 18, 2021). | Berman | | | |
| 15,336 | Valkenburg, P. M., Meier, A., & Beyens, I. (2022). Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Current opinion in psychology, 44, 58–68. | Berman | | | |
| 15,337 | Z. Vally, C. D'Souza, Abstinence from Social Media Use, Subjective Well-Being, Stress, and Loneliness, Perspect Psychiatr. Care (July 27, 2019). | Berman | | | |
| 15,338 | van den Eijnden, R. J. J. M., Lemmens, J. S., & Valkenburg, P. M. (2016). The Social Media Disorder scale. Computers in Human Behavior, 61, 478–487. | Berman | | | |
| 15,339 | van den Eijnden, R. J., M., Geurts, S. M., Ter Bogt, T. F. M., van der Rijst, V. G., & Koning, I. M. (2021). Social Media Use and Adolescents' Sleep: A Longitudinal Study on the Protective Role of Parental Rules Regarding Internet Use before Sleep. International journal of environmental research and public health, 18(3), 1346. | Berman | | | |
| 15,340 | M. van Wezel, E. Abrahamse, M. Vanden Abeele, Does a 7-day Restriction on the Use of Social Media Improve Cognitive Functioning and Emotional Well-Being? Results from a Randomized Controlled Trial, El Sevier, Addictive Behavior Reports (June 8, 2021). | Berman | | | |
| 15,341 | E. Vanman, R. Baker, S. Tobin, The Burden of Online Friends: The Effects of Giving up on Facebook on Stress and Well-Being, Routledge (Mar. 12, 2018). | Berman | | | |
| 15,342 | Vannucci, A., & McCauley Ohannessian, C. (2019). Social Media Use Subgroups Differentially Predict Psychosocial Well-Being During Early Adolescence. Journal of youth and adolescence, 48(8), 1469–1493. | Berman | | | |
| 15,343 | Vannucci, A., Simpson, E. G., Gagnon, S., & Ohannessian, C. M. (2020). Social media use and risky behaviors in adolescents: A meta-analysis. Journal of adolescence, 79, 258–274. | Berman | | | |
| 15,344 | Ventriglio, A., Gentile, A., Bonfitto, I., Stella, E., Mari, M., Steardo, L., & Bellomo, A. (2016). Suicide in the Early Stage of Schizophrenia. Frontiers in psychiatry, 7, 116. | Berman | | | |
| 15,345 | P. Verduyn, D. Lee, J. Park, H. Shablack, A. Orvell, J. Bayer, O. Ybarra, J. Jonides, E. Kross, Passive Facebook Usage Undermines Affective Well-Being: Experimental and Longitudinal Evidence, J. Experimental Psychology (Feb. 23, 2015). | Berman | | | |
| 15,346 | Verduyn, P., Ybarra, O., Résibois, M., Jonides, J., & Kross, E. (2017). Do Social Network Sites Enhance or Undermine Subjective Well-Being? A Critical Review. Social Issues and Policy Review, 11(1), 274–302. | Berman | | | |
| 15,347 | Victor, S. E., & Klonsky, E. D. (2014). Correlates of suicide attempts among self-injurers: a meta-analysis. Clinical psychology review, 34(4), 282–297. | Berman | | | |
| 15,348 | Vidal, C., Lhaksampa, T., Miller, L., & Platt, R. (2020). Social media use and depression in adolescents: a scoping review. International review of psychiatry (Abingdon, England), 32(3), 235–253. | Berman | | | |
| 15,349 | Vijayakumar, L., Kumar, M. S., & Vijayakumar, V. (2011). Substance use and suicide. Current opinion in psychiatry, 24(3), 197–202. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,350 | Vincente-Benito, I., & Ramírez-Durán, M. D. V. (2023). Influence of Social Media Use on Body Image and Well-Being Among Adolescents and Young Adults: A Systematic Review. Journal of Psychosocial Nursing and Mental Health Services, 61(12), 1–18. | Berman | | | |
| 15,351 | I. Vincente-Benito, M. del Valle Ramirez-Durán, Influence of Social Media Use on Body Image and Well-Being Among Adolescents and Young Adults: A Systematic Review, J. Psychosocial Nursing (Nov. 12, 2023). | Berman | | | |
| 15,352 | Vine, V., Victor, S. E., Mohr, H., Byrd, A. L., & Stepp, S. D. (2020). Adolescent suicide risk and experiences of dissociation in daily life. Psychiatry research, 287, 112870. | Berman | | | |
| 15,353 | Viner, R. M., Gireesh, A., Stiglic, N., Hudson, L. D., Goddings, A. L., Ward, J. L., & Nicholls, D. E. (2019). Roles of cyberbullying, sleep, and physical activity in mediating the effects of social media use on mental health and wellbeing among young people in England: a secondary analysis of longitudinal data. The Lancet. Child & adolescent health, 3(10), 685–696. | Berman | | | |
| 15,354 | Vitiello, B., Silva, S. G., Rohde, P., Kratochvil, C. J., Kennard, B. D., Reinecke, M. A., et al. (2009). Suicidal events in the Treatment for Adolescents With Depression Study (TADS). The Journal of clinical psychiatry, 70(5), 741–747. | Berman | | | |
| 15,355 | M. Vuorre, A. Przybylski, Estimating the Association Between Facebook Adoption and Well-Being in 72 Countries, Oxford Internet Institute. | Berman | | | |
| 15,356 | Walburg, V., Mialhes, A., & Moncla, D. (2016). Does school-related burnout influence problematic Facebook use? Children and Youth Services Review, 61, 327–331. http://doi.org/10.1016/j.childyouth.2016.01.009. | Berman | | | |
| 15,357 | J. Wang, H. Wang, J. Gaskin, S. Hawk, The Meditating Roles of Upward Social Comparison and Self-Esteem and the Moderating Role of Social Comparison Orientation in the Association Between Social Networking Site Usage and Subjective Well-Being, Front. Pyschol. (May 2017). | Berman | | | |
| 15,358 | Wang, Y. J., Li, X., Ng, C. H., Xu, D. W., Hu, S., & Yuan, T. F. (2022). Risk factors for non-suicidal self-injury (NSSI) in adolescents: A meta-analysis. EClinicalMedicine, 46, 101350. | Berman | | | |
| 15,359 | Wanner, B., Vitaro, F., Tremblay, R. E., & Turecki, G. (2012). Childhood trajectories of anxiousness and disruptiveness explain the association between early-life adversity and attempted suicide. Psychological medicine, 42(11), 2373–2382. | Berman | | | |
| 15,360 | K. Ward, The Impact of Social Media Use on Adolescent Mental Health and Social Participation, ProQuest (2017). | Berman | | | |
| 15,361 | Weigle, P. E., & Shafi, R. M. A. (2024). Social Media and Youth Mental Health. Current psychiatry reports, 26(1), 1–8. | Berman | | | |
| 15,362 | E. Weinstein, E. Kleiman, P. Franz, V. Joyce, C. Nash, R. Buonopane, M. Nock, Positive and negative uses of social media among adolescents hospitalized for suicidal behavior, J. of Adolescence (Jan. 22, 2021). | Berman | | | |
| 15,363 | E. Weinstein, Adolescents' Differential Responses to Social Media Browsing: Exploring Causes and Consequences for Intervention, El Sevier, Computers in Human Behavior (July 28, 2017). | Berman | | | |
| 15,364 | Welty, C. W., Bingham, L., Morales, M., Gerald, L. B., Ellingson, K. D., & Haynes, P. L. (2024). School connectedness and suicide among high school youth: A systematic review. The Journal of school health, 94(5), 469–480. | Berman | | | |
| 15,365 | Wenzel, A. #& Beck, A. T. (2008). A cognitive model of suicidal behavior: Theory and treatment, Applied and Preventive Psychology, 12,, 189-201. | Berman | | | |
| 15,366 | Wichstrøm L. (2000). Predictors of adolescent suicide attempts: a nationally representative longitudinal study of Norwegian adolescents. Journal of the American Academy of Child and Adolescent Psychiatry, 39(5), 603–610. | Berman | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,367 | Wintersteen, M. B., Diamond, G. S., & Fein, J. A. (2007). Screening for suicide risk in the pediatric emergency and acute care setting. Current opinion in pediatrics, 19(4), 398–404. | Berman | | | |
| 15,368 | Woods, H. C., & Scott, H. (2016). #Sleepyteens: Social media use in adolescence is associated with poor sleep quality, anxiety, depression and low self-esteem. Journal of adolescence, 51, 41–49. | Berman | | | |
| 15,369 | E. Yuen, E. Koterba, M. Strasio, R. Patrick, C. Gangi, P. Ash, K. Barakat, V. Greene, W. Hamilton, B. Mansour, The Effects of Facebook on Mood in Emerging Adults, Psychology of Popular Media Culture (2018). | Berman | | | |
| 15,370 | Aikens RC, Chen JH, Baiocchi M, Simard JF. Feedback Loop Failure Modes in Medical Diagnosis: How Biases Can Emerge and Be Reinforced. Med Decis Making. Jul 2024;44(5):481-496. doi:10.1177/0272989X241248612. | Baiocchi | | | |
| 15,371 | Aikens RC, Greaves D, Baiocchi M. A pilot design for observational studies: Using abundant data thoughtfully. Stat Med. Dec 30 2020;39(30):4821-4840. doi:10.1002/sim.8754. | Baiocchi | | | |
| 15,372 | Aikens RC, Rigdon J, Lee J, et al. stratamatch: Prognostic Score Stratification Using a Pilot Design. R J. Jun 2021;13(1):614-630. doi:10.32614/RJ-2021-063. | Baiocchi | | | |
| 15,373 | Ahmed O, Walsh EI, Dawel A, Alateeq, et al. Social media use, mental health and sleep: A systematic review with meta-analyses (2024). Journal of Affective Disorders 367: 701–712. | Baiocchi | | | |
| 15,374 | Alfredson QD, Garimella A, Kerr B, Moreno MA. Systematic Review of Studies Measuring Social Media Use and Depression, Anxiety, and Psychological Distress in Adolescents: 2018-2020. WMJ. 2024;123(6):578-588. | Baiocchi | | | |
| 15,375 | Ali MM, Teich J, Woodward A, Han B. The Implications of the Affordable Care Act for Behavioral Health Services Utilization. Adm Policy Ment Health. Jan 2016;43(1):11-22. doi:10.1007/s10488-014-0615-8_. | Baiocchi | | | |
| 15,376 | Alonzo R, Hussain J, Stranges S, Anderson KK. Interplay between social media use, sleep quality, and mental health in youth: A systematic review. Sleep Med Rev. 2021 Apr;56:101414. doi: 10.1016/j.smrv.2020.101414. | Baiocchi | | | |
| 15,377 | American Academy of Pediatrics, Policy Statement—The Future of Pediatrics: Mental Health Competencies for Pediatric Primary Care, Pediatrics. 2009; doi:10.1542/peds.2009-1061. | Baiocchi | | | |
| 15,378 | Andrews A, Killings X, Oddo E, Gastineau K, Hink A. Pediatric firearm injury mortality epidemiology. Pediatrics, 2022; 149(3). | Baiocchi | | | |
| 15,379 | Ansari S, Iqbal N, Asif R, Hashim M, Farooqi SR, Alimoradi Z. Social media use and well-being: A systematic review and meta-analysis (2024). Cyberpsychology, Behavior, and Social Networking, 27: 10. | Baiocchi | | | |
| 15,380 | Arias-de la Torre J, Puigdomenech E, García X, Valderas JM, Eiroa-Orosa FJ, Fernández-Villa T, Molina AJ, Martín V, Serrano-Blanco A, Alonso J, Espallargues M. Relationship Between Depression and the Use of Mobile Technologies and Social Media Among Adolescents: Umbrella Review. J Med Internet Res. 2020 Aug 26;22(8):e16388. doi: 10.2196/16388. | Baiocchi | | | |
| 15,381 | Association AS. How to Stop Rape: Ground-Breaking Work by a Group of Stanford Statisticians Looks to Change the World. https://www.amstat.org/asa/files/pdfs/pressreleases/JSM 2018-Baiocchi-Rape-Prevention.pdf. | Baiocchi | | | |
| 15,382 | Bailen NH, Green L, Thompson R. Understanding Emotion in Adolescents: A Review of Emotional Frequency, Intensity, Instability, and Clarity. Emotion Review, 2018; 11(1):63-73. | Baiocchi | | | |
| 15,383 | Baiocchi M, Cheng J, Small DS. Instrumental variable methods for causal inference. Stat Med. Jun 15 2014;33(13):2297-340. doi:10.1002/sim.6128. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,384 | Baiocchi M, Omondi B, Langat N, et al. A Behavior-Based Intervention That Prevents Sexual Assault: the Results of a Matched-Pairs, Cluster-Randomized Study in Nairobi, Kenya. Prev Sci. Oct 2017;18(7):818-827. doi:10.1007/s11121-016-0701-0. | Baiocchi | | | |
| 15,385 | Baiocchi M, Small DS, Lorch S, Rosenbaum PR. Building a Stronger Instrument in an Observational Study of Perinatal Care for Premature Infants. Journal of the American Statistical Association. 2010;105(492):1285-1296. | Baiocchi | | | |
| 15,386 | Bandura A. The self system in reciprocal determinism. American Psychologist, 1978: 33(4), 344–358. https://doi.org/10.1037/0003-066X.33.4.344. | Baiocchi | | | |
| 15,387 | Bandura A. Social cognitive theory of self-regulation. Organizational Behavior and Human Decision Processes, 1991: 50(2), 248-287. | Baiocchi | | | |
| 15,388 | Bandura A. Social cognitive theory: An agentic perspective. Annual Review of Psychology, 2001: 52(1), 1-26. | Baiocchi | | | |
| 15,389 | Barayani G, Di Marco MH, Russ T, Didden C, Pearce J. The impact of neighbourhood crime on mental health: A systematic review and meta-analysis. Social Science & Medicine, 2021; 282:114106. | Baiocchi | | | |
| 15,390 | Beck A, et al. Screening for depression in children and adolescents: a protocol for a systematic review update. Systematic Review, 2021; 10:24. | Baiocchi | | | |
| 15,391 | Berger M N, Melody T, Marino J L, Lim M S C, Skinner S R. Social Media Use and Health and Well-being of Lesbian, Gay, Bisexual, Transgender, and Queer Youth: Systematic Review (2022). J Med Internet Res 2022;24(9):e38449. doi: 10.2196/38449. | Baiocchi | | | |
| 15,392 | Bhui K, et al. Air quality and mental health: evidence, challenges and future directions. BJPsych Open, 2023; 9:e120, 1-12. | Baiocchi | | | |
| 15,393 | Biller AM, Meissner K, Winnebeck E, Zerbini G. School start times and academic achievement - A systematic review on grades and test scores. Sleep Medicine Reviews, 2022; 61. | Baiocchi | | | |
| 15,394 | Blake JA, Sourander A, Kato A, Scott JG. Will restricting the age of access to social media reduce mental illness in Australian youth? Aust N Z J Psychiatry. 2025 Mar;59(3):202-208. doi: 10.1177/00048674241308692. | Baiocchi | | | |
| 15,395 | Blanchard L, Conway-Moore K, Aguiar A, Önal F, Rutter H, Helleve A, Nwosu E, Falcone J, Savona N, Boyland E, Knai C. Associations between social media, adolescent mental health, and diet: A systematic review. Obes Rev. 2023 Sep;24 Suppl 2:e13631. doi: 10.1111/obr.13631. | Baiocchi | | | |
| 15,396 | Block EP, Xu H, Azocar F, Ettner SL. The mental health parity and addiction equity act evaluation study: child and adolescent behavioral health service expenditures and utilization. Health Economics. 2020 Dec;29(12):1533-48. | Baiocchi | | | |
| 15,397 | Braghieri L, Levy R, Makarin A. Social Media and Mental Health - Online Appendix. pgs. 44-101. https://assets.aeaweb.org/asset-server/files/17593.pdf (last accessed June 21, 2025). | Baiocchi | | | |
| 15,398 | Brailovskaia J, Ströse F, Schillack H, Margraf J. Less Facebook use – More well-being and a healthier lifestyle? An experimental intervention study. Computers in Human Behavior, 2020; 108:106332. | Baiocchi | | | |
| 15,399 | Brailovskaia J, Delveaux J, John J, Wicker V, Noveski A, Kim S, Schillack H, Margraf J. Finding the "sweet spot" of smartphone use: Reduction or abstinence to increase wellbeing and healthy lifestyle?! An experimental intervention study. Journal of Experimental Psychology: Applied, 2023;29(1), 149–161. | Baiocchi | | | |
| 15,400 | Brailovskaia J, Swarlik VJ, Grethe GA, Schillack H, Margraf J. Experimental longitudinal evidence for causal role of social media use and physical activity in COVID-19 burden and mental health. Journal of Public Health, 2023;31(11), Article 11. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,401 | Brautsch L, Lund L, Andersen MM, Jennum PJ, Folker A, Andersen S. Digital media use and sleep in late adolescence and young adulthood: A systematic review (2023). Sleep Medicine Reviews, 68: 101742. | Baiocchi | | | |
| 15,402 | Breslau J, Han B, Lai J, Yu H. Impact of the Affordable Care Act Medicaid Expansion on Utilization of Mental Health Care. Med Care. Sep 2020;58(9):757-762. doi:10.1097/MLR.0000000000001373. | Baiocchi | | | |
| 15,403 | Brown M, et al., After the Fort McMurray wildfire there are significant increases in mental health symptoms in grade 7–12 students compared to controls, BMC Psychiatry 2019; 19:18, https://doi.org/10.1186/s12888-018-2007-1. | Baiocchi | | | |
| 15,404 | Brown T, At Long Last, Mental Health Parity Bill Passes House & Senate!, Stanford Law School, Law and Biosciences Blog (Oct. 4, 2008). | Baiocchi | | | |
| 15,405 | Burrow AL & Rainone N. How many likes did I get?: Purpose moderates links between positive social media feedback and self-esteem. Journal of Experimental Social Psychology, 2017; 69, 232-236. | Baiocchi | | | |
| 15,406 | Canto J, Goldberg R, Hand M, Bonow R, Sopko G, Pepine C, Long T, Symptom Presentation of Women With Acute Conronary Syndromes, Arch Intern Med. 2007;167(22):2405-2413. | Baiocchi | | | |
| 15,407 | Casale S, Akbari M, Seydavi M, Bocci Benucci S, Fioravanti G. Has the prevalence of problematic social media use increased over the past seven years and since the start of the COVID-19 pandemic? A meta-analysis of the studies published since the development of the Bergen social media addiction scale (2023). Addictive Behaviors, 147: 107838. | Baiocchi | | | |
| 15,408 | Centers for Disease Control and Prevention, Youth Risk Behavior Survey, Data Summary & Trends Report: 2011-2021, US Department of Health and Human Services (2023). | Baiocchi | | | |
| 15,409 | Charmaraman L, Lynch A, Richer A, Zhai E, Examining Early Adolescent Positive and Negative Social Technology Behaviors and Well-Being During the COVID-19 Pandemic, Technology, Mind, and Behavior, 2022. | Baiocchi | | | |
| 15,410 | Cheng B, Lim CCW, Rutherford BN, Huang S, Ashley DP, Johnson B, Chung J, Chan GCK, Coates JM, Gullo MJ, Connor JP. A systematic review and meta-analysis of the relationship between youth drinking, self-posting of alcohol use and other social media engagement (2012-21). Addiction. 2024 Jan;119(1):28-46. doi: 10.1111/add.16304. | Baiocchi | | | |
| 15,411 | Chochol MD, Gandhi K, Croarkin PE. Social Media and Anxiety in Youth: A Narrative Review and Clinical Update. Child Adolesc Psychiatr Clin N Am. 2023 Jul;32(3):613-630. doi: 10.1016/j.chc.2023.02.004. | Baiocchi | | | |
| 15,412 | Choukas-Bradley S, Roberts SR, Maheux AJ, Nesi J. The Perfect Storm: A Developmental-Sociocultural Framework for the Role of Social Media in Adolescent Girls' Body Image Concerns and Mental Health. Clin Child Fam Psychol Rev. 2022 Dec;25(4):681-701. doi: 10.1007/s10567-022-00404-5. | Baiocchi | | | |
| 15,413 | Cole DA, Peeke L, Dolezal S, Murray N, Canzoniero A., A longitudinal study of negative affect and self-perceived competence in young adolescents. J Pers Soc Psychol. Oct 1999; 77(4):851-62. doi:10.1037//0022-3514.77.4.851. | Baiocchi | | | |
| 15,414 | Coley R, Sims J, Dearing E, Spielvogel B, Locating Economic Risks for Adolescent Mental and Behavioral Health: Poverty and Affluence in Families, Neighborhoods, and Schools, Child Development, March/April 2018; 89(2):360–369. | Baiocchi | | | |
| 15,415 | Collis A, & Eggers F. Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students. PloS one, 2022; 17(8), e0272416. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,416 | Cosgrove L, Morrill Z, Yusif M, Vaswani A, Cathcart S, Troeger R and Karter JM. Drivers of and Solutions for the Overuse of Antidepressant Medication in Pediatric Populations. Front. Psychiatry 2020; 11:17. doi: 10.3389/fpsyt.2020.00017. | Baiocchi | | | |
| 15,417 | Cox DR, Reid N. The theory of the design of experiments. Chapman and Hall/CRC; 2000 Jun 6. | Baiocchi | | | |
| 15,418 | Coyne MS, Hurst LJ, Dyer JW, Hunt Q, Schvanaveldt E, Brown S, & Jones G. Suicide risk in emerging adulthood: Associations with screen time over 10 years. Journal of Youth and Adolescence, 2021; 50(12), 2324–2338. | Baiocchi | | | |
| 15,419 | Course-Choi J, Hammond L. Social Media Use and Adolescent Well-Being: A Narrative Review of Longitudinal Studies (2021). Cyberpsychology, Behavior, and Social Networking (2020) DOI: 10.1089/cyber.2020.0020. | Baiocchi | | | |
| 15,420 | Crowley SJ, Acebo C, Fallone G, & Carskadon M. Estimating dim light melatonin onset (DLMO) phase in adolescents using summer or school-year sleep/wake schedules. Sleep. 2006; 29(12):1632-41. | Baiocchi | | | |
| 15,421 | Crowley S, Wolfson A, Tarokh L, & Carskadon M. An Update on Adolescent Sleep: New Evidence Informing the Perfect Storm Model. J. Adolescent, 2018;67: 55-65. | Baiocchi | | | |
| 15,422 | Deters FG & Mehl MR. Does Posting Facebook Status Updates Increase or Decrease Loneliness? An Online Social Networking Experiment. Social Psychological & Personality Science, 2013; 4:579–586 | Baiocchi | | | |
| 15,423 | Díaz Y, Hessel P, Avendano M, & Evans-Lacko S. Multidimensional poverty and adolescent mental health: Unpacking the relationship. Social Science & Medicine, 2022; 311, 115324. | Baiocchi | | | |
| 15,424 | Dibben GO, Martin A, Shore CB, Johnstone A, McMellon C, Palmer V, Pugmire J, Riddell J, Skivington K, Wells V, McDaid L, Simpson SA. Adolescents' interactive electronic device use, sleep and mental health: a systematic review of prospective studies. J Sleep Res. 2023 Oct;32(5):e13899. doi: 10.1111/jsr.13899. | Baiocchi | | | |
| 15,425 | Dienlin T, Johannes N. The impact of digital technology use on adolescent well-being. Dialogues Clin Neurosci. 2020 Jun;22(2):135-142. doi: 10.31887/DCNS.2020.22.2/tdienlin. | Baiocchi | | | |
| 15,426 | Dierckens M, et al. National-Level Wealth Inequality and Socioeconomic Inequality in Adolescent Mental Well-Being: A Time Series Analysis of 17 Countries. Journal of Adolescent Health, 2020; S21-S28. | Baiocchi | | | |
| 15,427 | Dowrick, C., Frances, A., Medicalising unhappiness: new classification of depression risks more patients being put on drug treatment from which they will not benefit, BMJ 2013;347:f7140 doi: 10.1136/bmj.f7140. | Baiocchi | | | |
| 15,428 | Draženović M, Vukušić Rukavina T, Machala Poplašen L. Impact of Social Media Use on Mental Health within Adolescent and Student Populations during COVID-19 Pandemic: Review. Int J Environ Res Public Health. 2023 Feb 15;20(4):3392. doi: 10.3390/ijerph20043392. | Baiocchi | | | |
| 15,429 | Fassi L, Thomas K, Parry DA, Leyland-Craggs A, Ford TJ, Orben A. Social Media Use and Internalizing Symptoms in Clinical and Community Adolescent Samples: A Systematic Review and Meta-Analysis. JAMA Pediatr. 2024 Aug 1;178(8):814-822. doi: 10.1001/jamapediatrics.2024.2078. | Baiocchi | | | |
| 15,430 | Faulhaber, M., Lee, J., Gentile, D., The Effect of Self-Monitoring Limited Social Media Use on Psychological Well-Being, Technology, Mind and Behavior, 2023; 4(2). | Baiocchi | | | |
| 15,431 | Faverio M & Sidoti O. (2024). Teens, social media and technology 2024. Pew Research Center. | Baiocchi | | | |
| 15,432 | Ferguson CJ. Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media. 2025 Apr;14(2):201. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,433 | Force USPST. Screening and treatment for major depressive disorder in children and adolescents: US Preventive Services Task Force Recommendation Statement. Pediatrics. Apr 2009;123(4):1223-8. doi:10.1542/peds.2008-2381_. | Baiocchi | | | |
| 15,434 | Frank RG, Beronio K, Glied SA. Behavioral health parity and the Affordable Care Act. Journal of social work in disability & rehabilitation. 2014 Apr 3;13(1-2):31-43. doi:10.1080/1536710X.2013.870512. | Baiocchi | | | |
| 15,435 | Frances AJ, Widiger T. Psychiatric diagnosis: lessons from the DSM-IV past and cautions for the DSM-5 future. Annu Rev Clin Psychol. 2012;8:109-30. doi:10.1146/annurev-clinpsy-032511-143102. | Baiocchi | | | |
| 15,436 | Freedman M, Burke M. Social Media and Sleep Duration--There Is a Connection!, Contemporary Pediatrics, 2018. | Baiocchi | | | |
| 15,437 | French MT, Maclean J, & Popovici I. Health Insurance Mandates and Traffic Fatalities: Evidence from State Substance Use Disorder Parity Laws. American Journal of Health Economics, 2024; 10(3). | Baiocchi | | | |
| 15,438 | Friedman S, Xu H, Harwood JM, Azocar F, Hurley B, & Ettner S. The Mental Health Parity and Addiction Equity Act evaluation study: Impact on specialty behavioral healthcare utilization and spending among enrollees with substance use disorders. J. Subst. Abuse Treat, 2017; 80: 67-78. | Baiocchi | | | |
| 15,439 | Frommer F. After 12 years, Wellstone mental health parity act is law. MPR News. https://www.mprnews.org/story/2008/10/03/after-12-years-wellstone-mental-health-parity-act-is-law. | Baiocchi | | | |
| 15,440 | Fuligni AJ, Bai S, Krull J, & Gonzales N. Individual Differences in Optimum Sleep for Daily Mood During Adolescence. J. Clin. Child Adolesc. Psychol., 2019; 48(3), 469-479. | Baiocchi | | | |
| 15,441 | Fulton S, Décarie-Spain L, Fioramonti X, Guiard B, & Nakajima S. The menace of obesity to depression and anxiety prevalence. Trends in Endocrinology & Metabolism, 2021; 33(1). | Baiocchi | | | |
| 15,442 | Gabrielle T, Sonne M, Indolo N, The Impact of Social Media on Adolescent Mental Health: A Meta-Analysis, Scientia Psychiatrica, Jul. 2024. | Baiocchi | | | |
| 15,443 | Gajdics J & Jagodics B. Mobile Phones in Schools: With or Without you? Comparison of Students' Anxiety Level and Class Engagement After Regular and Mobile-Free School Days. Technology, Knowledge and Learning, 2021; 27:1095-1113. | Baiocchi | | | |
| 15,444 | Ganson KT, Testa A, Rodgers R, & Nagata J. Use of photo filters is associated with muscle dysmorphia symptomatology among adolescents and young adults. Body Image, 2024; 50, 101750. | Baiocchi | | | |
| 15,445 | Ghai S, Fassi L, Awadh F, Orben A. Lack of Sample Diversity in Research on Adolescent Depression and Social Media Use: A Scoping Review and Meta-Analysis. Clin Psychol Sci. 2023 Sep;11(5):759-772. doi: 10.1177/21677026221114859. | Baiocchi | | | |
| 15,446 | Ghai S, Magis-Weinberg L, Stoilova M, Livingstone S, Orben A. Social media and adolescent well-being in the Global South. Curr Opin Psychol. 2022 Aug;46:101318. doi: 10.1016/j.copsyc.2022.101318. | Baiocchi | | | |
| 15,447 | Gioia F, Rega V, Boursier V. Problematic Internet Use and Emotional Dysregulation Among Young People: A Literature Review. Clin Neuropsychiatry. 2021 Feb;18(1):41-54. doi: 10.36131/cnfioritieditore20210104. | Baiocchi | | | |
| 15,448 | Giumetti GW, Kowalski RM. Cyberbullying via social media and well-being. Curr Opin Psychol. 2022 Jun;45:101314. doi: 10.1016/j.copsyc.2022.101314. | Baiocchi | | | |
| 15,449 | Godard R, Holtzman. Are active and passive social media use related to mental health, wellbeing, and social support outcomes? A meta-analysis of 141 studies (2024). Journal of Computer-Mediated Communication. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,450 | Goldstone AB, Chiu P, Baiocchi M, et al. Mechanical or Biologic Prostheses for Aortic-Valve and Mitral-Valve Replacement. N Engl J Med. Nov 9 2017;377(19):1847-1857. doi:10.1056/NEJMoa1613792. | Baiocchi | | | |
| 15,451 | Gradisar, M., Gardner, G., & Dohnt, H. Recent worldwide sleep patterns and problems during adolescence: A review and meta-analysis of age, region, and sleep. Sleep Medicine, 12, 2011; 110-118. | Baiocchi | | | |
| 15,452 | Gradisar, M., Kahn, M., Micic, G., Short, M., Reynolds, C., Orchard, F., Bauducco, S., Bartel, K. & Richardson, C. Sleep's role in the development and resolution of adolescent depression. Reviews, 2022; 1. | Baiocchi | | | |
| 15,453 | Granger CW, Newbold P. Forecasting economic time series. Academic press; 1986, second edition: 2014 May 10. | Baiocchi | | | |
| 15,454 | Greenhow C, Glavin S, Brandon D, & Askari E. A Decade of Research on K–12 Teaching and Teacher Learning With Social Media: Insights on the State of the Field. Teachers College Record, 122, 06032. | Baiocchi | | | |
| 15,455 | Griffiths, MD. Adolescent social networking: How do social media operators facilitate habitual use?, Education and Health, 2018; 36(3). | Baiocchi | | | |
| 15,456 | Gudka M, Gardiner K, & Lomas T. Towards a framework for flourishing through social media: a systematic review of 118 research studies, The Journal of Positive Psychology, 2023; 18:1, 86-105. | Baiocchi | | | |
| 15,457 | Gupta C, Jogdand DS, Kumar M. Reviewing the Impact of Social Media on the Mental Health of Adolescents and Young Adults. Cureus. 2022 Oct 10;14(10):e30143. doi: 10.7759/cureus.30143. | Baiocchi | | | |
| 15,458 | Gutierrez CM, Prickett KC, Hollowell C, Teiko P, Caton L. Type of household firearm ownership and firearm suicide among adolescents, 1976–2018. Preventive Medicine, 2022; 165: 107244. | Baiocchi | | | |
| 15,459 | Hafsad GS, Sætren SS, Wentzel-Larsen T, & Augusti E. Changes in Adolescent Mental and Somatic Health Complaints Throughout the COVID-19 Pandemic: A Three-Wave Prospective Longitudinal Study. Journal of Adolescent Health, 2022; 71, 406-413. | Baiocchi | | | |
| 15,460 | Hall JA, Xing C, Ross EM, & Johnson RM. Experimentally manipulating social media abstinence: results of a four-week diary study. Media Psychology, 2021; 24(2), 259-275. | Baiocchi | | | |
| 15,461 | Hamersma S & Maclean JC. Do expansions in adolescent access to public insurance affect the decisions of substance use disorder treatment providers?, Journal of Health Economics, 2021; 76, 102434. | Baiocchi | | | |
| 15,462 | Hamilton JL, Nesi J, Choukas-Bradley S. Reexamining Social Media and Socioemotional Well-Being Among Adolescents Through the Lens of the COVID-19 Pandemic: A Theoretical Review and Directions for Future Research. Perspect Psychol Sci. 2022 May;17(3):662-679. doi: 10.1177/17456916211014189. | Baiocchi | | | |
| 15,463 | Hansen J. Stanford Researchers Awarded Grand Challenges Grant. https://globalhealth.stanford.edu/vulnerable-populations/stanford-researchers-awarded-grand-challenges-grant-to-address-intersection-of.html/. | Baiocchi | | | |
| 15,464 | Hansen, M., Janssen, I., Schiff, A., Zee, P. C., & Dubocovich, M. The Impact of School Daily Schedule on Adolescent Sleep. Pediatrics. 2005; 115, 1555. | Baiocchi | | | |
| 15,465 | Hardy, B. W. & Castonguay, J., The moderating role of age in the relationship between social media use and mental wellbeing: An analysis of the 2016 General Social Survey. (2018). | Baiocchi | | | |
| 15,466 | Harness J, Domoff SE, Rollings H. Social Media Use and Youth Mental Health: Intervention-Focused Future Directions. Curr Psychiatry Rep. 2023 Dec;25(12):865-871. doi: 10.1007/s11920-023-01476-y. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,467 | Hawlirenko, M., Kroshus, E., Tandon, P., & Christakis, D. The Association Between School Closures and Child Mental Health During COVID-19. JAMA Network Open, 2021; 4(9). | Baiocchi | | | |
| 15,468 | Haynes, T., Dopamine, Smartphones & You: A battle for your time. Harvard University, The Graduate School of Arts and Sciences (May 1, 2018). | Baiocchi | | | |
| 15,469 | Heinrich, C., Colomer, A., & Hieronimus, M. Minding the gap: Evidence, implementation and funding gaps in mental health services delivery for school-aged children. Children and Youth Services Review, 2023; 150: 107023. | Baiocchi | | | |
| 15,470 | Herrando C, Constantinides E. Emotional contagion: A brief overview and future directions. Frontiers in psychology. 2021 Jul 16;12:712606. | Baiocchi | | | |
| 15,471 | Hertz, M. F., Kilmer, G., Verlenden, J., Liddon, N., Rasberry, C., Barrios, L., & Ethier, K. Adolescent Mental Health, Connectedness, and Mode of School Instruction During COVID-19, Journal of Adolescent Health, 70, 57-63. | Baiocchi | | | |
| 15,472 | Holland PW. Statistics and causal inference. Journal of the American statistical Association. 1986 Dec 1;81(396):945-60. | Baiocchi | | | |
| 15,473 | Hokby, S., Hadlaczky, G., Westerlund, J., Wasserman, D., Balazs, J., Germanavicius, A., Machin, N., Meszaros, G., Sarchiapone, M., Varnik, A., Varnik, P., Westerlund, M., Carli, V., Are Mental Health Effects of Internet Use Attributable to the Web-Based Content or Perceived Consequences of Usage? A Longitudinal Study of European Adolescents, JMIR Ment. Heath; 2016. | Baiocchi | | | |
| 15,474 | Hossain MM, Nesa F, Das J, Aggad R, Tasnim S, Bairwa M, Ma P, Ramirez G. Global burden of mental health problems among children and adolescents during COVID-19 pandemic: An umbrella review. Psychiatry Res. 2022 Nov; 317:114814. doi: 10.1016/j.psychres.2022.114814. | Baiocchi | | | |
| 15,475 | Hrabok, M., Delorme, A., Agyapong, V., Threats to Mental Health and Well-Being Associated with Climate Change, Journal of Anxiety Disorders, 2020; 76:102295, https://doi.org/10.1016/j.janxdis.2020.102295. | Baiocchi | | | |
| 15,476 | Hughes N & Burke J. Sleeping with the frenemy: How restricting 'bedroom use' of smartphones impacts happiness and wellbeing. Computers in Human Behavior, 2018; 85: 236-244. | Baiocchi | | | |
| 15,477 | Hunt, M., All, K., Burns, B., & Li, K. Too much of a good thing: Who we follow, what we do, and how much time we spend on social media affects wellbeing. Journal of Social and Clinical Psychology, 2021; 40(1), 46-68. | Baiocchi | | | |
| 15,478 | Ivie EJ, Pettitt A, Moses LJ, Allen NB. A meta-analysis of the association between adolescent social media use and depressive symptoms. J Affect Disord. 2020 Oct 1;275:165-174. doi: 10.1016/j.jad.2020.06.014. | Baiocchi | | | |
| 15,479 | Imbens GW, Rubin DB. Causal inference in statistics, social, and biomedical sciences. Cambridge university press; 2015 Apr 6. | Baiocchi | | | |
| 15,480 | Ingersoll RM & Tran H. Teacher Shortages and Turnover in Rural Schools in the US: An Organizational Analysis&#x2020; Educational Administration Quarterly, 2023; 59(2), 396-431. https://doi.org/10.1177/0013161X231159922 | Baiocchi | | | |
| 15,481 | Jaidka K. Cross-platform- and subgroup-differences in the well-being effects of Twitter, Instagram, and Facebook in the United States. Sci Rep, 2022; 12(1), 3271. | Baiocchi | | | |
| 15,482 | Jenkins, B., Ong, L., Ong, A., Lee, H. Y., Boehm, J., Mean Affect Moderates the Association between Affect Variability and Mental Health, Affective Science, 2024; 5:99–114, https://doi.org/10.1007/s42761-024-00238-0. | Baiocchi | | | |
| 15,483 | Jenni OG, Achermann P, Carskadon MA. Homeostatic sleep regulation in adolescents. Sleep, 2005; 28(11), 1446–1454. https://doi.org/10.1093/sleep/28.11.1446. | Baiocchi | | | |
| 15,484 | Kaplan RM, Chambers DA, Glasgow RE. Big data and large sample size: a cautionary note on the potential for bias. Clinical and translational science. 2014 Aug;7(4):342-6. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,485 | Kelley, P., Lockley, S., Kelley, J., Evans, M., Is 8:30 a.m. Still Too Early to Start School? A 10:00 a.m. School Start Time Improves Health and Performance of Students Aged 13–16, Front. Human Neuroscience, 2017; Vol. 11, https://doi.org/10.3389/fnhum.2017.00588. | Baiocchi | | | |
| 15,486 | Kelly Y, Zilanawala A, Booker C, Sacker A. Social media use and adolescent mental health: Findings from the UK millennium cohort study. EClinicalMedicine, 2018; 6(nan), 59–68. | Baiocchi | | | |
| 15,487 | Kent DM, Paulus JK, van Klaveren D, D'Agostino R, Goodman S, Hayward R, Ioannidis JPA, Patrick-Lake B, Morton S, Pencina M, Raman G, Ross JS, Selker HP, Varadhan R, Vickers A, Wong JB, Steyerberg EW. The Predictive Approaches to Treatment effect Heterogeneity (PATH) Statement. Annals of internal medicine, 2020; 172(1), 35–45. https://doi.org/10.7326/M18-3667 . | Baiocchi | | | |
| 15,488 | Kerr B, Garimella A, Pillarisetti L, Charlly N, Sullivan K, Moreno MA. Associations Between Social Media Use and Anxiety Among Adolescents: A Systematic Review Study. J Adolesc Health. 2025 Jan;76(1):18-28. doi: 10.1016/j.jadohealth.2024.09.003. | Baiocchi | | | |
| 15,489 | Keyes, K. & Kreski, N. (2020) Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters. JAMA Psychiatry, 77(4). | Baiocchi | | | |
| 15,490 | Khalaf AM, Alubied AA, Khalaf AM, Rifaey AA. The Impact of Social Media on the Mental Health of Adolescents and Young Adults: A Systematic Review. Cureus. 2023 Aug 5;15(8):e42990. doi: 10.7759/cureus.42990. | Baiocchi | | | |
| 15,491 | Khan NA, Daskalopoulou SS, Karp I, et al. Sex differences in acute coronary syndrome symptom presentation in young patients. JAMA Intern Med. Nov 11 2013;173(20):1863-71. doi:10.1001/jamainternmed.2013.10149. | Baiocchi | | | |
| 15,492 | Khetawat D, Steele RG. Examining the Association Between Digital Stress Components and Psychological Wellbeing: A Meta-Analysis. Clin Child Fam Psychol Rev. 2023 Dec;26(4):957-974. doi: 10.1007/s10567-023-00440-9. | Baiocchi | | | |
| 15,493 | Kincaid E. Finland Publication Forum will downgrade hundreds of Frontiers and MDPI journals, Retraction Watch (Dec. 24, 2024), https://retractionwatch.com/2024/12/24/finland-publication-forum-will-downgrade- hundreds-of-frontiers-and-mdpi-journals/. | Baiocchi | | | |
| 15,494 | Kirsten Beronio RP, Laura Skopec, Sherry Glied. Affordable Care Act Expands Mental Health and Substance Use Disorder Benefits and Federal Parity Protections for 62 Million Americans. Office of Assistant Secrretary for Planning and Evaluation. https://aspe.hhs.gov/reports/affordable-care-act-expands-mental-health-substance-use-disorder-benefits-federal-parity-protections-0__ . | Baiocchi | | | |
| 15,495 | Kleefield P. Social Media Use On Smartphones And Relations To Symptoms Of Depression And Anxiety, Self-Esteem, Sleep, And Social Comparison: A Tool For Intervention; Aug. 2021. | Baiocchi | | | |
| 15,496 | Klerman GL & Weissman MM. Increasing rates of depression. JAMA, 1989; 261: 2229- 2235. | Baiocchi | | | |
| 15,497 | Knipe D, Padmanathan P, Newton-Howes G, Chan LF, Kapur N. Suicide and self-harm. The Lancet. 2022 May 14;399(10338):1903-16. | Baiocchi | | | |
| 15,498 | Kostyrka-Allchorne K, Stoilova M, Bourgaize J, Rahali M, Livingstone S, Sonuga-Barke E. Review: Digital experiences and their impact on the lives of adolescents with pre-existing anxiety, depression, eating and nonsuicidal self-injury conditions - a systematic review. Child Adolesc Ment Health. 2023 Feb;28(1):22-32. doi: 10.1111/camh.12619. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,499 | Kreski N, Platt J, Rutherford C, Olfson M, Odgers C, Schulenberg J, Keyes, KM. Social media use and depressive symptoms among United States adolescents. Journal of Adolescent Health, 2021; 68(3), 572–579. | Baiocchi | | | |
| 15,500 | Kruzan KP, Williams KDA, Meyerhoff J, Yoo DW, O'Dwyer LC, De Choudhury M, Mohr DC. Social media-based interventions for adolescent and young adult mental health: A scoping review. Internet Interv. 2022 Sep 28;30:100578. doi: 10.1016/j.invent.2022.100578. | Baiocchi | | | |
| 15,501 | Kwong, A., Manley, D., Timpson, N., Pearson, R., Heron, J., Sallis, H., Stergiakouli, E., Davis, O., Leckie, G., Identifying Critical Points of Trajectories of Depressive Symptoms from Childhood to Young Adulthood, J. of Youth and Adolescence, 2019. | Baiocchi | | | |
| 15,502 | Lambert, J., Barnstable, G., Minter, E., Cooper, J., & McEwan, D. Taking a one- week break from social media improves well-being, depression, and anxiety: a randomized controlled trial. Cyberpsychology, Behavior, and Social Networking, 2022; 25(5), 287-293. | Baiocchi | | | |
| 15,503 | Larson, R., Moneta, G., Richards, M., Wilson, S., Continuity, Stability, and Change in Daily Emotional Experience across Adolescence, Child Development; Jul/Aug 2002; 73, 4. | Baiocchi | | | |
| 15,504 | Lee AY & Hancock JT. Social media mindsets: A new approach to understanding social media use and psychological well-being. Journal of Computer- Mediated Communication, 2023; 29(1), zmad048. | Baiocchi | | | |
| 15,505 | Lee HY, Jamieson J, Reis H, Beevers C, Josephs R, Mullarkey M, O'Brien J, Yeager D, Getting Fewer "Likes" Than Others on Social Media Elicits Emotional Distress Among Victimized Adolescents, Child Development; 2020. | Baiocchi | | | |
| 15,506 | Le Cam L. The central limit theorem around 1935. Statistical science. 1986 Feb 1:78-91. | Baiocchi | | | |
| 15,507 | Lepp A, & Barkley JE. The experimental effect of social media use, treadmill walking, studying, and a control condition on positive and negative affect in college students. Current Psychology, 2022; 1–10. https://doi.org/10.1007/s12144-022-03747-y. | Baiocchi | | | |
| 15,508 | Lewinsohn P, Rohde P, Seeley J, & Fischer S. Age-cohort changes in the lifetime occurrence of depression and other mental disorders. Journal of Abnormal Psychology, 1993; 102: 110-120. | Baiocchi | | | |
| 15,509 | Li X, Ma J. Does mental health parity encourage mental health utilization among children and adolescents? Evidence from the 2008 Mental Health Parity and Addiction Equity Act (MHPAEA). The Journal of Behavioral Health Services & Research. 2020 Jan;47(1):38-53. | Baiocchi | | | |
| 15,510 | Liang L, Ren H, Cao R, Hu Y, Qin Z, Li C, Mei S. The Effect of COVID-19 on Youth Mental Health. Psychiatr Q. 2020 Sep;91(3):841-852. doi: 10.1007/s11126-020-09744-3. PMID: 32319041; PMCID: PMC7173777. | Baiocchi | | | |
| 15,511 | Liu Y, Mohamad EM, Azlan AA, Tan Y. Am I Happier Without You? Social Media Detox and Well-Being: A Meta-Analysis of Randomized Controlled Trials. Behavioral Sciences. 2025;15(3). doi:10.3390/bs15030290. | Baiocchi | | | |
| 15,512 | Liu Y, Wu YC, Fu H, Guo WY, Wang X. Digital intervention in improving the outcomes of mental health among LGBTQ+ youth: a systematic review. Front Psychol. 2023 Sep 22;14:1242928. doi: 10.3389/fpsyg.2023.1242928. | Baiocchi | | | |
| 15,513 | Liu T, Cheng Y, Luo Y, Wang Z, Pang PC, Xia Y, Lau Y. The Impact of Social Media on Children's Mental Health: A Systematic Scoping Review. Healthcare (Basel). 2024 Nov 28;12(23):2391. doi: 10.3390/healthcare12232391. | Baiocchi | | | |
| 15,514 | Liu M, Kamper-DeMarco KE, Zhang J, Xiao J, Dong D, Xue P. Time spent on social media and risk of depression in adolescents: a dose–response meta-analysis. International journal of environmental research and public health. 2022 Apr 24;19(9):5164. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,515 | Lonergan, A., Bussey, K., Fardouly, J., Griffiths, S., Murray, S., Hay, P., Mond, J., Trompeter, N., Mitchison, D., Protect Me from My Selfie: Examining the Association Between Photo-Based Social Media Behaviors and Self-Reported Eating Disorders in Adolescence, Int'l J. of Eating Disorders, 2020. | Baiocchi | | | |
| 15,516 | Lonergan, A. R., Bussey, K., Mond, J., Brown, O., Griffiths, S., Murray, S. B., & Mitchison, D. Me, my selfie, and I: The relationship between editing and posting selfies and body dissatisfaction in men and women. Body Image, 2019; 28, 39–43. https://doi.org/10.1016/j.bodyim.2018.12.001. | Baiocchi | | | |
| 15,517 | Lowe SR, & Galea S. The mental health consequences of mass shootings. Trauma, Violence, & Abuse, 2017; 18(1), 62-82. | Baiocchi | | | |
| 15,518 | Lu, H., Ren, Z., Zhen, P., Su, Z., Wu, Y., The longitudinal association between family functioning and problematic social media use among Chinese university students: Mediation via loneliness and a subgroup analysis by sex, Addictive Behaviors, 2025; 166: 108337, https://doi.org/10.1016/j.addbeh.2025.108337. | Baiocchi | | | |
| 15,519 | Lund L, Sølvhøj IN, Danielsen D, Andersen S. Electronic media use and sleep in children and adolescents in western countries: a systematic review. BMC Public Health. 2021 Sep 30;21(1):1598. doi: 10.1186/s12889-021-11640-9. | Baiocchi | | | |
| 15,520 | Luthar SS & Kumar NL High-Achieving Schools Connote Risks for Adolescents: Problems Documented, Processes Implicated, and Directions for Interventions. American Psychological Association, 2019: 75(7), 983-995. | Baiocchi | | | |
| 15,521 | Madigan DJ & Kim LE. Does Teacher Burnout Affect Students? A Systematic Review of its Association with Academic Achievement and Student-Reported Outcomes. International Journal of Educational Research, 2020; 105: 101714. http://ray.yorksj.ac.uk/id/eprint/4814/. | Baiocchi | | | |
| 15,522 | Magson, N., Freeman, J., Rapee, R., Richardson, C., Oar, E., Fardouly, J., Risk and Protective Factors for Prospective Changes in Adolescent Mental Health during the COVID-19 Pandemic, Journal of Youth and Adolescence, 2021; 50:44–57 https://doi.org/10.1007/s10964-020-01332-9. | Baiocchi | | | |
| 15,523 | Mahalingham T, Howell J & Clarke PJF. Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. Journal of Behavior Therapy and Experimental Psychiatry, 2023; 78, 101791. | Baiocchi | | | |
| 15,524 | Maheux, A., Burnell, K., Maza, M., Fox, K.A., Telzer, E.H., Prinstein, M., Annual Research Review: Adolescent social media use is not a monolith: toward the study of specific social media components and individual differences, J. of Child Psychology and Psychiatry; 2025. | Baiocchi | | | |
| 15,525 | Malloy J, Partridge SR, Kemper JA, Braakhuis A, Roy R. Co-design of digital health interventions with young people: A scoping review. Digit Health. 2023 Dec 11;9:20552076231219117. doi: 10.1177/20552076231219117. | Baiocchi | | | |
| 15,526 | Marciano L, Ostroumova M, Schulz PJ, Camerini AL. Digital media use and adolescents' mental health during the covid-19 pandemic: A systematic review and meta-analysis. Frontiers in Public Health, 2022; 9, 793868. | Baiocchi | | | |
| 15,527 | Marciano L, Lin J, Sato T, Saboor S, Viswanath K, Does social media use make us happy? A meta-analysis on social media and positive well-being outcomes (2024). SSM – Mental Health, 6:100331, https://doi.org/10.1016/j.ssmmh.2024.100331. | Baiocchi | | | |
| 15,528 | Marafino BJ, Escobar GJ, Baiocchi MT, Liu VX, Plimier CC, Schuler A. Evaluation of an intervention targeted with predictive analytics to prevent readmissions in an integrated health system: observational study. BMJ. Aug 11 2021;374:n1747. doi:10.1136/bmj.n1747. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,529 | Marx, R., Tanner-Smith, E. E., Davison, C. M., Ufholz, L. A., Freeman, J., Shankar, R., Newton, L., Brown, R. S., Parpia, A. S., Cozma, I., & Hendrikx, S. Later school start times for supporting the education, health, and well-being of high school students. The Cochrane database of systematic reviews, 2017; 7(7), CD009467. https://doi.org/10.1002/14651858.CD009467.pub2. | Baiocchi | | | |
| 15,530 | Mazzeo SE, Weinstock M, Vashro TN, Henning T, Derrigo K. Mitigating Harms of Social Media for Adolescent Body Image and Eating Disorders: A Review. Psychol Res Behav Manag. 2024 Jul 4;17:2587-2601. doi: 10.2147/PRBM.S410600. | Baiocchi | | | |
| 15,531 | McCashin D, Murphy CM. Using TikTok for public and youth mental health - A systematic review and content analysis. Clin Child Psychol Psychiatry. 2023 Jan;28(1):279-306. doi: 10.1177/13591045221106608. | Baiocchi | | | |
| 15,532 | McComb CA, Vanman EJ, Tobin SJ. A meta-analysis of the effects of social media exposure to upward comparison targets on self-evaluations and emotions. Media Psychology. 2023 Sep 3;26(5):612-35. | Baiocchi | | | |
| 15,533 | McCrae N, Gettings S, Purssell E. Social Media and Depressive Symptoms in Childhood and Adolescence: A Systematic Review. Adolescent Res Rev 2017; 2, 315–330. https://doi.org/10.1007/s40894-017-0053-4. | Baiocchi | | | |
| 15,534 | McGovern O, Collins R, Dunne S, The associations between photo-editing and body concerns among females: A systematic review (2022). Body Image, 43: 504–517, https://doi.org/10.1016/j.bodyim.2022.10.013. | Baiocchi | | | |
| 15,535 | McKelvey K, Baiocchi M, Halpern-Felsher B. Adolescents' and Young Adults' Use and Perceptions of Pod-Based Electronic Cigarettes. JAMA Netw Open. Oct 5 2018;1(6):e183535. doi:10.1001/. | Baiocchi | | | |
| 15,536 | McLachlan C, Shelton R & Li L. Obesity, inflammation, and depression in adolescents. Frontiers in psychiatry, 2023; 14, 1221709. https://doi.org/10.3389/fpsyt.2023.1221709. | Baiocchi | | | |
| 15,537 | Meynadier, J., Malouff, J.M., Loi, N.M. et al. Lower Mindfulness is Associated with Problematic Social Media Use: A Meta-Analysis. Curr Psychol 43, 3395–3404 (2024). https://doi.org/10.1007/s12144-023-04587-0. | Baiocchi | | | |
| 15,538 | Meynadier, J., Malouff, J.M., Schutte, N.S. et al. Meta-analysis of associations between five-factor personality traits and problematic social media use. Curr Psychol 43, 23016–23035 (2024). https://doi.org/10.1007/s12144-024-06052-y. | Baiocchi | | | |
| 15,539 | Micic, G., Lovato, N., Ferguson, S. A., Burgess, H. J., & Lack, L. Circadian tau differences and rhythm associations in delayed sleep–wake phase disorder and sighted non-24-hour sleep–wake rhythm disorder. Sleep, 2020; 44(1), https://doi.org/10.1093/sleep/zsaa132. | Baiocchi | | | |
| 15,540 | Miech RA, Johnston LD, Patrick ME, & O'Malley PM. (2024). Monitoring the Future: National survey results on drug use, 1975-2023: Overview and detailed results for secondary school students. University of Michigan Institute for Social Research. | Baiocchi | | | |
| 15,541 | Milaneschi Y, Simmons WK, van Rossum EFC, Penninx, BW. Depression and obesity: evidence of shared biological mechanisms. Molecular psychiatry, 2019; 24(1), 18–33. https://doi.org/10.1038/s41380-018-0017-5. | Baiocchi | | | |
| 15,542 | Mills J, Musto S, Williams L, Tiggemann M. "Selfie" harm: Effects on mood and body image in young women, Body Image, Volume 27, December 2018, Pages 86-92, https://doi.org/10.1016/j.bodyim.2018.08.007. | Baiocchi | | | |
| 15,543 | Minges KE & Redeker NS. Delayed school start times and adolescent sleep: A systematic review of the experimental evidence. Sleep medicine reviews, 2016; 28, 86–95. https://doi.org/10.1016/j.smrv.2015.06.002. | Baiocchi | | | |
| 15,544 | MIT Sloan Office of Communications, Academic study reveals new evidence of Facebook's negative impact on the mental health of college students, Press (Sept. 27, 2022). | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,545 | Mitev, K., Weinstein, N., Karabeliova, S., Nguyen, T., Law, W., & Przybylski, A. Social media use only helps, and does not harm, daily interactions and well- being. Technology, Mind, and Behavior, 2021; 2(1). | Baiocchi | | | |
| 15,546 | Moore-Petinak, N., Waselewski, M., Patterson, B. A., & Chang, T. Active shooter drills in the United States: A national study of youth experiences and perceptions. Journal of Adolescent Health, 2020; 67(4), 509-513. | Baiocchi | | | |
| 15,547 | Moreno, M., Jolliff, A., Depression and Anxiety in the Context of Digital Media, Handbook of Adolescent Digital Media Use and Mental Health, Cambridge University Press, 2022; 217-241. | Baiocchi | | | |
| 15,548 | Moss C, Wibberley C, Witham G. Assessing the impact of Instagram use and deliberate self-harm in adolescents: A scoping review. Int J Ment Health Nurs. 2023 Feb;32(1):14-29. doi: 10.1111/inm.13055. | Baiocchi | | | |
| 15,549 | Musu, L., Zhang, A., Wang, K., Zhang, J., and Oudekerk, B.A. Indicators of School Crime and Safety: 2018 (NCES 2019-047/NCJ 252571). National Center for Education Statistics, U.S. Department of Education, and Bureau of Justice Statistics, Office of Justice Programs, U.S. Department of Justice. Washington, DC. | Baiocchi | | | |
| 15,550 | Myers D & Twenge J. Social Psychology, 14th Edition. McGraw Hill. 2021. | Baiocchi | | | |
| 15,551 | National Academies of Sciences, Engineering, and Medicine. Assessment of the Impact of Social Media on the Health and Wellbeing of Adolescents and Children [Internet]. 2024. | Baiocchi | | | |
| 15,552 | National Research Council and Institute of Medicine. (2009). Preventing Mental, Emotional, and Behavioral Disorders Among Young People: Progress and Possibilities. Committee on Prevention of Mental Disorders and Substance Abuse Among Children, Youth and Young Adults: Research Advances and Promising Interventions. Mary Ellen O'Connell, Thomas Boat, and Kenneth E. Warner, Editors. Board on Children, Youth, and Families, Division of Behavioral and Social Sciences and Education. Washington, DC: The National Academies Press. | Baiocchi | | | |
| 15,553 | Nesi J, Prinstein JM. Using social media for social comparison and feedback-seeking: Gender and popularity moderate associations with depressive symptoms. Journal of Abnormal Child Psychology, 2015; 43(8), 1427–1438. | Baiocchi | | | |
| 15,554 | Newsom CR, Archer RP, Trumbetta S, & Gottesman II. Changes in adolescent response patterns on the MMPI/MMPI-A across four decades. Journal of Personality Assessment, 2003; 81, 74–84. | Baiocchi | | | |
| 15,555 | Nurden H. An Ongoing Mental Health Epidemic: The Need For Stronger Mental Health Parity Laws in the U.S. American Bar Association. https://www.americanbar.org/groups/labor_law/publications/ebc_news_archive/2024-fall/ongoing-mental-health-epidemic/#:~:text=In%202008%2C%20Congress%20passed%20MHPAEA,does%20not%20achieve%20true%20parity. | Baiocchi | | | |
| 15,556 | Odgers CL, Jensen MR. Annual Research Review: Adolescent mental health in the digital age: facts, fears, and future directions. J Child Psychol Psychiatry. 2020 Mar;61(3):336-348. doi: 10.1111/jcpp.13190. | Baiocchi | | | |
| 15,557 | Oviedo-García MÁ. Journal citation reports and the definition of a predatory journal: The case of the Multidisciplinary Digital Publishing Institute (MDPI). Research Evaluation. 2021;30(3):405- 419a. doi:10.1093/reseval/rvab020. | Baiocchi | | | |
| 15,558 | Ozimek P & Bierhoff HW. All my online-friends are better than me – three studies about ability-based comparative social media use, self-esteem, and depressive tendencies. Behaviour & Information Technology, 2020; 39(10), 1110–1123. https://doi.org/10.1080/0144929X.2019.1642385. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,559 | Panayiotou, M., Black, L., Carmichael-Murphy, P., Qualter, P., & Humphrey, N. Time spent on social media among the least influential factors in adolescent mental health: Preliminary results from a panel network analysis. Nature Mental Health, 2020; 1(5), 316–326. | Baiocchi | | | |
| 15,560 | Park, SC, Kim JM, Jun TY, Lee MS, Kim JB, Yim HW, Park YC. How many different symptom combinations fulfil the diagnostic criteria for major depressive disorder? Results from the CRESCEND study. Nordic Journal of Psychiatry, 2017; 71(3), 217–222. https://doi.org/10.1080/08039488.2016.1265584. | Baiocchi | | | |
| 15,561 | Park SC, Kim D. The Centrality of Depression and Anxiety Symptoms in Major Depressive Disorder Determined Using a Network Analysis. J Affect Disord. 2020; 271:19-26. doi:10.1016/j.jad.2020.03.078. | Baiocchi | | | |
| 15,562 | Pignone, M. P., Gaynes, B. N., Rushton, J. L., Burchell, C. M., Orleans, C. T., Mulrow, C. D., & Lohr, K. N. Screening for depression in adults: A summary of the evidence for the U.S. preventive services task force. Annals of Internal Medicine, 2002; 136(10), 765–776. | Baiocchi | | | |
| 15,563 | Piteo EM, Ward K. Review: Social networking sites and associations with depressive and anxiety symptoms in children and adolescents - a systematic review. Child Adolesc Ment Health. 2020 Nov;25(4):201-216. doi: 10.1111/camh.12373. | Baiocchi | | | |
| 15,564 | Plackett R, Blyth A, Schartau P. The impact of social media use interventions on mental well-being: systematic review (2023). Journal of Medical Internet Research, 25:e44922, doi: 10.2196/44922. | Baiocchi | | | |
| 15,565 | Polack, R. G., Sened, H., Aube, S., Zhang, A., Joormann, J., Kober, H. Connections during Crisis: Adolescents' social dynamics and mental health during COVID-19, Dev Psychol. 2021 October; 57(10): 1633–1647. doi:10.1037/dev0001211. | Baiocchi | | | |
| 15,566 | Popat A, Tarrant C. Exploring adolescents' perspectives on social media and mental health and well-being - A qualitative literature review. Clin Child Psychol Psychiatry. 2023 Jan;28(1):323-337. doi: 10.1177/13591045221092884. | Baiocchi | | | |
| 15,567 | Prasad S, Ait Souabni S, Anugwom G, Aneni K, Anand A, Urhi A, Obi-Azuike C, Gibson T, Khan A, Oladunjoye F. Anxiety and depression amongst youth as adverse effects of using social media : A Review. Ann Med Surg (Lond). 2023 Jul 7;85(8):3974-3981. doi: 10.1097/MS9.0000000000001066. | Baiocchi | | | |
| 15,568 | Pretorius C, Chambers D, Coyle D. Young People's Online Help-Seeking and Mental Health Difficulties: Systematic Narrative Review. J Med Internet Res. 2019 Nov 19;21(11):e13873. doi: 10.2196/13873. | Baiocchi | | | |
| 15,569 | Przybylski AK, Nguyen TT, Law W, Weinstein N. Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 2021; 6(3), 507–514. | Baiocchi | | | |
| 15,570 | Puhl RM, Luedicke J, Heuer C. Weight-based victimization toward overweight adolescents: observations and reactions of peers. J Sch Health. Nov 2011;81(11):696-703. doi:10.1111/j.1746-1561.2011.00646.x | Baiocchi | | | |
| 15,571 | Purba A K, Thomson R M, Henery P M, Pearce A, Henderson M, Katikireddi S V, Social media use and health risk behaviours in young people: systematic review and meta-analysis (2023). BMJ, 383:e073552, doi: 10.1136/bmj-2022-073552. | Baiocchi | | | |
| 15,572 | Puukko, K., Hietajarvi, L., Maksniemi, E., Alho, K., Salmela'Aro, K., Social Media Use and Depressive Symptoms – A Longitudinal Study from Early to Late Adolescence, International J. of Environmental Research and Public Health, 2020; 17: 5921. doi:10.3390/ijerph17165921. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,573 | Quek, Y. H., Tam, W. W. S., Zhang, M. W. B., & Ho, R. C. M. Exploring the association between childhood and adolescent obesity and depression: a meta- analysis. Obesity reviews: An official journal of the International Association for the Study of Obesity, 2017; 18(7), 742–754. https://doi.org/10.1111/obr.12535. | Baiocchi | | | |
| 15,574 | Rackin, H. M., Gemmill, A., & Hartnett, C. S. Environmental attitudes and fertility desires among US adolescents from 2005-2019. Journal of Marriage and the Family, 2023; 85(2), 631–644. https://doi.org/10.1111/jomf.12885 | Baiocchi | | | |
| 15,575 | Rajanala, S., Maymone, M., Vashi, N. Selfies--Living in the Era of Filtered Photographs, JAMA Facial Plastic Surgery (Nov. 2018). | Baiocchi | | | |
| 15,576 | Rajkumar E, Julia GJ, Sri Lakshmi K NV, Ranjana PK, Manjima M, Devi RR, Rukmini D, Christina G, Romate J, Allen JG, Abraham J, Jacob AM. Prevalence of mental health problems among rural adolescents in India: A systematic review and meta-analysis. Sci Rep. 2022 Oct 4;12(1):16573. doi: 10.1038/s41598-022-19731-2. | Baiocchi | | | |
| 15,577 | Rapa, L. J., Katsiyannis, A., Scott, S. N., & Durham, O. (2024). School shootings in the United States: 1997–2022. Pediatrics, 153(4), e2023064311. | Baiocchi | | | |
| 15,578 | Reiss F. Socioeconomic inequalities and mental health problems in children and adolescents: A systematic review, Social Science & Medicine, 2013; 90:24e31, http://dx.doi.org/10.1016/j.socscimed.2013.04.026. | Baiocchi | | | |
| 15,579 | Revranche M, Biscond M, Husky MM. Investigating the relationship between social media use and body image among adolescents: A systematic review (2022). L'Encéphale Volume 48, Issue 2, April 2022, Pages 206-218. https://doi.org/10.1016/j.encep.2021.08.006. | Baiocchi | | | |
| 15,580 | Richards D, Caldwell P HY, Go H. Impact of social media on the health of children and young people (2015). J Paediatr Chil Health 2015 Dec;51(12):1152-7. doi: 10.1111/jpc.13023. | Baiocchi | | | |
| 15,581 | Rideout V. Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S., Hopelab & Well Being Trust, 2018. | Baiocchi | | | |
| 15,582 | Ridout B, Campbell A. The Use of Social Networking Sites in Mental Health Interventions for Young People: Systematic Review (2018). J Med Internet Res 2018;20(12):e12244. doi: 10.2196/12244. | Baiocchi | | | |
| 15,583 | Rigdon J, Baiocchi M, Basu S. Near-Far Matching in R: The nearfar Package. J Stat Softw. 2018;86(CS-5)doi:10.18637/jss.v086.c0510. | Baiocchi | | | |
| 15,584 | Rigdon J, Baiocchi M, Basu S. Preventing false discovery of heterogeneous treatment effect subgroups in randomized trials. Trials. Jul 16 2018;19(1):382. doi:10.1186/s13063-018-2774-5__Rosenman ETR, Friedberg R, Baiocchi M. Robust Designs for Prospective Randomized Trials Surveying Sensitive Topics. Am J Epidemiol. May 5 2023;192(5):812-820. doi:10.1093/aje/kwad027. | Baiocchi | | | |
| 15,585 | Riggs A, Bergmann KR, Zagel AL. Self-reported anxiety and perception of safety following school lockdown drills among adolescent youth. J Sch Health. 2023; 93: 1129-1136. DOI: 10.1111/josh.13362. | Baiocchi | | | |
| 15,586 | Roenneberg, T., Kuehnle, T., Pramstaller, P., Ricken, J., Havel, M., Guth, A., Merrow, M., A marker for the end of adolescence, Current Biology, 2004; 14(24). | Baiocchi | | | |
| 15,587 | Romanowicz, M., Vande Voort, J., Shekunov, J., Oesterle, T., Thusius, N., Rummans, T., Croarkin, P., Karpyak, V., Lynch, B., Schak, K., The effects of parental opioid use on the parent–child relationship and children's developmental and behavioral outcomes: a systematic review of published reports, Child Adolesc Psychiatry Ment Health, 2019; 13:5, https://doi.org/10.1186/s13034-019-0266-3. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,588 | Roseman, M., Saadat, N., Riehm, K., Kloda, L., Boruff, J., Ickowicz, A., Baltzer, F., Katz L., Patten, S., Rousseau, C., Thombs, B., Depression Screening and Health Outcomes in Children and Adolescents: A Systematic Review, The Canadian Journal of Psychiatry / La Revue Canadienne de Psychiatrie, 2017; 62(12) 813-817, DOI: 10.1177/0706743717727243. | Baiocchi | | | |
| 15,589 | Rosenman ETR, Basse G, Owen AB, Baiocchi M. Combining observational and experimental datasets using shrinkage estimators. Biometrics. Dec 2023;79(4):2961-2973. doi:10.1111/biom.13827. | Baiocchi | | | |
| 15,590 | Rosenman ETR, Friedberg R, Baiocchi M. Robust Designs for Prospective Randomized Trials Surveying Sensitive Topics. Am J Epidemiol. May 5 2023;192(5):812-820. doi:10.1093/aje/kwad027. | Baiocchi | | | |
| 15,591 | Roy & Lloyd, Epidemiology of depression and diabetes: A systematic review, Journal of Affective Disorders, 2012; 142S1:S8–S21. | Baiocchi | | | |
| 15,592 | Rubino et al., Joint international consensus statement for ending stigma of obesity, Nature Medicine, Apr. 2020; vol. 26. https://doi.org/10.1038/s41591-020-0803-x. | Baiocchi | | | |
| 15,593 | Sadikova E, Widome R, Robinson E, Aris IM, Tiemeier H., Delaying high school start times impacts depressed mood among students: evidence from a natural experiment. Soc Psychiatry Psychiatr Epidemiol. Nov 2024;59(11):2073-2082., doi:10.1007/s00127-024-02694-2. | Baiocchi | | | |
| 15,594 | Sagioglou, C., Greitemeyer, T., Facebook's emotional consequences: Why Facebook causes a decrease in mood and why people still use it, Computers in Human Behavior, 2014; 35: 359–363. | Baiocchi | | | |
| 15,595 | Saiphoo AN, Vahedi Z. A meta-analytic review of the relationship between social media use and body image disturbance. Computers in human behavior. 2019 Dec 1;101:259-75. | Baiocchi | | | |
| 15,596 | Sampasa-Kanyinga, H., Hamilton, H., Chaput, J., Use of Social Media is Associated with Short Sleep Duration in a Dose-Response Manner in Students Aged 11 to 20 Years, Acta Paediatrics, 2017. | Baiocchi | | | |
| 15,597 | Santos RMS, Mendes CG, Sen Bressani GY, de Alcantara Ventura S, de Almeida Nogueira YJ, de Miranda DM, Romano-Silva MA. The associations between screen time and mental health in adolescents: a systematic review. BMC Psychol. 2023 Apr 20;11(1):127. doi: 10.1186/s40359-023-01166-7. | Baiocchi | | | |
| 15,598 | Sarnquist C, Friedberg R, Rosenman ETR, Amuyunzu-Nyamongo M, Nyairo G, Baiocchi M. Sexual Assault Among Young Adolescents in Informal Settlements in Nairobi, Kenya: Findings from the IMPower and SOS Cluster-Randomized Controlled Trial. Prev Sci. May 2024;25(4):578-589. doi:10.1007/s11121-023-01595-1. | Baiocchi | | | |
| 15,599 | Satici, B., Kayis, A. R., Griffiths, M., Exploring the Association Between Social Media Addiction and Relationship Satisfaction: Psychological Distress as a Mediator, International Journal of Mental Health and Addiction, 2023; 21:2037–2051, https://doi.org/10.1007/s11469-021-00658-0. | Baiocchi | | | |
| 15,600 | Schandelmaier, S., Briel, M., Varadhan, R., Schmid, C., Devasenapathy, N., Hayward, R., Gagnier, J., Borenstein, M., van der Heijden, G., Dahabreh, I., Sun, X., Sauerbrei, W., Walsh, M. Ioannidis, J., Thabane, L., Guyatt, G., Development of the Instrument to assess the Credibility of Effect Modification Analyses (ICEMAN) in randomized controlled trials and meta-analyses, CMAJ, 2020 August 10;192:E901-6. doi: 10.1503/cmaj.200077. | Baiocchi | | | |
| 15,601 | Schwimmer, J.B., Burwinkle, T.M., Varni, J.W., Health-related quality of life of severely obese children and adolescents. JAMA, 2003; 289(14):1813-9. Doi.10.1001/jama.289.14.1813. | Baiocchi | | | |
| 15,602 | Scissors, L., Burke, M., Wengrovitz, S., What's in a Like? Attitudes and behaviors around receiving Likes on Facebook, CSCW '16 (Feb. 27-Mar. 2, 2016). | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,603 | Scott, H., Biello, S., Woods, H. C., Social Media Use and Adolescent Sleep Patterns: Cross-Sectional Findings from the UK Millennium Cohort Study, BJM Open, 2019. | Baiocchi | | | |
| 15,604 | Segal, J., Vaaradhan, R., Groenwold, R., Henderson, N., Li, X., Nomura, K., Kaplan, S., Ardeshirrouhanifard, S., Heyward, J., Nyberg, F., Assessing Heterogeneity of Treatment Effect in Real-World Data, Ann Intern Med. 2023 April ; 176(4): 536–544. doi:10.7326/M22-1510. | Baiocchi | | | |
| 15,605 | Senekal JS, Groenewald GR, Wolfaardt L, Jansen C, Williams K. Social media and adolescent psychosocial development: a systematic review (2023). South African Journal of Psychology 2023, Vol. 53(2) 157–171. DOI: 10.1177/00812463221119302. | Baiocchi | | | |
| 15,606 | Shah J, Das P, Muthiah N, Milanaik R. New age technology and social media: adolescent psychosocial implications and the need for protective measures. Curr Opin Pediatr. 2019 Feb;31(1):148-156. doi: 10.1097/MOP.0000000000000714. | Baiocchi | | | |
| 15,607 | Shannon H, Bush K, Villeneuve PJ, Hellemans KG, Guimond S. Problematic Social Media Use in Adolescents and Young Adults: Systematic Review and Meta-analysis. JMIR Ment Health. 2022 Apr 14;9(4):e33450. doi: 10.2196/33450. | Baiocchi | | | |
| 15,608 | Shaw, J., Mitchell, C., Welch, A., Williamson, M., Social media used as a health intervention in adolescent health: A systematic review of the literature, Digital Health, 2015; 1: 1–10, DOI: 10.1177/2055207615588395. | Baiocchi | | | |
| 15,609 | Shen, L., Wiley, J. F., Bei, B., Perceived daily sleep need and sleep debt in adolescents: associations with daily affect over school and vacation periods, SLEEPJ, 2021; 1–9, https://doi.org/10.1093/sleep/zsab190. | Baiocchi | | | |
| 15,610 | Sheehan RG, Grieves R. Sunspots and cycles: A test of causation. Southern Economic Journal. 1982 Jan 1:775-7. | Baiocchi | | | |
| 15,611 | Sherman, L. E., Greenfield, P. M., Hernandez, L.M., Dapretto, M., Peer Influence Via Instagram: Effects on Brain and Behavior in Adolescence and Young Adulthood, Child Dev. (Jan. 2018). | Baiocchi | | | |
| 15,612 | Sherman LE, Hernandez LM, Greenfield PM, Dapretto M. What the brain 'Likes': neural correlates of providing feedback on social media. Soc Cogn Affect Neurosci. Sep 4 2018;13(7):699-707. doi:10.1093/scan/nsy051. | Baiocchi | | | |
| 15,613 | Shojaie A, Fox EB. Granger causality: A review and recent advances. Annual Review of Statistics and Its Application. 2022 Mar 7;9(1):289-319. | Baiocchi | | | |
| 15,614 | Shultz, J. M., Cohen, A. M., Muschert G. W., de Apodaca, R. F., Fatal school shootings and the epidemiological context of firearm mortality in the United States, Disaster Health, 2013; 1:2, 84-101. | Baiocchi | | | |
| 15,615 | Siemieniecka DA & Jarczyńska J. Relationship between social media use and adolescent mental health—A systematic review. International Journal of Pedagogy, Innovation and New Technologies (IJPINT), 2023; 10(1), 42–63. | Baiocchi | | | |
| 15,616 | Skinner, A. C., Ravanbakht, S. N., Skelton, J. A., Perrin, E. M., Armstrong, S. C., Prevalence of Obesity and Severe Obesity in US Children, 1999–2016, Pediatrics, 2018. | Baiocchi | | | |
| 15,617 | Spiegel, K., Rey, A., Cheylus, A., Taylor, D., Irwin, M., Van Cauter, E., A Meta Analysis of the Associations Between Insufficient Sleep Duration and Antibody Response to Vaccination, Current Biology, 2023. | Baiocchi | | | |
| 15,618 | Steinsbekk S, Nesi J, Wichstrom L. Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10-16 years. Comput Human Behav, 2023; 147. | Baiocchi | | | |
| 15,619 | Sterne JA, Egger M, Smith GD. Investigating and dealing with publication and other biases in meta-analysis. Bmj. 2001 Jul 14;323(7304):101-5. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,620 | Substance Abuse and Mental Health Services Administration. (2020). Key substance use and mental health indicators in the United States: Results from the 2019 National Survey on Drug Use and Health (HHS Publication No. PEP20-07-01-001, NSDUH Series H-55). Rockville, MD: Center for Behavioral Health Statistics and Quality, Substance Abuse and Mental Health Services Administration. Retrieved from https://www.samhsa.gov/data/. | Baiocchi | | | |
| 15,621 | Susi K, Glover-Ford F, Stewart A, Knowles Bevis R, Hawton K. Research review: Viewing self-harm images on the internet and social media platforms: Systematic review of the impact and associated psychological mechanisms (2023). Journal of Child Psychology and Psychiatry 64:8, 115–1139, doi:10.1111/jcpp.13754. | Baiocchi | | | |
| 15,622 | Swanson, S.A., Eyllon, M., Sheu, Y.H., Miller, M. Firearm access and adolescent suicide risk: Toward a clearer understanding of effect size. Injury Prevention, 2021; 27, 264–270. | Baiocchi | | | |
| 15,623 | Tandron et al., Sleepless due to social media? Investigating problematic sleep due to social media and social media sleep hygiene, Computers in Human Behavior, 2020; 113(1):106487, DOI:10.1016/j.chb.2020.106487. | Baiocchi | | | |
| 15,624 | Taquette SR, Monteiro DLM. Causes and consequences of adolescent dating violence: a systematic review. J Inj Violence Res. 2019 Jul;11(2):137-147. doi: 10.5249/jivr.v11i2.1061. | Baiocchi | | | |
| 15,625 | Tartaglia S & Bergagna E. Social networking sites passive use and its effects on sad-happy mood. Psihologija, 2022; 55(2), 137–148. https://doi.org/10.2298/PSI201002008T. | Baiocchi | | | |
| 15,626 | Temple, J. R., Baumler, E., Wood, L., Guillot-Wright, S., Torres, E., & Thiel, M. The Impact of the COVID-19 Pandemic on Adolescent Mental Health and Substance Use. The Journal of adolescent health : official publication of the Society for Adolescent Medicine, 2022; 71(3), 277–284. https://doi.org/10.1016/j.jadohealth.2022.05.025. | Baiocchi | | | |
| 15,627 | Thai, H., Davis, C. G., Stewart, N., Gunnell, K. E., & Goldfield, G. S. The effects of reducing social media use on body esteem among transitional-aged youth. Journal of Social and Clinical Psychology, 2021; 40(6), 481- 507. https://doi.org/10.1521/jscp.2021.40.6.481 | Baiocchi | | | |
| 15,628 | Thai et al., Reducing Social Media Use Improves Appearance and Weight Esteem in Youth With Emotional Distress, Psychology of Popular Media, February 2023; 13(1):162-169, DOI:10.1037/ppm0000460. | Baiocchi | | | |
| 15,629 | Throuvala MA, Griffiths MD, Rennoldson M, Kuss DJ. School-based Prevention for Adolescent Internet Addiction: Prevention is the Key. A Systematic Literature Review. Curr Neuropharmacol. 2019;17(6):507-525. doi: 10.2174/1570159X16666180813153806. | Baiocchi | | | |
| 15,630 | Tiggemann, M., Zinoviev, K., The Effect of #Enhancement-Free Instagram Images and Hashtags on Women's Body Image, Body Image, 2019. | Baiocchi | | | |
| 15,631 | Tiggemann M., Hayden S., Brown Z., Veldhuis J., The Effect of Instagram "Likes" on Women's Social Comparison and Body Dissatisfaction, Body Image, 2018. | Baiocchi | | | |
| 15,632 | Timlin, M. T., Pereira, M. A., Story, M., & Neumark-Sztainer, D. Breakfast eating and weight change in a 5-year prospective analysis of adolescents: Project EAT (Eating Among Teens). Pediatrics, 2008; 121(3), e638–e645. https://doi.org/10.1542/peds.2007-1035. | Baiocchi | | | |
| 15,633 | Tromholt M. The Facebook Experiment: Quitting Facebook Leads to Higher Levels of Well-Being, Cyberpsychology, Behavior, and Social Networking, 2016. | Baiocchi | | | |
| 15,634 | Twenge JM. (2024). Have some teens benefited in the era of social media? Generation Tech Substack. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,635 | Twenge JM. Increases in depression, self-harm, and suicide among U.S. adolescents after 2012 and links to technology use: Possible mechanisms. Psychiatric Research and Clinical Practice, 2020; 2(1), 19–25. | Baiocchi | | | |
| 15,636 | Twenge JM. The age of anxiety? Birth cohort change in anxiety and neuroticism, 1952- 1993. Journal of Personality and Social Psychology, 2000; 79(6), 1007-1021. | Baiocchi | | | |
| 15,637 | Twenge JM. Time period and birth cohort differences in depressive symptoms in the US, 1982–2013. Social Indicators Research. 2015 Apr; 121:437-54. | Baiocchi | | | |
| 15,638 | Twenge JM, Campbell WK. Media Use Is Linked to Lower Psychological Well-Being: Evidence from Three Datasets. Psychiatr Q. Jun 2019;90(2):311-331. doi:10.1007/s11126-019-09630-7. | Baiocchi | | | |
| 15,639 | Twenge JM, Joiner TE, Rogers ML, Martin GN. Increases in Depressive Symptoms, Suicide-Related Outcomes, and Suicide Rates Among U.S. Adolescents After 2010 and Links to Increased New Media Screen Time. Clinical Psychological Science. 2017;6(1):3-17. doi:10.1177/2167702617723376. | Baiocchi | | | |
| 15,640 | Uher, R., Payne, J. L., Pavlova, B., & Perlis, R. H. Major depressive disorder in DSM-5: Implications for clinical practice and research of changes from DSM-IV. Depression and Anxiety, 2014; 31(6), 459–471. | Baiocchi | | | |
| 15,641 | Ul-Haq Z, Smith DJ, Nicholl BI, et al. Gender differences in the association between adiposity and probable major depression: a cross-sectional study of 140,564 UK Biobank participants. BMC Psychiatry 2014; 14, 153. https://doi.org/10.1186/1471- 244X-14-153 | Baiocchi | | | |
| 15,642 | US Preventive Services Task Force. Screening and Treatment for Major Depressive Disorder in Children and Adolescents: US Preventive Services Task Force Recommendation Statement. PEDIATRICS, 2009; 123:4. | Baiocchi | | | |
| 15,643 | US Preventive Services Task Force (2017). Procedure Manual Appendix I. Congressional Mandate Establishing the U.S. Preventive Services Task Force, https://www.uspreventiveservicestaskforce.org/uspstf/about-uspstf/methods-and- processes/procedure-manual/procedure-manual-appendix-i. | Baiocchi | | | |
| 15,644 | U.S. Surgeon General's Advisory, Social Media and Youth Mental Health (2023). | Baiocchi | | | |
| 15,645 | Valkenburg PM, et al., Social Media Browsing and Adolescent Well-Being:Challenging the "Passive Social Media Use Hypothesis," Journal of Computer-Mediated Communication, 2022; 27(1): zmab015, https://doi.org/10.1093/jcmc/zmab015. | Baiocchi | | | |
| 15,646 | Valkenburg PM, Meier A, Beyens I. Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Current opinion in psychology. 2022 Apr 1;44:58-68. | Baiocchi | | | |
| 15,647 | Valkenburg PM, Beyens I, Loes Pouwels J, van Driel I, Keijsers L. Social Media Use and Adolescents' Self-Esteem: Heading for a Person-Specific Media Effects Paradigm, Journal of Communication, 2021; 71(1): 56–78, https://doi.org/10.1093/joc/jqaa039 | Baiocchi | | | |
| 15,648 | Vally Z & D'Souza CG Abstinence from social media use, subjective well-being, stress, and loneliness. Perspectives in Psychiatric Care, 2019; 55(4), 752-759. | Baiocchi | | | |
| 15,649 | Van Den Beemt A, Thurlings M, Willems M. Towards an understanding of social media use in the classroom: a literature review, Technology, Pedagogy and Education, 2020; 29:1, 35-55, DOI: 10.1080/1475939X.2019.1695657. | Baiocchi | | | |
| 15,650 | van den Eijnden, R., Geurts, S., ter Bogt, T., van der Rijst, V., Koning, I., Social Media Use and Adolescents' Sleep: A Longitudinal Study on the Protective Role of Parental Rules Regarding Internet Use Before Sleep, International J. of Environmental Research and Public Health, 2021. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,651 | van Nieuwenhuizen, A., Hudson, K., Chen, X., & Hwong, A. R. The Effects of Climate Change on Child and Adolescent Mental Health: Clinical Considerations. Current psychiatry reports, 2021; 23(12), 88. https://doi.org/10.1007/s11920-021-01296-y. | Baiocchi | | | |
| 15,652 | van Wezel, M. M. C., Abrahamse, E. L., & Vanden Abeele, M. M. P. Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. Addictive Behaviors Reports, 2021; 14, 100365. https://doi.org/10.1016/j.abrep.2021.100365 | Baiocchi | | | |
| 15,653 | Vanman EJ, Baker R, Tobin S J. The burden of online friends: the effects of giving up Facebook on stress and well-being. The Journal of Social Psychology, 2018;158(4), 496–507. https://doi.org/10.1080/00224545.2018.1453467. | Baiocchi | | | |
| 15,654 | Vasan et al., Association of Neighborhood Gun Violence With Mental Health– Related Pediatric Emergency Department Utilization, JAMA Pediatr. 2021;175(12):1244-1251. doi:10.1001/jamapediatrics.2021.3512. | Baiocchi | | | |
| 15,655 | Vázquez-Vázquez A, Smith A, Gibson F, Roberts H, Mathews G, Ward JL, Viner RM, Nicholls D, Cornaglia F, Roland D, Phillips K. Admissions to paediatric medical wards with a primary mental health diagnosis: a systematic review of the literature. Archives of Disease in Childhood. 2024 Sep 1;109(9):707-16. | Baiocchi | | | |
| 15,656 | Vendemia MA, DeAndrea DC. The effects of viewing thin, sexualized selfies on Instagram: Investigating the role of image source and awareness of photo editing practices, Body Image, 2018; 27. | Baiocchi | | | |
| 15,657 | Vidal C, Lhaksampa T, Miller L, Platt R. Social media use and depression in adolescents: a scoping review. Int Rev Psychiatry. 2020 May;32(3):235-253. doi: 10.1080/09540261.2020.1720623. | Baiocchi | | | |
| 15,658 | Voggenreiter, A., Brandt, S., Putterer, F., Frings, A., & Pfeffer, J. The role of likes: How online feedback impacts users' mental health. Proceedings of the 16th ACM Web Science Conference, 2024; 302–310. | Baiocchi | | | |
| 15,659 | Walter AW, Yuan Y, Cabral HJ. Mental Health Services Utilization and Expenditures Among Children Enrolled in Employer-Sponsored Health Plans. Pediatrics. May 2017;139(Suppl 2):S127-S135. doi:10.1542/peds.2016-2786. | Baiocchi | | | |
| 15,660 | Wang, F., Wang, S., Zong, Q. Q., Zhang, Q., Ng, C., Ungvari, G., & Xiang, Y. Systematic Review or Meta-analysis Prevalence of comorbid major depressive disorder in Type 2 diabetes: a meta-analysis of comparative and epidemiological studies. Diabetic Medicine. 2019; 36, 961-969. | Baiocchi | | | |
| 15,661 | Ward K. (2017). The Impact of Social Media Use on Adolescent Mental Health and Social Participation. | Baiocchi | | | |
| 15,662 | Warnick, J. L., Darling, K. E., West, C. E., Jones, L., & Jelalian, E. Weight Stigma and Mental Health in Youth: A Systematic Review and Meta-Analysis. Journal of Pediatric Psychology, 2022; 47(3), 237–255. https://doi.org/10.1093/jpepsy/jsab110. | Baiocchi | | | |
| 15,663 | Watson, N. F., Martin, J. L., Wise, M. S., Carden, K. A., Kirsch, D. B., Kristo, D. A., Malhotra, R. K., Olson, E. J., Ramar, K., Rosen, I. M., Rowley, J. A., Weaver, T. E., Chervin, R. D., & American Academy of Sleep Medicine Board of Directors.Delaying Middle School and High School Start Times Promotes Student Health and Performance: An American Academy of Sleep Medicine Position Statement. Journal of Clinical Sleep Medicine, 2017; 13(4), 623–625. https://doi.org/10.5664/jcsm.6558. | Baiocchi | | | |
| 15,664 | Weigle PE, Shafi RMA. Social Media and Youth Mental Health. Curr Psychiatry Rep. 2024 Jan;26(1):1-8. doi: 10.1007/s11920-023-01478-w. | Baiocchi | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,665 | Weinstein E. Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 2017; 76, 396–405. | Baiocchi | | | |
| 15,666 | Wilkins, N. J., Clayton, H., Jones, C. M., & Brown, M. Current Prescription Opioid Misuse and Suicide Risk Behaviors Among High School Students. Pediatrics, 2021; 147(4), e2020030601. https://doi.org/10.1542/peds.2020-030601. | Baiocchi | | | |
| 15,667 | Wilksch S, O'Shea A, Ho P, Byrne S, Wade T. The Relationship Between Social Media Use and Disordered Eating in Young Adolescents, International J. of Eating Disorders, 2019. | Baiocchi | | | |
| 15,668 | Williams RT. An Exploration into the Pedagogical Benefits of Using Social Media: Can Educators Incorporate Social Media into Pedagogy Successfully?: A work in progress. ABC Journal of Advanced Research, 2020; 9(2). | Baiocchi | | | |
| 15,669 | Williams SB, O'Connor EA, Eder M, Whitlock EP. Screening for child and adolescent depression in primary care settings: a systematic evidence review for the US Preventive Services Task Force. Pediatrics, 2009; 123(4), e716–e735. https://doi.org/10.1542/peds.2008-2415. | Baiocchi | | | |
| 15,670 | Winstone L, Mars B, Haworth CMA, Heron J, Kidger J. Adolescent social media user types and their mental health and well-being: Results from a longitudinal survey of 13-14-year-olds in the United Kingdom. JCPP advances, 2022; 2(2), e12071. https://doi.org/10.1002/jcv2.12071. | Baiocchi | | | |
| 15,671 | Wissow, et al., Universal Mental Health Screening in Pediatric Primary Care: A Systematic Review, J Am Acad Child Adolesc Psychiatry, 2013; 52(11): 1134–1147.e23. doi:10.1016/j.jaac. 2013.08.013. | Baiocchi | | | |
| 15,672 | Wu W, Huang L, Yang F. Social anxiety and problematic social media use: A systematic review and meta-analysis (2024). Addictive Behaviors 153, 107995, https://doi.org/10.1016/j.addbeh.2024.107995. | Baiocchi | | | |
| 15,673 | Yigiter, M.S., Demir, S. & Dogan, N. The Relationship Between Problematic Social Media Use and Depression: A Meta-Analysis Study. Curr Psychol 43, 7936–7951 (2024). https://doi.org/10.1007/s12144-023-04972-9. | Baiocchi | | | |
| 15,674 | Yu DJ, Wing YK, Li TMH, Chan NY. The Impact of Social Media Use on Sleep and Mental Health in Youth: a Scoping Review. Curr Psychiatry Rep. 2024 Mar;26(3):104-119. doi: 10.1007/s11920-024-01481-9. | Baiocchi | | | |
| 15,675 | Yu Y, Dykxoorn J, Plackett R. The Impact of Different Types of Social Media Use on the Mental Health of UK Adults: Longitudinal Observational Study, J. of Medical Internet Research (2024). | Baiocchi | | | |
| 15,676 | Yuen et al., The Effects of Facebook on Mood in Emerging Adults, Psychology of Popular Media Culture, 2018. http://dx.doi.org/10.1037/ppm0000178. | Baiocchi | | | |
| 15,677 | Zimmerman M, Ellison W, Young D, Chelminski I, Dalrymple K. How many different ways do patients meet the diagnostic criteria for major depressive disorder?. Comprehensive psychiatry. 2015 Jan 1;56:29-34. | Baiocchi | | | |
| 15,678 | Zhou Z, Cheng Q. Relationship between online social support and adolescents' mental health: A systematic review and meta-analysis. J Adolesc. 2022 Apr;94(3):281-292. doi: 10.1002/jad.12031. | Baiocchi | | | |
| 15,679 | Abba-Aji, M., Koya, S. F., Abdalla, S. M., Ettman, C. K., Cohen, G. H., & Galea, S. (2024). The mental health consequences of interpersonal gun violence: a systematic review. SSM-Mental Health, 100302. | Auerbach | | | |
| 15,680 | Achterberg, M., Becht, A., van der Cruijsen, R., van de Groep, I. H., Spaans, J. P., Klapwijk, E., & Crone, E. A. (2022). Longitudinal associations between social media use, mental well-being and structural brain development across adolescence. Developmental Cognitive Neuroscience, 54, 101088. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,681 | Áfra, E., Janszky, J., Perlaki, G., Orsi, G., Nagy, S. A., Arató, Á., ... & Darnai, G. (2024). Altered functional brain networks in problematic smartphone and social media use: Resting-state fMRI study. Brain Imaging and Behavior, 18(2), 292-301. | Auerbach | | | |
| 15,682 | Alfasi, Y. (2019). The grass is always greener on my Friends' profiles: The effect of Facebook social comparison on state self-esteem and depression, Personality and Individual Differences, 147: 111-117. | Auerbach | | | |
| 15,683 | Allcott H, Braghieri L, Eichmeyer S, Gentzkow M, The Welfare Effects of Social Media, National Bureau of Economic Research, 2019. doi: 10.3386/w25514. | Auerbach | | | |
| 15,684 | Alqueza, K. L., Pagliaccio, D., Durham, K., Srinivasan, A., Stewart, J. G., & Auerbach, R. P. (2021). Suicidal thoughts and behaviors among adolescent psychiatric inpatients. Archives of Suicide Research, 1-14. | Auerbach | | | |
| 15,685 | Andreassen, C. S., Pallesen, S., & Griffiths, M. D. (2017). The relationship between addictive use of social media, narcissism, and self-esteem: Findings from a large national survey. Addictive Behaviors, 64, 287-293. | Auerbach | | | |
| 15,686 | Andreassen, C. S., Torsheim, T., Brunborg, G. S., & Pallesen, S. (2012). Development of a Facebook addiction scale. Psychological reports, 110(2), 501-517. | Auerbach | | | |
| 15,687 | Ansari, S., Iqbal, N., Asif, R., Hashim, M., Farooqi, S. R., & Alimoradi, Z. (2024). Social Media Use and Well-Being: A Systematic Review and Meta-Analysis. Cyberpsychology, Behavior and Social Networking, 27(10), 704–719. | Auerbach | | | |
| 15,688 | M. Arakelyan, S. Freyleue, D. Avula, J. McLaren, J. O'Malley, J.K. Leyenaar, Pediatric Mental Health Hospitalizations at Acute Care Hospitals in the US, 2009-2019, JAMA (Mar. 28, 2023). | Auerbach | | | |
| 15,689 | Arceneaux, K., Foucault, M., Giannelos, K., Ladd, J., & Zengin, C. (2024). Facebook increases political knowledge, reduces well-being and informational treatments do little to help. Royal Society Open Science, 11(10), 240280. | Auerbach | | | |
| 15,690 | Arendt, F., Scherr, S., & Romer, D. (2019). Effects of exposure to self-harm on social media: Evidence from a two-wave panel study among young adults. New Media & Society, 21(11–12), 2422–2442. | Auerbach | | | |
| 15,691 | Arnett, J. J. (1999). Adolescent storm and stress, reconsidered. American Psychologist, 54(5), 317. | Auerbach | | | |
| 15,692 | Auerbach, R. P., Admon, R., & Pizzagalli, D. A. (2014). Adolescent depression: stress and reward dysfunction. Harvard Review of Psychiatry, 22(3), 139-148. | Auerbach | | | |
| 15,693 | Auerbach, R. P., Mortier, P., Bruffaerts, R., Alonso, J., Benjet, C., Cuijpers, P., ... & Kessler, R. C. (2018). WHO world mental health surveys international college student project: Prevalence and distribution of mental disorders. Journal of Abnormal Psychology, 127(7), 623. | Auerbach | | | |
| 15,694 | Auerbach, R. P., Pagliaccio, D, Bloom, P., Cherner, R., Funkhouser, C. J., & Kirshenbaum, J. (in press). Major Depressive Disorder in Adolescence. In J. W. Pettit & T. M. Olino (Eds.), APA Handbook of Depression. Washington, DC: American Psychological Association. | Auerbach | | | |
| 15,695 | Auerbach, R. P., Pagliaccio, D., Allison, G. O., Alqueza, K. L., & Alonso, M. F. (2021). Neural correlates associated with suicide and nonsuicidal self-injury in youth. Biological Psychiatry, 89(2), 119-133. | Auerbach | | | |
| 15,696 | Auerbach, R. P., Pagliaccio, D., Hubbard, N. A., Frosch, I., Kremens, R., Cosby, E., ... & Pizzagalli, D. A. (2022). Reward-related neural circuitry in depressed and anxious adolescents: a human connectome project. Journal of the American Academy of Child & Adolescent Psychiatry, 61(2), 308-320. | Auerbach | | | |
| 15,697 | Avenevoli, S., Swendsen, J., He, J. P., Burstein, M., & Merikangas, K. R. (2015). Major depression in the national comorbidity survey–adolescent supplement: Prevalence, correlates, and treatment. Journal of the American Academy of Child & Adolescent Psychiatry, 54(1), 37-44. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,698 | Bányai, F., Zsila, Á., Király, O., Maraz, A., Elekes, Z., Griffiths, M. D., et al. (2017). Problematic social media use: Results from a large-scale nationally representative adolescent sample. PloS One, 12(1), e0169839 | Auerbach | | | |
| 15,699 | Barendse, M. E., Flannery, J., Cavanagh, C., Aristizabal, M., Becker, S. P., Berger, E., ... & Pfeifer, J. H. (2023). Longitudinal change in adolescent depression and anxiety symptoms from before to during the COVID-19 pandemic. Journal of Research on Adolescence, 33(1), 74-91. | Auerbach | | | |
| 15,700 | R. Barzilay, D. Pagliacciom C. Funkhouser, R. Auerbach, Is Social Media Increasing Risk for Mental Health Problems Among Youth?: It's Complicated, Handbook of Children and Screens (Dec. 2024). | Auerbach | | | |
| 15,701 | Beeres, D., Andersson, F., Vossen, H., Galanti, M. (2021). Social Media and Mental Health Among Early Adolescents in Sweden: A Longitudinal Study With 2-Year Follow-Up (KUPOL Study). J. of Adolescent Health, 68, 953-960. | Auerbach | | | |
| 15,702 | Bersia, Michela, Emanuele Koumantakis, Paola Berchialla, Lorena Charrier, Andrea Ricotti, Piercesare Grimaldi, Paola Dalmasso, and Rosanna I. Comoretto. "Suicide spectrum among young people during the COVID-19 pandemic: A systematic review and meta-analysis." EClinicalMedicine 54 (2022). | Auerbach | | | |
| 15,703 | N. Bhandari, S. Gupta, Trends in Mental Wellbeing of US Children, 2019-2022: Erosion of Mental Health Continued in 2022, J. Environ. Res. Public Health (Jan 25, 2024). | Auerbach | | | |
| 15,704 | Billieux, J., Schimmenti, A., Khazaal, Y., Maurage, P., & Heeren, A. (2015). Are we overpathologizing everyday life? A tenable blueprint for behavioral addiction research. Journal of behavioral addictions, 4(3), 119-123. | Auerbach | | | |
| 15,705 | Birn, R. M., Molloy, E. K., Patriat, R., Parker, T., Meier, T. B., Kirk, G. R., ... & Prabhakaran, V. (2013). The effect of scan length on the reliability of resting-state fMRI connectivity estimates. Neuroimage, 83, 550-558. | Auerbach | | | |
| 15,706 | Bishop, T. F., Press, M. J., Keyhani, S., & Pincus, H. A. (2014). Acceptance of insurance by psychiatrists and the implications for access to mental health care. JAMA Psychiatry, 71(2):176–181. | Auerbach | | | |
| 15,707 | Bishop, T. F., Seirup, J. K., Pincus, H. A., & Ross, J. S. (2016). Population of US practicing psychiatrists declined, 2003–13, which may help explain poor access to mental health care. Health Affairs, 35(7), 1271-1277. | Auerbach | | | |
| 15,708 | Blakemore, S. J., Burnett, S., & Dahl, R. E. (2010). The role of puberty in the developing adolescent brain. Human brain mapping, 31(6), 926-933. | Auerbach | | | |
| 15,709 | Boer, M., Stevens, G., Finkeneauer, C., de Looze, M., van den Eijnden, R. (2021). Social media use intensity, social media use problems, and mental health among adolescents: Investigating directionality and mediating processes, Computers in Human Behavior, 116, 106645 | Auerbach | | | |
| 15,710 | Boers, E., Afzali, M. H., Newton, N., Conrod, P. (2019). Association of Screen Time and Depression in Adolescence. JAMA Pediatrics, 173(9):853-859. | Auerbach | | | |
| 15,711 | Boyle, S. C., Baez, S., Trager, B. M., & LaBrie, J. W. (2022). Systematic bias in self-reported social media use in the age of platform swinging: Implications for studying social media use in relation to adolescent health behavior. International Journal of Environmental Research and Public Health, 19(16), 9847. | Auerbach | | | |
| 15,712 | L. Braghieri, R. Levy, A. Makarin, Social Media and Mental Health (July 2022). | Auerbach | | | |
| 15,713 | Brailovskaia, J., Murgraf, J. (2016). Comparing Facebook Users and Facebook Non- Users: Relationship between Personality Traits and Mental Health Variables - An Exploratory Study. PLoS ONE 11(12): e0166999. | Auerbach | | | |
| 15,714 | Brailovskaia, J., Ströse, F., Schillack, H., & Margraf, J. (2020). Less Facebook use–More well-being and a healthier lifestyle? An experimental intervention study. Computers in Human Behavior, 108, 106332. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,715 | Brailovskaia, J., Swarlik, V. J., Grethe, G. A., Schillack, H., & Margraf, J. (2023). Experimental longitudinal evidence for causal role of social media use and physical activity in COVID-19 burden and mental health. Journal of Public Health, 31(11), 1885-1898. | Auerbach | | | |
| 15,716 | Bridge, J. A., Ruch, D. A., Sheftall, A. H., Hahm, H. C., O'Keefe, V. M., Fontanella, C. A., ... & Horowitz, L. M. (2023). Youth suicide during the first year of the COVID-19 pandemic. Pediatrics, 151(3), e2022058375. | Auerbach | | | |
| 15,717 | Brunborg, G. S., & Andreas, J. B. (2019). Increase in time spent on social media is associated with modest increase in depression, conduct problems, and episodic heavy drinking. Journal of Adolescence, 74, 201-209. | Auerbach | | | |
| 15,718 | Burrow, A. L., & Rainone, N. (2017). How many likes did I get?: Purpose moderates links between positive social media feedback and self-esteem. Journal of Experimental Social Psychology, 69, 232-236. | Auerbach | | | |
| 15,719 | Byrne, C., Yedigarian, S., Lauritzen, H. C., Choi, L., Pak, K. N., & Fischer, S. (2024). The association between social media use and body dissatisfaction: Exploring a potential mechanism of action in an experimental design. Psychology of Popular Media, 13(3), 324–330. | Auerbach | | | |
| 15,720 | Caldwell, M. S., Rudolph, K. D., Troop-Gordon, W., & Kim, D. Y. (2004). Reciprocal influences among relational self-views, social disengagement, and peer stress during early adolescence. Child development, 75(4), 1140-1154. | Auerbach | | | |
| 15,721 | Calvo, F., Carbonell, X., Oberst, U., & Fuster, H. (2018). May the passion be with you: The addictive potential of collectible card games, miniatures, and dice of the Star Wars universe. Journal of Behavioral Addictions, 7(3), 727-736. | Auerbach | | | |
| 15,722 | Casey, B. J., Getz, S., & Galvan, A. (2008). The adolescent brain. Developmental review, 28(1), 62-77. | Auerbach | | | |
| 15,723 | Casey, B. J., Jones, R. M., & Somerville, L. H. (2011). Braking and accelerating of the adolescent brain. Journal of Research on Adolescence, 21(1), 21-33. | Auerbach | | | |
| 15,724 | Chang, M. L., & Lee, I. O. (2024). Functional connectivity changes in the brain of adolescents with internet addiction: A systematic literature review of imaging studies. PLOS Mental Health, 1(1), e0000022. | Auerbach | | | |
| 15,725 | Charlton, J. P., & Danforth, I. D. (2007). Distinguishing addiction and high engagement in the context of online game playing. Computers in human behavior, 23(3), 1531-1548. | Auerbach | | | |
| 15,726 | Charmaraman, L., Lynch, A. D., Richer, A. M., & Zhai, E. (2022). Examining early adolescent positive and negative social technology behaviors and well-being during the COVID-19 pandemic. Technology, mind, and behavior, 3(1), 10-1037. | Auerbach | | | |
| 15,727 | Cheng, T. S., Ong, K. K., & Biro, F. M. (2022). Trends toward earlier puberty timing in girls and its likely mechanisms. Journal of Pediatric and Adolescent Gynecology, 35(5), 527-531. | Auerbach | | | |
| 15,728 | Cheng, W., Nguyen, D. N., Nguyen, P. N. T. (2023). The association between passive social network usage and depression/negative emotions with envy as a mediator. Scientific Reports, 13(1), 10097. | Auerbach | | | |
| 15,729 | Chu, J., K. T. Ganson, F. C. Baker, A. Testa, D. B. Jackson, S. B. Murray and J. M. Nagata (2023). "Screen time and suicidal behaviors among U.S. children 9-11 years old: A prospective cohort study." Prev Med, 169: 107452. | Auerbach | | | |
| 15,730 | Clark, J. L., Algoe, S. B. & Green, M, C. (2017). Social network sites and well-being: the role of social connection. Current Directions in Psychological Science, 27, 32–37. | Auerbach | | | |
| 15,731 | Cohen, R., Fardouly, J., Newton-John, T., Slater, A. (2019). #BoPo on Instagram: An experimental investigation of the effects of viewing body 16 positive content on young women's mood and body image, New Media & Society, 21(7), 1546-1564. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,732 | Cohen, J. R., Andrews, A. R., Davis, M. M., & Rudolph, K. D. (2018). Anxiety and Depression During Childhood and Adolescence: Testing Theoretical Models of Continuity and Discontinuity. Journal of Abnormal Child Psychology, 46(6), 1295–1308. | Auerbach | | | |
| 15,733 | Collins, W. A., & Steinberg, L. (2006). Adolescent Development in Interpersonal Context. In Handbook of child psychology: Social, emotional, and personality development, Vol. 3, 6th ed (pp. 1003–1067). John Wiley & Sons, Inc. | Auerbach | | | |
| 15,734 | Collis, A., & Eggers, F. (2022). Effects of restricting social media usage on wellbeing and performance: A randomized control trial among students. PloS one, 17(8), e0272416. | Auerbach | | | |
| 15,735 | Coombs, N. C., Meriwether, W. E., Caringi, J., & Newcomer, S. R. (2021). Barriers to healthcare access among US adults with mental health challenges: A population-based study. SSM-population health, 15, 100847. | Auerbach | | | |
| 15,736 | Copeland, W. E., Alaie, I., Jonsson, U., & Shanahan, L. (2021). Associations of Childhood and Adolescent Depression With Adult Psychiatric and Functional Outcomes. Journal of the American Academy of Child and Adolescent Psychiatry, 60(5), 604–611. | Auerbach | | | |
| 15,737 | Copeland, W. E., Shanahan, L., Jane Costello, E., & Angold, A. (2009). Childhood and Adolescent Psychiatric Disorders as Predictors of Young Adult Disorders. In Archives of General Psychiatry (Vol. 66, Issue 7, p. 764). | Auerbach | | | |
| 15,738 | Costello, E. J., Jane Costello, E., Mustillo, S., Erkanli, A., Keeler, G., & Angold, A. (2003). Prevalence and Development of Psychiatric Disorders in Childhood and Adolescence. In Archives of General Psychiatry (Vol. 60, Issue 8, p. 837). | Auerbach | | | |
| 15,739 | Cowles, E., Guest, E., Slater, A. (2023). Imagery versus captions: The effect of body positive Instagram content on young women's mood and body image. Body Image, 44: 120-130. | Auerbach | | | |
| 15,740 | Coyne, S. M., Hurst, J. L., Dyer, W. J., Hunt, Q., Schvanaveldt, E., Brown, S., & Jones, G. (2021). Suicide risk in emerging adulthood: associations with screen time over 10 years. Journal of youth and adolescence, 1-15. | Auerbach | | | |
| 15,741 | Coyne, S. M., Rogers, A. A., Zurcher, J. D., Stockdale, L., & Booth, M. (2020). Does time spent using social media impact mental health?: An eight year longitudinal study. Computers in Human Behavior, 104, 106160. | Auerbach | | | |
| 15,742 | Cremers, H. R., Wager, T. D., & Yarkoni, T. (2017). The relation between statistical power and inference in fMRI. PloS one, 12(11), e0184923. | Auerbach | | | |
| 15,743 | Cummings, J. R., Wen, H., & Druss, B. G. (2013). Improving access to mental health services for youth in the United States. JAMA, 309(6), 553-554. | Auerbach | | | |
| 15,744 | da Silva Pinho, A., Céspedes Izquierdo, V., Lindström, B., & van den Bos, W. (2024). Youths' sensitivity to social media feedback: A computational account. Science Advances, 10(43), eadp8775. | Auerbach | | | |
| 15,745 | Daddis, C. (2011). Desire for Increased Autonomy and Adolescents' Perceptions of Peer Autonomy: "Everyone Else Can; Why Can't I?" Child Development, 82(4), 1310–1326. | Auerbach | | | |
| 15,746 | M. Daly, Prevalnce of Depression Among Adolescents in the U.S. From 2009 to 2019: Analysis of Trends by Sex, Race/Ethnicity, and Income, Journal of Adolescent Health (Aug. 26, 2021). | Auerbach | | | |
| 15,747 | Daryanani, I., Hamilton, J. L., Abramson, L. Y., & Alloy, L. B. (2016). Single mother parenting and adolescent psychopathology. Journal of abnormal child psychology, 44(7), 1411-1423. | Auerbach | | | |
| 15,748 | Davey, C. G., Yücel, M., & Allen, N. B. (2008). The emergence of depression in adolescence: Development of the prefrontal cortex and the representation of reward. Neuroscience & Biobehavioral Reviews, 32(1), 1-19. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,749 | Davis, C. G., & Goldfield, G. S. (2024). Limiting social media use decreases depression, anxiety, and fear of missing out in youth with emotional distress: A randomized controlled trial. Psychology of Popular Media. | Auerbach | | | |
| 15,750 | C. Davis, G. Goldfield, Limiting Social Media Use Decreases Depression, Anxiety, and Fear of Missing Out in Youth With Emotional Distress: A Randomized Controlled Trial, Psychology of Popular Media (Apr. 22, 2024). | Auerbach | | | |
| 15,751 | Davis, M., Jones, J. D., So, A., Benton, T. D., Boyd, R. C., Melhem, N., ... & Young, J. F. (2022). Adolescent depression screening in primary care: who is screened and who is at risk?. Journal of affective disorders, 299, 318-325. | Auerbach | | | |
| 15,752 | Davis, M. M., Modi, H. H., Skymba, H. V., Haigler, K., Finnegan, M. K., Telzer, E. H., & Rudolph, K. D. (2024). Neural Sensitivity to Peer Feedback and Depressive Symptoms: Moderation by Executive Function. Developmental psychobiology, 66(6), e22515. | Auerbach | | | |
| 15,753 | L. de Hesselle, C. Montag, Effects of a 14-day social media abstinence on mental health and well-being: results from an experimental study, BMC Psychology (Mar. 13, 2024). | Auerbach | | | |
| 15,754 | de Vries, D.A., Peter, J., de Graaf, H., Nikken, P. (2016). Adolescents' Social Network Site Use, Peer Appearance-Related Feedback, and Body Dissatisfaction: Testing a Mediation Model. J Youth Adolesc., 45(1): 211-224. | Auerbach | | | |
| 15,755 | Delaveau, P., Jabourian, M., Lemogne, C., Guionnet, S., Bergouignan, L., & Fossati, P. (2011). Brain effects of antidepressants in major depression: A meta-analysis of emotional processing studies. Journal of Affective Disorders, 130(1-2), 66-74. | Auerbach | | | |
| 15,756 | Deters, F. G., & Mehl, M. R. (2013). Does posting Facebook status updates increase or decrease loneliness? An online social networking experiment. Social psychological and personality science, 4(5), 579-586. | Auerbach | | | |
| 15,757 | Dhadly, P., Kinnear, A., Bodell, L. P. (2023).#BoPo: Does viewing body positive TikTok content improve body satisfaction and mood? Eating Behaviors, 50, 101747. | Auerbach | | | |
| 15,758 | Dignard, N. A. L., Jarry, J. L. (2021). The "Little Red Riding Hood effect:" Fitspiration is just as bad as thinspiration for women's body satisfaction. Body Image, 36: 201-213. | Auerbach | | | |
| 15,759 | Donovan, D. J. (2024). Active shooter drills in schools: are we helping or hurting our kids?. Clinical Pediatrics, 63(4), 441-443. | Auerbach | | | |
| 15,760 | Dooley, L., Sheats, J., Hamilton, O., Chapman, D., & Karlin, B. (2021). Climate change and youth mental health. Psychological Impacts, Resilience Resources, and Future Directions. Los Angeles, CA: See Change Institute. | Auerbach | | | |
| 15,761 | Dreier, M. J., Horne, S. J., Kleiman, E. M., & Hamilton, J. L. (2025). Social Media as a Behavioral Activation Tool, Conferring Possible Protection Against Suicidal Thoughts Among Adolescents. Journal of Clinical Child & Adolescent Psychology, 1-15. | Auerbach | | | |
| 15,762 | Dubol, M., Trichard, C., Leroy, C., Granger, B., Tzavara, E. T., Martinot, J. L., & Artiges, E. (2020). Lower midbrain dopamine transporter availability in depressed patients: Report from high-resolution PET imaging. Journal of Affective Disorders, 262, 273-277. | Auerbach | | | |
| 15,763 | S. Dunlop, E. More, D. Romer, Where Do Youth Learn About Suicides on the Internet, and What Influence Does This Have on Suicidal Ideation?, J. of Child Psychology and Psychiatry (June 10, 2011). | Auerbach | | | |
| 15,764 | Dunlop, B. W., & Nemeroff, C. B. (2007). The role of dopamine in the pathophysiology of depression. Archives of general psychiatry, 64(3), 327-337. | Auerbach | | | |
| 15,765 | Eberhart, N. K., & Hammen, C. L. (2009). Interpersonal predictors of stress generation. Personality and Social Psychology Bulletin, 35(5), 544-556. | Auerbach | | | |
| 15,766 | Elia, J., Pajer, K., Prasad, R., Pumariega, A., Maltenfort, M., Utidjian, L., ... & Forrest, C. B. (2023). Electronic health records identify timely trends in childhood mental health conditions. Child and Adolescent Psychiatry and Mental Health, 17(1), 107. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,767 | Elliott, M. L., Knodt, A. R., Ireland, D., Morris, M. L., Poulton, R., Ramrakha, S., ... & Hariri, A. R. (2020). What is the test-retest reliability of common task-functional MRI measures? New empirical evidence and a meta-analysis. Psychological science, 31(7), 792-806. | Auerbach | | | |
| 15,768 | Ellis, D. A. (2019). Are smartphones really that bad? Improving the psychological measurement of technology-related behaviors. Computers in Human Behavior, 97, 60-66. | Auerbach | | | |
| 15,769 | Ellis, D. A., Davidson, B. I., Shaw, H., & Geyer, K. (2019). Do smartphone usage scales predict behavior? International Journal of Human-Computer Studies, 130, 86–92. | Auerbach | | | |
| 15,770 | Engeln, R., Loach, R., Imundo, M., Zola, A. (2020), Compared to Facebook, Instagram use causes more appearance comparison and lower body satisfaction in college women. Body Image, 34, 38-45. | Auerbach | | | |
| 15,771 | Everik, E. K., Pallesen, S., Vedaa, O., Andressen, C. S., Dhir, A. (2021). General and Alcohol-Related Social Media Use and Mental Health: a Large-Sample Longitudinal Study, International Journal of Mental Health and Addiction, 19:1991–2002 | Auerbach | | | |
| 15,772 | Erikson, Erik H. Identity: Youth and crisis. Vol. 68. Norton, 1968. | Auerbach | | | |
| 15,773 | Ernst, M., Pine, D. S., & Hardin, M. (2006). Triadic model of the neurobiology of motivated behavior in adolescence. Psychological Medicine, 36, 299–312. | Auerbach | | | |
| 15,774 | Fassi, L., Thomas, K., Parry, D. A., Leyland-Craggs, A., Ford, T. J., & Orben, A. (2024). Social media use and internalizing symptoms in clinical and community adolescent samples: A systematic review and meta-analysis. JAMA pediatrics, 178(8), 814-822. | Auerbach | | | |
| 15,775 | Faulhaber, M. E., Lee, J. E., Gentile, D. A. (2023). The effect of self-monitoring limited social media use on psychological well-being. Technology, Mind, and Behavior, 4, 1-10. | Auerbach | | | |
| 15,776 | Feder, K. A., Riehm, K. E., & Mojtabai, R. (2020). Is There an Association Between Social Media Use and Mental Health? The Timing of Confounding Measurement Matters-Reply. JAMA Psychiatry, 77(4), 438. | Auerbach | | | |
| 15,777 | C. Ferguson, M. Muñoz, A. Garza, M. Galindo, Concurrent and Prospective Analyses of Peer, Television and Social Media Influences on Body Dissatisfaction, Eating Disorder Symptoms and Life Satisfaction in Adolescent Girls, J. of Youth and Adolescence (Jan. 24, 2013). | Auerbach | | | |
| 15,778 | Ferguson, C. J. (2024). Do social media experiments prove a link with mental health: A methodological and meta-analytic review. Psychology of Popular Media. | Auerbach | | | |
| 15,779 | C. Ferguson, L. Kaye, D. Branley-Bell, P. Markey, J. Ivory, D. Klisanin, M. Elson, M. Smyth, J. Hogg, D. McDonnell, D. Nichols, S. Siddiqui, M. Gregerson, J. Wilson, Like This Meta-Analysis: Screen Media and Mental Health, Professional Psychology: Research and Practice (Oct. 25, 2021). | Auerbach | | | |
| 15,780 | Fergusson, D. M., Boden, J. M., & Horwood, L. J. (2007). Recurrence of major depression in adolescence and early adulthood, and later mental health, educational and economic outcomes. The British Journal of Psychiatry: The Journal of Mental Science, 191, 335–342. | Auerbach | | | |
| 15,781 | Figas, K., Giannouchos, T. V., & Crouch, E. (2023). Child and adolescent anxiety and depression prior to and during the COVID-19 pandemic in the United States. Child Psychiatry & Human Development, 1-11. | Auerbach | | | |
| 15,782 | Finsaas, M. C., Bufferd, S. J., Dougherty, L. R., Carlson, G. A., & Klein, D. N. (2018). Preschool psychiatric disorders: homotypic and heterotypic continuity through middle childhood and early adolescence. Psychological Medicine, 48(13), 2159–2168. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,783 | Fioravanti, G., Svicher, A., Ceragioli, G., Bruni, V., Casale, S. (2023). Examining the impact of daily exposure to body-positive and fitspiration Instagram content on young women's mood and body image: An intensive longitudinal study. New Meia & Society, 25(12): 3266-3288. | Auerbach | | | |
| 15,784 | Flannery, J. S., Burnell, K., Kwon, S. J., Jorgensen, N. A., Prinstein, M. J., Lindquist, K. A., & Telzer, E. H. (2024). Developmental changes in brain function linked with addiction-like social media use two years later. Social Cognitive and Affective Neuroscience, 19(1), nsae008. | Auerbach | | | |
| 15,785 | Flayelle, M., Maurage, P., Karila, L., Vögele, C., & Billieux, J. (2019). Overcoming the unitary exploration of binge-watching: A cluster analytical approach. Journal of Behavioral Addictions, 8(3), 586-602. | Auerbach | | | |
| 15,786 | Flayelle, M., Schimmenti, A., Starcevic, V., & Billieux, J. (2022). The pitfalls of recycling substance-use disorder criteria to diagnose behavioral addictions. In Evaluating the brain disease model of addiction (pp. 339-349). Routledge. | Auerbach | | | |
| 15,787 | Foulkes, L., & Andrews, J. L. (2023). Are mental health awareness efforts contributing to the rise in reported mental health problems? A call to test the prevalence inflation hypothesis. New Ideas in Psychology, 69, 101010. | Auerbach | | | |
| 15,788 | Fournier, L., Schimmenti, A., Musetti, A., Boursier, V., Flayelle, M., Cataldo, I., ... & Billieux, J. (2023). Deconstructing the components model of addiction: An illustration through "addictive" use of social media. Addictive Behaviors, 143, 107694. | Auerbach | | | |
| 15,789 | E. Frison, K. Subrahmanyam, S. Eggermont, The Short-Term Longitudinal and Reciprocal Relations Between Peer Victimization on Facebook and Adolescents' Well-Being, J. of Youth and Adolescence (Feb. 15, 2016). | Auerbach | | | |
| 15,790 | Frison, E., & Eggermont, S. (2017). Browsing, posting, and liking on Instagram: The reciprocal relationships between different types of Instagram use and adolescents' depressed mood. Cyberpsychology, Behavior, and Social Networking, 20(10), 603-609. | Auerbach | | | |
| 15,791 | Gajdics, J., & Jagodics, B. (2022). Mobile phones in schools: With or without you? Comparison of students' anxiety level and class engagement after regular and mobile-free school days. Technology, Knowledge and Learning, 27(4), 1095-1113. | Auerbach | | | |
| 15,792 | Ganson, K. T., Testa, A., Rodgers, R. F., & Nagata, J. M. (2024). Use of photo filters is associated with muscle dysmorphia symptomatology among adolescents and young adults. Body Image, 50, 101750. | Auerbach | | | |
| 15,793 | Garber, J., Keiley, M. K., & Martin, N. C. (2002). Developmental trajectories of adolescents' depressive symptoms: predictors of change. Journal of consulting and clinical psychology, 70(1), 79. | Auerbach | | | |
| 15,794 | García-Manglano, J., Fernández, A., Serrano, C., López-Madrigal, C., Fernández-Duval, G., de la Rosa Fernández-Pacheco, P., Sádaba, C. (2024). Social media and mental health: The role of interpersonal relationships and social media use motivations, in a nationally representative, longitudinal sample of Spanish emerging adults. Journal of Social and Personal Relationships, 41(5), 1157-1182. | Auerbach | | | |
| 15,795 | Gentzler A.L., Hughes J.L., Johnston M., Alderson J.E. (2023). Which social media platforms matter and for whom? Examining moderators of links between adolescents' social media use and depressive symptoms. J of Adolescence., 95(8):1725-1748. | Auerbach | | | |
| 15,796 | George, M., Russell, M., Piotak, J., Odgers, C. L. (2018). Concurrent and Subsequent Associations between Daily Digital Technology Use and High-Risk Adolescents' Mental Health Symptoms, Child Dev. 89(1): 78-88. | Auerbach | | | |
| 15,797 | Goddings, A. L., Beltz, A., Peper, J. S., Crone, E. A., & Braams, B. R. (2019). Understanding the role of puberty in structural and functional development of the adolescent brain. Journal of Research on Adolescence, 29(1), 32-53. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,798 | Gogtay, N., Giedd, J. N., Lusk, L., Hayashi, K. M., Greenstein, D., Vaituzis, A. C., ... & Thompson, P. M. (2004). Dynamic mapping of human cortical development during childhood through early adulthood. Proceedings of the National Academy of Sciences, 101(21), 8174-8179. | Auerbach | | | |
| 15,799 | Graber, J. A. (2013). Pubertal timing and the development of psychopathology in adolescence and beyond. Hormones and behavior, 64(2), 262-269. | Auerbach | | | |
| 15,800 | Graber, J. A., Lewinsohn, P. M., Seeley, J. R., & Brooks-Gunn, J. (1997). Is psychopathology associated with the timing of pubertal development?. Journal of the American Academy of Child & Adolescent Psychiatry, 36(12), 1768-1776. | Auerbach | | | |
| 15,801 | Griffiths, M. D (2005). A 'components' model of addiction within a biopsychosocial framework. Journal of Substance Use, 10(4), 191–197. | Auerbach | | | |
| 15,802 | Gu, S. Ping, J., Xu, M. Zhou, Y. (2021). TikTok browsing for anxiety relief in the preoperative period: A randomized clinical trial, Complementary Therapies in Medicine, 60, 102749. | Auerbach | | | |
| 15,803 | Haidt, J. (2024). The anxious generation: How the great rewiring of childhood is causing an epidemic of mental illness. Penguin. | Auerbach | | | |
| 15,804 | Hall, J. A., Xing, C., Ross, E. M., & Johnson, R. M. (2021). Experimentally manipulating social media abstinence: results of a four-week diary study. Media Psychology, 24(2), 259-275. | Auerbach | | | |
| 15,805 | Hamilton, J., Biernesser, C., Moreno, M., Porta, G., Hamilton, E., Johnson, K., Poling, K., Sakolsky, D., Brent, D., Goldstein, T. (2021). Social media use and prospective suicidal thoughts and behaviors among adolescents at high risk for suicide. Suicide and Life Threatening Behavior 51(6): 1203-1212. | Auerbach | | | |
| 15,806 | Hamilton, J. L., Dalack, M., Boyd, S. I., Jorgensen, S., Dreier, M. J., Sarna, J., & Brent, D. A. (2024). Positive and negative social media experiences and proximal risk for suicidal ideation in adolescents. Journal of Child Psychology and Psychiatry, 65(12), 1580–1589. | Auerbach | | | |
| 15,807 | Hammen, C. (1991). Generation of stress in the course of unipolar depression. Journal of Abnormal Psychology, 100(4), 555. | Auerbach | | | |
| 15,808 | Hammen, C. (2006). Stress generation in depression: Reflections on origins, research, and future directions. Journal of clinical psychology, 62(9), 1065-1082 | Auerbach | | | |
| 15,809 | Hammen, C., & Brennan, P. A. (2001). Depressed adolescents of depressed and nondepressed mothers: tests of an interpersonal impairment hypothesis. Journal of Consulting and Clinical Psychology, 69(2), 284. | Auerbach | | | |
| 15,810 | Hammen, C., Henry, R., & Daley, S. E. (2000). Depression and sensitization to stressors among young women as a function of childhood adversity. Journal of Consulting and Clinical Psychology, 68(5), 782. | Auerbach | | | |
| 15,811 | Hancock, J., Liu, S. X., Luo, M., Mieczkowski H. (2022). Psychological Well-Being and Social Media Use: A Meta-Analysis of Associations between Social Media Use and Depression, Anxiety, Loneliness, Eudaimonic, Hedonic and Social Well-Being. | Auerbach | | | |
| 15,812 | Hankin, B. L., Kassel, J. D., & Abela, J. R. (2005). Adult attachment dimensions and specificity of emotional distress symptoms: Prospective investigations of cognitive risk and interpersonal stress generation as mediating mechanisms. Personality and Social Psychology Bulletin, 31(1), 136-151. | Auerbach | | | |
| 15,813 | Hare, T. A., Tottenham, N., Galvan, A., Voss, H. U., Glover, G. H., & Casey, B. J. (2008). Biological substrates of emotional reactivity and regulation in adolescence during an emotional go-nogo task. Biological Psychiatry, 63, 927–934. | Auerbach | | | |
| 15,814 | He, X., Chen, Y., Zhang, W., & Li, C. S. R. (2025). Elevated loss sensitivity in the reward circuit in adolescents with video game but not social media addiction. Computers in Human Behavior, 165, 108554. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,815 | He, X., Hu, J., Yin, M., Zhang, W., & Qiu, B. (2023). Screen media use affects subcortical structures, resting-state functional connectivity, and mental health problems in early adolescence. Brain Sciences, 13(10), 1452. | Auerbach | | | |
| 15,816 | T. Heffer, M. Good, O. Daley, E. MacDonell, T. Willoughby, The Longitudinal Association Between Social-Media Use and Depressive Symptoms Among Adolescents and Young Adults: An Empirical Reply to Twenge et al. (2018), Clinical Psychological Science (2019). | Auerbach | | | |
| 15,817 | Hendrickse, J., Clayton, R., Ray, E., Ridgway J., Secharan, R. (2021) Experimental Effects of Viewing Thin and Plus-Size Models in Objectifying and Empowering Contexts on Instagram, Health Communication, 36:11, 1417-1425 | Auerbach | | | |
| 15,818 | Hökby, S., Hadlaczky, G., Westerlund, J., Wasserman, D., Balazs, J., Germanavicius, A., ... & Carli, V. (2016). Are mental health effects of internet use attributable to the web-based content or perceived consequences of usage? A longitudinal study of European adolescents. JMIR Mental Health, 3(3), e5925. | Auerbach | | | |
| 15,819 | Honberg R, Kimball A, Diehl S, Usher L, Fitzpatrick M. (2011). State Mental Health Cuts: The Continuing Crisis. Arlington, VA: National Alliance on Mental Illness. | Auerbach | | | |
| 15,820 | Houghton, S., Lawrence, D., Hunter, S. C., Rosenberg, M., Zadow, C., Wood, L., & Shilton, T. (2018). Reciprocal relationships between trajectories of depressive symptoms and screen media use during adolescence. Journal of youth and adolescence, 47, 2453-2467. | Auerbach | | | |
| 15,821 | Huang, C. (2017). Time spent on social network sites and psychological well-being: A meta-analysis. Cyberpsychology, Behavior, and Social Networking, 20(6), 346-354. | Auerbach | | | |
| 15,822 | Hunt, M. G., Marx, R., Lipson, C., & Young, J. (2018). No more FOMO: Limiting social media decreases loneliness and depression. Journal of Social and Clinical Psychology, 37(10), 751-768. | Auerbach | | | |
| 15,823 | Hunt, M. G., Xu, E., Fogelson, A., & Rubens, J. (2023). Follow friends one hour a day: limiting time on social media and muting strangers improves well-being. Journal of Social and Clinical Psychology, 42(3), 187-213. | Auerbach | | | |
| 15,824 | Hunt, M., All, K., Burns, B., & Li, K. (2021). Too much of a good thing: Who we follow, what we do, and how much time we spend on social media affects well-being. Journal of Social and Clinical Psychology, 40(1), 46-68. | Auerbach | | | |
| 15,825 | Ivie, E. J., Pettitt, A., Moses, L. J., & Allen, N. B. (2020). A meta-analysis of the association between adolescent social media use and depressive symptoms. Journal of affective disorders, 275, 165-174. | Auerbach | | | |
| 15,826 | Jarman, H.K., McLean, S.A., Paxton, S.J., Sibley, C., Marques, M. (2023). Examination of the temporal sequence between social media use and well-being in a representative sample of adults. Soc Psychiatry Psychiatr Epidemiol 58, 1247–1258. | Auerbach | | | |
| 15,827 | Jensen, M., George, M., Russell, M., Odgers, C. (2019). Young Adolescents' Digital Technology Use and Mental Health Symptoms: Little Evidence of Longitudinal or Daily Linkages, Clin Psychol Sci., 7(6): 1416–1433. | Auerbach | | | |
| 15,828 | John, A., Glendenning, A. C., Marchant, A., Montgomery, P., Stewart, A., Wood, S., Lloyd, K., & Hawton, K. (2018). Self-Harm, Suicidal Behaviours, and Cyberbullying in Children and Young People: Systematic Review. Journal of Medical Internet research, 20(4), e129. | Auerbach | | | |
| 15,829 | Joiner, T. E., Wingate, L. R., Gencoz, T., & Gencoz, F. (2005). Stress generation in depression: Three studies on its resilience, possible mechanism, and symptom specificity. Journal of Social and Clinical Psychology, 24(2), 236-253. | Auerbach | | | |
| 15,830 | Jones, C. N., Rudaizky, D., Mahalingham, T., Clarke, P. (2024).Investigating the links between objective social media use, attentional control, and psychological distress, Social Science & Medicine, 361, 117400. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,831 | Junco, R. (2013). Comparing actual and self-reported measures of Facebook use, Computers in Human Behavior, 29(3):626-631. | Auerbach | | | |
| 15,832 | Kaltiala-Heino, R., Marttunen, M., Rantanen, P., & Rimpelä, M. (2003). Early puberty is associated with mental health problems in middle adolescence. Social science & medicine, 57(6), 1055-1064. | Auerbach | | | |
| 15,833 | Kandola, A., del Pozo Cruz, B., Hayes, J. F., Owen, N., Dunstan, D. W., & Hallgren, M. (2022). Impact on adolescent mental health of replacing screen-use with exercise: A prospective cohort study. Journal of affective disorders, 301, 240-247. | Auerbach | | | |
| 15,834 | Kang, Y., Ahn, J., Cosme, D., Mwilambwe-Tshilobo, L., McGowan, A., Zhou, D., ... & Falk, E. B. (2023). Frontoparietal functional connectivity moderates the link between time spent on social media and subsequent negative affect in daily life. Scientific Reports, 13(1), 20501. | Auerbach | | | |
| 15,835 | Kann, L. (2018). Youth risk behavior surveillance—United States, 2017. MMWR. Surveillance Summaries, 67. | Auerbach | | | |
| 15,836 | Kardefelt-Winther, D., Heeren, A., Schimmenti, A., Van Rooij, A., Maurage, P., Carras, M., ... & Billieux, J. (2017). How can we conceptualize behavioural addiction without pathologizing common behaviours?. Addiction, 112(10), 1709-1715. | Auerbach | | | |
| 15,837 | Karim, F., Oyewande, A. A., Abdalla, L. F., Ehsanullah, R. C., & Khan, S. (2020). Social media use and its connection to mental health: a systematic review. Cureus, 12(6). | Auerbach | | | |
| 15,838 | Karim, S., Choukas-Bradley, S., Radovic, A., Roberts, S. R., Maheux, A. J., & Escobar-Viera, C. G. (2022). Support over social media among socially isolated sexual and gender minority youth in rural US during the COVID-19 pandemic: opportunities for intervention research. International Journal of Environmental Research and Public Health, 19(23), 15611. | Auerbach | | | |
| 15,839 | Keles, B., McCrae, N., & Grealish, A. (2020). A systematic review: the influence of social media on depression, anxiety and psychological distress in adolescents. International journal of adolescence and youth, 25(1), 79-93. | Auerbach | | | |
| 15,840 | Kelleher, K. J., Childs, G. E., Wasserman, R. C., McInerny, T. K., Nutting, P. A., & Gardner, W. P. (1997). Insurance status and recognition of psychosocial problems: a report from the Pediatric Research in Office Settings and the Ambulatory Sentinel Practice Networks. Archives of pediatrics & adolescent medicine, 151(11), 1109-1115. | Auerbach | | | |
| 15,841 | Kelly, Y., Zilanawala, A., Booker, C., & Sacker, A. (2018). Social media use and adolescent mental health: Findings from the UK Millennium Cohort Study. EClinicalMedicine, 6, 59-68. | Auerbach | | | |
| 15,842 | Keren, H., O'Callaghan, G., Vidal-Ribas, P., Buzzell, G. A., Brotman, M. A., Leibenluft, E., ... & Stringaris, A. (2018). Reward processing in depression: a conceptual and meta-analytic review across fMRI and EEG studies. American Journal of Psychiatry, 175(11), 1111-1120. | Auerbach | | | |
| 15,843 | Kessler, R. C., Demler, O., Frank, R. G., Olfson, M., Pincus, H. A., Walters, E. E., ... & Zaslavsky, A. M. (2005). Prevalence and treatment of mental disorders, 1990 to 2003. New England Journal of Medicine, 352(24), 2515-2523. | Auerbach | | | |
| 15,844 | Keyes, K. M., & Kreski, N. (2020). Is there an association between social media use and mental health? The timing of confounding measurement matters. JAMA Psychiatry, 77(4), 437-437. | Auerbach | | | |
| 15,845 | P. Kleefield, Social Media Use on Smartphones and Relations to Symptoms of Depression and Anxiety, Self-Esteem, Sleep and Social Comparison: A Tool for Intervention, Indiana University of Pennsylvania (Aug. 2021). | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,846 | Kleemans, M., Daalmans, S., Carbaat, I., & Anschütz, D. (2018). Picture perfect: The direct effect of manipulated Instagram photos on body image in adolescent girls. Media Psychology, 21(1), 93-110. | Auerbach | | | |
| 15,847 | Kline, M., Metcalf, A. M., Patel, E., Chang, E. L., & Nguyen, M. B. (2023). Adolescent Experiences with Social Media and Suicidality. Academic Pediatrics, 23(4), 755–761. | Auerbach | | | |
| 15,848 | Kowalski, R. M., Giumetti, G. W., Schroeder, A. N., & Lattanner, M. R. (2014). Bullying in the digital age: a critical review and meta-analysis of cyberbullying research among youth. Psychological bulletin, 140(4), 1073. | Auerbach | | | |
| 15,849 | Kreski, N., Platt, J., Rutherford, C., Olfson, M., Odgers, C., Schulenberg, J., & Keyes, K. M. (2021). Social media use and depressive symptoms among United States adolescents. Journal of Adolescent Health, 68(3), 572-579. | Auerbach | | | |
| 15,850 | Kuehn, B. M. (2022). Clinician shortage exacerbates pandemic-fueled "mental health crisis". JAMA, 327(22), 2179-2181. | Auerbach | | | |
| 15,851 | Kuhlthau, K., Jellinek, M., White, G., VanCleave, J., Simons, J., & Murphy, M. (2011). Increases in behavioral health screening in pediatric care for Massachusetts Medicaid patients. Archives of pediatrics & adolescent medicine, 165(7), 660-664. | Auerbach | | | |
| 15,852 | Kumar, P., Pisoni, A., Bondy, E., Kremens, R., Singleton, P., Pizzagalli, D. A., & Auerbach, R. P. (2019). Delineating the social valuation network in adolescents. Social Cognitive and Affective Neuroscience, 14(11), 1159-1166. | Auerbach | | | |
| 15,853 | Lambert, J., Barnstable, G., Minter, E., Cooper, J., & McEwan, D. (2022). Taking a one-week break from social media improves well-being, depression, and anxiety: a randomized controlled trial. Cyberpsychology, Behavior, and Social Networking, 25(5), 287-293. | Auerbach | | | |
| 15,854 | Larson, R., & Ham, M. (1993). Stress and "storm and stress" in early adolescence: The relationship of negative events with dysphoric affect. Developmental Psychology, 29(1), 130–140. | Auerbach | | | |
| 15,855 | Lawrence, N. S., Hinton, E. C., Parkinson, J. A., & Lawrence, A. D. (2012). Nucleus accumbens response to food cues predicts subsequent snack consumption in women and increased body mass index in those with reduced self-control. Neuroimage, 63(1), 415-422. | Auerbach | | | |
| 15,856 | Lebrun-Harris, L. A., Ghandour, R. M., Kogan, M. D., & Warren, M. D. (2022). Five-year trends in US children's health and well-being, 2016-2020. JAMA pediatrics, 176(7), e220056-e220056. | Auerbach | | | |
| 15,857 | Lee, A. Y., & Hancock, J. T. (2024). Social media mindsets: A new approach to understanding social media use and psychological well-being. Journal of Computer-Mediated Communication, 29(1), zmad048. | Auerbach | | | |
| 15,858 | Lee, H. Y., Jamieson, J. P., Reis, H. T., Beevers, C. G., Josephs, R. A., Mullarkey, M. C., ... & Yeager, D. S. (2020). Getting fewer "likes" than others on social media elicits emotional distress among victimized adolescents. Child development, 91(6), 2141-2159. | Auerbach | | | |
| 15,859 | J. Lee, The Effects of Social Comparison Orientation on Psychological Well-Being in Social Networking Sites: Serial Mediation of Perceived Social Support and Self-Esteem, Current Psychology (Oct. 14, 2020). | Auerbach | | | |
| 15,860 | Leggett-James, M. P., Lauresen B. (2022). The Consequences of Social Media Use Across the Transition Into Adolescence: Body Image and Physical Activity, Journal of Early Adolescence, 0(0):1–18. | Auerbach | | | |
| 15,861 | Lembke, A. (2021). Dopamine nation: Finding balance in the age of indulgence. Penguin. | Auerbach | | | |
| 15,862 | Lepp, A., & Barkley, J. E. (2023). The experimental effect of social media use, treadmill walking, studying, and a control condition on positive and negative affect in college students. Current Psychology, 42(30), 26331-26340. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,863 | Lewinsohn, P. M., Rohde, P., Klein, D. N., & Seeley, J. R. (1999). Natural course of adolescent major depressive disorder: I. Continuity into young adulthood. Journal of the American Academy of Child and Adolescent Psychiatry, 38(1), 56–63. | Auerbach | | | |
| 15,864 | Li X., Li H .(2024) Exploring the relationship between problematic social networking | Auerbach | | | |
| 15,865 | Li, J. B., Mo, P. K. H., Lau, J. T. F., Su, X. F., Zhang, X., Wu, A. M. S., Mai, J. C., & Chen, Y. X. (2018). Online social networking addiction and depression: The results from a large-scale prospective cohort study in Chinese adolescents. Journal of Behavioral Addictions, 7(3), 686–696. | Auerbach | | | |
| 15,866 | Lonergan, A. R., Bussey, K., Fardouly, J., Griffiths, S., Murray, S. B., Hay, P., ... & Mitchison, D. (2020). Protect me from my selfie: Examining the association between photo-based social media behaviors and self-reported eating disorders in adolescence. International Journal of Eating Disorders, 53(5), 755-766. | Auerbach | | | |
| 15,867 | Lonergan, A. R., Bussey, K., Mond, J., Brown, O., Griffiths, S., Murray, S. B., & Mitchison, D. (2019). Me, my selfie, and I: The relationship between editing and posting selfies and body dissatisfaction in men and women. Body image, 28, 39-43. | Auerbach | | | |
| 15,868 | Lopes, L. S., Valentini, J. P., Monteiro, T. H., Costacurta, M. C. de F., Soares, L. O. N., Telfar-Barnard, L., & Nunes, P. V. (2022). Problematic Social Media Use and Its Relationship with Depression or Anxiety: A Systematic Review. Cyberpsychology, Behavior and Social Networking., 25(11), 691–702. | Auerbach | | | |
| 15,869 | Lopoo, L. M., & DeLeire, T. (2014). Family structure and the economic wellbeing of children in youth and adulthood. Social science research, 43, 30-44. | Auerbach | | | |
| 15,870 | Lower-Calverley, E., Grieve, R. (2021). Do the metrics matter? An experimental investigation of Instagram influencer effects on mood and body dissatisfaction, Body Image, 36, 1-4. | Auerbach | | | |
| 15,871 | Luciano, A., & Meara, E. (2014). Employment status of people with mental illness: national survey data from 2009 and 2010. Psychiatric Services, 65(10), 1201-1209. | Auerbach | | | |
| 15,872 | Luo, T., Qin, L., Cheng, L., Wang, S., Zhu, Z., Xu, J., ... & Liao, Y. (2021). Determination the cut-off point for the Bergen social media addiction (BSMAS): Diagnostic contribution of the six criteria of the components model of addiction for social media disorder. Journal of Behavioral Addictions, 10(2), 281-290. | Auerbach | | | |
| 15,873 | G. F. H. McLeod, L. J. Horwood, D. M. Fergusson, Adolescent depression, adult mental health and psychosocial outcomes at 30 and 35 years, Psychological Medicine (Jan. 28, 2016). | Auerbach | | | |
| 15,874 | Maes, C., Vandenbosch, L. (2022). Adolescent girls' Instagram and TikTok use: Examining relations with body image-related constructs over time using random intercept cross-lagged panel models. Body Image, 41: 453-459. | Auerbach | | | |
| 15,875 | Mahalingham, T., Howell, J., & Clarke, P. J. (2023). Assessing the effects of acute reductions in mobile device social media use on anxiety and sleep. Journal of behavior therapy and experimental psychiatry, 78, 101791. | Auerbach | | | |
| 15,876 | Maheux, A. J., Laurenceau, J. P., Roberts, S. R., Nesi, J., Widman, L., & Choukas-Bradley, S. (2024). Longitudinal Change in Appearance-Related Social Media Consciousness and Depressive Symptoms: A Within-Person Analysis during Early-to-Middle Adolescence. Journal of Youth and Adolescence, 53(10), 2287-2299. | Auerbach | | | |
| 15,877 | Manning, T. M., Mulgrew, K. E. (2022). Broad conceptualisations of beauty do not moderate women's responses to body positive content on instagram. Body Image, 40: 12-18. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,878 | K. Mansfield, S. Ghai, T. Hakman, N. Ballou, M. Vuorre, A. Przybylski, From Social Media to Artificial Intelligence: Improving Research on Digital Harms in Youth, The Lancet: Child & Adolescent Health (Jan. 21, 2025). | Auerbach | | | |
| 15,879 | Marceau, K., Ram, N., Houts, R. M., Grimm, K. J., & Susman, E. J. (2011). Individual differences in boys' and girls' timing and tempo of puberty: modeling development with nonlinear growth models. Developmental psychology, 47(5), 1389. | Auerbach | | | |
| 15,880 | L. Marciano, A. Camerini, R. Morese, The Developing Brain in the Digital Era: A Scoping Review of Structural and Functional Correlates of Screen Time in Adolescence, Frontier Psychology (Aug. 27, 2021). | Auerbach | | | |
| 15,881 | Marciano, L., Lin, J., Sato, T., Saboor, S., & Viswanath, K. (2024). Does social media use make us happy? A meta-analysis on social media and positive well-being outcomes. SSM-Mental Health, 100331. | Auerbach | | | |
| 15,882 | Marek, S., Tervo-Clemmens, B., Calabro, F. J., Montez, D. F., Kay, B. P., Hatoum, A. S., ... & Dosenbach, N. U. (2022). Reproducible brain-wide association studies require thousands of individuals. Nature, 603(7902), 654-660. | Auerbach | | | |
| 15,883 | Masciantonio, A., Bourguignon, D., Bouchat, P., Balty, M., Rimé, B. (2021). Don't put all social network sites in one basket: Facebook, Instagram, Twitter, TikTok, and their relations with well-being during the COVID-19 pandemic. PloS ONE, 16(3), e0248384. | Auerbach | | | |
| 15,884 | Maza, M. T., Fox, K. A., Kwon, S. J., Flannery, J. E., Lindquist, K. A., Prinstein, M. J., & Telzer, E. H. (2023). Association of habitual checking behaviors on social media with longitudinal functional brain development. JAMA Pediatrics, 177(2), 160-167. | Auerbach | | | |
| 15,885 | McComb, S.E., Gobin, K.C., Mills, J.S. (2021). The effects of self-disclaimer Instagram captions on young women's mood and body image: The moderating effect of participants' own photo manipulation practices. Body Image, 38: 251-261. | Auerbach | | | |
| 15,886 | McComb, C. A., Vanman, E. J., & Tobin, S. J. (2023). A meta-analysis of the effects of social media exposure to upward comparison targets on self-evaluations and emotions. Media Psychology, 26(5), 612-635. | Auerbach | | | |
| 15,887 | McCrae, N., Gettings, S., & Purssell, E. (2017). Social media and depressive symptoms in childhood and adolescence: A systematic review. Adolescent Research Review, 2, 315-330. | Auerbach | | | |
| 15,888 | McGovern, O., Collins, R., & Dunne, S. (2022). The associations between photo-editing and body concerns among females: A systematic review. Body Image, 43, 504-517. | Auerbach | | | |
| 15,889 | McLean, S. A., Paxton, S. J., Wertheim, E. H., & Masters, J. (2015). Photoshopping the selfie: Self photo editing and photo investment are associated with body dissatisfaction in adolescent girls. International Journal of Eating Disorders, 48(8), 1132-1140. | Auerbach | | | |
| 15,890 | McLeod, G. F. H., Horwood, L. J., & Fergusson, D. M. (2016). Adolescent depression, adult mental health and psychosocial outcomes at 30 and 35 years. Psychological Medicine, 46(7), 1401–1412. | Auerbach | | | |
| 15,891 | McNamee, P., Mendolia, S., & Yerokhin, O. (2021). Social media use and emotional and behavioural outcomes in adolescence: Evidence from British longitudinal data. Economics & Human Biology, 41, 100992. | Auerbach | | | |
| 15,892 | Memon, A. M., Sharma, S. G., Mohite, S. S., & Jain, S. (2018). The role of online social networking on deliberate self-harm and suicidality in adolescents: A systematized review of literature. Indian journal of psychiatry, 60(4), 384-392. | Auerbach | | | |
| 15,893 | Mendelson, T., & Tandon, S. D. (2016). Prevention of depression in childhood and adolescence. Child and Adolescent Psychiatric Clinics, 25(2), 201-218. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,894 | Mendle, J., Harden, K. P., Brooks-Gunn, J., & Graber, J. A. (2010). Development's tortoise and hare: pubertal timing, pubertal tempo, and depressive symptoms in boys and girls. Developmental psychology, 46(5), 1341. | Auerbach | | | |
| 15,895 | Mental Health America (2022). Access to Care Ranking. https://mhanational.org/issues/2022/mental-health-america-access-care-data | Auerbach | | | |
| 15,896 | Merikangas, K. R., He, J. P., Burstein, M., Swanson, S. A., Avenevoli, S., Cui, L., ... & Swendsen, J. (2010). Lifetime prevalence of mental disorders in US adolescents: results from the National Comorbidity Survey Replication–Adolescent Supplement (NCS-A). Journal of the American Academy of Child & Adolescent Psychiatry, 49(10), 980-989. | Auerbach | | | |
| 15,897 | Miller, J., Mills, K. L., Vuorre, M., Orben, A., & Przybylski, A. K. (2023). Impact of digital screen media activity on functional brain organization in late childhood: Evidence from the ABCD study. Cortex, 169, 290-308. | Auerbach | | | |
| 15,898 | Mills, J. S., Musto, S., Williams, L., & Tiggemann, M. (2018). "Selfie" harm: Effects on mood and body image in young women. Body image, 27, 86-92. | Auerbach | | | |
| 15,899 | K. Mitev, N. Weinstein, S. Karabeliova, T. Nguyen, W. Law, A. Przybylski, Social Media Use Only Helps, and Does Not Harm, Daily Interactions and Well-Being, Technology, Mind, and Behavior (June 25, 2021). | Auerbach | | | |
| 15,900 | Mojtabai, R., Olfson, M., & Han, B. (2016). National trends in the prevalence and treatment of depression in adolescents and young adults. Pediatrics, 138(6). | Auerbach | | | |
| 15,901 | Monroe, S. M., & Harkness, K. L. (2005). Life stress, the" kindling" hypothesis, and the recurrence of depression: considerations from a life stress perspective. Psychological review, 112(2), 417. | Auerbach | | | |
| 15,902 | Monroe, S. M., & Harkness, K. L. (2011). Recurrence in major depression: a conceptual analysis. Psychological Review, 118(4), 655–674. | Auerbach | | | |
| 15,903 | Morales-Arjona, I., Benítez-Hidalgo, V., Ruiz-Pérez, I., Higueras-Callejón, C., & Pastor-Moreno, G. (2024). Cyberbullying and Suicidal Behavior, Self-Harm, and Nonsuicidal Self-Injury: A Systematic Review of Longitudinal Studies. Cyberpsychology, Behavior and Social Networking, 27(10), 683–691. | Auerbach | | | |
| 15,904 | Moran, P., Chandler, A., Dudgeon, P., Kirtley, O. J., Knipe, D., Pirkis, J., ... & Christensen, H. (2024). The Lancet Commission on self-harm. The Lancet, 404, 1445-1492. | Auerbach | | | |
| 15,905 | Mujica, A. L., Crowell, C. R., Villano, M. A., & Uddin, K. M. (2022). Addiction by design: Some dimensions and challenges of excessive social media use. Medical Research Archives, 10(2). | Auerbach | | | |
| 15,906 | Nagata, J. M., Otmar, C. D., Shim, J., Balasubramanian, P., Cheng, C. M., Li, E. J., ... & Baker, F. C. (2025). Social Media Use and Depressive Symptoms During Early Adolescence. JAMA Network Open, 8(5), e2511704-e2511704. | Auerbach | | | |
| 15,907 | Nagata, J.M., Al-Shoaibi, A.A.A., Leong, A.W., Zamora, G., Testa, A., Ganson, K.T., Baker, F.C. (2024). Screen time and mental health: a prospective analysis of the Adolescent Brain Cognitive Development (ABCD) Study. BMC Public Health, 24(1):2686. | Auerbach | | | |
| 15,908 | National Academies of Science, Engineering, and Medicine: Consensus Report. (2024). Social Media and Adolescent Health. Washington, DC: The National Academies Press. | Auerbach | | | |
| 15,909 | National Centers for Environmental Information of the National Oceanic and Atmospheric Administration (January 10, 2025). United States Billion-Dollar Disaster Events 1980-2204 (CPI-Adjusted). https://www.ncei.noaa.gov/access/billions/state-summary/US. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,910 | Nelson, E. E., Leibenluft, E., McClure, E. B., & Pine, D. S. (2005). The social re-orientation of adolescence: a neuroscience perspective on the process and its relation to psychopathology. Psychological medicine, 35(2), 163-174. | Auerbach | | | |
| 15,911 | J. Nesi, A. Rothenberg, A. Bettis, M. Massing-Schaffer, K. Fox, E. Telzer, K. Lindquist, M. Prinstein, Emotional Responses to Social Media Experiences Among Adolescents: Longitudinal Associations with Depressive Symptoms, J. of Clinical Child & Adolescent Psychology (Aug. 23, 2021). | Auerbach | | | |
| 15,912 | Nesi, J., & Prinstein, M. J. (2015). Using social media for social comparison and feedback-seeking: Gender and popularity moderate associations with depressive symptoms. Journal of abnormal child psychology, 43, 1427-1438. | Auerbach | | | |
| 15,913 | Nesi, J., Burke, T. A., Bettis, A. H., Kudinova, A. Y., Thompson, E. C., MacPherson, H. A., Fox, K. A., Lawrence, H. R., Thomas, S. A., Wolff, J. C., Altemus, M. K., Soriano, S., & Liu, R. T. (2021). Social media use and self-injurious thoughts and behaviors: A systematic review and meta-analysis. Clinical Psychology Review, 87, 102038. | Auerbach | | | |
| 15,914 | Nielson, D. M., Keren, H., O'Callaghan, G., Jackson, S. M., Douka, I., Vidal-Ribas, P., ... & Stringaris, A. (2021). Great expectations: A critical review of and suggestions for the study of reward processing as a cause and predictor of depression. Biological Psychiatry, 89(2), 134-143. | Auerbach | | | |
| 15,915 | Obsuth, I., Murray, A. L., Di Folco, S., Ribeaud, D., & Eisner, M. (2020). Patterns of Homotypic and Heterotypic Continuity Between ADHD Symptoms, Externalising and Internalising Problems from Age 7 to 15. Journal of Abnormal Child Psychology, 48(2), 223–236. | Auerbach | | | |
| 15,916 | O'Callaghan G, Stringaris A. (2019). Reward Processing in Adolescent Depression Across Neuroimaging Modalities. Z Kinder Jugendpsychiatr Psychother, 1-7. | Auerbach | | | |
| 15,917 | Odgers, C. L., & Jensen, M. R. (2020). Annual research review: Adolescent mental health in the digital age: Facts, fears, and future directions. Journal of Child Psychology and Psychiatry, 61(3), 336-348. | Auerbach | | | |
| 15,918 | Ohannessian, C.M., Fagle, T., Salafia, C. (2021). Social media use and internalizing symptoms during early adolescence: The role of co-rumination. J of Affect Disorders, 280(A):85-88 | Auerbach | | | |
| 15,919 | Olfson, M., Wang, S., Wall, M., Marcus, S. C., & Blanco, C. (2019). Trends in serious psychological distress and outpatient mental health care of US adults. JAMA psychiatry, 76(2), 152-161. | Auerbach | | | |
| 15,920 | Orben, A. (2020). Teenagers, screens and social media: a narrative review of reviews and key studies. Social psychiatry and psychiatric epidemiology, 55(4), 407-414. | Auerbach | | | |
| 15,921 | A. Orben, A. Przybylski, The association between adolescent well-being and digital technology use, Nature Human Behaviour (Jan. 14, 2019). | Auerbach | | | |
| 15,922 | Ozimek, P., & Bierhoff, H. W. (2020). All my online-friends are better than me–three studies about ability-based comparative social media use, self-esteem, and depressive tendencies. Behaviour & Information Technology, 39(10), 1110-1123. | Auerbach | | | |
| 15,923 | Pagliaccio, D., Alqueza, K. L., Marsh, R., & Auerbach, R. P. (2020). Brain volume abnormalities in youth at high risk for depression: adolescent brain and cognitive development study. Journal of the American Academy of Child & Adolescent Psychiatry, 59(10), 1178-1188. | Auerbach | | | |
| 15,924 | Pagliaccio, D., Kumar, P., Kamath, R. A., Pizzagalli, D. A., & Auerbach, R. P. (2023). Neural sensitivity to peer feedback and depression symptoms in adolescents: A 2-year multiwave longitudinal study. Journal of Child Psychology and Psychiatry, 64(2), 254-264. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,925 | Pagliaccio, D., Tran, K. T., Visoki, E., DiDomenico, G. E., Auerbach, R. P., & Barzilay, R. (2024). Probing the digital exposome: Associations of social media use patterns with youth mental health. NPP-Digital Psychiatry and Neuroscience, 2(1), 5. | Auerbach | | | |
| 15,926 | Panayiotou, M., Black, L., Carmichael-Murphy, P., Qualter, P., & Humphrey, N. (2022). Social media use among the least influential factors in adolescent mental health: Results from a panel network analysis. | Auerbach | | | |
| 15,927 | Parry, D.A., Davidson, B.I., Sewall, C.J.R., Fisher, J.T., Mieczkowski, H., Quintana, D.S. (2021). A systematic review and meta-analysis of discrepancies between logged and self-reported digital media use. Nat Hum Behav, 5(11):1535-1547 | Auerbach | | | |
| 15,928 | Patton, G. C., Coffey, C., Posterino, M., Carlin, J. B., & Bowes, G. (2003). Life events and early onset depression: cause or consequence?. Psychological Medicine, 33(7), 1203-1210. | Auerbach | | | |
| 15,929 | Patton, G. C., Coffey, C., Romaniuk, H., Mackinnon, A., Carlin, J. B., Degenhardt, L., ... & Moran, P. (2014). The prognosis of common mental disorders in adolescents: a 14-year prospective cohort study. The Lancet, 383(9926), 1404-1411. | Auerbach | | | |
| 15,930 | Patton, G. C., Hemphill, S. A., Beyers, J. M., Bond, L., Toumbourou, J. W., McMORRIS, B. J., & Catalano, R. F. (2007). Pubertal stage and deliberate self-harm in adolescents. Journal of the American Academy of Child & Adolescent Psychiatry, 46(4), 508-514. | Auerbach | | | |
| 15,931 | Patton, G. C., Olsson, C., Bond, L., Toumbourou, J. W., Carlin, J. B., Hemphill, S. A., & Catalano, R. F. (2008). Predicting female depression across puberty: a two-nation longitudinal study. Journal of the American Academy of Child & Adolescent Psychiatry, 47(12), 1424-1432. | Auerbach | | | |
| 15,932 | Paulus, M., Squeglia, L., Bagot, K., Jacobus, J., Kuplicki, R., Breslin, F., Bodurka, J., Morris, A., Thompson, W., Bartsch, H., Tapert, S. (2018). Screen Media Activity and Brain Structure in Youth: Evidence for Diverse Structural Correlation Networks from the ABCD Study, NeuroImage, 185, 140–153. | Auerbach | | | |
| 15,933 | Perry, B. I., Stochl, J., Upthegrove, R., Zammit, S., Wareham, N., Langenberg, C., Winpenny, E., Dunger, D., Jones, P. B., & Khandaker, G. M. (2021). Longitudinal Trends in Childhood Insulin Levels and Body Mass Index and Associations With Risks of Psychosis and Depression in Young Adults. JAMA Psychiatry, 78(4), 416–425. | Auerbach | | | |
| 15,934 | Pew Research Center (2015). The American family today. Washington, DC, USA | Auerbach | | | |
| 15,935 | Pfeifer, J. H., & Allen, N. B. (2021). Puberty initiates cascading relationships between neurodevelopmental, social, and internalizing processes across adolescence. Biological Psychiatry, 89(2), 99-108. | Auerbach | | | |
| 15,936 | Pine, D. S., Cohen, E., Cohen, P., & Brook, J. (1999). Adolescent depressive symptoms as predictors of adult depression: moodiness or mood disorder?. American Journal of Psychiatry, 156(1), 133-135. | Auerbach | | | |
| 15,937 | Pizzagalli, D. A., Berretta, S., Wooten, D., Goer, F., Pilobello, K. T., Kumar, P., ... & Normandin, M. (2019). Assessment of striatal dopamine transporter binding in individuals with major depressive disorder: in vivo positron emission tomography and postmortem evidence. JAMA psychiatry, 76(8), 854-861. | Auerbach | | | |
| 15,938 | Pizzagalli, D. A., Holmes, A. J., Dillon, D. G., Goetz, E. L., Birk, J. L., Bogdan, R., ... & Fava, M. (2009). Reduced caudate and nucleus accumbens response to rewards in unmedicated individuals with major depressive disorder. American Journal of Psychiatry, 166(6), 702-710. | Auerbach | | | |
| 15,939 | Plackett, R., Sheringham, J., Dykxhoorn, J. (2022). The longitudinal effect of social media use on adolescent mental health in the UK: findings from the UK Longitudinal Household Study. The Lancet, 400(1): S71. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,940 | Poldrack, R. A., Baker, C. I., Durnez, J., Gorgolewski, K. J., Matthews, P. M., Munafò, M. R., Nichols, T.E., Poline, J.-P., Vul, E. & Yarkoni, T. (2017). Scanning the horizon: towards transparent and reproducible neuroimaging research. Nature Reviews Reuroscience, 18(2), 115-126. | Auerbach | | | |
| 15,941 | Politte-Corn, M., Pegg, S., Dickey, L., & Kujawa, A. (2024). Neural Reactivity to Social Reward Moderates the Association Between Social Media Use and Momentary Positive Affect in Adolescents. Affective Science, 1-14. | Auerbach | | | |
| 15,942 | Primack, B.A., Shensa, A., Sidani, J.E., Escobar-Viera, C.G., Fine, M.J. (2021). Temporal Associations Between Social Media Use and Depression. Am J Prev Med., 60(2):179-188. | Auerbach | | | |
| 15,943 | Pritchard, M., & Button, A. (2024). #Instabod versus #BoPo: An experimental study of the effects of viewing idealized versus body-positive content on collegiate males' and females' body satisfaction. Psychology of Popular Media, 13(3), 291–302. | Auerbach | | | |
| 15,944 | Przybylski, A. K., Nguyen, T. V. T., Law, W., & Weinstein, N. (2021). Does taking a short break from social media have a positive effect on well-being? Evidence from three preregistered field experiments. Journal of Technology in Behavioral Science, 6, 507-514. | Auerbach | | | |
| 15,945 | Puukko, K., Hietajärvi, L., Maksniemi, E., Alho, K., & Salmela-Aro, K. (2020). Social media use and depressive symptoms—A longitudinal study from early to late adolescence. International journal of environmental research and public health, 17(16), 5921. | Auerbach | | | |
| 15,946 | S. Rajanala, M. Maymone, N. Vashi, Selfies-Living in the Era of Filtered Photographs, JAMA Facial Plastic Surgery (2018). | Auerbach | | | |
| 15,947 | Ranøyen, I., Lydersen, S., Larose, T. L., Weidle, B., Skokauskas, N., Thomsen, P. H., Wallander, J., & Indredavik, M. S. (2018). Developmental course of anxiety and depression from adolescence to young adulthood in a prospective Norwegian clinical cohort. In European Child & Adolescent Psychiatry (Vol. 27, Issue 11, pp. 1413–1423). | Auerbach | | | |
| 15,948 | Rao, U., Hammen, C., & Daley, S. E. (1999). Continuity of depression during the transition to adulthood: a 5-year longitudinal study of young women. Journal of the American Academy of Child and Adolescent Psychiatry, 38(7), 908–915. | Auerbach | | | |
| 15,949 | Raudsepp L., Kais K. (2019). Longitudinal associations between problematic social media use and depressive symptoms in adolescent girls. Prev Med Rep, 21(15):100925. | Auerbach | | | |
| 15,950 | V. Rideout, Digital Health Practices, Social Media Use, and Mental Well-Being Among Teens and Young Adults in the U.S., Hopelab & Well Being Trust (2018). | Auerbach | | | |
| 15,951 | Riehm, K. E., Feder, K. A., Tormohlen, K. N., Crum, R. M., Young, A. S., Green, K. M., ... & Mojtabai, R. (2019). Associations between time spent using social media and internalizing and externalizing problems among US youth. JAMA psychiatry, 76(12), 1266-1273. | Auerbach | | | |
| 15,952 | Robinson, J., Cox, G., Bailey, E., Hetrick, S., Rodrigues, M., Fisher, S., & Herrman, H. (2016). Social media and suicide prevention: a systematic review. Early Intervention in Psychiatry, 10(2), 103–121. | Auerbach | | | |
| 15,953 | Rodriguez-Ayllon, M., Derks, I. P., van den Dries, M. A., Esteban-Cornejo, I., Labrecque, J. A., Yang-Huang, J., ... & Muetzel, R. L. (2020). Associations of physical activity and screen time with white matter microstructure in children from the general population. Neuroimage, 205, 116258. | Auerbach | | | |
| 15,954 | Romer, D., & Walker, E. F. (Eds.). (2007). Adolescent psychopathology and the developing brain: Integrating brain and prevention science. Oxford University Press. | Auerbach | | | |
| 15,955 | Rosenthal S.R., Buka S.L., Marshall B.D., Carey K.B., Clark M.A. (2016). Negative Experiences on Facebook and Depressive Symptoms Among Young Adults. J Adolesc Health, 59(5):510-516. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,956 | Rousseau, A., Eggermont, S., Frison, E. (2017). The reciprocal and indirect relationships between passive Facebook use, comparison on Facebook, and adolescents' body dissatisfaction. Behavior, 73, 336-344. | Auerbach | | | |
| 15,957 | Rowan, K., McAlpine, D. D., & Blewett, L. A. (2013). Access and cost barriers to mental health care, by insurance status, 1999–2010. Health affairs, 32(10), 1723-1730. | Auerbach | | | |
| 15,958 | Rudolph, K. D., & Flynn, M. (2007). Childhood adversity and youth depression: Influence of gender and pubertal status. Development and Psychopathology, 19(2), 497-521. | Auerbach | | | |
| 15,959 | Safford, S. M., Alloy, L. B., Abramson, L. Y., & Crossfield, A. G. (2007). Negative cognitive style as a predictor of negative life events in depression-prone individuals: A test of the stress generation hypothesis. Journal of affective disorders, 99(1-3), 147-154. | Auerbach | | | |
| 15,960 | Sagioglou, C., & Greitemeyer, T. (2014). Facebook's emotional consequences: Why Facebook causes a decrease in mood and why people still use it. Computers in Human Behavior, 35, 359-363. | Auerbach | | | |
| 15,961 | Saleem, N., Young, P., & Yousuf, S. (2024). Exploring the Relationship Between Social Media Use and Symptoms of Depression and Anxiety Among Children and Adolescents: A Systematic Narrative Review. Cyberpsychology, Behavior and Social Networking, 27(11), 771–797. | Auerbach | | | |
| 15,962 | Samji, H., Wu, J., Ladak, A., Vossen, C., Stewart, E., Dove, N., ... & Snell, G. (2022). Mental health impacts of the COVID-19 pandemic on children and youth–a systematic review. Child and adolescent mental health, 27(2), 173-189. | Auerbach | | | |
| 15,963 | Satchell, L. P., Fido, D., Harper, C. A., Shaw, H., Davidson, B., Ellis, D. A., ... & Pavetich, M. (2021). Development of an Offline-Friend Addiction Questionnaire (O-FAQ): Are most people really social addicts?. Behavior Research Methods, 53, 1097-1106. | Auerbach | | | |
| 15,964 | Satterthwaite, T. D., Kable, J. W., Vandekar, L., Katchmar, N., Bassett, D. S., Baldassano, C. F., ... & Wolf, D. H. (2015). Common and dissociable dysfunction of the reward system in bipolar and unipolar depression. Neuropsychopharmacology, 40(9), 2258-2268. | Auerbach | | | |
| 15,965 | Schemer, C. Masur, P., Geiß, S., Müller, P., Schäfer, S. (2021). The Impact of Internet and Social Media Use on Well-Being: A Longitudinal Analysis of Adolescents Across Nine Years. J. of Computer-Mediated Communication, 26(1), 1-21. | Auerbach | | | |
| 15,966 | L. Scissors, M. Burke, S. Wengrovitz, What's in a Like? Attitudes and Behaviors Around Receiving Likes on Facebook, Conference on Computer-Supported Cooperative Work & Social Computing (Feb. 27, 2016). | Auerbach | | | |
| 15,967 | Scott, E. S. (1992). Judgment and reasoning in adolescent decisionmaking. Villanova Law Review, 37, 1607–1669. | Auerbach | | | |
| 15,968 | Sedgwick, R., Epstein, S., Dutta, R., & Ougrin, D. (2019). Social media, internet use and suicide attempts in adolescents. Current Opinion in Psychiatry, 32(6), 534–541. | Auerbach | | | |
| 15,969 | Segal, Z. V., Williams, J. M., Teasdale, J. D., & Gemar, M. (1996). A cognitive science perspective on kindling and episode sensitization in recurrent affective disorder. Psychological medicine, 26(2), 371-380. | Auerbach | | | |
| 15,970 | Sevic S., Ciprić A., Buško V., Štulhofer A. (2020). The Relationship between the Use of Social Networking Sites and Sexually Explicit Material, the Internalization of Appearance Ideals and Body Self-Surveillance: Results from a Longitudinal Study of Male Adolescents. J. of Youth Adolescence. 49(2):383-398. | Auerbach | | | |
| 15,971 | C. Sewall, T. Goldstein, A. Wright, D. Rosen, Does Objectively Measured Social-Media or Smartphone Use Predict Depression, Anxiety, or Social Isolation Among Young Adults? Clinical Psychological Science (2022). | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,972 | Sewall, C. J. R., & Parry, D. A. (2021). The role of depression in the discrepancy between estimated and actual smartphone use. A cubic response surface analysis. Technology, mind, and behavior, 2(2). | Auerbach | | | |
| 15,973 | Sewall, C. J. R., & Parry, D. A. (2024). Social media and youth mental health: Simple narratives produce biased interpretations. Journal of Psychopathology and Clinical Science, 133(7), 507–514. | Auerbach | | | |
| 15,974 | Shakya, H. B., & Christakis, N. A. (2017). Association of Facebook use with compromised well-being: A longitudinal study. American journal of epidemiology, 185(3), 203-211. | Auerbach | | | |
| 15,975 | Shaw, P., Gilliam, M., Liverpool, M., Weddle, C., Malek, M., Sharp, W., ... & Giedd, J. (2011). Cortical development in typically developing children with symptoms of hyperactivity and impulsivity: support for a dimensional view of attention deficit hyperactivity disorder. American Journal of Psychiatry, 168(2), 143-151. | Auerbach | | | |
| 15,976 | Sherman, L. E., Greenfield, P. M., Hernandez, L. M., & Dapretto, M. (2018). Peer influence via Instagram: Effects on brain and behavior in adolescence and young adulthood. Child Development, 89(1), 37-47. | Auerbach | | | |
| 15,977 | Sherman, L. E., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2018). What the brain 'Likes': neural correlates of providing feedback on social media. Social cognitive and affective neuroscience, 13(7), 699-707. | Auerbach | | | |
| 15,978 | Sherman, L. E., Payton, A. A., Hernandez, L. M., Greenfield, P. M., & Dapretto, M. (2016). The power of the like in adolescence: Effects of peer influence on neural and behavioral responses to social media. Psychological Science, 27(7), 1027-1035. | Auerbach | | | |
| 15,979 | Shevlin, M., McElroy, E., & Murphy, J. (2017). Homotypic and heterotypic psychopathological continuity: a child cohort study. Social Psychiatry and Psychiatric Epidemiology, 52(9), 1135–1145. | Auerbach | | | |
| 15,980 | Shoshani A., Kor A., Farbstein-Yavin S., Gvion Y. (2024). Risk and protective factors for substance use and media addictive behaviors in adolescents during the COVID-19 pandemic. J. of Adolescense, 96(4):746-759. | Auerbach | | | |
| 15,981 | Siegel, J. M., Yancey, A. K., Aneshensel, C. S., & Schuler, R. (1999). Body image, perceived pubertal timing, and adolescent mental health. Journal of adolescent health, 25(2), 155-165. | Auerbach | | | |
| 15,982 | Slavich, G. M., & Auerbach, R. P. (2018). Stress and its sequelae: Depression, suicide, inflammation, and physical illness. In J. N. Butcher & J. M. Hooley (Eds.), APA handbook of psychopathology Vol. 1. Psychopathology: Understanding, assessing, and treating adult mental disorders (pp. 375-402). Washington, DC: American Psychological Association. | Auerbach | | | |
| 15,983 | Solomon, D. A., Keller, M. B., Leon, A. C., Mueller, T. I., Lavori, P. W., Shea, M. T., Coryell, W., Warshaw, M., Turvey, C., Maser, J. D., & Endicott, J. (2000). Multiple recurrences of major depressive disorder. The American Journal of Psychiatry, 157(2), 229–233. | Auerbach | | | |
| 15,984 | Sowell, E. R., Peterson, B. S., Thompson, P. M., Welcome, S. E., Henkenius, A. L., & Toga, A. W. (2003). Mapping cortical change across the human life span. Nature Neuroscience, 6(3), 309-315. | Auerbach | | | |
| 15,985 | Sowell, E. R., Thompson, P. M., Holmes, C. J., Jernigan, T. L., & Toga, A. W. (1999). In vivo evidence for post-adolescent brain maturation in frontal and striatal regions. Nature Neuroscience, 2(10), 859-861. | Auerbach | | | |
| 15,986 | Spear, L. P. (2000). The adolescent brain and age-related behavioral manifestations. Neuroscience and Biobehavioral Reviews, 24, 417–463. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 15,987 | Statista (2025). Number of incidents where a gun is fired, brandished, or a bullet hits school property, regardless of the number of victims, time, day, or reason in K-12 schools in the United States from 1999 to December 2024. https://www.statista.com/statistics/1463594/number-of-k-12-school-shootings-us/ | Auerbach | | | |
| 15,988 | Steers, M. L. N., Wickham, R. E., Acitelli, L. K. (2014). Seeing Everyone Else's Highlight Reels: How Facebook Usage is Linked to Depressive Symptoms. Journal of Social and Clinical Psychology, 33(8), 701-731. | Auerbach | | | |
| 15,989 | Steinberg, L. (2017). A social neuroscience perspective on adolescent risk-taking. In Biosocial Theories of Crime (pp. 435-463). Routledge. | Auerbach | | | |
| 15,990 | S. Steinsbekk, L. Wichstrom, F. Strenseng, J. Nesi, B. Hygen, V. Skalicka, The impact of social media use on appearance self-esteem from childhood to adolescence – A 3-wave community study, Computers in Human Behavior (Aug. 20, 2021). | Auerbach | | | |
| 15,991 | Steinsbekk, S., Nesi, J., & Wichstrøm, L. (2023). Social media behaviors and symptoms of anxiety and depression. A four-wave cohort study from age 10–16 years. Computers in Human Behavior, 147, 107859. | Auerbach | | | |
| 15,992 | Su, C., Zhou, H., Gong, L., Teng, B., Geng, F., & Hu, Y. (2021). Viewing personalized video clips recommended by TikTok activates default mode network and ventral tegmental area. NeuroImage, 237, 118136. | Auerbach | | | |
| 15,993 | Substance Abuse and Mental Health Services Administration. Results from the 2021 National Survey on Drug Use and Health." HHS Publication No. PEP22-07-01-005, NSDUH Series H-57 170 (2022): 1-162. | Auerbach | | | |
| 15,994 | Suleiman, A. B., Galván, A., Harden, K. P., & Dahl, R. E. (2017). Becoming a sexual being: The 'elephant in the room' of adolescent brain development. Developmental cognitive neuroscience, 25, 209-220. | Auerbach | | | |
| 15,995 | Tanti, C., Stukas, A. A., Halloran, M. J., & Foddy, M. (2011). Social identity change: Shifts in social identity during adolescence. Journal of Adolescence, 34(3), 555–567. | Auerbach | | | |
| 15,996 | Tartaglia, S., & Bergagna, E. (2022). Social networking sites passive use and its effects on sad-happy mood. psihologija, 55(2), 137-147. | Auerbach | | | |
| 15,997 | Thai, H., Davis, C. G., Mahboob, W., Perry, S., Adams, A., & Goldfield, G. S. (2024). Reducing social media use improves appearance and weight esteem in youth with emotional distress. Psychology of Popular Media, 13(1), 162. | Auerbach | | | |
| 15,998 | Thai, H., Davis, C. G., Stewart, N., Gunnell, K. E., & Goldfield, G. S. (2021). The effects of reducing social media use on body esteem among transitional-aged youth. Journal of Social and Clinical Psychology, 40(6), 481-507. | Auerbach | | | |
| 15,999 | K. Thomson, S. Hunter, S. Butler, D. Roberston, Social Media 'Addiction': The Absence of an Attentional Bias to Social Media Stimuli, J. of Behavioral Addictions (Feb. 7, 2021). | Auerbach | | | |
| 16,000 | Thorisdottir, I. E., Sigurvinsdottir, R., Kristjansson, A. L., Allegrante, J. P., Lilly, C. L., & Sigfusdottir, I. D. (2020). Longitudinal association between social media use and psychological distress among adolescents. Preventive medicine, 141, 106270. | Auerbach | | | |
| 16,001 | Tibbs, M., Deschênes, S., van der Velden, P., & Fitzgerald, A. (2024). An Investigation of the Longitudinal Bidirectional Associations Between Interactive Versus Passive Social Media Behaviors and Youth Internalizing Difficulties. A Within-Person Approach. Journal of Youth and Adolescence, 1-14. | Auerbach | | | |
| 16,002 | M. Tiggemann, A. Slater, NetTweens: The Internet and Body Image Concerns in Preteenage Girls, J. of Early Adolescence (Sept. 5, 2013). | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16,003 | Tiggemann, M., & Zinoviev, K. (2019). The effect of# enhancement-free Instagram images and hashtags on women's body image. Body image, 31, 131-138. | Auerbach | | | |
| 16,004 | Tiggemann, M., Hayden, S., Brown, Z., & Veldhuis, J. (2018). The effect of Instagram "likes" on women's social comparison and body dissatisfaction. Body image, 26, 90-97. | Auerbach | | | |
| 16,005 | Tkacz, J., & Brady, B. L. (2021). Increasing rate of diagnosed childhood mental illness in the United States: Incidence, prevalence and costs. Public Health in Practice, 2, 100204. | Auerbach | | | |
| 16,006 | Treadway, M. T. (2015). The neurobiology of motivational deficits in depression—an update on candidate pathomechanisms. Behavioral Neuroscience of Motivation, 337-355. | Auerbach | | | |
| 16,007 | Tromholt, M. (2016). The Facebook experiment: Quitting Facebook leads to higher levels of well-being. Cyberpsychology, behavior, and social networking, 19(11), 661-666. | Auerbach | | | |
| 16,008 | Troop-Gordon, W., Sugimura, N., & Rudolph, K. D. (2017). Responses to interpersonal stress: Normative changes across childhood and the impact of peer victimization. Child Development, 88(2), 640-657. | Auerbach | | | |
| 16,009 | Twenge, J. M. (2020). Increases in depression, self-harm, and suicide among US adolescents after 2012 and links to technology use: possible mechanisms. Psychiatric Research and Clinical Practice, 2, 19-25. | Auerbach | | | |
| 16,010 | Twenge, J. M., Joiner, T. E., Rogers, M. L., & Martin, G. N. (2018). Increases in depressive symptoms, suicide-related outcomes, and suicide rates among US adolescents after 2010 and links to increased new media screen time. Clinical psychological science, 6(1), 3-17. | Auerbach | | | |
| 16,011 | Underwood, M. K., & Ehrenreich, S. E. (2017). The power and the pain of adolescents' digital communication: Cyber victimization and the perils of lurking. American Psychologist, 72(2), 144. | Auerbach | | | |
| 16,012 | Valkenburg, P. M., Meier, A., & Beyens, I. (2022). Social media use and its impact on adolescent mental health: An umbrella review of the evidence. Current opinion in psychology, 44, 58-68. | Auerbach | | | |
| 16,013 | Vally, Z., & D'Souza, C. G. (2019). Abstinence from social media use, subjective well-being, stress, and loneliness. Perspectives in Psychiatric Care, 55(4), 752-759. | Auerbach | | | |
| 16,014 | van Wezel, M. M., Abrahamse, E. L., & Abeele, M. M. V. (2021). Does a 7-day restriction on the use of social media improve cognitive functioning and emotional well-being? Results from a randomized controlled trial. Addictive behaviors reports, 14, 100365. | Auerbach | | | |
| 16,015 | Vanman, E. J., Baker, R., & Tobin, S. J. (2018). The burden of online friends: The effects of giving up Facebook on stress and well-being. The Journal of social psychology, 158(4), 496-508. | Auerbach | | | |
| 16,016 | Vannucci, A., Ohannessian, C. M., & Gagnon, S. (2019). Use of multiple social media platforms in relation to psychological functioning in emerging adults. Emerging Adulthood, 7(6), 501-506. | Auerbach | | | |
| 16,017 | Vannucci, A., Simpson, E. G., Gagnon, S., & Ohannessian, C. M. (2020). Social media use and risky behaviors in adolescents: A meta-analysis. Journal of Adolescence, 79, 258–274. | Auerbach | | | |
| 16,018 | Vendemia, M. A., & DeAndrea, D. C. (2018). The effects of viewing thin, sexualized selfies on Instagram: Investigating the role of image source and awareness of photo editing practices. Body image, 27, 118-127. | Auerbach | | | |
| 16,019 | Verduyn, P., Lee, D. S., Park, J., Shablack, H., Orvell, A., Bayer, J., ... & Kross, E. (2015). Passive Facebook usage undermines affective well-being: Experimental and longitudinal evidence. Journal of Experimental Psychology: General, 144(2), 480. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16,020 | Verduyn, P., Ybarra, O., Résibois, M., Jonides, J., & Kross, E. (2017). Do Social Network Sites Enhance or Undermine Subjective Well-Being? A Critical Review. Social Issues and Policy Review, 11(1), 274–302. | Auerbach | | | |
| 16,021 | Vidal, C., Lhaksampa, T., Miller, L., & Platt, R. (2020). Social media use and depression in adolescents: a scoping review. International Review of Psychiatry, 32(3), 235-253. | Auerbach | | | |
| 16,022 | Vidal-Ribas, P., Janiri, D., Doucet, G. E., Pornpattananangkul, N., Nielson, D. M., Frangou, S., & Stringaris, A. (2021). Multimodal neuroimaging of suicidal thoughts and behaviors in a US population-based sample of school-age children. American Journal of Psychiatry, 178(4), 321-332. | Auerbach | | | |
| 16,023 | Voggenreiter, A., Brandt, S., Putterer, F., Frings, A., & Pfeffer, J. (2024, May). The Role of Likes: How Online Feedback Impacts Users' Mental Health. In Proceedings of the 16th ACM Web Science Conference (pp. 302-310). | Auerbach | | | |
| 16,024 | Vuorre, M., & Przybylski, A. K. (2023). Estimating the association between Facebook adoption and well-being in 72 countries. Royal Society open science, 10(8), 221451. | Auerbach | | | |
| 16,025 | Wadsley, M., & Ihssen, N. (2023). A systematic review of structural and functional MRI studies investigating social networking site use. Brain Sciences, 13(5), 787. | Auerbach | | | |
| 16,026 | Walsh, L. C., Regan, A., Okabe-Miyamoto, K., & Lyubomirsky, S. (2024). Does putting down your smartphone make you happier? the effects of restricting digital media on well-being. Plos One, 19(10), e0306910. | Auerbach | | | |
| 16,027 | Wang, J. L., Wang, H. Z., Gaskin, J., & Hawk, S. (2017). The mediating roles of upward social comparison and self-esteem and the moderating role of social comparison orientation in the association between social networking site usage and subjective well-being. Frontiers in psychology, 8, 233971. | Auerbach | | | |
| 16,028 | Wang, K., Frison, E., Eggermont, S., & Vandenbosch, L. (2018). Active public Facebook use and adolescents' feelings of loneliness: Evidence for a curvilinear relationship. Journal of adolescence, 67, 35-44. | Auerbach | | | |
| 16,029 | K. Ward, The Impact of Social Media Use on Adolescent Mental Health and Social Participation, ProQuest (2017). | Auerbach | | | |
| 16,030 | Weigle, P. E., & Shafi, R. M. (2024). Social media and youth mental health. Current psychiatry reports, 26(1), 1-8. | Auerbach | | | |
| 16,031 | Weinstein, E. (2017). Adolescents' differential responses to social media browsing: Exploring causes and consequences for intervention. Computers in Human Behavior, 76, 396-405. | Auerbach | | | |
| 16,032 | Weissman, M. M., Wickramaratne, P., Nomura, Y., Warner, V., Pilowsky, D., & Verdeli, H. (2006). Offspring of depressed parents: 20 years later. American journal of Psychiatry, 163(6), 1001-1008. | Auerbach | | | |
| 16,033 | Winstone, L., Mars, B., Haworth, C. M. A., Heron, J., & Kidger, J. (2022). Adolescent social media user types and their mental health and well-being: Results from a longitudinal survey of 13–14-year-olds in the United Kingdom. J. of Early Adolescence, 43(3), 294-319. | Auerbach | | | |
| 16,034 | Woods, H. C., & Scott, H. (2016). #Sleepyteens: Social media use in adolescence is associated with poor sleep quality, anxiety, depression and low self-esteem. Journal of Adolescence, 51, 41–49. | Auerbach | | | |
| 16,035 | Wray-Lake, L., Syvertsen, A. K., & Flanagan, C. A. (2016). Developmental change in social responsibility during adolescence: An ecological perspective. Developmental Psychology, 52(1), 130. | Auerbach | | | |
| 16,036 | Xiao, Y., Meng, Y., Brown, T., Keyes, K., Mann, J.. (2025). Addictive Screen Use Trajectories and Suicidal Behaviors, Suicidal Ideation, and Mental Health in US Youths. JAMA. | Auerbach | | | |
| 16,037 | Yoon, S., Kleinman, M., Mertz, J., & Brannick, M. (2019). Is social network site usage related to depression? A meta-analysis of Facebook–depression relations. Journal of Affective Disorders, 248, 65-72. | Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16,038 | Y. Yu, J. Dykxhoorn, R. Plackett, The Impact of Different Types of Social Media Use on the Mental Health of UK Adults: Longitudinal Observational Study, J. of Medical Internet Research (2024). | Auerbach | | | |
| 16,039 | Yuen, E. K., Koterba, E. A., Stasio, M. J., Patrick, R. B., Gangi, C., Ash, P., … & Mansour, B. (2019). The effects of Facebook on mood in emerging adults. Psychology of Popular Media Culture, 8(3), 198. | Auerbach | | | |
| 16,040 | Zablotsky, B., Black, L. I., Terlizzi, E. P., Vahratian, A., & Blumberg, S. J. (2022). Anxiety and depression symptoms among children before and during the COVID-19 pandemic. Annals of Epidemiology, 75, 53-56. | Auerbach | | | |
| 16,041 | Zhu, J. M., Huntington, A., Haeder, S., Wolk, C., & McConnell, K. J. (2024). Insurance acceptance and cash pay rates for psychotherapy in the US. Health Affairs Scholar, 2(9), qxae110. | Auerbach | | | |
| 16,042 | Ben Bradford, et al., Report of The Facebook Data Transparency Advisory Group, Yale Law School: The Justice Collaboratory (Apr. 2019). | Mary Wirth | | | |
| 16,043 | FTC Business Guidance https://www.ftc.gov/business-guidance | Mary Wirth | | | |
| 16,044 | DTSP "Age Assurance Guiding Principles and Best Practices" (September 2023) https://dtspartnership.org/wp-content/uploads/2023/09/DTSP_Age-Assurance-Best-Practices.pdf. | Mary Wirth | | | |
| 16,045 | Federal Information Security Management Act of 2002, Pub. L. No. 107-347, Title III, 116 Stat. 2899, 2946–2966 (Dec. 17, 2002). | Mary Wirth | | | |
| 16,046 | Federal Information Security Modernization Act, 44 U.S.C. §§ 3551–3558. | Mary Wirth | | | |
| 16,047 | Wikipedia, Federal Information Security Management Act of 2002 at https://en.wikipedia.org/wiki/Federal_Information_Security_Management_Act_of_2002 | Mary Wirth | | | |
| 16,048 | Adobe Common Controls Framework at https://www.adobe.com/trust/compliance/adobe-ccf.html | Mary Wirth | | | |
| 16,049 | Children's Online Privacy Protection Rule, Federal Register / Vol. 90, No. 76 / Tuesday, April 22, 2025 / Rules and Regulations | Mary Wirth | | | |
| 16,050 | Institute of Electrical and Electronics Engineers (IEEE) https://www.ieee.org/ | Mary Wirth | | | |
| 16,051 | IEEE Standard for an Age Appropriate Digital Services Framework Based on the 5Rights Principles for Children at https://5rightsfoundation.com/wp-content/uploads/2024/09/2089-2021-with-disclaimer.pdf. | Mary Wirth | | | |
| 16,052 | IAPP "Children's Privacy Laws and Freedom of Expression: Lessons from the UK Age-Appropriate Design Code" (Nov 13, 2023) at https://iapp.org/news/a/childrens-privacy-laws-and-freedom-of-expression-lessons-from-the-uk-age-appropriate-design-code | Mary Wirth | | | |
| 16,053 | Children's Online Privacy Protection Rile, 90 Fed. Reg. 16961 (Apr. 22, 2025) | Mary Wirth | | | |
| 16,054 | Free Speech Coalition, Inc. v. Paxton, No 23-1122, 606 U.S. _ (2025) | Mary Wirth | | | |
| 16,055 | Leading Technology Companies Launch Initiative to Promote a Safer and More Trustworthy Internet – Digital Trust & Safety Partnership (February 18, 2021 press release announcing the launch of the Digital Trust & Safety Partnership, "a first-of-its-kind initiative aimed at promoting a safer and more trustworthy internet.") at https://dtspartnership.org/press-releases/leading-technology-companies-launch-initiative-to-promote-a-safer-and-more-trustworthy-internet/ | Mary Wirth | | | |
| 16,056 | About NIST, https://www.nist.gov/about-nist. | Mary Wirth | | | |
| 16,057 | About Instagram Teen Accounts, Instagram Help Center at https://help.instagram.com/995996839195964/ | Mary Wirth | | | |
| 16,058 | Best Practice, Computer Security Resource Center, https://csrc.nist.gov/glossary/term/best_practice. | Mary Wirth | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16,059 | Best Practice, Merriam Webster, https://www.merriam-webster.com/dictionary/best%20practice. | Mary Wirth | | | |
| 16,060 | Bringing local context to our global standards, Meta Transparency Center (Jan. 18, 2023) at https://transparency.meta.com/policies/improving/bringing-local-context/. | Mary Wirth | | | |
| 16,061 | Community Standards Enforcement Report, Meta Transparency Center, https://transparency.meta.com/reports/community-standards-enforcement/. | Mary Wirth | | | |
| 16,062 | Complying with COPPA: Frequently Asked Questions (FTC COPPA FAQ), FTC, https://www.ftc.gov/business-guidance/resources/complying-coppa-frequently-asked-questions. | Mary Wirth | | | |
| 16,063 | COPPA Rule, FTC, https://www.ftc.gov/legal-library/browse/rules/childrens-online-privacy-protectionrule-coppa | Mary Wirth | | | |
| 16,064 | Counting Strikes, Meta Transparency Center, https://transparency.meta.com/enforcement/taking-action/counting-strikes/ (elaborating on consequences for violations). | Mary Wirth | | | |
| 16,065 | Dan Milmo & Josh Taylor, Meta to put under-18 Instagram users into new 'teen accounts,' The Guardian (Sep. 14, 2024), https://www.theguardian.com/technology/2024/sep/17/meta-instagram-facebook-teen-accounts-social-media-ban-australia?utm_source=chatgpt.com. | Mary Wirth | | | |
| 16,066 | Helping reviewers make the right calls, Meta (Nov. 12, 2024) at https://transparency.meta.com/enforcement/detecting-violations/making-the-right-calls/. | Mary Wirth | | | |
| 16,067 | History of Facebook, Wikipedia, https://en.wikipedia.org/wiki/History_of_Facebook. | Mary Wirth | | | |
| 16,068 | How enforcement technology works, Meta Transparency Center (Nov. 12, 2024) at https://transparency.meta.com/enforcement/detecting-violations/how-enforcement-technology-works/. | Mary Wirth | | | |
| 16,069 | How Meta invests in technology, Meta Transparency Center (Jan. 19, 2022) at https://transparency.meta.com/enforcement/detecting-violations/investing-in-technology/. | Mary Wirth | | | |
| 16,070 | How Meta trains technology, Meta Transparency Center (Jan. 19, 2022) at https://transparency.meta.com/enforcement/detecting-violations/training-technology/. | Mary Wirth | | | |
| 16,071 | How review teams work, Meta Transparency Center (Nov. 12, 2024) at https://transparency.meta.com/enforcement/detecting-violations/how-review-teams-work/. | Mary Wirth | | | |
| 16,072 | How teams are trained, Meta Transparency Center (Nov. 12, 2024) at https://transparency.meta.com/enforcement/detecting-violations/training-review-teams/. | Mary Wirth | | | |
| 16,073 | How technology detects violations, Meta Transparency Center (Oct. 18, 2023) at https://transparency.meta.com/enforcement/detecting-violations/technology-detects-violations/. | Mary Wirth | | | |
| 16,074 | How technology helps prioritize review, Meta (Jan. 19, 2022) at https://transparency.meta.com/enforcement/detecting-violations/technology-helps-prioritize-review/. | Mary Wirth | | | |
| 16,075 | How we assess and prepare for global risk, Meta Transparency Center (Apr. 29, 2024) at https://transparency.meta.com/enforcement/detecting-violations/how-we-assess-global-risks/. | Mary Wirth | | | |
| 16,076 | Introducing New Ways to Verify Age on Instagram, Meta, https://about.fb.com/news/2022/06/new-ways-to-verify-age-on-instagram/. | Mary Wirth | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16,077 | Introducing Stricter Message Setting for Teens on Instagram and Facebook, Meta Newsroom (Jan. 25, 2024) at https://about.fb.com/news/2024/01/introducing-stricter-message-settings-for-teens-on-instagram-and-facebook/. | Mary Wirth | | | |
| 16,078 | Timeline of tools, features, and resources to help support teens and parents https://www.meta.com/help/policies/809291991003600/?srsltid=AfmBOoovWKiE QyytdRQgNHa9I9UB1e7E59-ONYMceVgj7KZJPSe1JqUt | Mary Wirth | | | |
| 16,079 | Julie Jargon, Instagram Is Restricting Teen Accounts-and Blocking Sneaky Workarounds, The Wall Street Journal (Sep. 17, 2024), https://www.wsj.com/tech/personal-tech/instagram-is-restricting-teen-accountsand-blocking-sneaky-workarounds-893ff8d0?utm_source=chatgpt.com. | Mary Wirth | | | |
| 16,080 | Letter from Meta to Richard Durbin (Apr. 19, 2024), https://www.judiciary.senate.gov/imo/media/doc/2024-01-31_-_qfr_responses_-_zuckerberg1.pdf. | Mary Wirth | | | |
| 16,081 | One Set of Community Standards, Meta Transparency Center (Nov. 11, 2024), https://transparency.meta.com/community-standards-unified. | Mary Wirth | | | |
| 16,082 | Our tools, features and resources to help support teens and parents, Meta Help Center. | Mary Wirth | | | |
| 16,083 | Safety Center, Meta Safety Center, https://about.meta.com/actions/safety/. | Mary Wirth | | | |
| 16,084 | Teen Privacy and Safety Settings, Meta Help Center, https://www.meta.com/help/policies/1754656424993737/?srsltid=AfmBOor0vKr KXjLn1MDu4le8dMhpSwcMPLpJe-lT17brs6eH3DNhB0b. | Mary Wirth | | | |
| 16,085 | The community standards apply the same to everyone, everywhere, Meta Transparency Center (Nov. 12, 2024) at https://transparency.meta.com/policies/improving/policies-apply-to-everyone-everywhere/. | Mary Wirth | | | |
| 16,086 | The people behind Meta's review teams, Meta Transparency Center (Jan. 19, 2022) at https://transparency.meta.com/enforcement/detecting-violations/people-behind-our-review-teams/. | Mary Wirth | | | |
| 16,087 | EY, Independent Audit on Facebook For the Period of 29 August 2023 to 30 June 2024 (Aug. 2024), https://transparency.meta.com/reports/regulatory-transparency-reports/. | Mary Wirth | | | |
| 16,088 | EY, Independent Audit on Instagram For the Period of 29 August 2023 to 30 June 2024 (Aug. 2024), https://transparency.meta.com/reports/regulatory-transparency-reports/. | Mary Wirth | | | |
| 16,089 | Account registration pages and workflows:<br>a.X/Twitter: https://x.com/signup<br>b.Google: https://accounts.google.com/signup<br>c.Apple: https://account.apple.com/<br>d.Adobe: https://account.adobe.com/<br>e.Microsoft: https://signup.live.com<br>f.Snap: https://accounts.snapchat.com/v2/signup?locale=en-US<br>g.TikTok: Application available to download via https://apps.apple.com/us/app/tiktok-videos-shop-live/id835599320<br>h.Facebook: https://www.facebook.com/r.php?entry_point=login<br>i.Instagram: https://www.instagram.com/sem/campaign/emailsignup<br>j.YouTube: https://accounts.google.com/lifecycle/steps/signup/name?continue=https://www.youtube.com/signin?action_handle_signin%3Dtrue%26app%3Ddesktop%26hl%3Den%26next%3Dhttps%253A%252F%252Fww.youtube.com%252F&dsh=S923240492:1776103852505278&ec=65 | Mary Wirth | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16,090 | Are new global age verification requirements creating a children's online safety legal patchwork?, Int'l Ass'n Priv. Pros. ("IAPP") (August 14, 2025) at https://iapp.org/news/a/are-new-global-age-verification-requirements-creating-a-children-s-online-safety-legal-patchwork-. | Mary Wirth | | | |
| 16,091 | CIPP/US: Certified Information Privacy Professional/United States, IAPP, at https://iapp.org/certify/cippus/ | Mary Wirth | | | |
| 16,092 | About Us, Digital Trust & Safety Partnership ("DTSP") (listing DTSP's "partners"), https://dtspartnership.org/#aboutus. | Mary Wirth | | | |
| 16,093 | Brandon Chen, A guide to ISO 27566-1: The new standard for age assurance systems, *persona (published Nov. 10, 2025, last updated Jan. 12, 2026), https://withpersona.com/blog/a-guide-to-iso-27566-1-the-new-standard-for-age-assurance-systems. | Mary Wirth | | | |
| 16,094 | International Standards Organization ISO 27566-1 | Mary Wirth | | | |
| 16,095 | Aisha Malik, Discord delays global rollout of age verification after backlash (Feb. 24, 2026) https://techcrunch.com/2026/02/24/discord-delays-global-rollout-of-age-verification-after-backlash/ | Mary Wirth | | | |
| 16,096 | Meta Family Center (https://familycenter.meta.com/) | Mary Wirth | | | |
| 16,097 | Wikipedia, Social Media Age Verification Laws By Country. https://en.wikipedia.org/wiki/Social_media_age_verification_laws_by_country | Mary Wirth | | | |
| 16,098 | Vera Eidelman, "Child Safety, Free Speech, and Privacy Experts Tell Supreme Court: Texas's Unconstitutional Age Verification Law Must be Overturned" (ACLU September 23, 2024), https://www.aclu.org/press-releases/experts-tell-supreme-court-texas-unconstitutional-age-verification-law-must-be-overturned | Mary Wirth | | | |
| 16,099 | Eric Goldman, Comments on the Free Speech Coalition v. Paxton SCOTUS Oral Arguments on Mandatory Online Age "Verification (January 15, 2025) https://blog.ericgoldman.org/archives/2025/01/comments-on-the-free-speech-coalition-v-paxton-scotus-oral-arguments-on-mandatory-online-age-verification.html | Mary Wirth | | | |
| 16,100 | Internet Law Professors' Amicus Brief in Free Speech Coalition v. Paxton (October 2024), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=4965327 | Mary Wirth | | | |
| 16,101 | Jeff Amy, Judge blocks Georgia's social media age verification law, citing free speech concerns (AP News, June 26, 2025) https://apnews.com/article/georgia-social-media-age-verification-law-lawsuit-51b4ce108f0d22adadc50d50e0392dd4 | Mary Wirth | | | |
| 16,102 | U.S. Age Verification Laws:<br>a.Ala. Code §8–19G–3(a) (Cum. Supp. 2024)<br>b.2025 Ariz. Sess. Laws ch. 193 (to be codified at Ariz. Rev. Stat. Ann. §18–701(A))<br>c.Ark. Code Ann. §4–88–1304(a) (2023)<br>d.2024 Fla. Laws ch. 42, §2 (to be codified at Fla. Stat. §501.1737(2))<br>e.2024 Ga. Laws p. 316 (to be codified at Ga. Code Ann. §39–5–5(b))<br>f.Idaho Code Ann. §6–3803(1) (Cum. Supp. 2024)<br>g.Ind. Code §24–4–23–10 (Cum. Supp. 2024)<br>h.2024 Kan. Sess. Laws p. 451 (to be codified at Kan. Stat. Ann. §50–6146(a))<br>i.Ky. Rev. Stat. Ann. §436.002(1) (West Cum. Supp. 2024)<br><br>j.La. Rev. Stat. Ann. §51:2121(A)(1) (West 2025)<br>k.Miss. Code Ann. §11–77–5(1) (Cum. Supp. 2024)<br>l.Mont. Code Ann. §30–14–159(1) (2023)<br>m.Neb. Rev. Stat. §87–1003(1) (2024)<br>n.N. C. Gen. Stat. Ann. §66–501(a) (Supp. 2024)<br>o.H.B. 1561, 69th Leg. Assem., Reg. Sess., §1 (N. D. 2025) (to be codified at N. D. Cent. Code Ann. §51-07(3)) | Mary Wirth | | | |
| 16,103 | Electronic Frontier Foundation, Anonymity, https://www.eff.org/issues/anonymity | Mary Wirth | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16,104 | Hayley Tsukayama, EFF to New York: Age Verification Threatens Everyone's Speech and Privacy, (EFF October 15, 2024) https://www.eff.org/deeplinks/2024/10/eff-new-york-age-verification-threatens-everyones-speech-and-privacy | Mary Wirth | | | |
| 16,105 | ACLU Wisconsin, https://www.aclu-wi.org/legislation/sb-758-social-media-age-verification/ | Mary Wirth | | | |
| 16,106 | DTSP Best Practices Framework, Commitments 1 and 2. https://dtspartnership.org/best-practices/ | Mary Wirth | | | |
| 16,107 | Minyvonne Burke, "Discord Pushes Back Age Verification Rollout Following Backlash" (NBC News, February 25, 2026), https://www.nbcnews.com/tech/tech-news/discord-pushes-back-age-verification-rollout-backlash-rcna260604 | Mary Wirth | | | |
| 16,108 | Ashley Belanger, "Users Hate It, But Age-Check Tech Is Coming." (Ars Technica, March 18, 2026), https://arstechnica.com/tech-policy/2026/03/after-discord-fiasco-age-check-tech-promises-privacy-by-running-locally-does-it-work/ | Mary Wirth | | | |
| 16,109 | Stanislav Vishnevskiy, Getting Global Age Assurance Right: What We Got Wrong and What's Changing (February 24, 2026) (https://discord.com/blog/getting-global-age-assurance-right-what-we-got-wrong-and-whats-changing | Mary Wirth | | | |
| 16,110 | See Roblox Annual Report (2024), https://s27.q4cdn.com/984876518/files/doc_financials/2024/ar/Roblox-2025-Proxy_2024-AR-1-1.pdf | Mary Wirth | | | |
| 16,111 | Activating on Roblox: Audience Insights, https://brands.roblox.com/resources/activating-on-roblox-audience-insights | Mary Wirth | | | |
| 16,112 | FTC, A Look Behind the Screens: Examining the Data Practices of Social Media and Video Streaming Services, https://www.ftc.gov/system/files/ftc_gov/pdf/Social-Media-6b-Report-9-11-2024.pdf | Mary Wirth | | | |
| 16,113 | ACLU, Reno vs. ACLU - Challenge to Censorship Provisions in the Communications Decency Act, https://www.aclu.org/cases/reno-v-aclu-challenge-censorship-provisions-communications-decency-act | Mary Wirth | | | |
| 16,114 | FTC, Decision and Order, Docket No. C-4365, https://www.ftc.gov/system/files/documents/cases/c4365facebookmodifyingorder. pdf | Mary Wirth | | | |
| 16,115 | NCMEC, CyberTipline Reports By Electronic Service Providers (2024). https://www.ncmec.org/content/dam/missingkids/pdfs/cybertiplinedata2024/2024-reports-by-esp.pdf | Mary Wirth | | | |
| 16,116 | Alex LaCasse, Are New Global Age Verification Requirements Creating A Children's Online Safety Legal Patchwork? (IAPP August 14, 2025) https://iapp.org/news/a/are-new-global-age-verification-requirements-creating-a-children-s-online-safety-legal-patchwork- | Mary Wirth | | | |
| 16,117 | Rescorla, Arnao and Cooper, Age Assurance Online: A Technical Assessment of Current Systems and Their Limitations (Knight Georgetown Institute, January 2026). | Mary Wirth | | | |
| 16,118 | Burnell, K., Meter, D. J., Andrade, F. C., Slocum, A. N., George, M. J. (2025). The effects of social media restriction: Meta-analytic evidence from randomized controlled trials. SSM – Mental Health, 7: 100459. | Randy Auerbach | | | |
| 16,119 | Cuidad-Fernández, V., Fournier, L., Escrivá-Martínez, T., Baños, R., Zarco-Alpuente, A., & Billeaux, J. (2025). Salience and tolerance are not indicators of problematic social media use: Evidence from the Social Media Disorder Scale and the Bergen Social Media Addiction Scale. Journal of Behavioral Addictions, 14(3): 1380-1393. | Randy Auerbach | | | |
| 16,120 | Fassi, L., Ferguson, A.M., Przybylski, A., Ford, T., Orben, A. (2025). Social media use in adolescents with and without mental health conditions. Nat Hum Behav., 9(6):1283-1299. https://doi.org/10.1038/s41562-025-02134-4. | Randy Auerbach | | | |
| 16,121 | Ferguson, C. J. (2025). Longer-Term Interventions to Reduce Social Media Time Do Not Improve Mental Health: A Reply to Thrul et al. (2025). Psychology of Popular Media, 14(2): 210–212. https://doi.org/10.1037/ppm0000592. | Randy Auerbach | | | |

| Ex. No. | Description | Sponsoring Witnesss | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 16,122 | Ferguson, C. J., Kaye, L. K., Branley-Bell, D., Markey, P. (2025). There Is No Evidence That Time Spent on Social Media Is Correlated With Adolescent Mental Health Problems: Findings From a Meta-Analysis. Professional Psychology: Research and Practice, 56(1): 73–83. https://doi.org/10.1037/pro0000589. | Randy Auerbach | | | |
| 16,123 | Odgers, C.L. (2024). The great rewiring: is social media really behind an epidemic of teenage mental illness. Nature, 628 29-30. | Randy Auerbach | | | |
| 16,124 | Sequeira, S., McKone, K., Diab, E., Thomas, J., Wolff, J., & Nesi, J. (2025). Characterizing Adolescent Social Media Experiences and Links to Momentary Affect. Journal of Adolescence. 97:1722–1737. | Randy Auerbach | | | |
| 16,125 | Substance Abuse and Mental Health Services Administration. (2025). Key substance use and mental health indicators in the United States: Results from the 2024 National Survey on Drug Use and Health (HHS Publication No. PEP25-07-007, NSDUH Series H-60). Center for Behavioral Health Statistics and Quality, Substance Abuse and Mental Health Services Administration. | Randy Auerbach | | | |
| 16,126 | Wadsley, M. & Ihssen, N. (2023). Restricting social networking site use for one week produces varied effects on mood but does not increase explicit or implicit desires to use SNSs: Findings from an ecological momentary assessment study, PLOS ONE, 18(11): e0293467. https://doi.org/10.1371/journal.pone.0293467. | Randy Auerbach | | | |