| Ex. # | Description | Trial Sponsoring Witness | Stipulate to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| 1 | Workplace post titled "Remember the Chris Pratt UBN? | Meta Platforms | | | |
| 2 | IG Teen Account Age Risks Phase 1 and EU Learnings for F_1Bn0GOG0FNAgD-msSbTAW-6_E0wqH-u4V4KUbeGKVsaM.pptx | Meta Platforms | | | |
| 3 | AC Account Removal Survey 2023_1vn2746KkHU966bBnUWuJeMTynXTxCGJi3ng0xSqa5I4.pptx | Meta Platforms | | | |
| 4 | IG TA Key Insights & Implications on Reg Readiness -A-C P_10-MEqoifPIFBuB8NLJWm7ksS-xn1XByZdG3ZQyXNcMQ.pptx | Meta Platforms; Kyle Jensen | | | |
| 5 | The Future of Youth Regulation | Anya Drabkin; Meta Platforms | | | |
| 6 | Youth Policy Newsletter | Antigone Davis; Meta Platforms | | | |
| 7 | Internal presentation: "Company Milestones," (Sept. 8, 2022). | Meta Platforms; Mark Zuckerberg; Alexander Schultz; Adam Mosseri | | | |
| 8 | Document titled "-A-C Priv- Underage Meeting Notes." | Meta Platforms | | | |
| 9 | Email thread - Re: Well-being deprivation study (May 6-7, 2019) | Nick Clegg; Meta Platforms | | | |
| 10 | Internal notes: IG H1-2024 Severe Harms (prevention) | Meta Platforms | | | |
| 11 | Internal notes: Underage Reporting and Enforcement - XI/CSI  (10/22/2024)) | Antigone Davis; Meta Platforms | | | |
| 12 | Internal notes: [Policy] Teen Accounts (rollout plan) | Antigone Davis; Meta Platforms | | | |
| 13 | PPT, Mental Well-being: Managing Teen Late Night Problematic Use [AC/PRIV] | Meta Platforms; Sayed Otaru; Brian Boland | | | |
| 14 | Internal strategy doc: U13 Enforcement Strategy | Project Sigma (2024) | Brian Boland; Meta Platforms | | | |
| 15 | Email thread - Re: Pre Read for Teen Accounts Week Sync: Measurement Plan (May 22, 2024) | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 16 | Email thread from June 2024 with subject line "Message summary" | Meta Platforms; Sayed Otaru; Francesco Fogu | | | |
| 17 | Email thread from June 2024 with subject line "RE: [FYI] Tracking PGA work for Nido" | Meta Platforms; Sayed Otaru | | | |
| 18 | Internal presentation:  "A/C Priv Problematic Use: Product Audit" (May. 2022) | Anya Drabkin; Meta Platforms | | | |
| 19 | Slide deck titled "IG Mental Well-being" dated February 2, 2023 | Meta Platforms | | | |
| 20 | Slide deck: IG Mental Well-being - Multi-half Strategy - W/B Leads Review (17 Nov 2022) | Meta Platforms | | | |
| 21 | Slide deck: IG Mental Well-being - Multi-half Strategy - W/B Leads Review (17 Nov 2022) | Meta Platforms | | | |
| 22 | Slide deck titiled "Instagram Teen Accounts Overview for IG Analytics Review" dated May 15, 2024 | Meta Platforms | | | |
| 23 | March 22, 2023 internal chat re: softlink enforcement across accounts belonging to same user | Meta Platforms | | | |
| 24 | Slide deck: IG Mental Health Well-Being: Problematic Use Strategy - IG Leads (28 Sep 2023) | Kristin Hendrix; Meta Platforms | | | |
| 25 | Slide Deck: Instagram Leads Check-In - Teen Safety Priority - Teen Age Bands (02/01/2024) | Antigone Davis; Kristin Hendrix; Sayed Otaru; Adam Mosseri; Meta Platforms | | | |
| 26 | Document titled "Dating PRI Analysis Document" | Meta Platforms | | | |
| 27 | Slide deck: IG Mental Well-being - Multi-half Strategy - Communities Review (8 Dec 2022) | Meta Platforms | | | |
| 28 | Document titled "U13 Gap Analysis - IG, FB, Threads" (a-c Priv) | Meta Platforms | | | |
| 29 | Sept. 28, 2021, Wall Street Journal article "Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show" by Georgial Wells and Jeff Horwitz | Adam Mosseri; Meta Platforms | | | |
| 30 | Email thread: RE: update on youth related data issues (June 13 - July 19, 2017) | Meta Platforms; Antigone Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 31 | Email thread: RE: update on youth related data issues (June 13 - July 19, 2017) | Meta Platforms; Antigone Davis | | | |
| 32 | Presentation 09/08/2023 "IG Mental Well-being" | Kristin Hendrix; Meta Platforms | | | |
| 33 | Body Image and the Future of Appearance Comparison Work -IG Mental Well-being: Problematic Use Strategy Review, (Oct. 3, 2023) | Adam Mosseri; Meta Platforms | | | |
| 34 | Sensitive Youth Research Best Practices | Kristin Hendrix; Meta Platforms | | | |
| 35 | Internal research doc: "Facebook's Impact on Well-Being: A deactivation Study" (Sept. 2020 - Apr. 2021) | Kristin Hendrix; Nick Clegg; Shilpa Mody; Meta Platforms | | | |
| 36 | Slide deck: Measurement Review - Introducing a "Basket of Metrics" approach - Well-being Review (Mar. 29, 2022) | Meta Platforms | | | |
| 37 | U.S. company expenses, FY '12 - FY '23 | Meta Platforms | | | |
| 38 | Spreadsheet containing stated/predicated age, avg daily time spent | Meta Platforms | | | |
| 39 | Spreadsheet containing stated/predicated age, avg daily time spent | Meta Platforms | | | |
| 40 | Spreadsheet containing stated/predicated age, avg daily time spent | Meta Platforms | | | |
| 41 | Spreadsheet containing stated/predicated age, avg daily time spent | Meta Platforms | | | |
| 42 | Internal notes: Nido: Canonical Rollout Plan (Nov. 18, 2024) | Meta Platforms | | | |
| 43 | Internal chat re: Adult Classifier and U13 age liars (Feb. 7, 2020) | Meta Platforms | | | |
| 44 | Spreadsheet: Final Org Pillar Review | Meta Platforms | | | |
| 45 | Email: Re: [AC Priv] Age enforcement - proposed fix to changing DoB on Profile escalation | Meta Platforms; Ryan Sheatsley | | | |
| 46 | Email thread from October 2023 with subject line "Message summary" | Meta Platforms; Sayed Otaru; Guy Rosen | | | |

| 47 | CMA Algorithms Consultation - DRAFT a-c priv_1Ehsl7UUQGr3y78G8yHRzFBQILmZilASkR3S7Wn6ecDI.docx | Meta Platforms | | | |
|---|---|---|---|---|---|
| 48 | Public Affairs Marketing - Youth Competit_1Pe9Xu_b4YyvyBVZn0w0BVp04U73Kja7DylVkfeBeu0U.docx | Meta Platforms; Antigone Davis | | | |
| 49 | Internal chat re: Content Analysis - High vs. Med/Low Appearance Comparison on IG (June 12, 2024) | Anya Drabkin; Meta Platforms | | | |
| 50 | T27934737.eml Task title Well-Being: Youth and Technology | Meta Platforms | | | |
| 51 | Zuckerberg_Mark_[REDACTED]@g.us_20201117.txt | Meta Platforms | | | |
| 52 | Re: Ch4 Dispatches - policy areas to consider improving asap | Meta Platforms; Karina Newton | | | |
| 53 | Internal chat re: Teens with multiple accounts (Sept. 16, 2024) | Sayed Otaru; Bryce Bartlett; Meta Platforms. | | | |
| 54 | NYT/WSJ on Parent-Run Sexualized Accounts | Meta Platforms; Sayed Otaru | | | |
| 55 | PPT, [2024] Search Integrity: Keyword Enforcement for SCC Less | Meta Platforms; Sayed Otaru | | | |
| 56 | Chat from 5/25/2023 | Meta Platforms; Sayed Otaru; Brian Boland | | | |
| 57 | Email from 11/12023 with subject line "Fw: Integrity support for IG Live" | Meta Platforms; Sayed Otaru | | | |
| 58 | Brand H2 _ H1 Review - CP Leads Nov 2021 .pdf | Meta Platforms | | | |
| 59 | Email thread from 11/2/2022 with subject line "Re: For Policy Leadership Decision by Wednesday, November 3rd: Parent-Managed Accounts Access to IG Subscriptions" | Meta Platforms; Ravi Sinha | | | |
| 60 | Email thread: Re: Checkpointing U13 users on DOB change for Logged-in users (Nov. 11, 2019 - Feb. 11, 2020) | Meta Platforms; Guy Rosen | | | |
| 61 | Presentation: H2 '23 PU Youth Industry Practices & Defaults Strategy - IG Mental Well-being | Kristin Hendrix; Sayed Otaru; Meta Platforms | | | |
| 62 | Email thread from 7/15/2024 with subject line "RE: Upcoming Teen Accounts Decision - a/c priv" | Meta Platforms; Antigone Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 63 | Presentation to Mark Zuckerberg: IG Teen Accounts Launch Readiness and GTM (Aug. 15, 2024) | Nick Clegg; Antigone Davis; Kristin Hendrix; Adam Mosseri; Sayed Otaru; Marck Zuckerberg; Meta Platforms | | | |
| 64 | Email thread from 6/18/2019 with subject line "Re: WKLY Cross-Family Reviews: Age Management - Decision Matrix" | Meta Platforms | | | |
| 65 | Email thread: Re: Under-13s (June 12, 2012) | Alex Schultz; Meta Platforms | | | |
| 66 | Internal notes: Running Neilsen Meeting Notes | Meta Platforms | | | |
| 67 | Email: update on youth related data issues (June 13, 2017) | Kang-Xing Jin; Meta Platforms | | | |
| 68 | '-a-c priv- Improving Teen Recommendations SOTU - Nido Lo_1MByaRqinA83BCem4k2Pw7rhOCfyrR MSeJPkeUs1hWTI.pptx | Meta Platforms | | | |
| 69 | Email thread from 11/22/2019 with subject line "Re: Checkpointing U13 users on DOB change for Logged-in users (A/C Priv)" | Meta Platforms; Guy Rosen | | | |
| 70 | Email thread from 11/18/2019 with subject line "Re: Checkpointing U13 users on DOB change for Logged-in users (A/C Priv)" | Meta Platforms | | | |
| 71 | Re: [a/c priv] Checkpointing U13 users on DOB change | Meta Platforms | | | |
| 72 | '-A-C PRIV- IG Underage Reporting Pipeline - 2_1CHmkg3ByrJgobDvLQ7jesAt56TYj2dOHI wKAKj-7XEA.docx | Meta Platforms | | | |
| 73 | Email thread from 10/11/2019 with subject line "Re: [a/c priv] Checkpointing U13 users on DOB update" | Meta Platforms | | | |
| 74 | Email thread from 11/11/2019 with subject line "Checkpointing U13 users on DOB change for Logged-in users" | Meta Platforms | | | |
| 75 | Antigone Davis quote "we do very little to keep U13s off our platform." | Antigone Davis; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 76 | Email thread: Social issue research and analytics (Nov. 29, 2021) | Meta Platforms;Pratiti Raychoudhury;Adam Mosseri | | | |
| 77 | Email thread from 9/21/2018 with subject line "Re: Releasing child safety stats pre CSER v2" | Antigone Davis; Guy Rosen; Meta Platforms | | | |
| 78 | CSV containing user-initiated age violation reports | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 79 | Email thread from 11/4/2022 with subject line "Re: A/C PRIV - [FYI] Subscriptions for Adult-Managed Minor Accounts" | Meta Platforms; Adam Mosseri; Allison Hartnett; Antigone Davis | | | |
| 80 | Email thread from 10/31/2023 with subject line "Re: [A/C Priv] 'Recommendations Reset' for SSI/ED use case" | Meta Platforms; Sayed Otaru | | | |
| 81 | PDF, Decision: Adult-Minor Recommendations | Meta Platforms; Sayed Otaru | | | |
| 82 | Chat thread from 10/2/2023 with attachment "Decision_-Adult-Minor-Recommendations.pdf" | Meta Platforms; Sayed Otaru | | | |
| 83 | INB2488352_IG Content Flex Order Form_Brat TV 06.30.pdf | Meta Platforms | | | |
| 84 | Instagram Reels Production and Marketing Agreement (Apr. 18, 2001) | Meta Platforms | | | |

| 85 | Message summary [{"otherUserFbId":105210151973605,"threadFbId":null}] | Meta Platforms | | | |
|---|---|---|---|---|---|
| 86 | Presentation "U.S. Youth Campaign Targeting" | Adam Mosseri; Antigone Davis; Meta Platforms | | | |
| 87 | April 2021 document titled "Messenger, Instagram Direct, and WhatsApp Enforcement Summary" | Meta Platforms; Antigone Davis | | | |
| 88 | Document titled "Value Model Tuning Guidelines for Reels Ranking - Wiki" | Meta Platforms | | | |
| 89 | Javier Olivan Prep Doc for Top Shareholder Meeting | Meta Platforms | | | |
| 90 | Email from 10/24/2019 with subject line "Bryan Cartwright added you to [a/c priv] Checkpointing U13 users on DOB change" | Meta Platforms | | | |
| 91 | Internal chat re: meeting with Adam Mosseri re: Youth Protection strategy | Meta Platforms | | | |
| 92 | Draft document titled "Identity and attribute miss representation SEV Guidelines" | Meta Platforms | | | |
| 93 | 12/7/2022 Document titled "Underage Audit - Documentation" | Meta Platforms | | | |
| 94 | 10 second Nike advertisement | Meta Platforms | | | |
| 95 | Slip sheet for Nike video ad entitled "Short Message Report" | Meta Platforms | | | |
| 96 | 59 second Nickelodeon HalloSCREAM video | Meta Platforms | | | |
| 97 | Slip sheet for HalloSCREAM video add entitled "Short Message Report" | Meta Platforms | | | |
| 98 | 30 second Nickelodeon ad titled "Jojo's Dream Birthday" | Meta Platforms | | | |
| 99 | Slipsheet for Nickelodeon ad titled "Jojo's Dream Birthday" | Meta Platforms | | | |
| 100 | 32 second Nickelodeon music video by Young Dylan/ Lay | Meta Platforms | | | |
| 101 | Slipsheet for Nickelodeon 32 second music video by Young Dylan/Lay | Meta Platforms | | | |
| 102 | 15 second ad for the 2015 Nickelodeon Kid's Choice Awards | Meta Platforms | | | |
| 103 | Short message report for 15 second ad for the 2015 Nickelodeon Kid's Choice Awards | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 104 | 44 second Nickelodeon video "This or That" | Meta Platforms | | | |
| 105 | Short message report for 44 second Nickelodeon video "This or That" | Meta Platforms | | | |
| 106 | February 4 Jason Barry Workplace Post "Project Boost - Cote D'Ivoire" | Meta Platforms | | | |
| 107 | Spreadsheet containing Stated Age, State, and MAU | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 108 | Spreadsheet containing stated/predicted age, State, MAU | Meta Platforms; Dr. Nick Feamster | | | |

| | | | | | |
|---|---|---|---|---|---|
| 109 | Spreadsheet containing stated/predicted age, State, MAU | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 110 | Spreadsheet containing stated/predicted age, State, MAU | Meta Platforms | | | |
| 111 | Daily Legal Advertising Revenue for Facebook and Instagram | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 112 | Document titled "Integrity Data Generation: & Validation - Underage Disables Last 6 Months" with comments | Meta Platforms | | | |
| 113 | Workplace Post titled "Launching Keyword based Violating IG Profile detection using TMS" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 114 | 5/17/2024 Workplace post (Closed group: Supergroup: Security, Integrity, Investigations and IP (SI3)) | Meta Platforms | | | |
| 115 | Predicting Emotionally Appealing Ads Using Brain Activity (last edited 11/8/2018) (Avi Ramyead) | Meta Platforms | | | |
| 116 | Workplace post (last edited 8/22/2022) titled "Top tray story ranking overview" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 117 | Workplace Post titled "Unwrapping and Simplifying Instagram Feed Ranking" | Meta Platforms | | | |
| 118 | Document titled "Facebook Goal Map Metrics Glossary, H2 2024" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |

| 119 | Document titled "NCMEC hash import pipeline- Wiki" | Meta Platforms | | | |
|---|---|---|---|---|---|
| 120 | Document titled "MMS & Banking - Wiki" | Meta Platforms | | | |
| 121 | Screenshot of Facebook Sign-Up Page | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 122 | Wayback Machine capture of Facebook Sign Up page | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 123 | Wayback Machine capture of Instagram Terms of Use | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 124 | Wayback Machine capture of Facebook, Report an Underage Child | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 125 | Wayback Machine capture of Instagram, Report an Underage User on Instagram | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 126 | Document titled "(AC Priv) Exploratory Analysis of Reactive Reporting" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Dr. Nick Feamster; Ryan Sheatsley; Mary Catherine Wirth | | | |
| 127 | Internal slide deck: Research Insights: Tweens and Social Media (Oct. 9, 2017) | Meta Platforms | | | |
| 128 | Google Doc: Project Daisy, Likes, and Social Comparison - Additional research as of H2 2020 | Justin Cheng; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 129 | Workplace Post titled "Carol's Journey to QAnon - A Test User Study of Misinfo & Polarization Risks Encountered through Recommendation Systems (Part 1)" | Meta Platforms | | | |
| 130 | Internal blog/note: Providing Negative Feedback Should be Easy (And Why This Would Be Game Changing for Integrity) (Spt. 26, 2019) | Meta Platforms | | | |
| 131 | Document titled "Drebbel H1 2021 Roadmap" | Meta Platforms | | | |
| 132 | Screencapture of 2/27/2019 post regarding "An Indian Test User's Descent into a Sea of Polarizing, Nationalistic Messages" | Meta Platforms | | | |
| 133 | Google Doc: Project Daisy, Likes, and Social Comparison - Additional research as of H2 2020 | Justin Cheng; Meta Platforms | | | |
| 134 | Screen capture of 8/9/2017 Facebook Post titled "Have we made people addicted to Facebook?" | Meta Platforms | | | |
| 135 | Screen capture of 9/26/2019 Facebook Post titled "Providing Negative Feedback Should Be Easy (And Why This Would Be Game Changing For Integrity)" | Meta Platforms | | | |
| 136 | Screen capture of Slide Decks titled "Users with Histories of Positive Engagement from Diverse Others on their Comments Display Higher Integrity" | Meta Platforms | | | |
| 137 | Article "When User Engagement Doesn't Equal User Value" | Meta Platforms | | | |
| 138 | Document "Project Starship" | Meta Platforms | | | |
| 139 | Screen capture of post titled "Users with Histories of Positive Engagement from Divers Others on their Comments Display Higher Integrity" dated December 11, 2020 | Meta Platforms | | | |
| 140 | Post titled "Problematic use / time-spent papers at CHI" | Justin Cheng; Meta Platforms | | | |
| 141 | Document titled "Big Levers Ranking Experiment" | Meta Platforms | | | |
| 142 | Email from 11/8/2019 with subject line "[FileAnEmail] #fileanemail from [a/c priv] Checkpointing U13 users on DOB change on Nov 08" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 143 | Email thread: FW: update on youth related data issues (June 13-July 19, 2017) | Meta Platforms; Antigone Davis | | | |
| 144 | 12-10-2019 Email with subject line "Re: [AC Priv] Age enforcement - proposed fix to changing DoB on Profile escalation" | Meta Platforms | | | |
| 145 | Email from 11/21/2019 with subject line "Re: [AC Priv] Age enforcement - proposed fix to changing DoB on Profile escalation" | Meta Platforms | | | |
| 146 | 12-11-2019 Email with subject line "Re: [AC Priv] Age enforcement - proposed fix to changing DoB on Profile escalation" | Meta Platforms | | | |
| 147 | 11-21-2019 Email with subject line "Re: [AC Priv] Age enforcement - proposed fix to changing DoB on Profile escalation" | Meta Platforms | | | |
| 148 | Email from 11/19/2019 with subject line "Re: Checkpointing U13 users on DOB change for Logged-in users (A/C Priv)" | Meta Platforms | | | |
| 149 | Email thread: Re: Age Enforcement: options for Profile DoB change escalation resolution (Nov. 20, 2019) | Meta Platforms | | | |
| 150 | Wiki: Terminology Glossary | Meta Platforms | | | |
| 151 | Email from 2/16/2024 with subject line "Re: S395677 - Low Precision U13 Auto-Ignore Policy" | Meta Platforms; Kyle Jensen | | | |
| 152 | 02-19-2024 Email with subject line "FW: S395677 - Low Precision U13 Auto-Ignore Policy" | Meta Platforms | | | |
| 153 | Document "ESP Information Report, Facebook and Instagram," 12/2/2019 | Meta Platforms | | | |
| 154 | Post 6/26/2020 "Instagram Well-being Data Q&A" | Meta Platforms | | | |
| 155 | Document titled "Internet Safety Engineering FYI" | Meta Platforms | | | |
| 156 | Internal notes: Instagram Age XFN & FYI (Mar. 22, 2022) | Meta Platforms | | | |
| 157 | Chat from 11/10/2021 with subject line "Enforcement Propagation FYI" | Meta Platforms | | | |
| 158 | Post 11/9/2023 "Facebook Integrity FYI" | Meta Platforms | | | |
| 159 | Chat titled "Digital Reset Recs" | Meta Platforms | | | |
| 160 | Chat from 2/3/2021 with subject line "[A/C Priv] Age Misrepresentation Working Group" | Meta Platforms; Ryan Sheatsley | | | |

| | | | | | |
|---|---|---|---|---|---|
| 161 | Post titled "[A/C Priv] Age Misrepresentation Working Group" dated 10/15/2021 | Meta Platforms | | | |
| 162 | Chart on Youth H1 projects chart | Meta Platforms | | | |
| 163 | Chat from 4/1/2022 between Michael Hennessy and Chis Anen | Meta Platforms | | | |
| 164 | 08-24-2021 Email with subject line "Message Summary" | Meta Platforms | | | |
| 165 | Chat from 6/23/2021 | Meta Platforms | | | |
| 166 | Email 4/11/2022 "Re: IG Shorten Underage Report Flow(SURF) & Ops Capacity" | Meta Platforms | | | |
| 167 | Chat from 3/31/2022 between Chis Anen and Yifan Yin | Meta Platforms | | | |
| 168 | Internal chat re: potentially U13 account detection (Dec. 1, 2021) | Meta Platforms | | | |
| 169 | Chat thread from 10/5/2021 | Meta Platforms | | | |
| 170 | Chart titled "Incoming against targets Split By Platform And Report Type (Daily Data)" | Meta Platforms | | | |
| 171 | Chat from 9/30/2021 | Meta Platforms | | | |
| 172 | Chat 3/11/2022 | Meta Platforms | | | |
| 173 | Email from 1/28/2022 with subject line "[Privacy Decision] Next steps for Privacy Review L1083397PRV" | Meta Platforms | | | |
| 174 | Email from 4/7/2022 with subject line "Yifan Yin tagged you in a post on Workplace" | Meta Platforms | | | |
| 175 | Internal chat about U13 reporting flow and SURF (Apr. 19, 2022) | Meta Platforms; Dr. Nick Feamster | | | |
| 176 | Email from 11/20/2019 with subject line "NOTES - Product Policy Forum, Nov. 19" | Monika Bickert; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 177 | Slide deck titled "1. Account Registration" for Meta Accounts | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 178 | MAU Metrics by State, Month, Age, and Age Type | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield; Dr. Nick Feamster | | | |

| | | | | | |
|---|---|---|---|---|---|
| 179 | Spreadsheet detailing MAU Metrics by State, Month, Age, and Age Type | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 180 | Spreadsheet, MAU Metrics by State, Month, Age, and Age Type | Meta Platforms | | | |
| 181 | Document titled "Policy Forum Pre-Read-Disordered Eating," dated 11/19/2024 | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 182 | Document titled "Correlation Analysis Follow Up: Teens" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 183 | Resume; Monica Bickert, PII | Monika Bickert; Adam Mosseri; Antigone Davis; Karina Newton; Nick Clegg; Yoav Shapira; Meta Platforms | | | |
| 184 | Post titled "[ARCHIVED] Consumer Product Strategy & Insights FYI" | Robert Chen; Meta Platforms | | | |
| 185 | 4/14/2023 Email with subject line "Re: [A/C Priv] Top Reels Integrity Review for US Teens" | Meta Platforms; Sayed Otaru | | | |
| 186 | Chat from August 2022 with title "Global Affairs Leads" | Mark Zuckerberg; Nick Clegg; Meta Platforms | | | |
| 187 | Document "Description of Data Fields Produced in Response to MDL RFP 124" | Meta Platforms | | | |
| 188 | Email 10/24/2013 "RE: Ads arpu - demo" | Susan Li; Alison Lee; Meta Platforms | | | |
| 189 | Chat 06/24/2021 between Lars Backstrom and others | Lars Backstrom; Meta Platforms | | | |
| 190 | Email 2/1/2019"Re: A/C Priv: 1/29 SSI classifier on IG" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 191 | Email from August 2022 with subject line "Re: [FYI; A/C Priv] Instagram Mental Well-being Update: Quiet Mode" | Sayed Otaru; Meta Platforms | | | |
| 192 | Email from September 2023 with subject line "Re: a/c priv [Flagging] Meta and Youth Social Emotional Trends Survey: Comms Approach" | Funda Kivran-Swaine; Kristin Hendrix; Anya Drabkin; Antigone Davis; Meta Platforms | | | |
| 193 | Internal notes: Youth Team - Regular snapshots of work re: feedback and audience insights (Aug. 31, 2021) | Meta Platforms; Antigone Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 194 | Spreadsheet, Meta Reported Revenues | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Nick Wakefield | | | |
| 195 | Mar 6, 2025 Meta Policy webpage - Prevalence | Meta Platforms | | | |
| 196 | Email 04/21/2022 with subject line "Re: Flagging: FOSI Board Vote to Revoke Meta's Membership" | Monika Bickert; Meta Platforms | | | |
| 197 | Email from 6/16/2018 with subject line "Re: tbh Follow-Back Promos for Bonfire; Policy, Comms, Legal Risk Assessment (A/C Priv)" | Karina Newton; Meta Platforms | | | |
| 198 | Email 2/9/2022 with subject line"Re: [A/C Priv] Seeking IG support to mitigate S258090" | Karina Newton; Sayed Otaru; Meta Platforms | | | |
| 199 | Email from October 2019 with subject line "Fw: A/C Priv -- Nielsen Study Findings" | Meta Platforms; Funda Kivran-Swaine | | | |
| 200 | Chat from 05/04/2019 regarding "Multi-thread commenting UI" | Lars Backstrom; Meta Platforms | | | |
| 201 | Email 12/04/2012 " Re: Transitions" | Monika Bickert; Meta Platforms | | | |
| 202 | Internal slide deck: US Teen Retention Opportunities (Retention Team) | Meta Platforms | | | |
| 203 | Slide deck titled "DRAFT Teen Fundamentals" | Mark Zuckerberg; Meta Platforms | | | |
| 204 | 05/09/2022 Presentation titled "Dynamic Video Taxonomy & Engaging WT" | Lars Backstrom; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 205 | Slide deck "2021 Planning Data Scratchpad" | Meta Platforms | | | |
| 206 | Slide deck 8/20/203 "IG Paid Ads Overview" | Darius Kilstein; Meta Platforms | | | |
| 207 | Slide deck titled "PU Pod- Roadmap Revisit" dated March 2023 | Elena Davis; Meta Platforms | | | |
| 208 | Internal notes: Actor Representation (CI) FYI re: cross-platform disables (Dec. 14, 2021) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 209 | Video of IG user registration flow on Android | Meta Platforms | | | |
| 210 | Video of IG user registration flow on web | Meta Platforms | | | |
| 211 | Video of iOS user registration flow with U13 detection element | Meta Platforms | | | |
| 212 | Chat from 8/31/2012 between Mark Zuckerberg and Peter Deng | Meta Platforms; Mark Zuckerberg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 213 | Document titled "Unpacking Rewarding Experiences," with commentary | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 214 | Slide deck 04/17/2021 "Negative Social Comparison Strategy" | Justin Cheng; Meta Platforms | | | |
| 215 | Slide deck titled "US Early Teen Never-Users" dated December 2023 | Shayli Jimenez; Meta Platforms | | | |
| 216 | Slide deck titled "Mental Health 2021; Risks, opportunities and future investments," dated 9/29/2020 | Antigone Davis; Guy Rosen; Meta Platforms | | | |
| 217 | Document titled "S249069: Large attach on U13 reporting form" | Meta Platforms | | | |
| 218 | Wiki Webpage titled "Soft-match data analysis policies" | Meta Platforms; Ryan Sheatsley | | | |
| 219 | Internal Wiki: Community Integrity Infra - Family Experiences Propagation (FEP): Introduction (Nov. 14, 2023) | Meta Platforms; Ryan Sheatsley | | | |
| 220 | Document titled "Matching Methods" | Meta Platforms | | | |
| 221 | Document titled "Identity Leakage Deep Dive," dated 4/14/2023 | Meta Platforms | | | |
| 222 | Internal field reference guide: IG Adult Classifier Model (without Soft-match Features) | Meta Platforms | | | |
| 223 | Document titled "IG Adult Classifier Features (with Soft-match Features)" | Meta Platforms | | | |
| 224 | Document titled "FB Age Affinity Features" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 225 | Document titled "Overview of Age Ground Truth Datasets" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 226 | List of Automation Policies in Underage Enforcemet | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 227 | Document titled "Contact Forms Q&A, Group, Workplace | Meta Platforms | | | |
| 228 | Workplace titled "FYI (Engineering Announcements)" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 229 | Internal Wiki - Age Misrepresentation Wiki (June 20, 2024) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Mary Catherine Wirth; Dr. Nick Feamster | | | |
| 230 | Instagram Help Center: Terms of Use | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 231 | Post "Youth Reviews + Updates (A/C Priv)" | Meta Platforms | | | |
| 232 | Document titled "Youth Reviews + Updates (A/C Priv)" | Meta Platforms | | | |
| 233 | Document titled "Instagram Teen Accounts Launch - Local Comms Plan" | Meta Platforms | | | |

| 234 | Document titled "Parent Advocacy Network - Pilot Proposal" | Meta Platforms | | | |
| 235 | Slide deck titled "Top Reported Media: Bi-Weekly Safety Foundations Review," dated 6/21 to 7/4 | Sayed Otaru; Meta Platforms | | | |
| 236 | Meta blog post titled "Giving Teens and Parents More Ways to Manage Their Time on Our Apps," dated 4/17/2024 | Meta Platforms | | | |
| 237 | 04-09-2021 Email with subject line "Message summary" | Meta Platforms; Jayakumar Vaishnavi | | | |
| 238 | Document titled "IG Test User: Minor Sexualization/CEI Discoverability," dated 6/16/2020 | Meta Platforms | | | |
| 239 | Facebook Terms of Service | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 240 | Jan 31, 2024 Meta blog post "Our Work to Help Provide Young People with Safe, Positive Experiences" | Meta Platforms | | | |
| 241 | Meta blog: "Detecting Non-Consensual Intimate Images and Supporting Victims (Mar 15, 2019) | Meta Platforms | | | |
| 242 | Internal notes: Parent/Teen Sentiment: Canonical Overview (Deprecated) (Mar. 28, 204) | Kristin Hendrix; Sayed Otaru; Adam Mosseri; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 243 | Slide deck titled "IG Mental Well-being, Multi-half Strategy"" | Shayli Jimenez; Pratiti Raychoudhury; Karina Newton; Meta Platforms | | | |
| 244 | Internal presentation: "Teen Fundamentals" IG Growth UXR May 2020, with presenter's notes. | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 245 | Email from 8/8/2024 with subject line "Re: [A/C Priv] Project Nido Research Weekly Update 7/31/24" | Meta Platforms; Kristin Hendrix | | | |
| 246 | Email from 4/22/2022 between Karina Newton and others | Meta Platforms; Karina Newton; Darius Kilstein | | | |
| 247 | Document titled "[Social Issues Research] Youth Well-being Research Roadman H2 2024" | Meta Platforms; Kristin Hendrix | | | |
| 248 | Document titled "MPIL Descriptions of Controls addressing Child Sexual Exploitation, Abuse, and Nudity" | Meta Platforms | | | |
| 249 | Vaishnavi Jayakumar Offer Letter | Vaishnavi Jayakumar; Meta Platforms | | | |
| 250 | Document titled "Antigone Davis Briefing Doc: Boston 'Screen Smart'" | Antigone Davis; Meta Platforms | | | |
| 251 | Document "Screen Smart locations follow up - meeting" | Antigone Davis; Meta Platforms | | | |
| 252 | Document "[A/C Priv] Project Nido Rollout Runbook [WIP]" | Meta Platforms | | | |
| 253 | Chat from 6/7/2024 between Liza Crenshaw and others | Meta Platforms | | | |
| 254 | Email 7/22/2024 "Re: [tasks] T189402400: Screen Smart Phase 3 Proposal" | Meta Platforms | | | |
| 255 | Document titled "Teen Time Spent and Time Spent Product" dated 4/29/2024 | Brian Boland; Meta Platforms | | | |
| 256 | Document titled "Meta 3rd Supp R&Os to MDL Pltfs 2nd Interrogatory" | Meta Platforms | | | |
| 257 | AR 2024-10-15 Meta 1st Amended R&O to ARAG 1st ROGS | Meta Platforms | | | |
| 258 | Spreadsheet containing advertising metrics of specified accounts | Meta Platforms | | | |
| 259 | Spreadsheet containing advertising metrics of specified accounts | Meta Platforms | | | |

| 260 | Excel containing advertising metrics of specified accounts | Meta Platforms | | | |
|---|---|---|---|---|---|
| 261 | Excel containing advertising metrics of specified accounts | Meta Platforms | | | |
| 262 | Excel containing advertising metrics of specified accounts | Meta Platforms | | | |
| 263 | Excel containing advertising metrics of specified accounts | Meta Platforms | | | |
| 264 | Spreadsheet containing advertising metrics of specified accounts | Meta Platforms | | | |
| 265 | Spreadsheet containing advertising metrics of specified accounts | Meta Platforms | | | |
| 266 | Excel containing advertising metrics of specified accounts | Meta Platforms | | | |
| 267 | Spreadsheet: child-target ads (2015) | Meta Platforms | | | |
| 268 | Excel containing advertising metrics of specified accounts | Meta Platforms | | | |
| 269 | Excel containing advertising metrics of specified accounts | Meta Platforms | | | |
| 270 | Excel containing advertising metrics of specified accounts | Meta Platforms | | | |
| 271 | Email 7/20/2018 "Re: For Dispatches tomorrow - FW: Lines on U-13 users" | Meta Platforms | | | |
| 272 | Email thread:FW: For Dispatches Tomorrow FW: Lines on U-13 users (July 17, 2018) | Meta Platforms | | | |
| 273 | Chat 11/30/2022 between Tom Wynter and others | Tom Wynter; Meta Platforms | | | |
| 274 | Chat from 9/8/2023 between Funda Kivran-Swaine and Tom Wynter | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 275 | Chat from 3/07/2023 between Funda Kivran-Swaine and Sam Kolb | Funda Kivran-Swaine; Meta Platforms | | | |
| 276 | Slide deck titled "Major concepts - addiction" | Elena Davis; Meta Platforms | | | |
| 277 | Slide deck titled "FB 'Addiction' and related concepts" | Elena Davis; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 278 | Self-Review of V. Jayakumar | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 279 | Document, "Agenda: Nido GTM reset" | Meta Platforms; Sayed Otaru; Kristin Hendrix; Brian Boland | | | |
| 280 | Email 03/27/2019 "Report Bullying and Harassment - Bullying and Harassment" | Justin Antony; Meta Platforms | | | |
| 281 | Email from 07/25/2016 with subject line "Re:[tasks] #12357698 Request Instagram Verification - ashtonrowland" | Justin Antony; Meta Platforms | | | |
| 282 | Email from January 2024 with subject line "[AC/PRIV] 1/22 MZ Integrity deck - Legal Sprint Resource ?" | Alison Lee; Susan Li; Meta Platforms | | | |
| 283 | Document titled "CIPCO Problem HPMs - Calendar & Drafts" dated August 21, 2022 | Meta Platforms | | | |
| 284 | Internal notes: IG H2-2023 [Instagram Well-being] | Sayed Otaru; Meta Platforms | | | |
| 285 | Document "CIPCO Problem HPMs - Calendar & Drafts" | Meta Platforms | | | |
| 286 | Document titled "Weekly FSQ + Controls sync with John" | Meta Platforms | | | |
| 287 | Slide deck titled "Guidance for Discussing and Sensitive Teen Metrics on IG" | Meta Platforms | | | |
| 288 | Document titled "Family Map Javi review meeting follow-up[WIP]" | Meta Platforms | | | |
| 289 | Document titled "Snapchat/IG Stories Guidelines" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 290 | Google Doc comment thread in [WIP] Leading on IG Youth Protections (Jul. 6, 2023) | Sayed Otaru; Meta Platforms | | | |
| 291 | Google Doc comment thread in [WIP] Leading on IG Youth Protections (July 6, 2023) | Sayed Otaru; Meta Platforms | | | |
| 292 | 10-02-2014 Email with subject line "Re: Research at Facebook -- Schrep's News Room post scheduled for Thursday, Oct 2 at 10am PDT" | Meta Platforms | | | |
| 293 | CIPCO Problem HPMs - Calendar & Drafts | Meta Platforms | | | |
| 294 | The Current State of Identity Verification at Facebook.pdf | Meta Platforms | | | |
| 295 | SAB_productupdate_April.pot | Meta Platforms | | | |
| 296 | What do we know about viral SSI challenges-_1YBrAoP_DhZ_5y7jpPFOFt88Ej96Xy1kBmyOiMbeFi_M.docx | Meta Platforms | | | |
| 297 | -A-C Priv- External Plausibility Constraint-Positions_1PlWukqh1OS36L3BaI9xUNe4DRGkR-U5_GpC6IpwxT5c.docx | Meta Platforms | | | |
| 298 | -a-c priv- YWB Screen Smart 2023 Series - Recap_1vT0PfH_ibLHbo1i41FNnz9Canoh8WJKfAU7uC0Q2RlU.docx | Meta Platforms | | | |
| 299 | MWB- IG NetEgo Tier 2 -50M Review_1WaBTfXbDCfDte-uhfIQWe9ObK3Yl8bdNTZqE_pKSxMU.docx | Meta Platforms | | | |
| 300 | Document titled "Teen Content Engagement Landscape" | Meta Platforms | | | |
| 301 | Document titled "[A/C Priv] Policy Working Document_Age Management Summary" | Meta Platforms | | | |
| 302 | Master Tracker - IG Integrity Review_1fhxN3f_g_nEVohbjUNjIdxbaGLx9mWnsb-v4Kqr7suI.xlsx | Meta Platforms | | | |
| 303 | Document titled "[A/C Priv] 2023 U13 Modeling IG Proposal" with comments | Meta Platforms | | | |
| 304 | Spreadsheet of Youth Privacy Competitive Analysis | Meta Platforms | | | |
| 305 | Slide Deck Titled "Alex/Tom 1:1" Dated January 25, 2024 | Meta Platforms; Alex Schultz | | | |
| 306 | Screenshot of login information | Meta Platforms | | | |
| 307 | Screenshot of Under 13 pop up | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 308 | Conversation between Stephen Elkind, others re: Birth Date logic and "explicit knowledge of U13." | Meta Platforms | | | |
| 309 | Document "Content XFN 1.20.15" | Meta Platforms; Monika Bickert | | | |
| 310 | Slide deck titled "Content XFN," dated 1/20/2015 | Meta Platforms; Monika Bickert | | | |
| 311 | Email from 1/20/2015 with subject line "Content XFN, Jan 20 - Notes" | Meta Platforms; Monika Bickert | | | |
| 312 | Chat thread between Elena Davis and Tom Wynter from 10/27/2023 | Elena Davis; Tom Wynter; Meta Platforms | | | |
| 313 | Document titled "TL:DR" re CSI Well-being and FI product teams | Funda Kivran-Swaine; Meta Platforms | | | |
| 314 | Document titled "IG U13 Reporting flow (SURF) - Impact Assessment for MR" with commentary | Meta Platforms | | | |
| 315 | Document titled "Bloomberg story on sextortion:comms plan" | Meta Platforms | | | |
| 316 | Document "Child Safety Personas: Prioritizing Understanding of Intent to Reduce Discoverability" | Meta Platforms | | | |
| 317 | Internal chat between Funda Kivran-Swaine and others re: passive tracking contract (July 15, 2020) | Funda Kivran-Swaine; Meta Platforms | | | |
| 318 | Email 9/8/2023 "[A/C Priv] Adults Age misrepresentation" | Meta Platforms; Alison Lee; Susan Li | | | |
| 319 | Chat from 10/7/2023 between Sayed Otaru and others | Meta Platforms; Sayed Otaru | | | |
| 320 | Document titled "[A/C Priv] Age Misrepresentation Working Group" | Meta Platforms | | | |
| 321 | Chat from 10/21/2021 between Karina Newton and others re "IG Teen Safety Privacy Review" | Meta Platforms | | | |
| 322 | Email from 5/2/2023 with subject line "Re: <A/C Priv> Heads-Up: Launching Blocking Age Collection in Instagram on May 2nd" | Karina Newton; Darius Kilstein; Meta Platforms | | | |
| 323 | Slide deck titled "Identifying and Understanding Addicted Users" Facebook | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 324 | Slide deck titled "Research POV on Revenue <> Growth strategy" | Wendy Gross; Shayli Jimenez; Darius Kilstein; Meta Platforms | | | |
| 325 | Document "Team MZ: Monthly HC process + decisions" | Susan Li; Meta Platforms | | | |
| 326 | Spreadsheet showing headcount reports | Susan Li; Meta Platforms | | | |
| 327 | Research document "Cold Start Experiences as a Catalyst for Rabbitholing" | Alison Lee; Meta Platforms | | | |
| 328 | Document titled "Alison - H1 2021 Draft PSC Letter (For 8-23-21 Discussions" dated August 23, 2021 | Alison Lee; Meta Platforms | | | |
| 329 | Document titled "H2 2021 RI Research Status Update" | Alison Lee; Meta Platforms | | | |
| 330 | Spreadsheet regarding HC Report 2015.12.07 | Susan Li; Meta Platforms | | | |
| 331 | Email from 2/28/2018 with subject line "FW: Notes for 11AM meeting" | Susan Li; Alison Lee; Meta Platforms | | | |
| 332 | Spreadsheet "SWE Comp vSusan.xlsx" | Susan Li; Meta Platforms | | | |
| 333 | Spreadsheet titled "Finance Headcount Summary June 2018" | Meta Platforms; Susan Li | | | |
| 334 | Slide deck titled "State of Core Metrics, Facebook Board Meeting 09/07/17" | Susan Li; Meta Platforms | | | |
| 335 | Email thread: RE: Q4 Pre-Earnings Ads Sentiment and Supply Update (Jan 26-30, 2024) | Susan Li; Meta Platforms | | | |
| 336 | 04-21-2014 Email with subject line "Re: ads-free version of FB" | Meta Platforms; Susan Li; Alison Lee | | | |
| 337 | Internal Workplace article: Workplace post titled "Have we made people addicted to Facebook?" (Mar 12, 2021) | Justin Cheng; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 338 | Meta Newsroom, "New Tools to Manage Your Time on Facebook and Instagram," dated Aug. 1, 2018 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 339 | Article titled "New Tools and Resources for Parents and Teens in VR and on Instagram" dated 06/14/2022 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 340 | Article titled "Our tools, features and resources to help support teens and parents" | Justin Cheng; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 341 | Document titled "Statement of Rights and Responsibilities," date of last revision 11/15/2013 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 342 | Document "Well-being" | Meta Platforms; Adam Mosseri | | | |
| 343 | Internal research doc: Gen Alpha - Surveys - Parental alignment (Jan 20). | Adam Mosseri; Meta Platforms | | | |
| 344 | 04-25-2023 Document titled "Soft Matching Policy - Core Definitions" | Darius Kilstein; Meta Platforms | | | |
| 345 | Document titled "[A/C Priv] Reconciling people level age predictions" | Meta Platforms; Darius Kilstein | | | |

| | | | | | |
|---|---|---|---|---|---|
| 346 | Internal notes: Early Teens IG Reels Experience Research Sprint (2022) | Shayli Jimenez; Alison Lee; Darius Kilstein; Meta Platforms | | | |
| 347 | June 27, 2023 Meta blog post "Giving Teens and Parents More Ways to Manage Their Time on Our Apps" - Nudging Teens to Manage Their Time on Our Apps" | Meta Platforms | | | |
| 348 | Jan 25, 2024, Meta blog post "Introducing Stricter Message Settings for Teens on Instagram and Facebook" | Meta Platforms | | | |
| 349 | 04-18-2023 Meta Newsroom Article titled "Welcoming Teens to Meta Horizon Worlds in the US and Canada Meta" | Meta Platforms | | | |
| 350 | Meta blog post: "How Meta Is Working to Provide Safe, Age-Appropriate Experiences for Teens" (Jan. 9. 2023) | Antigone Davis; Meta Platforms | | | |
| 351 | Meta Newsroom article titled "Testing New Tools for Horizon Worlds Creators To Earn Money Meta," dated 4/11/2022 | Meta Platforms | | | |
| 352 | Press Call titled "Community Standards Enforcement Report Press Call" | Monika Bickert; Meta Platforms | | | |
| 353 | Slide deck titled "Problematic Use of Facebook: User Journey, Personas & Opportunity Mapping" dated March 2020 | Meta Platforms | | | |
| 354 | Document titled "Community Standards Enforcement Report," dated 11/19/2020 | Meta Platforms | | | |
| 355 | Community_Standards_Enforcement_Report_Transparency_Center_Q3_2022.pdf | Meta Platforms | | | |
| 356 | Performance Review for Miki Rothschild | Meta Platforms | | | |
| 357 | Table titled "Instagram - User Age brackets" | Meta Platforms; Alex Schultz | | | |
| 358 | Slide deck titled "Problematic Use of Facebook: User Journey, Personas & Opportunity Mapping" | Mark Zuckerberg; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 359 | Slide deck titled "Instagram Teen Reels. Covertly risky content production and teen safety." | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 360 | Document titled "SSCM Reels Teen Experiences (Interviews) WIP - Ipsos Copy" | Alison Lee; Meta Platforms | | | |
| 361 | Document titled "Reels Integrity" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 362 | Email thread: Re: Parners w/ high teen followings (Oct 13, 2017) | Justin Antony; Meta Platforms | | | |
| 363 | Internal summary: Jul '21 Revenue Update | Susan Li; Meta Platforms | | | |

| 364 | ARPU by Geo and Demo.xlsx | Meta Platforms; Susan Li | | | |
|---|---|---|---|---|---|
| 365 | Document titled "AROC onboarding for Tracey Travis: Finance & Business Planning" | Susan Li; Meta Platforms | | | |
| 366 | Email from 4/11/2020 with subject line "Pre-reads for Tracey" | Susan Li; Alison Lee; Meta Platforms | | | |
| 367 | Slide deck titled "Board of Directors Meeting Materials" dated May 30, 2019 | Susan Li; Meta Platforms | | | |
| 368 | Email from 5/23/2019 with subject line "Latest BOD and 12-pager" | Susan Li; Alison Lee; Meta Platforms | | | |
| 369 | Internal summary: May '21 Revenue Update | Susan Li; Meta Platforms | | | |
| 370 | Document titled "H2-2021 Mid-Cycle" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 371 | Post 11/12/2018 "Youth Team [Deprecated] | Meta Platforms | | | |
| 372 | Document titled "Phase 2 Response Messaging - A/C Priv" | Guy Rosen; Meta Platforms | | | |
| 373 | Chat from 5/9/2023 between Faith Eischen and others | Meta Platforms | | | |
| 374 | Slide deck titled "Developing and Implementing a Messenger Community Integrity User Sentiment Survey (MCIUSS)" | Natalie Troxel; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 375 | Document titled "Child Safety: Mitigating Risks of FB Rooms being used for Child Sexual Exploitation" | Meta Platforms | | | |
| 376 | Document titled "Networks of Fake Minor Accounts Use Hashtags to Discover and Engage With Content Sexualizing Children as CEI Sharing Signal On Instagram" dated October 2019 | Meta Platforms | | | |
| 377 | Document "Gumshoe Analytical Investigation Report," September 2020 | Meta Platforms | | | |
| 378 | Slide deck titled "Using IG Graph for FB PYMK Candidates" | Meta Platforms | | | |
| 379 | Email from 8/2/2017 with subject line "Re: Sync and Review Prioritized "Simple Tables" for IG/WA->FB Product Work + Expected Impact" | Meta Platforms | | | |
| 380 | Report titled "Hashtag Recommendations Guidelines" | Alison Lee; Meta Platforms | | | |
| 381 | Document Titled "Cannes: Alex Meeting with Google" | Meta Platforms; Alex Schultz | | | |
| 382 | Document titled "Cannes: Alex Meeting with Tiktok" | Meta Platforms; Alex Schultz | | | |
| 383 | Document Titled "Meta Brief L'Oreal (Cannes)-June 20th, 2023" | Meta Platforms; Alex Schultz | | | |
| 384 | 11 - 1.19.21_CFR_Youth Privacy (A_C Priv).pdf | Meta Platforms | | | |
| 385 | Chat from 10/17/2021 between Alex Schultz and others | Meta Platforms; Alex Schultz | | | |
| 386 | Email 1/7/2020 "Re: [tasks] T47184655: Instagram - Survey/Research XFN Review Request - Teen Mental Health Deep Dive" | Meta Platforms | | | |
| 387 | November 13, 20219, Meta blog post regarding Q3 2019 CSER "Community Standards Enforcement Report, November 2019 Edition" by Guy Rosen, VP Integrity | Guy Rosen; Meta Platforms | | | |
| 388 | Instagram Help Center, "Privacy and Safety Center, Terms of Use" | Karina Newton; Meta Platforms | | | |
| 389 | Document titled "Principles for Children's Online Privacy and Free Expression" with comments | Meta Platforms | | | |
| 390 | Email 8/1/2017 "FW: Children's Free Expression - UNICEF work" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 391 | Email from September 2008 with subject line "RE: WEEKLY DATA TEAM MEETING - Dial In: 866-503-7933p7817471757" | Mark Zuckerberg; Meta Platforms | | | |
| 392 | Attachment to message thread dated 2/28/2024 | Meta Platforms | | | |
| 393 | Chat from 2/28/2024 | Meta Platforms | | | |
| 394 | 11/16/2023 Email with subject line "message summary" | Meta Platforms; Sayed Otaru; Darius Kilstein | | | |
| 395 | Chat thread from 2/16/2024 | Meta Platforms | | | |
| 396 | Document titled "Relational Understanding Service Product Vision" with commentary | Meta Platforms | | | |
| 397 | Document titled "Core Ranking - H2 2023 Lookback" | Meta Platforms | | | |
| 398 | Research at Facebook | Meta Platforms | | | |
| 399 | Spreadsheet "2016.10.19 - PMM HC Summary 2016 v 2017" | Meta Platforms | | | |
| 400 | 06-07-2018 Email with subject line "Re: Proposal for broader industry partnership on brand safety" | Meta Platforms | | | |
| 401 | Chat from 11/3/2023 | Meta Platforms | | | |
| 402 | Document titled "CIPC Actor Integrity 2022-H2 Mid Cycle Check In" | Meta Platforms | | | |
| 403 | Document "Emotional Contagion Coverage Report," dated 6/30/2024 | Meta Platforms | | | |
| 404 | Email from May 2015 with subject line "Re: [tasks] #6826717: Review 2: How Contribution Affects Engagement on Facebook" | Mark Zuckerberg; Meta Platforms | | | |
| 405 | Chat from 3/26/2022 | Meta Platforms | | | |
| 406 | Chat from 6/26/2020 | Meta Platforms | | | |
| 407 | Document titled "Research Insights," by Nicole Chen, dated 8/30/2015 | Meta Platforms | | | |
| 408 | Document "3.31.23 CPP-IG Communities Update (Async Meeting)" | Meta Platforms; Darius Kilstein | | | |
| 409 | Document titled "[CANONICAL] Revisiting soft matching policy for SUMA (Single User Multiple Accounts) for IG" dated 09/26/2023 | Meta Platforms; Darius Kilstein | | | |
| 410 | Slide Deck with First Slide Titled "Agenda: How can we go all in on DM Teens?" | Meta Platforms; Darius Kilstein | | | |
| 411 | Document "Parental Gatekeeping: Research Recap and POV" | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 412 | Document titled "Are There Teens that Use too Much Instagram?" | Meta Platforms; Darius Kilstein; Shayli Jimenez | | | |
| 413 | Slide deck titled "Instagram Entertainment US: Goaling, Audience & Media Approach" | Meta Platforms; Alex Schultz | | | |
| 414 | Document titled "Instagram Reels Marketing - Aug 2021" | Meta Platforms; Alex Schultz; Adam Mosseri | | | |
| 415 | Email chain: "Rob's Youth Update" (monthly updates spanning Aug 2017 - Aug 2018) | Justin Cheng; Robert Chen; Meta Platforms | | | |
| 416 | Email 1/21/2020 "Re: [for review] Nick escalation memo on age gate variations test" | Meta Platforms | | | |
| 417 | Email thread: Re: Acquisition age management launch proposal (Dec 11, 2019) | Meta Platforms | | | |
| 418 | Screenshot "Confirm your age" | Meta Platforms | | | |
| 419 | Document titled "[WIP] SRT Project Idea Research Plan - Meta & Youth Social Emotional Trends" | Meta Platforms | | | |
| 420 | Document titled "2023 Girl Scout Convention Key Takeaways" | Elena Davis; Anya Drabkin; Meta Platforms | | | |
| 421 | Document titled "[H1'23 Planning] Signals Strategy POV" with commentary | Meta Platforms | | | |
| 422 | 05-05-2017 Message summary sent from Brennan Vincent | Meta Platforms | | | |
| 423 | Chat from 2/3/2021 between Sophie Vogel and others | Meta Platforms | | | |
| 424 | Chat 10/18/2021 between Guy Rosen and others | Meta Platforms; Guy Rosen | | | |
| 425 | Exhibit 31, Document titled "H2 2020 PSC" | Shayli Jimenez; Meta Platforms | | | |
| 426 | November 13, 20219, Meta blog post regarding Q3 2019 CSER "Community Standards Enforcement Report, November 2019 Edition" by Guy Rosen, VP Integrity | Guy Rosen; Meta Platforms | | | |
| 427 | Email thread: Re: IG Data in PYMK (Oct 21, 2017) | Meta Platforms | | | |

| 428 | Chat 10/27/2023 between Tom Wynter and others | Meta Platforms; Tom Wynter; Funda Kivran-Swaine | | | |
|---|---|---|---|---|---|
| 429 | MZ Comms Plan - H2 2022 (A_C Priv) (1).pdf | Meta Platforms | | | |
| 430 | Email from July 2023 with subject line "Mental Well-being... - Sharing my POV which may be controver?" | Alison Lee; Susan Li; Darius Kilstein; Meta Platforms | | | |
| 431 | Draft Slide deck regarding FB Formula Social Media impact (More People x More Time x More Utility x More $$$ = More Impact) | Meta Platforms | | | |
| 432 | Document titled "Project Mission," re long term adverse effects of recommender systems | Meta Platforms; Mark Zuckerberg | | | |
| 433 | Chat from 5/13/2023 between Amir Fish and Riana Dadlani | Meta Platforms | | | |
| 434 | Document titled "Experimental Evidence of Massive-Scale Emotional Contagion through Social Networks" | Meta Platforms; Mark Zuckerberg | | | |
| 435 | Email from 10/10/2023 with subject line "Re: [Experimentation - Regression Approval Needed] Messenger Forward Rate Limits for High Risk Malicious Child Safety Actors [Android] | Meta Platforms; Ravi Sinha | | | |
| 436 | Email from 10/27/2023 with subject line "Re: [tasks] T166402520: Hi Everyone." | Meta Platforms; Ravi Sinha | | | |
| 437 | 01-18-2024 Response to Request for Information | Meta Platforms; Elena Davis | | | |
| 438 | Chat 8/27/2021 between Karina Newton and Monika Bickert | Karina Newton; Monika Bickert; Meta Platforms | | | |
| 439 | Yoti - Master Subscription Agreement (5.26.2022) | Meta Platforms | | | |
| 440 | Chat conversation between Tom Wynter and Funda Kivran-Swaine re: optimizing for engagement (10/24/2023 | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 441 | Q4 2019 Earnings Call Transcript (Jan. 29, 2020) | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 442 | Slide deck titled "xFoA Reels Monetization, XF + App Leads Deep Dive," dated January 2023 | Meta Platforms | | | |
| 443 | Redline - Meta 09.30.2023 10Q_AROC Draft vs Q2'23 with highlights. Clawed Back on July 10, 2026. Under challenge. | Meta Platforms | | | |
| 444 | Email from 5/6/2017 with subject like "RE: Video feedback" | Meta Platforms; Alex Schultz | | | |
| 445 | Post "[A/C Priv] Age Misrepresentation Working Group" | Meta Platforms; Karina Newton | | | |
| 446 | Facebook post from January 2018 by Mark Zuckerberg | Mark Zuckerberg; Meta Platforms | | | |
| 447 | Mark Zuckerberg WhatsApp chat on 12/04/2020 | Meta Platforms; Mark Zuckerberg | | | |
| 448 | Email thread: [Privacy Decision] Next steps for Privacy Review L1080689PRV (ActA Account Disable Fanouts for High Severity VTs) (Aug. 9, 2021) | Meta Platforms | | | |
| 449 | Slide of chart titled "Teens: H1 17 Goals + Status" | Justin Antony; Meta Platforms | | | |
| 450 | Email from 01/20/2017 with subject line "Mitzi Gaitan-Naranjo thanked Justin Antony"" | Justin Antony; Meta Platforms | | | |
| 451 | Email from 04/29/2017 with subject line "Re: 14 year old Danielle Bregoli" | Justin Antony; Meta Platforms | | | |
| 452 | Email thread: "Re: Creator Examples for Zuck Meeting" (Email 01/19/2018 "Re: Creator Examples for Zuck Meeting" (Jan. 16-19, 2018) | Justin Antony; Meta Platforms | | | |
| 453 | Email 10/16/2020 "FW: Harassing IG accounts" | Justin Antony; Meta Platforms | | | |
| 454 | Email 4/6/2012 with subject line "new paragraph" | Susan Li; Alison Lee; Meta Platforms | | | |
| 455 | Spreadsheet " Top Percentile of Users" | Susan Li; Meta Platforms | | | |
| 456 | Email 1/17/2014 with subject line "FW: Ads arpu - demo" | Susan Li; Alison Lee; Meta Platforms | | | |
| 457 | Printout of Presentation titled "Teens" | Susan Li; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 458 | Email 1/17/2015 "RE: Analytics request per today's meeting" | Susan Li; Alison Lee; Meta Platforms | | | |
| 459 | Email 8/9/2019 "July Closed Snapshot" | Meta Platforms; Susan Li; Alison Lee | | | |
| 460 | Email thread: "Re: Q1 progress toward IG engagement and time spent goals" (Mar. 30-31, 2017) | Susan Li; Alison Lee; Meta Platforms | | | |
| 461 | Slide deck "Teens 2017 Budget Ask -$176.3 M" | Susan Li; Meta Platforms | | | |
| 462 | Email 11/3/2016 "RE: MTG: Teens budget review + bjns" | Susan Li; Alison Lee; Meta Platforms | | | |
| 463 | Chat thread from 11/03/2021 | Alison lee; Meta Platforms | | | |
| 464 | Internal notes: IG Public Policy (Apr. 6-9, 2018) | Meta Platforms | | | |
| 465 | Slide deck titled "FoA Direct Response Marketing Q1'24 Review" | Meta Platforms; Alex Schultz | | | |
| 466 | Chat from 1/27/2024 between Funda Kivran-Swaine and Tom Wynter | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 467 | Document "[WIP] IG Home Wellbeing Personalization" | Meta Platforms | | | |
| 468 | Document titled "SPACE [Cross-App Enforcement]" | Meta Platforms | | | |
| 469 | Email thread: "Re: FYI - IG leadership piece in NYT Sunday Business" (Jan 15-18, 2020) | Adam Mosseri; Meta Platforms | | | |
| 470 | Chat 10/6/2023 between Sayed Otaru and others | Meta Platforms; Sayed Otaru; Brian Boland | | | |
| 471 | Email thread: "Re: [Guardians of Growth] DAU regression budget for WB" (July 28. 2013) | Sayed Otaru; Meta Platforms | | | |
| 472 | 2019-09-19 Document titled "Against Maximizing Sessions" | Meta Platforms | | | |
| 473 | Slide deck titled "A Framework for Why US teens use Instagram and not Facebook (And what to do about it)" | Robert Chen; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 474 | Email from November 2018 with subject line "Teen Decline Process and its wider implications for Facebook" | Robert Chen; Meta Platforms | | | |
| 475 | Email from January 2019 with subject line "RE: Market Strategy Youth Update - Jan 11, 2019" | Robert Chen; Meta Platforms | | | |
| 476 | Email from October 2016 with subject line "CONFIDENTIAL - Teen Deck" | Jess Walton; Meta Platforms | | | |
| 477 | Document titled "CIPGO Identity Integrity Pillar 2021-H1 Roadmap" | Meta Platforms | | | |
| 478 | Slide deck titled "FB App Leadership Meeting" dated 03/4/2022 | Lars Backstrom; Meta Platforms | | | |
| 479 | Document "CSN 7 Strategy Doc: Well-being" | Meta Platforms | | | |
| 480 | Spreadsheet: '-IGCL- Reels Talent Scouting V2 | Justin Antony; Meta Platforms | | | |
| 481 | Document titled "[Curation]  Agenda - Insights Curation Meeting " | Meta Platforms | | | |
| 482 | Internal discussion: Changing Default Birthday Age (Android) (May 2017 - Jan. 2018) | Meta Platforms | | | |
| 483 | Document Titled, "Instagram Brand Campaign Introducing: 'We Make Today'" | Meta Platforms; Alex Schultz | | | |
| 484 | Slide deck titled "Competitive Landscape Review" dated May 17, 2018 | Robert Chen; Meta Platforms | | | |
| 485 | Email from 5/17/2018 with subject line "Re: Competitive Landscape review (biwkly)" | Justin Cheng; Robert Chen; Meta Platforms | | | |
| 486 | 11-09-2021 Email with subject line "Re: Changing FB app default privacy settings for u18 users" | Meta Platforms | | | |
| 487 | Letter regarding Facebook COPPA Comments dated 12/23/2011 | Meta Platforms | | | |
| 488 | Email from 07/30/2013 with subject line "Re: draft announcement" | Monika Bickert; Meta Platforms | | | |
| 489 | Slide deck titled "Generating a Billion Personal Newspapers News Feed Systems and Ranking" | Meta Platforms; Lars Backstrom | | | |
| 490 | Slide deck, "Problematic Use, Product Audit 2.0," dated October 2022 | Meta Platforms; Elena Davis; Anya Drabkin | | | |

| 491 | Doc "Feed Pause " | Elena Davis; Anya Drabkin; Brian Boland; Meta Platforms | | | |
|---|---|---|---|---|---|
| 492 | Document titled "Instagram Product Levels 2017" | Meta Platforms | | | |
| 493 | Document titled "2568 QUIZZICAL GLOBAL TOPLINE REPORT copy" | Shilpa Mody; Meta Platforms | | | |
| 494 | Email 5/25/2023 "Re: Unblocking 2023 OpEx budgeting for Age Verification - Found the Savings :)" | Meta Platforms | | | |
| 495 | Slide deck titled "Problematic Use On-Platform Measurement: Concentration survey results for IG, Dec 2022 - Jan 2023" | Elena Davis; Meta Platforms | | | |
| 496 | Screenshot of "Underage checkpoint UX" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 497 | Slide deck titled "Teen Ranking Opportunities for Social Impact Ecosystems" | Meta Platforms; Moira Burke; Elena Davis; Anya Drabkin | | | |
| 498 | Brief Initial Findings from the Meta & Youth Social Emotional Trends study (Social Impact Research) | Meta Platforms | | | |
| 499 | Email 11/5/2019 "[Integrity XFN] Safety in an e2ee landscape: external engagement" | Meta Platforms | | | |
| 500 | Email 05/22/2014 with subject line "Bullying Prevention Centre launch coverage" | Arturo Bejar; Meta Platforms | | | |

| 501 | Document titled "Instagram Well-being FYI" dated September 25, 2019 | Meta Platforms; Karina Newton | | | |
|---|---|---|---|---|---|
| 502 | Post from 10/6/2020 titled "[A/C Priv] Age Misrepresentation Working Group" | Meta Platforms; Karina Newton | | | |
| 503 | Chat from 8/5/2021 with subject line "[A/C Priv] Age Misrepresentation Working Group" | Meta Platforms; Karina Newton | | | |
| 504 | Post from 9/13/2021 "[A/C Priv] Age Misrepresentation Working Group" | Meta Platforms; Karina Newton | | | |
| 505 | Post 3/12/2019 "Instagram Well-being Investigations" | Meta Platforms; Karina? Newton | | | |
| 506 | Email 11/7/2021 "FW: [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting" | Nick Clegg; Meta Platforms | | | |
| 507 | Internal Workplace article: "Reducing Bad Experiences for Our Users" (Nov. 4, 2021) | Arturo Bejar; Meta Platforms | | | |
| 508 | Document "Drebbel Round-up (Chapter 3: H2 2020 roundup/H1 2021 roadmap preview)" | Meta Platforms | | | |
| 509 | Meta Employee FYI blog post re: Zuckerberg child safety testimony (Oct. 5, 2021) | Mark Zuckerberg; Meta Platforms | | | |
| 510 | Internal presentation: "IG Mental Well-being - Behavior Reduction Strategy: Late Night Use" (Feb. 16, 2023)) | Kristin Hendrix; Meta Platforms | | | |
| 511 | Slide deck titled " Social comparison on Instagram" | Justin Cheng; Elena Davis; Wendy Gross; Meta Platforms | | | |
| 512 | Document titled "Overview: Controlling your time on FB" | Meta Platforms | | | |
| 513 | Article titled "Appearance comparison: Top account reccomendations and High-NAC content" | Justin Cheng; Meta Platforms | | | |
| 514 | Report titled "H2/H1 2018 Youth Team Review" | Robert Chen; Meta Platforms | | | |
| 515 | Document titled "Guardrails for IG Content Integrity for H2 2023" | Meta Platforms | | | |
| 516 | Document "Concentration of Harm on Instagram" | Meta Platforms | | | |
| 517 | Email from 3/22/2019 with subject line "EMEA comms weekly update 22 March" | Meta Platforms; Karina Newton; Nick Clegg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 518 | Email from 7/15/2020 with subject line "Identity Integrity Pillar HPM 16-Jul" | Meta Platforms; Yoav Shapira; Darius Kilstein | | | |
| 519 | Internal study: "Selfies, filters, and social comparison on Instagram" (Aug. 28, 2020) | Justin Cheng; Meta Platforms | | | |
| 520 | Post titled "Mental Health Understand" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 521 | Email from 4/2/219 with subject line "Re: Review Instagram Policy 2019 Plan w/ Joel Kaplan" | Karina Newton; Meta Platforms | | | |
| 522 | Haugen_00011933.pdf; "Instagram Well-being Research June HPM" | Meta Platforms | | | |
| 523 | Slide deck titled "Social Comparison on Instagram" | Justin Cheng; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 524 | 2022.12.15 Meta Platform Inc.'s Responses Rogs Nos. 7, 25, 40, 41, 44, 45, 52, 53, 54, and 55.pdf | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 525 | Letter from Latham & Watkins Re: FTC File No. 2223006: Meta's Responses to Interrogatories 32 39 42 43 and 47 (Oct. 3, 2022) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 526 | Meta Platforms Inc. Responses to CID and Tenth Production Cover Letter, dated 9/15/2022 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 527 | 2022.05.31 Meta Platforms, Inc. Response re Specs 4 and 5.pdf | Meta Platforms | | | |
| 528 | Public blog post: "Our Progress Addressing Challenges and Innovating Responsibly" (Sept. 21, 2021) | Meta Platforms | | | |
| 529 | Slide deck titled "SAB Meeting" | Monika Bickert; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 530 | Email 2/20/2020 "Daisy Update - 2/19/20" | Meta Platforms; Mark Zuckerberg; Adam Mosseri | | | |
| 531 | Spreadsheet of job ids (2019-2022) | Meta Platforms | | | |

| 532 | Spreadsheet containing underage photo decisions | Meta Platforms | | | |
|---|---|---|---|---|---|
| 533 | Slide Deck Titled "Full Campaign Results Readout, 2023 Instagram Brand Campaign" | Meta Platforms; Alex Schultz | | | |
| 534 | Document titled "2023 LRP financial outlook and investment plan" | Meta Platforms | | | |
| 535 | Email 12/06/2022 "FW: Internal Audit Report: IG Youth Well-being Assurance Audit - Phase 1" | Nick Clegg; Meta Platforms | | | |
| 536 | Email to Nick Clegg and others from 09/01/2022 with subject line "Re: Land of Giants podcast" | Nick Clegg; Meta Platforms | | | |
| 537 | Chat from 12/13/2022 | Meta Platforms; Mark Zuckerberg; Alex Shultz; Guy Rosen; Adam Mosseri; Susan Li; Alison Lee; Nick Clegg | | | |
| 538 | Re: Cosmetic Surgery AR Effects - pre-read for Mark [input requested] | Meta Platforms; Karina Newton; Adam Mosseri | | | |
| 539 | Email 02/8/2020 "Re: Age Management Decisions" | Nick Clegg; Meta Platforms | | | |
| 540 | Email 02/26/2019 "E2EE briefing for Mark meeting" | Nick Clegg; Meta Platforms | | | |
| 541 | Internal presentation: "Child Safety State of Play" | Meta Platforms;Nick Clegg | | | |
| 542 | Email: "Antigone doc" (Attachment: "Rethinking Child Safety AD.pptx") (Oct. 17, 2020) | Meta Platforms;Nick Clegg | | | |
| 543 | Email from 1/27/2019 with subject line "Re: Urgent - Sunday Times splash - action needed" | Meta Platforms; Guy Rosen; Nick Clegg; Monika Bickert | | | |
| 544 | Email from 7/14/2013 with subject line "Re: Revisiting Project Family" | Meta Platforms; Mark Zuckerberg | | | |
| 545 | Email from 6/3/2019 with subject line " June H1 / H2 reviews: Wednesday pre-reads" | Meta Platforms; Mark Zuckerberg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 546 | Chat from 11/10/2021 | Meta Platforms; Adam Mosseri; Jin Kang-Xing | | | |
| 547 | Document titled "Pills, cocktails and anorexiz: Facebook allows harmful ads to target teens" | Meta Platforms; Guy Rosen; Nick Clegg; Monika Bickert | | | |
| 548 | Email from 5/4/2021 with subject line "Heads Up: Consumer Reports on Tech Transparency Project Report Tuesday" | Meta Platforms; Guy Rosen; Nick Clegg; Monika Bickert | | | |
| 549 | FY18 Policy Budget - Victoria Grand.xlsx | Meta Platforms;Karina Newton | | | |
| 550 | Presentation "The Tracking the Reach of Integrity Problems Survey (TRIPS)" | Shilpa Mody; Funda Kivran-Swaine; Meta Platforms; Dr. Bruce Isaacson | | | |
| 551 | 01-28-2021 Email with subject line "WIP - Newsroom Post: Child Safety Bundle" | Meta Platforms; Alison Lee; Susan Li; Jayakumar Vaishnavi; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 552 | Chat from 8/17/2021 | Meta Platforms; Jayakumar Vaishnavi; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 553 | Chat from 8/24/2020 | Meta Platforms; Jayakumar Vaishnavi | | | |
| 554 | Chat from 3/30/2020 between Karin Newton, Vaishnavi Jayakumar and others | Meta Platforms; Karina Newton; Jayakumar Vaishnavi | | | |
| 555 | Slide deck titled "Facebook Growth" | Meta Platforms; Schultz, Alex; Rosen, Guy | | | |
| 556 | Document titled "H2 2019 - Central Products: Growth" | Meta Platforms; Mark Zuckerberg | | | |
| 557 | Email from 6/3/2019 "June H1 / H2 Reviews: Thursday pre-reads" | Meta Platforms; Mark Zuckerberg | | | |
| 558 | Document titled "IG Goal Map H2 2022" | Adam Mosseri; Meta Platforms | | | |
| 559 | Document "IG Goal MapH2 2022 v2" | Adam Mosseri; Meta Platforms | | | |
| 560 | Email from January 2024 with subject line "Message summary [{"otherUserFbId":null,"threadFbId":7396924750351989}]" | Jess Walton; Guy Rosen; Meta Platforms | | | |
| 561 | NM Plaintiff's Amended Complaint (redacted) dated 1/09/2024 | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 562 | 11-14-2023 Email with subject line"Message summary" | Meta Platforms; Sayed Otaru; Brian Boland | | | |
| 563 | IG Analytics Slide Deck titled "Half-Life Remediation" | Meta Platforms; Darius Kilstein | | | |
| 564 | Slide deck titled "SCA, WIP Instagrande - IG for iPad" | Darius Kilstein; Meta Platforms | | | |
| 565 | Email: "Re: [tasks] T106027081: [Stat Review] External Disclosure Of Underage Disables (FB and IG)" (Aug. 30, 2022) | Meta Platforms | | | |
| 566 | Spreadsheet regarding Company Goals-metric metadata | Meta Platforms; Brian Boland | | | |
| 567 | Research Presentation slide deck titled "You Well-being" dated June 14, 2023 | Meta Platforms; Elena Davis; Anya Drabkin | | | |
| 568 | Document titled "[WIP] Association between parent and teen attentiveness to their social media use (potential problematic use) (MYST)" | Meta Platforms; Elena Davis; Anya Drabkin; Mark Zuckerberg | | | |
| 569 | Document titled "Internal Comms Plan, Project ID, August 24, 2022" | Funda Kivran-Swaine; Meta Platforms | | | |
| 570 | Document titled "[WIP] MYST Discussion Doc" with commentary | Funda Kivran-Swaine; Anya Drabkin; Meta Platforms | | | |
| 571 | Document titled "SHAYLI H2 2023 PSC" | Shayli Jimenez; Meta Platforms | | | |
| 572 | Document titled "Underage & Age Verification Data 1-Pager" dated April 21, 2021 | Meta Platforms; Darius Kilstein; Ryan Sheatsley; Dr. Nick Feamster | | | |
| 573 | Study titled "Youth Empathy Framing" | Mark Zuckerberg; Meta Platforms | | | |
| 574 | Document titled "Instagram U13 Enforcement Ops Guidelines (Channel 4 Dispatches)" | Meta Platforms; Karina Newton | | | |
| 575 | Document titled "Complaint: Racially-motivated discrimination" dated April 11, 2023 | Meta Platforms; Jayakumar Vaishnavi | | | |

| 576 | Transparency Center: Community Standards Enforcement Report for Q4 2021 | Meta Platforms | | | |
|---|---|---|---|---|---|
| 577 | Google Doc comment thread on "Evolving the Responsibility dimensions" (May 19, 2020) | Alison Lee; Susan Li; Meta Platforms | | | |
| 578 | Email from 10/19/2011 with subject line "Re: Google+ usage update (week ending 10/9)" | Meta Platforms; Mark Zuckerberg; Alex Schultz; Brian Boland | | | |
| 579 | Document titled "Knowledge sharing session with Campus team" | Meta Platforms; Shayli Jimenez; Adam Mosseri; Kristin Hendrix | | | |
| 580 | Internal meeting agendas: "IGWB UXR Leads + Kristin Biweekly Agenda Doc" (May 11, 2023 - Oct. 27, 2023) | Kristin Hendrix; Meta Platforms | | | |
| 581 | Document titled "Instagram Testing Guidance" | Meta Platforms; Darius Kilstein; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 582 | Email 6/19/2019 "RE: Forbes: FBI And DHS Blunders Reveal Names Of Child Abuse Victims Via Facebook IDs" | Meta Platforms;Guy Rosen | | | |
| 583 | Email from June 2019 with subject line "Age Management - Follow-Up Decision" | Karina Newton; Nick Clegg; Meta Platforms | | | |
| 584 | Email from 01/19/2020 with subject line "The Intervention - feedback!" | Nick Clegg; Meta Platforms | | | |

| 585 | Email chain: "Pre-read for Social Science Research discussion tomorrow" (Feb. 11, 2019) | Nick Clegg; Mark Zuckerberg; Meta Platforms | | | |
|---|---|---|---|---|---|
| 586 | Email from 02/10/2020 with subject line "SCHEDULE: Monday, February 10" | Nick Clegg; Meta Platforms | | | |
| 587 | Document titled "Policy 2020 H1/H2 Strategy" | Nick Clegg; Meta Platforms | | | |
| 588 | Email 07/14/2020 "REVISED SCHEDULE: July 14" | Nick Clegg; Meta Platforms | | | |
| 589 | Internal meeting notes: "Age Management Escalation" (Oct. 8, 2019) | Nick Clegg; Meta Platforms; Ryan Sheatsley | | | |
| 590 | Slide deck titled "Borderline content - 2018.06.21" | Meta Platforms; Mark Zuckerberg; Guy Rosen; Monika Bickert | | | |
| 591 | Email from 6/21/2018 "PREREAD: Borderline content [Thu @ 12:30]" | Meta Platforms; Mark Zuckerberg; Guy Rosen; Monika Bickert | | | |
| 592 | Post 8/14/2020 "Child Safety FYI" | Meta Platforms; Karina Newton | | | |
| 593 | Document titled "Rabbithole H2 2020 roadmap" | Meta Platforms | | | |
| 594 | Email from 3/9/2022 with subject line "Nino Sitchinava added you to 2021H2 PSC Feedback and Summary for Darius [Shared]" | Darius Kilstein; Meta Platforms | | | |
| 595 | Email from 3/21/2023 with subject line "IG-MDS update - 03/21/2023" | Meta Platforms; Wendy Gross | | | |
| 596 | Chat from 7/12/2022 between Gloria Yang and others | Meta Platforms | | | |
| 597 | Email from 5/9/2018 with subject line "IG wellbeing moment in Q2 + what google announced related to "digital wellbeing" at I/O" | Meta Platforms | | | |
| 598 | Email thread: "Re: 60 Minutes Story // Facebook Response Inquiry" (Oct. 5, 2021) | Meta Platforms | | | |
| 599 | Internal presentation: "US Teen Behavior by State" (Oct. 11, 2017) | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 600 | Chat 8/07/2018 between Karina Newton and others | Karina Newton; Meta Platforms | | | |
| 601 | Chat thread from 4/18/2018 | Elena Davis; Meta Platforms | | | |
| 602 | Email attachment re: reporting | Meta Platforms; Karina Newton | | | |
| 603 | Chat from 11/1/2019 between Karina Newton and Stephanie Otway | Meta Platforms; Karina Newton | | | |
| 604 | Email from January 2020 with subject line "Re: Welcome to the Safety Policy Team!" | Meta Platforms; Vaishnavi Jayakumar | | | |
| 605 | Chat Thread from 9/8/2020 | Meta Platforms; Jayakumar Vaishnavi | | | |
| 606 | 02-18-2021 Message summary sent from Sarah Chang to Vaishnavi Jayakumar | Meta Platforms; Jayakumar Vaishnavi | | | |
| 607 | Document titled "Adam Mosseri 2022 H2" | Meta Platforms; Adam Mosseri | | | |
| 608 | Document titled "IG Goal Map H2 2022 v2" | Adam Mosseri; Meta Platforms | | | |
| 609 | Document titled "IG Goal Map H2 2022" | Adam Mosseri; Meta Platforms | | | |
| 610 | Chat from 8/19/2020 titled "Instagram Reels Tests" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 611 | Post titled "IG Feed Relevance Working Group," dated 6/30/2023 | Meta Platforms | | | |
| 612 | Post from June 2023 titled "SIE Ranking Core Team" | Tom Wynter; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 613 | Post from September 1, 2023 titled "SIE Ranking Core Team" | Tom Wynter; Meta Platforms | | |
| 614 | Post from September 12, 2023 titled "SIE Ranking Core Team" | Tom Wynter; Meta Platforms | | |
| 615 | Post from December 2023 titled "SIE Ranking Core Team" | Tom Wynter; Meta Platforms | | |
| 616 | Chat from 11/14/2021 with subject line "Instagram Reels Feedback" | Meta Platforms | | |
| 617 | Table re Metrics, Private v. Public | Darius Kilstein; Meta Platforms | | |
| 618 | Chat 3/26/2021 between Darius Kilstein and Isaac Rose | Darius Kilstein; Meta Platforms | | |
| 619 | Post "IG Privacy & Security Reviews and HPMs" | Meta Platforms | | |
| 620 | Post with subject line "IG Privacy & Security Reviews and HPMs" | Meta Platforms | | |
| 621 | Internal notes: "IG Mental Well-being FYI [Archived]" (June 28, 2022) | George Volichenko; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 622 | Internal notes: "IG Mental Well-being XFN" (Oct. 4, 2022) | George Volichenko; Meta Platforms | | |
| 623 | Slide deck titled "Facebook: Photo Video" | Meta Platforms | | |
| 624 | Document titled "State of US Instagram Teens" | Meta Platforms | | |
| 625 | Document titled "Evaluation of Instagram's Processes for Risks to Minors" | Meta Platforms | | |

| 626 | Chat from 2/09/2024 between Tom Wynter & Elena Davis | Elena Davis; Tom Wynter; Meta Platforms | | | |
|---|---|---|---|---|---|
| 627 | Chat from 2/27/2024 | Meta Platforms | | | |
| 628 | Chat from 2/27/2024 | Meta Platforms | | | |
| 629 | Chat thread from 2/26/2024 | Meta Platforms | | | |
| 630 | Instagram Help Center - Report a child under 13 on Instagram | Meta Platforms | | | |
| 631 | Printout of chat | Funda Kivran-Swaine; Meta Platforms; Tom Wynter | | | |
| 632 | Email from December 2023 with subject line "Message summary" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 633 | Chat from 01/03/2024 regarding Tech Transparency Project | Monika Bickert; Meta Platforms | | | |
| 634 | Slide deck titled "Messenger Kids & Youth Strategy" dated March 2021 | Meta Platforms | | | |
| 635 | Internal presentation: "What it Might Mean to Balance User Growth and Revenue Acceleration" (Aug. 2022) | Meta Platforms | | | |
| 636 | Internal Presentation - FB App Integrity: "How Engagement Signals Often Fail to Identify Valuable Sensitive Content" (Oct. 2021) | Meta Platforms | | | |
| 637 | Document titled "Mid-Cycle Feedback and Summary for George Volichenko" | Brian Boland; Meta Platforms | | | |
| 638 | Internal research doc: "Teen Engagement Score" with Betty Zhang (Mar. 1, 2017) | Meta Platforms | | | |
| 639 | Report titled "PSC Kyle Andrews H2 2021 Calibration scratchpad" | Kyle Andrews; Meta Platforms | | | |
| 640 | Chat thread from 8/12/2020 | Meta Platforms | | | |
| 641 | Chat thread from 11/18/2022 | George Volichenko; Brian Boland; Meta Platforms | | | |
| 642 | Internal chat re: well-being vs. engagement tradeoffs (Aug. 26, 2022) | George Volichenko; Brian Boland; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 643 | Email from 10/30/2017 with subject line "Re: FLAGGING: Mark's script for earnings" | Meta Platforms; Brian Boland | | | |
| 644 | Email 7/16/2018 "FW: H1/H2 goals" | Meta Platforms; Brian Boland | | | |
| 645 | Email from 6/13/2018 with subject line "Video M-team review CONFIDENTIAL" | Brian Boland; Meta Platforms | | | |
| 646 | Chat from 5/29/2019 | Meta Platforms;Danielle Marlow | | | |
| 647 | Chat from 4/12/2023 between Sayed Otaru and Stephanie Moyerman | Meta Platforms; Sayed Otaru | | | |
| 648 | Slide deck dated June 2019 titled "Power Users & Goals" | Meta Platforms | | | |
| 649 | Chat thread from 7/6/2023 | Meta Platforms;Shweta Goyal | | | |
| 650 | Email from November 2020 with subject line "[All FYI] Sharing our Community Standards Enforcement?" | Monika Bickert; Meta Platforms | | | |
| 651 | Chart regarding SUMA metrics | Meta Platforms | | | |
| 652 | Chart re SUMA metrics | Meta Platforms | | | |
| 653 | Chat 5/4/2022 | Meta Platforms | | | |
| 654 | Email from 10/22/2021 with subject line "Quick notes on YP... - I like this model, and there could be..." | Meta Platforms; Alison Lee; Susan Li | | | |
| 655 | Slide deck titled "IG US DAP Sprint, Key Findings & Recommendations" | Meta Platforms | | | |
| 656 | Chat from 12/12/2019 | Meta Platforms | | | |
| 657 | Document titled "Notes on Feed," dated 4/4/2018 | Meta Platforms | | | |
| 658 | Slide deck titled "The State of US Teens," dated 11/13/2015 | Meta Platforms | | | |
| 659 | Internal strategy doc: Teen Outreach XFN H1 2017 Goals [draft] | Justin Antony; Meta Platforms | | | |
| 660 | Chat thread dated 12/15/2017 with document "White Space" attached | Meta Platforms; Justin Cheng | | | |
| 661 | Medium article: "You and the Algorithm: It Takes Two to Tango" by Nick Clegg (Mar. 31, 2021) | Nick Clegg; Meta Platforms; Joshua Simons | | | |
| 662 | Chat from 8/6/2020 between Umer Farooq and Avi Ramyead | Meta Platforms | | | |

| 663 | Chat 6/3/2023 between Anya Drabkin and Tom Wynter | Tom Wynter; Anya Drabkin; Meta Platforms | | | |
|---|---|---|---|---|---|
| 664 | Internal chat between researching, including Tom Wynter and Anya Drabkin, re: teen safety vs. engagement (Aug. 10, 2023) | Meta Platforms;Tom Wynter;Anya Drabkin | | | |
| 665 | Report Average Time spent by age | Anya Drabkin; Meta Platforms; Tom Wynter | | | |
| 666 | Chart regarding the effect on raking position | Anya Drabkin; Meta Platforms | | | |
| 667 | Email from March 2023 with chat between Anya Drabkin and Tom Wynter | Tom Wynter; Anya Drabkin; Meta Platforms | | | |
| 668 | Internal chat re: engagement talking points and "things contained in the lawsuits [being] somewhat hard to refute so long as Teens are part of the GVW process." (Oct. 26, 2023) | Tom Wynter; Anya Drabkin; Meta Platforms | | | |
| 669 | Chat between Tom Wynter and Anya Drabkin from 10/27/2023 | Tom Wynter; Anya Drabkin; Meta Platforms | | | |
| 670 | Email from 02/10/217 with subject line "Re: Policy flag for @Bhadbhabie" | Justin Antony; Meta Platforms | | | |
| 671 | Document titled "Youth updates for team biweekly (3-7)" | Meta Platforms | | | |
| 672 | Internal working doc re: Meta Trust, Transparency Control Labs blog post, "Meta's Best Interests of the Child Framework (2022) | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 673 | Slide deck titled "2022H2 Facebook Goals and Expectations" | Meta Platforms; Lars Backstrom; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 674 | Slide deck, "CSN Well-being Focus Groups," 6/28/2022 | Meta Platforms | | | |
| 675 | Document titled "[DSS Internal] Raw working doc" dated 01/23/2024 | Meta Platforms | | | |
| 676 | Slide deck titled "IG Reels Campaign Strategy - Ask: Alignment on JTBD & strategic approach" | Meta Platforms | | | |
| 677 | Slide deck titled "Instagram Teen Feature Awareness 2023," dated July 2023 | Meta Platforms | | | |
| 678 | Internal research doc: "Project Neo Understand: IG-Relevant Data" (Jan. 2017) | Meta Platforms | | | |
| 679 | Document titled "Child Safety State of Play: Product and enforcement gaps" | Meta Platforms | | | |
| 680 | Slide deck "IGNS North Star, Goaling Metric (H2'22)," dated June 2022 | Meta Platforms | | | |
| 681 | Spreadsheet regarding IG Teen Metrics | Meta Platforms | | | |
| 682 | Internal Presentation: Connection Leads Review, "User Growth Revenue Workstream: Check in On Deliverable #1" (Aug. 3, 2022) | Darius Kilstein; Meta Platforms | | | |
| 683 | Internal Presentation: "Diverging Trends between U.S. Teen Growth & Engagement" (2023) | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 684 | Growth Ecosystems Internal Presentation: "Country x Cohort Journey Health" (2023) | Darius Kilstein; Lars Backstrom; Meta Platforms | | | |
| 685 | Slide deck titled "Onboarding Timeline for DM Teens" dated 12/18/2023 | Meta Platforms; Darius Kilstein | | | |
| 686 | Slide deck titled "IG Marketing 30/60/90: Review #1" dated 4/19/2022 | Meta Platforms; Alex Schultz; Adam Mosseri | | | |
| 687 | Document titled "(Draft) Paid Ads 2022 Budget Plan - Chris C Email" | Meta Platforms; Alex Schultz | | | |
| 688 | Email from October 2013 with subject line "Re: [tasks] #2935190: SUMA rate is increasing [si]" | Meta Platforms; Arturo Bejar | | | |
| 689 | Internal Workplace note:  "A note by Thomas on thinking about the value model" (Aug. 30, 2017) | Tom Wynter; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 690 | Email from December 2018 with subject line "Re: M&A and Market Landscape review (bw}" | Justin Cheng; Robert Chen; Meta Platforms | | | |
| 691 | Email 9/6/2018 "Re: M&A and Market Landscape review (w)" | Meta Platforms | | | |
| 692 | Slide deck titled "Competitive Landscape Review," dated 3/22/2018 | Meta Platforms | | | |
| 693 | Email 08/17/2022 "Fw: Meta Well-being Messaging Survey" | Bryce Bartlett; Meta Platforms | | | |
| 694 | Slide deck titled "US Teens & Growth," dated 10/6/2016 | Meta Platforms | | | |
| 695 | Chat 03/02/2019 re Mark's draft privacy note | Monika Bickert; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 696 | 08-30-2012 Email with subject line"Re: PP visitors" | Meta Platforms | | | |
| 697 | Chat from 03/10/2022 regarding Reels engagement data | Lars Backstrom; Meta Platforms | | | |
| 698 | 04-09-2019 Chats re: Intent slide for Fidji | Lars Backstrom; Meta Platforms | | | |
| 699 | Slide deck 10/29/2016 "Teen Feed Strategy and Experiment Review" | Lars Backstrom; Meta Platforms | | | |
| 700 | Email 09/19/2022 "Re: Feed core modeling review" | Lars Backstrom; Meta Platforms | | | |
| 701 | Chat from 11/29/2022 | Elena Davis; Tom Wynter; Meta Platforms | | | |
| 702 | IG Connection Creative Update May 25 | Meta Platforms | | | |
| 703 | Internal presentation: FoA Revenue Review (Dec. 8, 2023) | Adam Mosseri; Meta Platforms | | | |
| 704 | Slide deck titled "Why People Stop Using Facebook" | Meta Platforms | | | |
| 705 | Slide deck "Ads Sentiment and Supply, Q4 2023 Pre-Earnings Update" | Meta Platforms | | | |
| 706 | Document "Spark AR cosmetic filters reversal: Safety briefings" | Meta Platforms; Adam Mosseri | | | |
| 707 | Slide deck titled "Onboarding Strategy," dated December 2023 | Meta Platforms | | | |
| 708 | Slide deck titled "Teen Feed Deep -dive" | Darius Kilstein; Brian Boland; Meta Platforms | | | |
| 709 | Email 3/22/2022 "Michael Valdovinos tagged you in Safety Policy (working group)." | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 710 | Slide deck titled "IG Growth 101, Started Fall 2016" | Meta Platforms | | | |
|---|---|---|---|---|---|
| 711 | Slide deck titled "IG Growth Analytics 101" dated 2016 | Meta Platforms | | | |
| 712 | 11-22-2016 Email with subject line "Message Summary" | Meta Platforms | | | |
| 713 | Email from December 2022 with subject line "Message summary" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 714 | Email from August 2023 with subject line "Re: AAE" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 715 | Chart titled "Population headroom by country" | Meta Platforms | | | |
| 716 | Document "Q4 Ads Revenue Goal Setting & Escalation Framework" | Meta Platforms; Alex Schultz | | | |
| 717 | Chat thread from 9/1/2021 | Meta Platforms | | | |
| 718 | Slide deck regarding AAE Competitive Audit | Meta Platforms | | | |
| 719 | Document titled "Social Science Research - Company Framing" | Meta Platforms; Pratiti Raychoudhury; Funda Kivran-Swaine | | | |
| 720 | Document titled "Literature Review- Understanding Consumer Perception of Facebook App Integrity and Privacy" | Wendy Gross; Meta Platforms | | | |
| 721 | Slide deck titled "Instagram Feature Awareness, Instagram Marketing Insights," dated July 2023 | Wendy Gross; Meta Platforms | | | |
| 722 | Internal Presentation: "IGMI Parent Sentiment Tracking" (Jan. 2023) | Wendy Gross; Meta Platforms | | | |
| 723 | Slide deck titled "Brand Experiences Marketing Insights | 2024 WIP Plan" | Meta Platforms | | | |
| 724 | Slide deck "Marketing Metrics Causality and Believability" | Wendy Gross; Meta Platforms | | | |
| 725 | Document titled "Arturo Conversion (Internal version)" | Meta Platforms; Yoav Shapria | | | |
| 726 | Internal strategy doc: IG H2-2023 Communities PG | Kristin Hendrix; Sayed Otaru; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 727 | Post from May 2020 with title "Instagram Well-being Investigations" | Meta Platforms | | | |
| 728 | Post titled "IG Relevance Integrity FYI" | Alison Lee; Meta Platforms | | | |
| 729 | Internal notes: Child Safety <> EP (Feb. 4, 2022) | Meta Platforms | | | |
| 730 | Post titled "Integrity HPMs" | Meta Platforms | | | |
| 731 | Internal notes: IG Teen Safety FYI (Feb. 15, 2021) | Meta Platforms | | | |
| 732 | Tables "Revenue Overview (Aug 8 - Aug 14)" | Meta Platforms | | | |
| 733 | Slide deck titled "Central Product Reviews: ABP 2021.08.17" regarding Weekly Update | Meta Platforms | | | |
| 734 | Document titled "Narratives Leadership Sync: Bi-Weekly Workstream Update 03/22/2021"Document titled "Narratives Leadership Sync: Bi-Weekly Workstream Update 03/22/2021" | Nick Clegg; Meta Platforms | | | |
| 735 | Email from 03/22/2021 with subject line "FW: [Pre-Read] Narrative Leadership Sync 3/22" | Nick Clegg; Meta Platforms | | | |
| 736 | Email thread: "Disrupting the Narrative Framework + some words" (Nov. 19, 2020) | Nick Clegg; Meta Platforms | | | |
| 737 | February Policy Leadership- Privacy Update (Mar. 13, 2020) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | |
|---|---|---|---|---|
| 738 | Slide deck titled "Content Policy, Revisiting Policies" | Meta Platforms; Mark Zuckerberg; Guy Rosen; Monika Bickert | | | |
| 739 | Email from 9/20/2018 to Mark Zuckerber and others with subject line "Deck for tomorrow's governance meeting on Content Policy Review" | Meta Platforms; Mark Zuckerberg; Guy Rosen; Monika Bickert | | | |
| 740 | Email from 9/4/2019 with subject line "[Community Integrity (CI) internal] FYI - note and summary about the BI/CI singapore..." | Meta Platforms | | | |
| 741 | Internal Presentation: "Youth + Well-Being Narrative" (Feb. 17, 2022) | Wendy Gross; Meta Platforms | | | |
| 742 | Document titled "Integrity HPMs" | Meta Platforms | | | |
| 743 | Email 10/4/2016 "Research: Snapchat Creative Tools Usage" | Meta Platforms | | | |
| 744 | Comment on doc title: Understanding Perceptions of Problematic Facebook Use: When People Experience Negative Life Impact and a Lack of Control" (Sept. 4, 2018) | Justin Cheng; Meta Platforms | | | |
| 745 | Email 9/10/2021 "Re: CPP:IG collaboration/modeling update" | Darius Kilstein; Meta Platforms | | | |
| 746 | Email to Mark Zuckerberg from 3/18/2009 with subject line "RE: Discussion Post" | Meta Platforms; Mark Zuckerberg | | | |
| 747 | Email from 3/25/2024 with subject line "Re: [tasks] T182872929: [Data Warehouse][UII_COLUMN_LOW, UII_COLUMN_BASIC][si.integrity_actions] Permission request from Melissa Mandelbaum" | Meta Platforms | | | |
| 748 | Internal chat re: time management tool adoption (Nov. 13, 2023) | Sayed Otaru; Meta Platforms | | | |
| 749 | Chat thread from 2/21/2024 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 750 | Slide deck titled "H1'23 Youth Well-being Bundle GTM" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz. | | | |
| 751 | Email 12/18/2014 "Re: Next steps on kid-focused apps" | Meta Platforms | | | |
| 752 | Email from December 2017 with subject line "Google Alert - facebook" | Meta Platforms | | | |
| 753 | Email 11/5/2018 "RE: Content ecosystem" | Meta Platforms | | | |
| 754 | Email from October 2023 with subject line "Message summary" | Tom Wynter; Anya Drabkin; Meta Platforms | | | |
| 755 | Document "204 | Fox Mode - SUMA's Data" | Meta Platforms | | | |
| 756 | Report titled "Teens Framework and Time Spent Equations (WORKING DRAFT)" | Robert Chen; Meta Platforms | | | |
| 757 | Report titled "Sierra to MK Project" | Robert Chen; Meta Platforms | | | |
| 758 | Document titled "2023 Global Creator to Policymaker Advocacy Pilot Creator Marketing" | Meta Platforms | | | |
| 759 | Document titled "Mid-Cycle PSC -23 - Darius Kilstein" | Darius Kilstein; Meta Platforms | | | |
| 760 | Document titled "IG Youth Proposal" | Darius Kilstein; Meta Platforms; Adam Alter | | | |
| 761 | IG Growth H2 2020 Strategy | Meta Platforms | | | |
| 762 | Slide deck titled "Youth Moment 1: Teen Privacy & Safety Announcements [Internal Policy/Comms Briefing]" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 763 | Email from October 2018 with subject line "RE: Mutual Sharing with Bytedance - Growth in Youth Market (Executive Session)" | Robert Chen; Meta Platforms | | | |
| 764 | 01-30-2020 Email with subject line "[Child Safety FYI (formerly CEI FYI and IIC XFN)]" | Meta Platforms | | | |
| 765 | Meeting invite with subject line "[a/c priv] Checkpointing U13 users on DOB change" | Meta Platforms | | | |
| 766 | Slide deck titled "Quant Report," dated 6/08/2022 | Anya Drabkin; Meta Platforms | | | |
| 767 | October 2021 Slide Deck titled "Future of Sensitive Topic Research & Analytics" | Meta Platforms;Emily Dalton Smith;Funda Kivran-Swain | | | |
| 768 | Document "Thoughts on Addiction and Possible interventions" | Funda Kivran-Swaine; Meta Platforms | | | |
| 769 | Document titled "Shayli Jimenez - Self Review 2022" | Shayli Jimenez; Meta Platforms | | | |
| 770 | Document titled "[SENSITIVE] Test User Research: Polarization" | Meta Platforms | | | |
| 771 | Document titled "PSC self review H2 2019" | Meta Platforms | | | |
| 772 | Internal strategy doc: "Coming soon: A new integrity tracking survey for IG" (Mar. 8, 2019) | Shilpa Mody; Meta Platforms | | | |
| 773 | Document titled "[Deprecated] March for Our Lives QP - Strategy Proposal" | Karina Newton; Justin Antony; Meta Platforms | | | |
| 774 | Email from 5/16/2017 with subject line "RE: Addiction conversation follow-up" | Mark Zuckerberg; Meta Platforms | | | |
| 775 | Email 5/7/2020 "RE: 2020 Cost Reductions" | Meta Platforms | | | |
| 776 | Document titled "AI Responsibility Toplines" | Nick Clegg; Meta Platforms | | | |
| 777 | Email from 4/13/2014 "Re: Q1 goals update" | Meta Platforms; Mark Zuckerberg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 778 | Email to Mark Zuckerberg from 3/7/2014 with subject line "Google Alert - thefacebook" regarding "Study finds Facebook use associated with eating disorders" | Meta Platforms; Mark Zuckerberg | | | |
| 779 | Email calendar invite from 8/15/2019 with subject line "chat with Arturo Bejar" | Shilpa Mody; Yoav Shapira; Meta Platforms | | | |
| 780 | Document titled "[DRAFT] Improving Experiences and People Support at Instagram" | Meta Platforms; Yoav Shapira; Arturo Bejar | | | |
| 781 | Document titled "Research on # of Sessions as an indicator of value" | Meta Platforms | | | |
| 782 | Chat from 9/29/2021 | Shilpa Mody; Meta Platforms | | | |
| 783 | Email from 7/8/2017 with subject line "Re: Q1 goals update" | Meta Platforms; Mark Zuckerberg; Susan Li; Alison Lee | | | |
| 784 | Chat thread from 3/28/2018 | Meta Platforms; Alex Schultz | | | |
| 785 | Internal training presentation: Underage Flow - OS | Guy Rosen; Meta Platforms | | | |
| 786 | Email from 7/1/2020 with subject line "Re: Age Verification Narrative / Improved Age Gate Rollout" | Meta Platforms | | | |
| 787 | Email thread: "Re: Social issue research and analytics" (Nov. 29, 2021) | Meta Platforms; Pratiti Raychoudhury; Adam Mosseri | | | |
| 788 | Email from 10/27/2021 with subject like "Re: Well Being research" | Meta Platforms; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 789 | Email from 9/20/2021 with subject line "RE: Social issue research and analytics -- privileged and confidential" | Meta Platforms; Alex Schultz; Pratiti Raychoudhury | | | |
| 790 | Slide deck titled "Time & Control" | Meta Platforms | | | |
| 791 | Email 9/3/2021 "Initial discussion: Creators on IG Youth" | Vaishnavi Jayakumar; Antigone Davis; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 792 | Email from 6/26/2018 with subject line "Harmful Behavior HPM - June 25, 2018" | Meta Platforms; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Monika Bickert | | | |
| 793 | Chat from 11/05/2021between Justin Cheng and others | Justin Cheng; Meta Platforms | | | |
| 794 | Email 3/17/2023 "Re: Interesting new publication" | Kang-Xing Jin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 795 | Chat thread from 11/9/2023 | Meta Platforms; Pratiti Raychoudhury | | | |
| 796 | Media file, 34 second video; Teen riding in car scrolling thru social media | Kyle Andrews; Meta Platforms | | | |
| 797 | 37 second video; Teen watching Tick Tock | Kyle Andrews; Meta Platforms | | | |
| 798 | 58 second video; Teen girl scrolling through social medial apps | Kyle Andrews; Meta Platforms | | | |
| 799 | Slide deck titled "What are U.S. Teens watching and Why?" dated 10/10/2018 | Kyle Andrews; Meta Platforms | | | |
| 800 | Document titled "[Proposal] Youth Well-being Ecosystem Quality H1 2023 Roadmap" | Tom Wynter; Meta Platforms | | | |
| 801 | Spreadsheet detailing consolidated list of soft match data sharing use cases for L1 audit | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 802 | Internal research doc: "Problematic Use POV" (data through 2019) | Elena Davis; Meta Platforms | | | |
| 803 | Internal strategy doc: "Addiction"/Problematic Use Design Audit Plan [WIP]" (Aug. 17, 2018) | Elena Davis; Meta Platforms | | | |
| 804 | Email from 10/18/2016 with subject line "Re: beauty filter" | Kang-Xing Jin; Meta Platforms | | | |
| 805 | Slide deck titled "Facebook business funnel" | Meta Platforms | | | |
| 806 | Email from 9/2/2011 with subject line "funnel slides" | Meta Platforms | | | |
| 807 | Email from 8/28/2014 with subject line "HPM August 28" | Meta Platforms | | | |
| 808 | Email from 9/5/2014 with subject line "HPM - GMS Product Marketing & AdTech" | Meta Platforms | | | |
| 809 | Chat from 8/25/2021 between Pratiti Raychoudhury and Ronan Bradley' | Meta Platforms; Pratiti Raychoudhury | | | |
| 810 | Facebook screen shot, Arturo Bejar | Meta Platforms; Pratiti Raychoudhury | | | |
| 811 | Chat from 9/23/2016 between Adam Mosseri and others | Adam Mosseri; Kang-Xing Jin; Meta Platforms | | | |
| 812 | Internal chat re: negative research findings (Sept. 30, 2021) | Shilpa Mody; Justin Cheng; Wendy Gross; Meta Platforms | | | |
| 813 | Chat from 9/14/2023 | Meta Platforms; Ravi Sinha | | | |
| 814 | Chat from 4/27/2023 between Vaishnavi Jayakumar and otherse | Meta Platforms; Ravi Sinhal Vaishnavi Jayakumar | | | |
| 815 | Calendar invite from 8/3/2023 | Meta Platforms; Ravi Sinha; Nick Clegg | | | |
| 816 | Spreadsheet "Stories Integrity - Issues Prioritization" | Meta Platforms | | | |
| 817 | Document titled "Pratiti Civic Q&A / Questions and Context" | Meta Platforms; Pratiti Raychoudhury; Funda Kivran-Swaine | | | |

| | | | | | |
|---|---|---|---|---|---|
| 818 | Internal strategy doc: "Youth Empathy Framing"  (2017-2018) | Wendy Gross; Shayli Jimenez; Meta Platforms | | | |
| 819 | Document titled "AI at Connect: Master Messaging & Reactive FAQs" | Antigone Davis; Nick Clegg; Meta Platforms | | | |
| 820 | Document titled "[Placeholder title for notes about adapting wb research to the new reality]" | Justin Cheng; Meta Platforms | | | |
| 821 | SR & WB. Slide deck; Primer on Research & Product Work Related to Emotions at FB | Meta Platforms | | | |
| 822 | [Paper 1 draft] titled "Appearance comparison associated with exposure to different topics during naturalistic use of Instagram" with comments | Meta Platforms | | | |
| 823 | Email 9/26/2019 "Re: SDH Pre-Read" | Kang-Xing Jin; Meta Platforms | | | |
| 824 | Email thread from 5/16/2017 with subject line "Fw: Groups and PAC" | Kang-Xing Jin; Meta Platforms | | | |
| 825 | Email from 12/14/2018 with subject line "Re: Camera Effect Filters: Follow up" | Meta Platforms; Karina Newton; Margaret Gould Stewart | | | |
| 826 | Email notification to Justin Cheng from 4/19/2022 with subject line "Stanley Brode tagged you in a post on Workplace" regarding "H1 22' P0 Teen WAU Meaningful Adoption Goal Revision" | Meta Platforms | | | |
| 827 | Chat 2/23/2026 between Darius Kilstein and Nicole Minkina | Darius Kilstein; Meta Platforms | | | |
| 828 | Document titled "Community Standards Enforcement Report Q4 2022" | Meta Platforms | | | |
| 829 | Email from 2/16/2016 with subject line "1H' 16 Company Goals" | Meta Platforms; Mark Zuckerberg; Susan Li; Alison Lee | | | |
| 830 | Email from 3/27/2019 with subject line "Re: well being" | Meta Platforms | | | |
| 831 | Email from 9/16/2017 with subject line "Re: research on FB or technology "addiction?" | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 832 | Email from October 2017 with subject line "Re: research on FB or technology "addiction"?" | Meta Platforms | | | |
| 833 | Email from January 2018 with subject line "Deck on Mute Option" | Mark Zuckerberg; Meta Platforms | | | |
| 834 | Email from 02/02/2018 with subject line " Possible Research on Social Comparison" | Justin Cheng; Meta Platforms | | | |
| 835 | Email from 03/19/2018 with subject line "Re: Excessive use quantitative analysis" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 836 | Email 07/19/2018 "Re: New Tables!" | Justin Cheng; Meta Platforms | | | |
| 837 | Email thread: "Re: follow up re: problematic use" (June 19-20, 2018) | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 838 | Email 02/06/2019 "Workplace Note Issue" | Justin Cheng; Meta Platforms | | | |
| 839 | Email 10/05/2017 "Re: Longitudinal wellbeing survey behavioral data" | Justin Cheng; Meta Platforms | | | |
| 840 | Email from 3/4/2020 with subject line "Re: First SSI focus groups initial takeaways" | Meta Platforms | | | |
| 841 | Chat from 4/9/2021 between Vaishnavi Jayakumar and others | Meta Platforms | | | |
| 842 | Chat thread from 11/23/2021 | Meta Platforms | | | |
| 843 | Chat thread from 3/28/2020 | Meta Platforms | | | |
| 844 | Chat from 06/25/2020 | Meta Platforms | | | |
| 845 | Chat 11/16/2021 between Justin Cheng and Jacky Lao | Justin Cheng; Meta Platforms | | | |
| 846 | Chat 11/19/2021 between Elena Davis and others | Elena Davis; Tom Wynter; Meta Platforms | | | |
| 847 | Email from 10/10/2019 for recurring Appointment with subject line "Lunch & Learn: Teen Mental Health Deep Dive" | Meta Platforms; Yoav Shapira | | | |
| 848 | 11-04-2014 email with subject line "Re-[tasks] #5517166: Contact Oops - Someone is bullying my 12 year old cousin." | Meta Platforms | | | |
| 849 | Email from December 2023 with no subject line | Adam Mosseri; Kristin Hendrix; Antigone Davis; Meta Platforms | | | |

| 850 | Email from 2/8/2024 with subject line "Copy of Letter sent to Senator Martin Heinrich due to Underage Use and Bullying on Instagram" | Meta Platforms | | | |
|---|---|---|---|---|---|
| 851 | Chat thread rom 3/20/2024 | Meta Platforms | | | |
| 852 | Email 11/2/2018 "Market Strategy Youth Update - Nov 2" | Meta Platforms | | | |
| 853 | Chat 9/30/2022 between Tom Wynter and others | Tom Wynter; Meta Platforms | | | |
| 854 | 03-28-2019 Email with subject line "Re: Reporting flow broken" | Monika Bickert; Meta Platforms | | | |
| 855 | Email from 04/23/2015 with subject line "Re: Help!" | Monika Bickert; Meta Platforms | | | |
| 856 | Email 1/22/2019 "Re: Market Strategy Updates - 1/18/19" | Meta Platforms | | | |
| 857 | Email 5/6/2019 with subject line "Moira Burke tagged you on Workplace" | Elena Davis; Meta Platforms | | | |
| 858 | Internal strategy doc: [IGWB Email Review][Mental Well-being] H1 2022 Goal Methodology Update V2 (Apr. 14, 2022) | Justin Cheng; Meta Platforms; George Volichenko | | | |
| 859 | Document titled "H2 2022 MWB Research Roadmap" | Justin Cheng; Meta Platforms | | | |
| 860 | Document titled "[Core Dims] H2 2022 U13" | Meta Platforms | | | |
| 861 | Email from 3/25/2020 with subject line "FW: Facebook Well-being Research on 'Problematic Use'" | Meta Platforms | | | |
| 862 | Email thread: "Re: Harmful Content HPM - 29 June 18" (Jul. 10, 2018) | Guy Rosen; Meta Platforms | | | |
| 863 | Slide deck "Teens Analysis & Engagement Plan," 11/2013 | Meta Platforms; Guy Rosen; Lars Backstrom | | | |
| 864 | Document "Follow up from 2021 Planning (Content Investment & Marketing Support): 11.2.2020" | Meta Platforms | | | |
| 865 | Document titled "PMT (People Modeling Team) 2023 H1 Roadmap" | Meta Platforms | | | |
| 866 | Document "My notes," dated 12/15/2020 | Meta Platforms | | | |
| 867 | Document "AR Beauty Effects: Stakeholder Engagement" | Meta Platforms | | | |
| 868 | Email from 9/21/2022 with subject line "Fwd: VPV Growth" regarding Revenue Weighted Time Spent ("rTS") | Meta Platforms | | | |

| 869 | Intentionally omitted | Intentionally omitted | | | |
|---|---|---|---|---|---|
| 870 | Email from December 2017 with subject line "Re: Fake Accounts" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 871 | Email thread from 7/31/2018 with subject line "RE: Time Well Spent Approach: FB v. IG" | Meta Platforms | | | |
| 872 | Exhibit 34, Chat 8/18/2021, Shayla Jimenez | Shayli Jimenez; Meta Platforms | | | |
| 873 | Email 4/3/2023 "FW: Teen goals in H2" | Darius Kilstein; Meta Platforms | | | |
| 874 | Chat 3/3/2021 between Shilpa Mody and Stanley Brode | Meta Platforms | | | |
| 875 | Chat 10/6/2021 | Kang-Xing Jin; Meta Platforms | | | |
| 876 | Slide deck "Face Mask Playbook" | Kang-Xing Jin; Meta Platforms | | | |
| 877 | Email from 4/14/2017 with subject line "Re: Camera Foundation" | Kang-Xing Jin; Meta Platforms | | | |
| 878 | Slide deck titled "Teens" | Kang-Xing Jin; Meta Platforms | | | |
| 879 | Email 10/2/2014 "RE: Monthly Roadmap Review: London Sharing +Teens" | Kang-Xing Jin; Meta Platforms | | | |
| 880 | Email from 9/17/2010 with subject line "RE: Agenda for today's targeting meeting" | Kang-Xing Jin; Brian Boland; Meta Platforms | | | |
| 881 | Document titled "Ambient Awareness" | Kang-Xing Jin; Arturo Bejar; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 882 | Internal chat re: risks of recommendation systems (Jan. 27, 2022) | Meta Platforms; Sayed Otaru; Alison Lee; Susan Li | | | |
| 883 | Chat thread between Justin Cheng and Elena Davis from 02/02/2022 | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 884 | Chat 09/19/2022 between Elena Davis and Justin Cheng | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 885 | Chat 10/08/2021 between Justin Cheng and Elena Davis | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 886 | Chat 04/20/2022 between Justin Cheng and others | Justin Cheng; Meta Platforms | | | |
| 887 | Chat thread from 05/02/2022 | Justin Cheng; George Volichenko; Meta Platforms | | | |
| 888 | Email 08/10/2011 with subject line "Re: Join Plugin & Platform Coordination" | Justin Cheng; Meta Platforms | | | |
| 889 | Email from 10/11/2013 with subject line "Re: Teens" | Lars Backstrom; Meta Platforms | | | |
| 890 | Chat from 9/8/2022 | Meta Platforms; Margaret Gould Stewart | | | |
| 891 | Email from June 2018 with subject line "Re: Compass" | Joshua Simons; Margaret Gould Stewart; Meta Platforms | | | |
| 892 | Email by Bria Boland from 7/18/2016 with subject line "Publisher Solutions Q2 2016 Wrap-up" | Meta Platforms | | | |
| 893 | Email from 6/15/2021 with subject line "Re: Upcoming guidelines/roundtables for emotional work @ Facebook" | Meta Platforms; Margaret Gould Stewart | | | |
| 894 | Email 10/03/2021 "Re: Update Stelter Briefing" | Nick Clegg; Meta Platforms | | | |
| 895 | Email from 10/27/2014 with subject line "Feed Ads Product Update (10/26)" | Meta Platforms | | | |
| 896 | 10-11-2013 Email from J. Olivan to M. Zuckerberg with subject line "RE: Teens" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 897 | Email 5/5/2014 "RE: IG->FB sharing" | Adam Mosseri; Kang-Xing Jin; Lars Backstrom; Meta Platforms | | | |
| 898 | Chat 03/09/2022 between Justin Cheng and others | Justin Cheng; Meta Platforms | | | |
| 899 | Email 09/25/2020 "Re: CDS-Policy Pre-read" | Justin Cheng; Meta Platforms | | | |
| 900 | Email from September 2023 with subject line "Tom sent a message to your group conversation" | Tom Wynter; Meta Platforms | | | |
| 901 | Chat 6/5/2020 | Shilpa Mody; Wendy Gross; Meta Platforms | | | |
| 902 | Chat from 7/14/2021 between Ravi Sinha and others | Meta Platforms; Ravi Sinha | | | |
| 903 | Chat 6/08/2023 between Kristen Hendrix and others | Funda Kivran-Swaine; Kristin Hendrix; Meta Platforms | | | |
| 904 | Chat from 3/27/2020 between Kristin Hendrix and Funda Kivran-Swaine | Meta Platforms | | | |
| 905 | Slide deck titled "Untapped US teens: a deep dive into never-user teen values, social media needs and barriers to joining IG," dated July 2023 | Meta Platforms | | | |
| 906 | Document titled "Pratiti Raychoudhury, Broadcast Media Training," dated 11/30/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 907 | Email thread: "Re: Well-being product strategy + tech headcount" (Aug. 28, 2021) | Mark Zuckerberg; Nick Clegg; Kang-Xing Jin; Susan Li; Antigone Davis; Meta Platforms | | | |
| 908 | Document titled "Well-Being 10X FAQ" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 909 | Document "Instagram Teens: H1 2018 Outreach Strategy" | Wendy Gross; Justin Antony; Meta Platforms | | | |
| 910 | Doucment titled "Neighborhood Social Cohesion Workshop Presented by Facebook," dated December 2019 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 911 | Document titled "Discussion questions for IG WB leads insights review" with comments | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 912 | 11/24/2021 Document titled "Proposed changes to research and publication" | Justin Cheng; Meta Platforms | | | |
| 913 | Document titled "U13: What do we know so far?" | Meta Platforms | | | |
| 914 | Slide deck titled "Mental Well-being Strategy," dated 3/18/2021 | Justin Cheng; Meta Platforms | | | |
| 915 | Document titled "Checklist" | Meta Platforms | | | |
| 916 | Organization charts titled "Onboarding Doc for WB copy" | Justin Cheng; Meta Platforms | | | |
| 917 | Document titled "Well-Being 10X: Follow-U" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 918 | Slide deck "Mental Health Understand, Opportunities Sprint," dated August 2020 | Elena Davis; Wendy Gross; Pratiti Raychoudhury; Funda Kivran-Swaine; Anya Drabkin; Meta Platforms | | | |
| 919 | Email from 9/11/2023 with subject line "Re: [heads up] Social media and youth regulations study" | Meta Platforms | | | |
| 920 | Email to Mark Zuckerberg from 2/3/2019 with subject line "Please help" | Meta Platforms; Mark Zuckerberg | | | |
| 921 | Email from 10/11/2019 "I am addicted to your app" | Meta Platforms; Mark Zuckerberg | | | |
| 922 | Email from 12/8/2020 with subject line "[Integrity XFN] Actor & Behavioral Policy FYI" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 923 | Internal Presentation: "IG Underage Reports - Underage Workflow" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 924 | "Underage Operational Guidelines" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 925 | Instagram Help Center, "Types of ID Instagram accepts" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 926 | Instagram Help Center, "Confirming your age on Instagram" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 927 | Public Announcement: Introducing New Ways to Verify Age on Instagram (June 23, 2022) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 928 | Types of IDs that Facebook accepts, Facebook Help center | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 929 | Facebook Webpage: Report an Underage Child | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 930 | Facebook Help Center - How do I report a child under the age of 13 on Facebook? | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 931 | Screenshot "Report an Underage User on Instagram" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 932 | Instagram Help Center, "Reporting an Underage User on Instagram" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 933 | Instagram Help Center - Report a child under 13 on Instagram | Meta Platforms | | | |
| 934 | Justin Cheng Workplace post titled "Problematic Facebook use: When people feel like Facebook negatively affects their life" last edited July 31, 2018 | Justin Cheng; Meta Platforms | | | |
| 935 | Article titled "What do marshmallows have in common with notifications?" | Darius Kilstein; Meta Platforms | | | |
| 936 | Email 3/11/2015 "[GMS AdTech] d Tech Narrative" | Meta Platforms; Brian Boland | | | |

| | | | | | |
|---|---|---|---|---|---|
| 937 | Document titled "City Home Prediction System Understand" dated 05/04/2018 | Meta Platforms | | | |
| 938 | Statement of Rights and Responsibilities 2012-12-11.html | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 939 | Chat 11/10/2021 | Meta Platforms | | | |
| 940 | Email 11/29/2021 "Re: [tasks] T106892967: [U13] Fix SRT escalation logging." | Meta Platforms | | | |
| 941 | Email attachment of table with filename: 277608533_350258127042223_1538808664627696968_n.png | Meta Platforms | | | |
| 942 | Chat 3/31/2022 | Meta Platforms | | | |
| 943 | Email 11/29/2021 "[Differential] [Updated] D32694929: [CF_CAPTCHA_ROLLOUT_GKS] [U13][FB] Prepare FB U13 CF reCAPTCHA rollout." | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 944 | Email attachment re "New Design In-App U13 Reporting Flow" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 945 | Email attachment, screenshots of reporting U13 users | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 946 | Chat from 3/22/2022 | Meta Platforms | | | |
| 947 | Chat from 6/2/2022 | Meta Platforms | | | |
| 948 | Message summary [{"otherUserFbId":100043283896452,"threadFbId":null}] | Meta Platforms | | | |
| 949 | Message summary [{"otherUserFbId":null,"threadFbId":2988811747894786}] | Meta Platforms | | | |
| 950 | Peter Carragher thanked Jamie Wright | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 951 | Message summary [{"otherUserFbId":100042563121199,"threadFbId":null}] | Meta Platforms | | | |
| 952 | Rohan Pritchard tagged you on Workplace | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 953 | Email attachent re Rohan Pritchard | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 954 | Re: [Instagram][SEV3] Large attack on U13 IG reporting form | Meta Platforms | | | |
| 955 | [Production][SEV3] Large attack on U13 IG reporting form | Meta Platforms | | | |
| 956 | Email attachment with filename "273842161_679038243232984_8042180415642249344_n.png" | Meta Platforms | | | |

| 957 | Email attachment of screenshots re UFAC | Meta Platforms | | | |
|---|---|---|---|---|---|
| 958 | 02-22-2022 Message Summary sent from Torrey Chen to Rohan Pritchard | Meta Platforms | | | |
| 959 | Internal chat re: hardlinked IG->IG U13 propagation not being active (June 6, 2022) | Meta Platforms | | | |
| 960 | Re: [tasks] T100864920: [U13] Investigate risks of DORMANT_ACCOUNT automations + CF reporting | Meta Platforms | | | |
| 961 | [tasks] T106892967: [U13] Fix SRT escalation logging. | Meta Platforms | | | |
| 962 | Email from 11/17/2021 with subject line "[Instagram][SEV3] Large attack on U13 IG reporting form" | Meta Platforms | | | |
| 963 | [Differential] [Updated, 6 lines] D31761081: [U13][IG] Rollout CAPTCHA challenge to US based reporters. | Meta Platforms | | | |
| 964 | Email thread from 5/5/2022 with subject line "New updates from Youth Platform - FYI and Youth Team" | Meta Platforms | | | |
| 965 | Jamie Wright tagged you in Age Misrepresentation Working Group. | Meta Platforms | | | |
| 966 | Email attachment of screenshot re IG Underage and CEI | Meta Platforms | | | |
| 967 | Message summary [{"otherUserFbId":null,"threadFbId":2988811747894786}] | Meta Platforms | | | |
| 968 | Email attachment of screenshot re IG underage and ESI | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 969 | Internal chat re: FB->FB propagation for underage enforcement (Apr. 22, 2022) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 970 | Email attachment of table re Control and Surf_Enabled conditions | Meta Platforms | | | |
| 971 | Message summary [{"otherUserFbId":null,"threadFbId":4234474029989557}] | Meta Platforms | | | |
| 972 | Graph regarding "Time View (3 hours) ordered by (comparison)" | Meta Platforms | | | |
| 973 | Email attachment or graph re Incoming Real Time Last 7 Days | Meta Platforms | | | |
| 974 | Internal chat re: FB->IG enforcement propagation (Oct. 18, 2021) | Meta Platforms | | | |
| 975 | Message summary [{"otherUserFbId":null,"threadFbId":4574098552644057}] | Meta Platforms | | | |
| 976 | Message summary [{"otherUserFbId":null,"threadFbId":4420966757960321}] | Meta Platforms | | | |
| 977 | Chat from February 1, 2021 between Adam Mosseri, Karina Newton & others | Meta Platforms | | | |
| 978 | Internal article (note): "Appearance-based social comparison on Instagram" (Feb. 1, 2021) | Justin Cheng; Meta Platforms | | | |
| 979 | Workplace Post titled "Appearance Comparison Defining Sensitive, High NAC Content Using FIT and X-Ray," last edited June 18, 2021 | Meta Platforms | | | |

| 980 | Internal strategy doc: H1 2020 Well-being Integrated Outreach Plan | Meta Platforms; Karina Newton | | | |
|---|---|---|---|---|---|
| 981 | Document titled "The Common Sense Census: Plugged-In Parents of Tweens and Teens" | Meta Platforms | | | |
| 982 | Email 8/29/2018 "RE: Youth Hot Buttons" | Elena Davis; Meta Platforms | | | |
| 983 | Chat from December 7, 2022 between Elena Davis, Tom Wynter and others | Elena Davis; Tom Wynter; Meta Platforms | | | |
| 984 | Chat from January 30, 2020 between Kristin Hendrix and Kyle Andrews | Meta Platforms | | | |
| 985 | Chat 06/25/2020 | Justin Cheng; George Volichenko; Francesco Fogu; Meta Platforms | | | |
| 986 | Internal research note: [WIP] A Review on Why People Stop Using Facebook | Meta Platforms | | | |
| 987 | Internal blog note: "When User-Engagement [does not equal] User-Value" (Dec. 10, 2020) | Meta Platforms | | | |
| 988 | Email 12/20/2019 "Re: [Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies" | Adam Mosseri; Margaret Gould Stewart; Monika Bickert; Meta Platforms | | | |
| 989 | PDF, Facebook Research Institute | Meta Platforms; Mark Zuckerberg; Alex Schultz | | | |
| 990 | PDF, List of Social Science Research: Completed Studies and Roadmap | Meta Platforms; Mark Zuckerberg; Alex Schultz | | | |
| 991 | Email thread from 2/11/2019 with subject line "Pre-read for Social Science Research discussion tomorrow" | Meta Platforms; Mark Zuckerberg; Alex Schultz; Pratiti Raychoudhury | | | |

| | | | | | |
|---|---|---|---|---|---|
| 992 | Internal presentation: [Pre-Read] IG Mental Well-being - Late Night Use - Problematic Use -Strategy & Design (Aug. 4, 2022) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 993 | Community Standards Enforcement Report Q1 2022 - Launches 05.17.2022 | Meta Platforms | | | |
| 994 | [Archived][A/C PRIV] Integrity Requirements for Age Models | Meta Platforms | | | |
| 995 | Internal strategy doc: "SJC IG Safety Briefing" (2021) (re: parental concerns with Instagram use) | Adam Mosseri; Kristin Hendrix; Brian Boland; Meta Platforms | | | |
| 996 | Slide deck titled "Basic Ads Youth Assurance Audit Report" dated February 2024 | Meta Platforms; Miki Rothschild | | | |
| 997 | Presentation "[DRAFT] Bad Science Rebuttals Mixed- Methods Study" | Kristin Hendrix; Meta Platforms | | | |
| 998 | [A/C Priv] U16/U18 Defaults & Settings Framework | Meta Platforms | | | |
| 999 | PDF, Instagram Youth Well-being Assurance Audit - Phase 2 Audit Report (1).pdf | Meta Platforms; Guy Rosen; Sayed Otaru; Adam Mosseri; Antigone Davis; Nick Clegg | | | |
| 1000 | Chat 12/06/2021 re BEEF question on emotional impact | Kyle Andrews; Meta Platforms | | | |
| 1001 | Chat from May 17, 2021, between Kyle Andrews and Alison Lee | Kyle Andrews; Alison Lee; Susan Li; Meta Platforms | | | |

| 1002 | Email attachment, survey question "Which specific emotion did you feel? Please select all that apply." | Kyle Andrews; Meta Platforms | | | |
|---|---|---|---|---|---|
| 1003 | Email thread: "Re: [Launch Decision; Input Requested by 1/13 EOD] Quiet Mode Test Results & Launch Plan 1/19" (Oct. 31, 2022 - Jan. 20, 2023) | George Volichenko; Otaru Sayed; Kristin Hendrix; Francesco Fogu; Brian Boland; Meta Platforms | | | |
| 1004 | Email 4/19/2022 "Well-Being CLIPS 04.19.2022" | Kang-Xing Jin; Vaishnavi Jayakumar; Kristin Hendrix; Antigone Davis; Meta Platforms | | | |
| 1005 | Email attachment re TLDR facebook marketing insights and analytics | Meta Platforms | | | |
| 1006 | Chat from February 16, 2022 with Kyle Andrews and many others | Meta Platforms | | | |
| 1007 | Email 2/3/218 "Re: Materials & kicking off this email for updates" | Antigone Davis; Meta Platforms | | | |
| 1008 | Email 1/21/2021 "Re: WKLY Cross-Family Reviews: Youth Privacy Pre-read" | Karina Newton; Antigone Davis; Nick Clegg; Meta Platforms | | | |
| 1009 | Email 3/3/2019 "Re: MZ privacy note - for review" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1010 | Internal policy doc: "Child Safety State of Play" (Sept. 24, 2020) | Antigone Davis; Meta Platforms | | | |
| 1011 | Email from 5/12/2021 "Re: [Flagging] Thorn Report on Child Safety Research Communications Plan (A/C Priv)" | Meta Platforms; Karina Newton; Adam Mosseri; Vaishnavi Jayakumar; Antigone Davis; Nick Clegg; Monika Bickert | | | |
| 1012 | Email 7/18/2018 "Re: Ch4 Dispatches - policy areas to consider improving asap" | Antigone Davis; Meta Platforms | | | |
| 1013 | Email attachment with screen shot discussing underage profile reporting in NFX | Meta Platforms | | | |

| 1014 | Screen capture of post titled "Underage Profile reporting" dated 15 April | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1015 | Email from 4/20/2016 with subject line "Fwd: NFX: Underage profile reporting" | Meta Platforms | | | |
| 1016 | Document "H1 2019 Global Integrated Plan: Safety & Well-Being" | Antigone Davis; Meta Platforms | | | |
| 1017 | Email thread: "Re: Media Wellness Lab Proposal" (June 4, 2019) | Antigone Davis; Meta Platforms | | | |
| 1018 | Email 12/22/2016 "Re: Communications proposal" | Meta Platforms | | | |
| 1019 | Internal Presentation: Digital Wellness Lab (Mar. 5, 2019) | Antigone Davis; Karina Newton; Nick Clegg; Meta Platforms | | | |
| 1020 | Internal Presentation: Media Wellness Lab | Meta Platforms | | | |
| 1021 | Email: "Media Wellness Lab Proposal" (May 3, 2019) | Antigone Davis; Nick Clegg; Meta Platforms | | | |
| 1022 | Email from 11/12/2021 with subject line "Re: [Ask] 11/30 Mars CMO Meeting" | Meta Platforms | | | |
| 1023 | Email 4/8/2018 "RE: Addiction and FB" | Meta Platforms | | | |
| 1024 | Email 5/18/2021 "Re: Recap of Youth Product Review on Age Backlog and Enforcement May 17" | Karina Newton; Antigone Davis; Meta Platforms; Ryan Sheatsley | | | |
| 1025 | Document titled "Child Safety State of Play (9/24)" | Meta Platforms | | | |
| 1026 | Slide deck titled "Project Kid, Full Spec as of 4/30/12" | Meta Platforms | | | |
| 1027 | Email from 8/17/2021 "Internal Audit Report - Child Safety Operations Assurance Audit" | Meta Platforms; Alex Schultz; Guy Rosen; Susan Li; Alison Lee; Antigone Davis; Nick Clegg; Monika Bickert | | | |
| 1028 | Chat 10/5/2021 between Antigone Davis and others | Meta Platforms | | | |
| 1029 | Email 11/30/2019 "[Need Feedback] Age Management Escalation" | Meta Platforms | | | |

| 1030 | Email from 11/18/2020 with subject line "Re: NRK follow up story out. / Meeting with the Norwegian Minister of Children and Minister of Justice" | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1031 | Safety on Instagram: Biweekly update - July 27, 2020 | Meta Platforms | | | |
| 1032 | Email thread: "Re: Coverage report: age collection/DM reachability" (Dec. 4-5, 2019) | Karina Newton; Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1033 | Chat from 2/04/2021 between Karina Newton, Antigone Davis and others | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1034 | Chat from 09-15-2020 | Meta Platforms; Antigone Davis | | | |
| 1035 | Chat from 7/23/2021 | Meta Platforms; Ravi Sinha; Vaishnavi Jayakumar; Antigone Davis | | | |
| 1036 | 12/11/2021 Email with subject line "Re: Underage accounts and Reporting flow" | Meta Platforms | | | |
| 1037 | Chat from 12/16/2021 between ALison Lee, Kyle Andrews, Shilpa Mody and others | Shilpa Mody; Kyle Andrew; Alison Lee; Susan Li; Meta Platforms | | | |
| 1038 | Email 12/1/2023 "Re: Mars Inc<>Meta call - recap" | Meta Platforms | | | |
| 1039 | Internal chat re: efficacy of youth well-being measures (Nov. 20, 2023) | Sayed Otaru; Meta Platforms | | | |
| 1040 | Email from 12/1/2023 with subject line "FW: P&G 'No Pause' Guidance = Following WSJ CSAM Article" | Meta Platforms; Ravi Sinha; Antigone Davis | | | |
| 1041 | Email from 2/13/2024 with subject line "Re: [Flagging] WSJ on creator monetization tools and child safety" | Meta Platforms; Ravi Sinha; Antigone Davis | | | |
| 1042 | Email from 1/23/2024 "Re: [FYI] Youth, engagement and E2EE in Instagram DMs" | Meta Platforms; Ravi Sinha; Antigone Davis | | | |
| 1043 | Document titled "Understanding real Gen Z media behavior to unlock future opportunities for Instagram" | Kyle Andrews; Meta Platforms | | | |
| 1044 | Document titled "Section 1: Overview/Highlights" | Kyle Andrews; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1045 | 06-06-2023 Email with subject line "Document shared with you: "Tik-tok & Reels - Links to Self-Harm and suicide" | Meta Platforms | | | |
| 1046 | Internal chat re: tensions surrounding well-being workstreams (Sept. 22, 2023) | Sayed Otaru; Meta Platforms | | | |
| 1047 | U13 One Pager | Meta Platforms | | | |
| 1048 | Document titled "Welcome to Instagram Well-being Research, Kyle!" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1049 | Presentation titled "Take a Break /Nudges GTM" | Brian Boland; Meta Platforms | | | |
| 1050 | Document titled "IGWB Anchor Week :: Teen Well-being Sessions" | Meta Platforms | | | |
| 1051 | Document titled "Final FB Response to EOKM questionnaire on CSAM detection and removal" | Meta Platforms | | | |
| 1052 | Sarah Chang 1:1 | Meta Platforms | | | |
| 1053 | Internal notes: 11/30 Mars CMO Meeting (2021) | Antigone Davis; Meta Platforms | | | |
| 1054 | Document titled "Current U13 Work" | Meta Platforms | | | |
| 1055 | Document titled "H1 2019 Global Integrated Plan- Safety & Well-Being" | Antigone Davis; Nick Clegg; Meta Platforms | | | |
| 1056 | Document "SURF: Shorten U13 Reporting Flow on IG" | Meta Platforms | | | |
| 1057 | Document titled "xMY Canonical Youth Defaults [A/C Priv]" with comments | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1058 | Document titled "[DEPRECATED] Adam Decision on Appearance Comparison New email addressing comments : A/C Priv: Adam Decision on Appearance Comparison: 5/6 framing revision" | Justin Cheng; Kyle Andrews"; Kristin Hendrix; Meta Platforms | | | |
| 1059 | Chat from 6/12/2023 between Antigone Davis, Ravi Sinha and others | Meta Platforms | | | |
| 1060 | Email 02/15/2026 "FW: For Review: 2023 Integrated Youth Strategy" | Antigone Davis; Meta Platforms | | | |
| 1061 | Slide deck titled "Advisory Groups" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1062 | Email from 10/6/2022 "Re: Decision: transparency approach to support e2ee safety narrative" | Meta Platforms; Ravi Sinha; Antigone Davis | | | |

| 1063 | NCMEC Letter dated 04/11/2022 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 1064 | Slide deck titled "Reactions to youth well-being messages post-FB Files/Papers" | Antigone Davis; Meta Platforms | | | |
| 1065 | Email from June 2023 with subject line "Feedback Requested by 6/9: Tech Coalition Multi Stakeholder Forum Panelist" | Meta Platforms | | | |
| 1066 | Internal research doc: "IG Household Ecosystem - Identity & Multiple Accounts \| Draft 1/23/2020" | Meta Platforms;Kyle Andrews;Sal Becerra;Kristin Hendrix;Shayli Jimenez;Kenzie Snyder | | | |
| 1067 | Document titled "IG Household Ecosystem - NUX and Early Graph Building \| Draft 1/23/2020" | Meta Platforms | | | |
| 1068 | Document titled "Controls on Instagram: needs and opportunities 04-01-2020" | Meta Platforms | | | |
| 1069 | Document titled "Child Safety State of Play (9/24)" | Meta Platforms | | | |
| 1070 | Internal strategy doc: "H2 2018 Communications Plan: Well-being" | Antigone Davis; Meta Platforms | | | |
| 1071 | Document titled "[L1085033PRV] Technology Coalition + NCMEC Hash Extraction Module" | Meta Platforms | | | |
| 1072 | Document titled "Minor's Privacy Header" | Antigone Davis; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1073 | Document "Confidential Annex in Response to the Letter to Meta of 5th July 2023 from the Home Secretary and Others" | Meta Platforms | | | |
| 1074 | Document re Ali Imam Self Review, 2022 Mid-year Promotions | Meta Platforms | | | |
| 1075 | Document titled "[REVIEW] Growth/Engagement Earnings Prep: Q4'23" | Darius Kilstein; Meta Platforms | | | |
| 1076 | Email from January 2024 with subject line "Re: MTG: Engagement (Q4'23 Earnings & Disclosure)" | Alison Lee; Susan Li; Darius Kilstein; Meta Platforms | | | |
| 1077 | Email thread from 12/7/2023 with subject line "Re: E2EE launch - Interim Policy and Comms Coverage Report 12/7/23" | Meta Platforms | | | |
| 1078 | Document titled "Facebook, Inc. (FB), Third Quarter 2020 Results Conference Call, October 29th, 2020," Call Transcript | Meta Platforms | | | |
| 1079 | Study titled "Tweens Argument" | Robert Chen; Meta Platforms | | | |
| 1080 | User Perceptions of Time Spent | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1081 | Workplace.pdf | Meta Platforms | | | |
| 1082 | Slide deck titled "Explore Team Meeting," dated 6/28/2017 | Kyle Andrews; Meta Platforms | | | |
| 1083 | Slide deck titled "Mass Reporting Flooding IGPI Queues," dated 5/1/2020 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1084 | Facebook Transparency Center, "Widely Viewed Content Report: What People See on Facebook," Q2 2021 report | Meta Platforms | | | |
| 1085 | 09-17-2020 Email with subject line "Re: Questions on eating disorder detection / enforcement" | Meta Platforms | | | |
| 1086 | Email 2/1/2022 "Feedback Requested by 2/1 2pm: Take a Break Improvements" | Meta Platforms | | | |
| 1087 | Email from 3/9/2022 with subject line "[Flagging] Youth Team changes, leak preparation" | Meta Platforms; Guy Rosen; Karina Newton; Adam Mosseri; Antigone Davis; Nick Clegg; Monika Bickert | | | |
| 1088 | Document titled "Inappropriate Interactions with Children on Instagram, Proactive Risk Investigation" | Meta Platforms; Guy Rosen; Karina Newton; Antigone Davis; Monika Bickert | | | |
| 1089 | 0513-2021 Email with subject line "Re: [Flagging] Thorn Report on Child Safety Research Communications Plan (A/C Priv)" | Meta Platforms | | | |
| 1090 | Email from 8/19/2021 with subject line "Re: CPP | IG Community [Bi-Weekly]" | Meta Platforms | | | |
| 1091 | Chat thread from 12/9/2021 | Meta Platforms | | | |
| 1092 | Chat 12/08/2021 re Emotions in research | Kyle Andrews; Meta Platforms | | | |
| 1093 | Re: [FYI; Feedback Requested by 10/28 Early AM] Take a Break - Reminder Options | Meta Platforms | | | |
| 1094 | (ad hoc) IG Leads Review: Take a Break | Meta Platforms | | | |
| 1095 | [AC/Priv] WS1 Age Assurance | Project Sigma: Proactive De... | Meta Platforms | | | |
| 1096 | YOUTH & WELL-BEING CLIPS 01.02.2024 | Meta Platforms | | | |
| 1097 | Child Safety - Actor behaviors_2OCT2020 | Meta Platforms | | | |
| 1098 | Exhibit 28, Presentation "Teen Fundamentals" | Elena Davis; Wendy Gross; Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1099 | Doc "Teen Product Market Fit - Understand Plan" | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1100 | Document titled "Instagram Well-being - H1 2019 - Planning" | Meta Platforms | | | |
| 1101 | Slide deck "Mental Health 2021," dated 9/29/2020 | Antigone Davis; Meta Platforms | | | |
| 1102 | Presentation 8/2020 "Teen Private by Default Launch Decision Review" | Karina Newton; Darius Kilstein; Brian Boland; Meta Platforms | | | |
| 1103 | Slide deck titled "Safety Defaults: Strategy & Design Mocks for Age-Up Users," dated 6/29/2021 | Meta Platforms | | | |
| 1104 | Slide deck titled "Child Safety CI strategy to address IIC," dated 9/10/2021 | Meta Platforms | | | |
| 1105 | Document titled "[Connections Pillar] Instagram H1 2022 --- 2-Page Planning" dated 11/15 | Meta Platforms | | | |
| 1106 | Document titled "Cross-Pillar Team Chats Combined" | Meta Platforms | | | |
| 1107 | Document titled "Well-being Team Chats Combined" | Meta Platforms | | | |
| 1108 | Document "IGTS: Protect Minors in Comments - Product Brief" | Meta Platforms | | | |
| 1109 | Document titled "Social Issues Research Centralization - Overview for Miki" | Funda Kivran-Swaine; Meta Platforms | | | |
| 1110 | Email 10/14/2021 "Fwd: Pre-read for our conversation tomorrow" | Meta Platforms | | | |
| 1111 | Document titled "Division of labor for youth and social issues" | Funda Kivran-Swaine; Meta Platforms | | | |
| 1112 | Emai thread: "Fwd: Gap in our understanding of harm and bad experiences" (Oct. 6, 2021) | Arturo Bejar; Meta Platforms | | | |
| 1113 | Document titled "XI / CSI Roles & Responsibilities" | Meta Platforms | | | |
| 1114 | Document "[Canonical WS 3/4/5] Youth Wellbeing + Age Appropriate Content and Features + Youth Integrity" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1115 | Document titled "Meta & Youth Social-Emotional Trends ("MYST")" | Meta Platforms;Moira Burke;Diego Castaneda;Justin Cheng;Elena Davis;Carlos Diuk;Alex Dow;Anya Drabkin;Shayli Jimenez; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1116 | Internal research doc: "NOTE: Bullying on Instagram - H1 2019 Key research learnings [Posted]" | Shilpa Mody; Wendy Gross; Kyle Andrews; Alison Lee; Kristin Hendrix; Meta Platforms | | | |
| 1117 | Document titled "Teens connect with the wrong people (parents)" | Meta Platforms;Kyle Andrews;Sal Becerra;Kristin Hendrix;Alison Lee;Shilpa Mody;Kenzie Snyder | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1118 | Document titled "IG Feed Sharing & Profile's Top 5 People Problems - H1 2017" | Kyle Andrews;Kristin Hendrix;Alison Lee;Shilpa Mody;Kenzie Snyder; Meta Platforms | | | |
| 1119 | Document titled "Understanding Home Navigation - User Journeys" | Meta Platforms | | | |
| 1120 | Email from 9/07/2021 with subject line "Legal training for Well-being and Youth Researchers" | Shilpa Mody; Justin Cheng; Kyle Andrews; Meta Platforms | | | |
| 1121 | Email thread: "Re: Update since we spoke" (Dec. 12-19, 2020) | Arturo Bejar; Meta Platforms | | | |
| 1122 | Internal strategy doc: "Bullying: Why TRIPS? What is it for?" (June 24, 2020) | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1123 | Internal strategy doc: [RFC] Face Based Age Verification (FBAP) - Eng Design | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1124 | Document titled "Well-being Roadmap Review H2 2018 [former template]" | Meta Platforms | | | |
| 1125 | H2 2018 IG Well-being Data and Research Highlights | Meta Platforms | | | |
| 1126 | Document titled "Instagram Well-being Metrics/Insights Review 8/6" | Shilpa Mody; Yoav Shapira; Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1127 | Internal strategy doc: [Draft Ready] IGTS Teen Empowerment: H2 2022 Plan | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1128 | Document "Well-being Time Spent Executive Summary copy" | Meta Platforms | | | |
| 1129 | Document titled "IG Youth: Younger Users Data Understand" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1130 | Meta Privacy Policy | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1131 | Spreadsheet tracking "Project/Workstreem" | Justin Cheng; Elena Davis; Wendy Gross; Shayli Jimenez; Pratiti Raychoudhury; Darius Kilstein; Kristin Hendrix; Anya Drabkin; Brian Boland; Meta Platforms | | | |
| 1132 | Mar 6, 2025 Meta Policy webpage - Prevalence | Meta Platforms | | | |
| 1133 | Meta Community Standards - Policy Details "Bullying and Harassment" | Meta Platforms | | | |
| 1134 | Meta blog post: "The WSJ Report Ignores Our Approach to Well-Being Research" (Nov 5, 2021) | Pratiti Raychoudhury; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1135 | Meta article titled "Instagram Quiet Mode: A New Way to Manage Your Time and Focus" dated January 19, 2023 | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1136 | Press Call titled "Community Standards Enforcement Report Press Call," dated 11/9/2021 | Monika Bickert; Meta Platforms | | | |
| 1137 | Document titled "Facebook, Inc., Community Standards Enforcement Report, Q4 2021" | Meta Platforms; Guy Rosen | | | |
| 1138 | Public Announcement: Community Standards Enforcement Report, Third Quarter 2021 (Nov 9, 2021) | Guy Rosen; Meta Platforms | | | |
| 1139 | Public Announcement: Community Standards Enforcement Report, Fourth Quarter 2020 (Feb 11, 2021) | Guy Rosen; Meta Platforms | | | |
| 1140 | Intentionally omitted | Intentionally omitted | | | |
| 1141 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 1142 | Intentionally omitted | Intentionally omitted | | | |
| 1143 | Workplace Post titled "MK & Youth Platform Product Reviews" | Robert Chen; Meta Platforms | | | |
| 1144 | Web capture of Wiki page titled "Restoration Policy " dated 7/23/2024 | Meta Platforms | | | |
| 1145 | Document titled "Data Deletion Program - Data Store Tracking" | Meta Platforms | | | |
| 1146 | Document titled "User Data Deletion Policy" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1147 | Internal Presentation: Negative Experiences Survey (Jan. 2019) | Shilpa Mody; Meta Platforms; Dr. Bruce Isaacson | | | |
| 1148 | Document "Teens feel less safe than non-teens on Instagram" | Meta Platforms | | | |
| 1149 | Document "Narrative Excellence training" | Meta Platforms; Guy Rosen; Pratiti Raychoudhury | | | |
| 1150 | Email from 6/12/2022 with subject line "Overview of Narrative Experience" | Meta Platforms; Guy Rosen; Pratiti Raychoudhury | | | |
| 1151 | Slide deck titled "FoA Performance Marketing Q3'23 Review" | Meta Platforms | | | |
| 1152 | Slide deck titled "2024 Budget Planning, MAGD," dated October 2023 | Meta Platforms | | | |
| 1153 | Email 3/14/2023 "Marketing HPM \| March 2023" | Meta Platforms | | | |
| 1154 | Slide deck titled "Intro & Observations: Bottoms-Up Submissions' Framework" dated October 19, 2020 | Meta Platforms | | | |
| 1155 | Internal Presentation: Leadership Day - Brand Strategy (Jan. 12, 2023) | Meta Platforms; Alex Schultz | | | |
| 1156 | 05-16-2022 Email with subject line "Re: Paid Ads Q1'22 BvA Follow-ups" | Meta Platforms | | | |
| 1157 | Chat thread from 6/25/2020 | Meta Platforms; Alex Schultz | | | |
| 1158 | Email from 7/3/2015 with subject line "RE: name policy" | Meta Platforms | | | |
| 1159 | Email from December 2017 with subject line "Re: Time sensitive" | Mark Zuckerberg; Meta Platforms | | | |
| 1160 | Document titled "Meta Infrasructure - Pt. 2: Capacity Management & ROI (Infra Deep Dives)" | Meta Platforms | | | |
| 1161 | Slide deck titled "Reels Updated for the Board" for Q2 2022 | Meta Platforms | | | |
| 1162 | Document titled "Revenue Overview (Jul 18 - Jul 24)" | Meta Platforms | | | |

| 1163 | Email from August 2023 with subject line "Message summary" | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
|---|---|---|---|---|---|
| 1164 | Internal chat re: internal friction, project blocking (Dec. 16, 2021) | Tom Wynter; Funda Kivran-Swaine; Meta Platforms | | | |
| 1165 | Email from May 2020 with subject line "RE: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Monika Bickert; Meta Platforms | | | |
| 1166 | Email 12/18/2019 "[Instagram Ads FYI] A little bit late but, fyi on age collection..." | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1167 | Slide deck titled "Identifying and Understanding Addicted Users" | Justin Cheng; Meta Platforms | | | |
| 1168 | Document titled "User Data Deletion Policy," effective 10/23/2020 | Meta Platforms | | | |
| 1169 | Document "User Data Deletion Policy," effective 10/23/2020 | Meta Platforms | | | |
| 1170 | Document titled "User Data Deletion Policy" dated 6/23/2023 | Meta Platforms | | | |
| 1171 | Document titled "User Data Deletion Policy" effective October 23, 2020 | Meta Platforms | | | |
| 1172 | People Portal - User Data Deletion Policy | Meta Platforms | | | |
| 1173 | Document titled "The Role of the Teen in Shaping a Household's Experience of Instagram" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1174 | Slide Deck titled "Age Verification Test in Facebook Dating Test Overview + Go-To-Market Plan" | Meta Platforms | | | |
| 1175 | 03-10-2020 Email with subject line "Message summary" | Meta Platforms | | | |
| 1176 | Email 10/12/2019 "Re: spark ar/vr -- thoughts needed!" | Karina Newton; Monika Bickert; Meta Platforms | | | |
| 1177 | Email from 4/18/2020 "Re: [INPUT NEEDED] TRIPS update and 2020 priorities" | Meta Platforms; Guy Rosen | | | |
| 1178 | Email 11/19/2019 "Re: TRIPS HPM - 11/15/19" | Shilpa Mody; Guy Rosen; Meta Platforms | | | |
| 1179 | PDF titled "Integrity by Design" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1180 | Document "DEPRECATED: See https://www.internalfb.com/intern/wiki/CI_Research/TRIPS_(Tracking_Reach_of_Integrity_Problems_Survey)/Intro Document: Tracking Reach of Integrity Problems Survey (TRIPS MVP)" | Shilpa Mody; Meta Platforms; Dr. Bruce Isaacson | | | |
| 1181 | Document titled " Conviction for Daisy H2 2020 Testing on IG," dated 8/10/2020 | Justin Cheng; Meta Platforms | | | |
| 1182 | Spreadsheet: "Call for ideas! Actor Representation" (2022 Project Ideas) | Karina Newton; Meta Platforms | | | |
| 1183 | Email thread: Re: Yoti + fairness (June 27-28, 2022) | Meta Platforms; Sayed Otaru | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1184 | Email from 11/30/2021 with subject line "In preparation for our meeting tomorrow" | Meta Platforms | | | |
| 1185 | US Senate letter to Mark Zuckerberg dated 08/04/2021 | Karina Newton; Meta Platforms | | | |
| 1186 | Chat from 6/30/2021 between Karina Newton and others | Karina Newton; Meta Platforms | | | |
| 1187 | Chat 1/22/2021 between Karina Newton and others | Karina Newton; Meta Platforms | | | |
| 1188 | Email from January 2019 with subject line "Re: BBC story - challenges still to be solved following the XFN" | Meta Platforms | | | |
| 1189 | Email thread: "pre-read for 10am: 2019 IG Consumer Marketing budget v1 Oct 12, 2018" (Oct. 16, 2018) | Karina Newton; Meta Platforms | | | |
| 1190 | Slide deck titled "Underage Enforcement Update," dated 8/21/2018 | Meta Platforms | | | |
| 1191 | Email 8/22/2018 "IG U13 Enforcement" | Meta Platforms | | | |
| 1192 | Email from 7/24/2018 with subject line "slide addition!" | Karina Newton; Meta Platforms | | | |
| 1193 | Chat thread from 6/15/2018 | Karina Newton; Meta Platforms | | | |
| 1194 | Presentation titled "Instagram 2016 Global Public Policy Overview" | Karina Newton; Meta Platforms | | | |
| 1195 | Email 6/20/2016 "APAC Preso 6/21" | Karina Newton; Meta Platforms | | | |
| 1196 | Chat 7/21/2021 between Shilpa Mody and others | Meta Platforms | | | |
| 1197 | Email 5/5/2021 "Re: Summer Intern Introduction" | Meta Platforms | | | |
| 1198 | Document titled "Random meeting notes" | Shilpa Mody; Meta Platforms | | | |
| 1199 | Document titled "Messenger for Teens" | Meta Platforms | | | |
| 1200 | Slide deck titled "Research Synthesis, Marketing Insights - Research," dated June 2020 | Kyle Andrews; Adam Mosseri;Meta Platforms | | | |
| 1201 | Document titled "[Product Policy Research] Evaluation of [Cosmetic Surgery Filters]" | Elena Davis;Meta Platforms | | | |
| 1202 | Internal note: "Problematic Facebook Use: When people feel like Facebook negatively affects their lives," published on 31st of July 2018 | Meta Platforms | | | |

| 1203 | Internal research note: "Which topics are associated with changes in social comparison on Instagram?" (July 23, 2020) | Justin Cheng; Meta Platforms | | | |
|---|---|---|---|---|---|
| 1204 | Workplace titled "Past Privacy Research at IG and FB_ The Evidence Supporting Smart Defaults" | Meta Platforms | | | |
| 1205 | Internal research note: "Suicide and Self-Injury (SSI) - Part 1: A review of the literature and a look into SSI on Instagram" (Sept. 21, 2024) | Pratiti Raychoudhury; Meta Platforms | | | |
| 1206 | Internal article: "Social comparison on Facebook, on Instagram, and in everyday life" (Apr. 22, 2019) | Justin Cheng; Meta Platforms | | | |
| 1207 | Document titled "2019-09-20/ DRAFT: User-Engagement vs User-Value" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1208 | Internal presentation: "Facebook 'Addiction' - A response to the public narrative based on clinical and neuroscience research" (June 2018) | Elena Davis; Meta Platforms | | | |
| 1209 | Spreadsheet titled "Well-being Work across company" | Meta Platforms;Anya Drabkin;Funda Kivran-Swaine;Eden Litt | | | |
| 1210 | Slide deck "Global Growth by Age" | Meta Platforms | | | |
| 1211 | Document titled "Status of IG AA 09/27" | Meta Platforms | | | |
| 1212 | Presentation 05/2022 titled "Driving more Authentic Sharing" | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1213 | Slide deck titled "US Teens State of the Union H1-2022 Family Data Circle 04-03-2022" | Meta Platforms | | | |
| 1214 | Email from 2/5/2022 with subject line "IG Ecosystems Monthly Update - Jan 2022" | Alex Schultz; Darius Kilstein; Meta Platforms | | | |
| 1215 | Graph "Average Age when Teens signup for IG in the US" | Darius Kilstein; Meta Platforms | | | |
| 1216 | Chat from 02/11/2022 | Darius Kilstein; Meta Platforms | | | |
| 1217 | Email from 2/8/2022 with subject line "FW: IG Ecosystems Monthly Update - Jan 2022" | Darius Kilstein; Meta Platforms | | | |
| 1218 | Chat 12/3/2022 | Darius Kilstein; Meta Platforms | | | |
| 1219 | Document titled "2021H1 PSC Feedback and Summary for Darius" | Darius Kilstein; Meta Platforms | | | |
| 1220 | Internal strategy doc: Underage & Age Verification Data 1-Pager (Apr. 21, 2021) | Darius Kilstein; Meta Platforms; Dr. Nick Feamster | | | |
| 1221 | Slide deck titled "What's Next in US Growth? Identifying Our Potential Target Users" | Meta Platforms | | | |
| 1222 | Internal doc: "Doc "Are there teens that use too much Instagram? It sure looks like it." (Sep. 11, 2020) | Darius Kilstein; Meta Platforms | | | |
| 1223 | Chat 8/21/2020 between Darius Kilstein and others | Darius Kilstein; Meta Platforms | | | |
| 1224 | Chat 8/19/2020; Email 8-20-2020 with subject line "Message Summary" | Darius Kilstein; Meta Platforms | | | |
| 1225 | Chat thread from 7/29/2020 | Darius Kilstein; Meta Platforms | | | |
| 1226 | Email from 2/22/2020 with subject line "IG Teen Model Monthly Update - February 2020" | Darius Kilstein; Meta Platforms | | | |
| 1227 | Slide deck titled "Growth Mission & Strategy," dated 12/17/2019 | Darius Kilstein; Meta Platforms | | | |
| 1228 | Chat 9/11/2019 between Darius Kilstein and others | Darius Kilstein; Meta Platforms | | | |
| 1229 | Document "IG - Better Metrics Monitoring Initiative - Draft" | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1230 | Email from 1/17/2023 with subject line "Re: Launch of Feed Pause - Decision Needed" | Kang-Xing Jin; Meta Platforms | | | |
| 1231 | Email from 9/22/2020 with subject line "RE: Post to clarify Mental Health + Loneliness for the team" | Kang-Xing Jin; Meta Platforms | | | |
| 1232 | Document titled "Facebook Health Feb 2018" | Kang-Xing Jin; Meta Platforms | | | |
| 1233 | Email from 2/14/218 with subject line "Health One Pager" | Kang-Xing Jin; Meta Platforms | | | |
| 1234 | Email 2/29/2016 "FW: Live, teens and graph issues" | Kang-Xing Jin; Meta Platforms | | | |
| 1235 | Email from 2/9/2016 with subject line "Re: Live Lockdown" | Kang-Xing Jin; Meta Platforms | | | |
| 1236 | Email thread from 1/21/2015 with subject line "Re: Thoughts on Content Production" | Kang-Xing Jin; Meta Platforms | | | |
| 1237 | Internal Presentation: "Tweens & Early Teens" (Aug. 4, 2021) | Shayli Jimenez; Meta Platforms | | | |
| 1238 | Presentation titled "U.S. Teen PMF Loss" | Shayli Jimenez; Meta Platforms | | | |
| 1239 | Chat from 9/30/2021 | Shayli Jimenez; Meta Platforms | | | |
| 1240 | Chat from 3/24/2021 regarding Teen App Use | Shayli Jimenez; Meta Platforms | | | |
| 1241 | Internal Presentation: "Unpacking Rewarding Experiences" (Aug 26, 2020) | Justin Cheng; Wendy Gross; Pratiti Raychoudhury; Karina Newton; Kristin Hendrix; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kyle Jensen; Adam Mosseri; Sayed Otaru; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1242 | Chat attachment re "The Hook Model" graphic | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1243 | Internal chat re: "IG is a Drug" (Sept. 10, 2020) | Shayli Jimenez; Meta Platforms | | | |
| 1244 | Presentation 05/2020 titled " Teen Fundamentals" | Shayli Jimenez; Meta Platforms | | | |
| 1245 | Internal research doc: "Teen Fundamental Notes" | Shayli Jimenez; Meta Platforms | | | |
| 1246 | Research Notebook Export: Highlights of Child and Adolescent Development in Context, by Kuther, Tara L. (2019) | Shayli Jimenez; Meta Platforms | | | |
| 1247 | Document titled "Live Reporting UI Test - Slim 1" | Shayli Jimenez; Meta Platforms | | | |
| 1248 | Chat thread from 12/8/2022 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1249 | 06-07-2022 Email with subject line "[Product Brief]" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1250 | Chat 11/12/2021 between Vaishnavi Jayakumar and Rishi Tembe | Meta Platforms | | | |
| 1251 | Email from 9/15/2021 with subject line "Re: WSJ article on IG internal research around young people's experiences" | Meta Platforms | | | |
| 1252 | Chat thread from 6/11/2021 | Meta Platforms | | | |
| 1253 | Internal chat re: U13 reporting challenges (Mar. 23, 2021) | Meta Platforms | | | |
| 1254 | Chat 2/23/2021 between Vaishnavi Jayakumar and others | Vaishnavi Jayakumar; Meta Platforms | | | |
| 1255 | Chat 7/29/2020 | Vaishnavi Jayakumar; Meta Platforms | | | |
| 1256 | Email 7/09/2020 "Re: Safety on Instagram: Biweekly update - June 29, 2020" | Vaishnavi Jayakumar; Meta Platforms | | | |
| 1257 | Document titled "Safety partner inputs on IG child safety" | Vaishnavi Jayakumar; Meta Platforms | | | |
| 1258 | Chat 3/26/2020 between Vaishnavi Jayakumar and Sarah Chang | Vaishnavi Jayakumar; Meta Platforms | | | |
| 1259 | Email from November 2020 with subject line "FW: Problematic Use Overview" | KX Jin; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1260 | Study titled "Creating Strategic Direction in an Ambiguous Space: Process & Outcomes of Mental Health "Understand" Research Sprint" | Elena Davis; Meta Platforms | | | |
| 1261 | Email 3/5/2019 " Re: quality/value of content + wellbeing" | Meta Platforms | | | |
| 1262 | Document titled "Facebook Addiction/Distraction Research Plan" | Elena Davis; Meta Platforms | | | |
| 1263 | Email chain: "Re: Background on Well-Being Contingency HC Ask" (Apr. 8-17, 2019) | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1264 | Email 2/2/2018 "RE: Script" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 1265 | Spreadsheet "H1 Partner Requests" | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1266 | Slide deck from H2 2020 titled "Well-being Research" | Elena Davis; Anya Drabkin; Meta Platforms | | | |
| 1267 | Document titled "Well-being Proposal, Center of Excellence Model" | Elena Davis; Anya Drabkin; Meta Platforms | | | |
| 1268 | Printout " This May be Associated with Child Sexual Abuse" | Vaishnavi Jayakumar; Meta Platforms | | | |
| 1269 | Transparency Center: Community Standards Enforcement Report titled "Q4 2021 report" | Meta Platforms | | | |
| 1270 | Meta blog post: "What Our Research Really Says About Teen Well-Being and Instagram" (Sept. 26, 2021) | Pratiti Raychoudhury; Meta Platforms | | | |
| 1271 | Email 1/22/2019 "Re: Market Strategy Updates - 1/18/19" | Meta Platforms | | | |
| 1272 | Email 2/14/2018 "Re: Youth Small Group Update" | Kang-Xing Jin; Meta Platforms | | | |
| 1273 | Slide deck titled "Opportunity for US Teens (Messaging)," dated April 2021 | Alex Schultz; Guy Rosen; Adam Mosseri; Darius Kilstein; Meta Platforms | | | |
| 1274 | Document titled "PSC 2022" | Justin Cheng; Meta Platforms | | | |
| 1275 | Chat 05/05/2022 between Justin Cheng and others | Justin Cheng; Brian Boland; Meta Platforms | | | |
| 1276 | Internal Presentation: "Understanding Social Comparison: Qualitative Interviews and Research Synthesis" (Well-being Research Team) | Justin Cheng; Meta Platforms | | | |
| 1277 | Slide deck titled "New Users' First 14 Days on Instagram, H2 2020" | Meta Platforms | | | |
| 1278 | Slide deck titled "US FB App Growth Update," dated 4/23/2019 | Lars Backstrom; Meta Platforms | | | |
| 1279 | Email 10/28/2021 " Re: BEEF for KX" | Kyle Andrews; Kang-Xing Jin; Arturo Bejar; Meta Platforms | | | |
| 1280 | Document re: "Clinician Summary" | Anya Drabkin; Meta Platforms | | | |

| 1281 | Document "Problematic Use Overview" | Anya Drabkin; Meta Platforms | | | |
|---|---|---|---|---|---|
| 1282 | Chat 2/4/2022 between Kyle Andrews and others | Kyle Andrews; Meta Platforms | | | |
| 1283 | Document titled "PSC Self Review H2 2021, Kyle Andrews" | Kyle Andrews; Meta Platforms | | | |
| 1284 | Document titled "PSC Kyle Andrews H1 2021 final" | Kyle Andrews; Meta Platforms | | | |
| 1285 | Slide deck titled "Project Daisy Report, FINAL" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 1286 | Document titled "Project Review Statement" dated 4/4/2022 | Mark Zuckerberg; Alex Schultz; Guy Rosen; Adam Mosseri; Meta Platforms | | | |
| 1287 | Document "Notes for bad experiences meeting with Adam" | Kyle Andrews; Yoav Shapira; Arturo Bejar; Meta Platforms | | | |
| 1288 | Letter Draft from Arturo Bejar re Instagram users' bad experiences (Oct. 14, 2021) | Kyle Andrews; Yoav Shapira ; Arturo Bejar; Meta Platforms | | | |
| 1289 | Spreadsheet re: "Pillar Metrics Template" | Alex Schultz; Adam Mosseri; Darius Kilstein; Brian Boland; Meta Platforms | | | |

| 1290 | Slide deck titled "IG Graph Strategy 2022" dated December 2021 | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1291 | Slide deck titled "IG Teens Product-Market Fit Follow ups" | Shayli Jimenez; Darius Kilstein; Meta Platforms | | | |
| 1292 | Slide deck "Youth: Teen Safety Overview" March 2021 | Meta Platforms | | | |
| 1293 | Document titled "H1 2020 Well-being Integrated Outreach Plan" | Meta Platforms | | | |
| 1294 | Slide deck titled "Problem Focus Recommendation - H1 2020" | Elena Davis; Wendy Gross?; Karina Newton; Meta Platforms | | | |
| 1295 | Document titled "Board Prep: Future of Research" | Meta Platforms; Funda Kivran-Swaine;Pratiti Raychoudhury | | | |
| 1296 | Document titled "Mental Health Topics (Landscape & Evidence)" | Elena Davis; Pratiti Raychoudhury; Kristin Hendrix ;Meta Platforms | | | |
| 1297 | Document titled "Mental Health Project Brainstorm: Problematic Use" dated 10/28/2019 | Shilpa Mody; Justin Cheng; Wendy AND Gross; Yoav Shapira; Guy Rosen; Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1298 | Document titled "Mental Health: A Quick Overview" | Shilpa Mody; Justin Cheng; Wendy Gross; Kyle AND Andrews; Shapira AND Yoav; Guy Rosen; Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1299 | Document titled "Laughing, Stalking and Fandoms - How to make IG an urgent app for US (Girl) Teens again" | Kyle Andrews; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1300 | Slide deck "Hard Life Moments-Mental Health Deep Dive" | Kristin Hendrix; Meta Platforms; Shilpa Mody | | | |
| 1301 | Internal Presentation: Social Comparison Exploratory Research | Justin Cheng;Liza Crenshaw;Wendy Gross;Kristin Hendrix;Meta Platforms | | | |
| 1302 | 9/14/2021 Article titled "Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show" | Kristin Hendrix; Meta Platforms | | | |
| 1303 | Document titled "AR Plastic Surgery Effects: Research + Outreach Summary" | Karina Newton; Adam Mosseri; Margaret Gould Stewart; Meta Platforms | | | |
| 1304 | "SM H2 2021 Draft Letter" | Meta Platforms | | | |
| 1305 | Document titled "IG Well-being Research April 2020 HPM" | Justin Cheng; Kyle Andrews;Alison Lee; Meta Platforms | | | |
| 1306 | Document "Unpacking Well-being and Mental Health" | Elena Davis; Pratiti Raychoudhury; Funda Kivran-Swaine; Anya Drabkin; Meta Platforms | | | |
| 1307 | Document titled "Thoughts on Daisy / Blue Daisy decision-making" dated January 2020 | Justin Cheng; Elena Davis; Kyle AND Andrews; Pratiti Raychoudhury; Kristin Hendrix; Meta Platforms | | | |
| 1308 | Document of Facebook Deactivation Study Debrief | Kristin Hendrix; Antigone Davis; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1309 | Slide deck titled "Social Comparison Problem Space" dated 10/2020 | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1310 | Document titled "Instagram Well-being Measurement and Survey Tracker Research Wiki" | Shilpa Mody; Meta Platforms | | | |
| 1311 | Internal research summary: "Research and Data H2 2019 Highlights – Anti Bullying" | Meta Platforms | | | |
| 1312 | Document titled "Instagram Deep Dive 10/25 - Meeting Notes" dated 10/25/2022 | Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1313 | Slide deck titled "Privacy Research Summary: Trust Leads Offsite" dated March 2022 | Kristin Hendrix; Meta Platforms | | | |
| 1314 | Slide deck titled "Early Teen Qualitative Research" | Elena Davis; Shayli Jimenez?; Kristin Hendrix AND Kristin; Meta Platforms | | | |
| 1315 | Presentation titled "Appropriate Benchmark - Among Parents of Teens Ages 13-17 years old" | Wendy Gross; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1316 | Internal presentation: "Parent Sentiment Priorities & Efforts to Align" (2022) | Wendy Gross; Meta Platforms | | | |

| 1317 | 12-07-2022 Document titled "IG 2023 Marketing Insights Strategy" | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1318 | Spreadsheet regarding "Shayli Teens Research Sources" | Wendy Gross; Shayli Jimenez; Meta Platforms | | | |
| 1319 | Presentation "Introducing IG Marketing Insights" | Wendy Gross; Meta Platforms | | | |
| 1320 | Slide deck titled "Instagram's Positioning with Young People" | Wendy Gross;Kristin Hendrix;Shayli Jimenez;Darius Kilstein;Adam Mosseri;Karina Newton;Pratiti Raychoudhury; Meta Platforms | | | |
| 1321 | Internal presentation: "Youth & Well-Being Narrative Research - Instagram Marketing Insights" (June 8, 2022) | Wendy Gross; Meta Platforms | | | |
| 1322 | Internal presentation: "CSN-7 Messages Tested" (re: safety messaging directed at teens) | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1323 | Document regarding "Source of Truth: Fairplay on IG Thinspo, Pro-Ana and ED Content" | Antigone Davis; Meta Platforms | | | |

| 1324 | Slide deck titled "PPT, PA Leads & Advisors Review: U.S. YWB Fall Campaign" | Meta Platforms; Alex Schultz; Pratiti Raychoudhury; Karina Newton; Antigone Davis; Nick Clegg | | | |
|---|---|---|---|---|---|
| 1325 | Document titled "DRAFT-WIP- Research Synthesis for Core Supporting Narrative (CSN) ON Well-being (#7)" | Karina Newton; Anya Drabkin; Antigone Davis; Meta Platforms | | | |
| 1326 | Article titled "Instagram Adds Parental Controls for the First Time" | Antigone Davis; Meta Platforms | | | |
| 1327 | Internal strategy doc: "DRAFT-WIP- Research Synthesis for Core Supporting Narrative (CSN) ON Well-being (#7)" (May 31, 2022) | Karina Newton; Anya Drabkin; Antigone Davis; Meta Platforms | | | |
| 1328 | Document titled "[DEPRECATED] H1 2022 Planning: Youth" | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1329 | Slide Deck labeled "Youth Safety" "Safety Policy Product Pillar (my copy)" | Antigone Davis; Meta Platforms | | | |
| 1330 | Public statement: "Missing Facts from Tonight's 60 Minutes Segment (2021) | Antigone Davis; Meta Platforms | | | |
| 1331 | Document "Research Analysis" | Antigone Davis; Meta Platforms | | | |
| 1332 | Document titled "[WIP] Ethics at Facebook: Principles and Processes" | Meta Platforms; Margaret Gould Stewart; Nick Clegg; Joshua Simons | | | |
| 1333 | Document titled "Paid Pilot Survey program" | Meta Platforms | | | |
| 1334 | Document titled "Using Drebbel to understand whether our algorithms amplify exposure to topics associated with appearance-based social comparison" | Justin Cheng; Meta Platforms | | | |
| 1335 | Document "Haidt articles summary review" | Shilpa Mody; Meta Platforms | | | |
| 1336 | Document titled "Hypotheses around FB use Mechanisms and Well-being" | Elena Davis; Meta Platforms | | | |

| 1337 | Document titled "Problematic use" paper discussion" | Justin Cheng; Elena Davis; Meta Platforms | | | |
|---|---|---|---|---|---|
| 1338 | Document titled "Problematic Use Note (Draft)" | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 1339 | Internal research doc: "Problematic Use Literature Review" (2018) | Justin Cheng; Elena Davis; Meta Platforms | | | |
| 1340 | Documentation "Prioritization of Well-Being Product Ideas - ALL CRITERIA" | Justin Cheng; Elena Davis; Wendy Gross; Pratiti Raychoudhury; Sayed Otaru; Funda Kivran-Swaine; Kristin Hendrix; Anya Drabkin; Brian Boland; Meta Platforms | | | |
| 1341 | Document titled "9.30.21 \| IG Growth: Communities Leads Monthly Check-in" | Kristin Hendrix; Meta Platforms | | | |
| 1342 | Document titled "Notes: Community Check-in With IG Leads," dated September 1, 2020 | Meta Platforms; Yoav Shapira; Dariuss Kilstein; Kristin Hendrix | | | |
| 1343 | Document titled "Shayli H1 2020 Self-Review" | Shayli Jimenez; Meta Platforms | | | |
| 1344 | Document titled "Teen Digital Trends Research Brief" | Wendy Gross; Shayli Jimenez; Meta Platforms | | | |
| 1345 | Document titled "Draft Memo \| Horizontal Findings on IG Competitors from Teen Research 02-26-2020" | Shayli Jimenez; Meta Platforms | | | |
| 1346 | Document "Role of Household Ecosystem & Problematic Usage" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1347 | Document titled "The role of IG (and household) to prevent problematic usage" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1348 | Document titled "Instagram Notifications Integrity Settings Research Summary - 7/25/2019" | Shayli Jimenez; Kyle Andrews?; Kristin Hendrix; Meta Platforms | | | |
| 1349 | Document titled "Instagram Modern Teens Research Topline - 6/26/2019" | Shayli Jimenez; Kyle Andrews?; Kristin Hendrix ; Meta Platforms | | | |
| 1350 | Document titled "Day 2 Udaipur Initial Themes" | Natalie Troxel; Meta Platforms | | | |
| 1351 | Internal research doc: "Instagram PAC Insights" (Dec. 2016) | Shilpa Mody; Kyle Andrews; Alison Lee; Kristin Hendrix; Meta Platforms | | | |
| 1352 | Document titled "[WIP] What we Know About Social Media Problematic Use" with commentary | Meta Platforms; Pratiti Raychoudhury; Funda Kivran-Swaine; Anya Drabkin | | | |
| 1353 | Document "[IG Leads] Mental Well-being Update on 2022 Ideas: Meeting Notes (10.12.21)" | Shilpa Mody; Justin Cheng; Wendy Gross; Meta Platforms | | | |

| 1354 | Email 8/17/2022 "FW: Libs of TikTok and other right wing accounts targeting of Boston Children's Hospital gender clinic" | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1355 | Spreadsheet titled "Reporting lines 2021" | Shayli Jimenez; Meta Platforms | | | |
| 1356 | Transcript from FB Third Quarter Earnings Call dated 10/29/2020 | Meta Platforms | | | |
| 1357 | Q4 2019 Facebook, Inc. Earnings Call Transcript (Jan. 29, 2020) | Meta Platforms | | | |
| 1358 | Internal presentation: Child Safety - State of Play (re: mental health, SSI, age verification, etc.) | Antigone Davis; Nick Clegg ; Monika Bickert ; Meta Platforms | | | |
| 1359 | Email thread: "MTG: Child Safety Discussion" (Nov. 3-4, 2020) | Antigone Davis; Nick Clegg;; Monika Bickert; Meta Platforms | | | |
| 1360 | Document "Instagram 2022 Deep Dive: Reels" | Meta Platforms; Mark Zuckerberg | | | |
| 1361 | Email from 10/19/2022 with subject line "[PRE-READ] 10.25 -- Instagram Deep Dive" | Meta Platforms; Mark Zuckerberg | | | |
| 1362 | Document titled "Ranking and Value Model Deep Dive" | Mark Zuckerberg; Meta Platforms; Arvind Narayanan | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1363 | Document titled "Ranking & Recommendation Algorithms Overview" | Meta Platforms; Mark Zuckerberg; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Lars Backstrom | | | |
| 1364 | Document 11/2021 "RecSys ML Whitepaper" | Mark Zuckerberg; Meta Platforms | | | |
| 1365 | Document regarding "Meta Company All Hands!" | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1366 | Email from October 2021 with subject line "Anorexia Nervosa" | Meta Platforms; Mark Zuckerberg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1367 | Email from 2/1/2021 with subject line "[Research Insights]" | Meta Platforms; Mark Zuckerberg | | | |
| 1368 | Email from 02/05/2020 with subject line "Pre-read for Project Daisy Review" | Kyle Andrews; Mark Zuckerberg; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1369 | Email from 12/18/2019 "[Research Insights] Next-Gen 'Your Time on Facebook' Usability..." | Meta Platforms; Mark Zuckerberg | | | |
| 1370 | Email from May 2019 wit subject line "PRE-READ for Monday 5/20: LRP BOD" | Meta Platforms; Mark Zuckerberg; Susan Li; Alison Lee | | | |
| 1371 | Email to Mark Zuckerberg: "Well-Being Contingency HC Ask" (Apr. 4, 2019) | Mark Zuckerberg; Adam Mosseri; Susan Li; Meta Platforms | | | |
| 1372 | Document regarding talking points titled "UK Secretry of State for DCMS, Jeremy Wright" | Meta Platforms; Mark Zuckerberg | | | |
| 1373 | 02-23-2018 Tim Cook to Mark Zuckerberg Email with subject line "Re:" | Meta Platforms; Mark Zuckerberg | | | |
| 1374 | Document titled "H2/H1 2018 Youth Team Review" | Meta Platforms; Mark Zuckerberg | | | |
| 1375 | Email from 1/10/2018 with subject line "Tomorrow -- 10:00am start @ MPK" | Meta Platforms; Mark Zuckerberg | | | |
| 1376 | Email from 11/23/2017 with subject line "Updated Briefing for WSJ and NYT" | Meta Platforms; Mark Zuckerberg | | | |
| 1377 | Email from 6/15/2017 "Tomorrow -- 11am start @ MPK, Building 15" | Meta Platforms; Mark Zuckerberg | | | |
| 1378 | Email thread: "Re: Teens All Hands" (May 1-2, 2017) | Mark Zuckerberg; Meta Platforms | | | |
| 1379 | Email from February 2021 with subject line "Re: Define and Measure our Impact on Well-being: 2020 recap and update [1/5/20] | Meta Platforms; Margaret Gould Stewart | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1380 | Email from 5/12/2020 "Re: Follow-up on Cosmetic Effects" | Meta Platforms; Margaret Gould Stewart | | | |
| 1381 | Chat from 4/1/2020 between Monika Bickert and Margaret Gould Stewart | Meta Platforms; Margaret Gould Stewart; Monika Bickert | | | |
| 1382 | Email thread from 4/1/2020 with subject line "Re: Pre-red on Cosmetic Surgery AR Effects (next Thursday)" | Meta Platforms; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Margaret Gould Stewart; Nick Clegg; Monika Bickert | | | |
| 1383 | Email from 3/31/2020 with subject line "Re: Meeting on cosmetic surgery effects" | Meta Platforms; Margaret Gould Stewart | | | |
| 1384 | Consequences and Implications of Selife Manipulation: Literature Review (Nov. 2018) | Meta Platforms; Margaret Gould Stewart; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1385 | 2-14-2018 Email with subject line "Re: Ethics" | Meta Platforms; Margaret Gould Stewart | | | |
| 1386 | Document titled "IJM Center to End Online Sexual Exploitation of Children" | Ravi Sinha; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 1387 | Slide deck titled "CEI Banking Overview, Community Operations Safety," dated 5/11/2019 | Ravi Sinha; Meta Platforms | | | |
| 1388 | Slide deck "Integrity Update," 2/23/2021 | Yoav Shapira; Meta Platforms | | | |
| 1389 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1390 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1391 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1392 | Email from 7/22/2020 with subject line "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1393 | Email from 7/15/2020 with subject line "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1394 | Email from 7/15/2020 with subject line "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1395 | Email 7/15/2020 "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1396 | Email from 7/15/2020 with subject line "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1397 | Email 7/15/2020 with subject line "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1398 | Email from July 2020 with subject line "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1399 | Email from 7/15/2020 with subject line "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1400 | Email from 7/15/2020 with subject line "Re: [Integrity][SEV2] u13 Appeals for IG enrollment attack" | Yoav Shapira; Meta Platforms | | | |
| 1401 | 5/5/2020 Email with subject line "GD Reachability" | Yoav Shapira; Alison Lee; Susan Li; Meta Platforms | | | |
| 1402 | Email from 2/1/2019 with subject line "Re: Outreach plan: sharing the research»" | Yoav Shapira; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1403 | Email 6/16/2023 "RE: IG Connection Campaign GTM & Creative?" | Alex Schultz; Adam Mosseri; Meta Platforms | | | |
| 1404 | Chat from 3/13/2019 | Meta Platforms; Alex Schultz; Margaret Gould Stewart | | | |
| 1405 | Email from 12/10/2016 with subject line "Re: Teens & Local Networks" | Alex Schultz; Meta Platforms | | | |
| 1406 | Email from 1/15/2020 "Re: [Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies" | Meta Platforms; Margaret Gould Stewart | | | |
| 1407 | Email from 10/12/2019 with subject line "Re: Think we need to do more here" | Meta Platforms; Karina Newton; Adam Mosseri; Margaret Gould Stewart; Monika Bickert | | | |
| 1408 | Email from 11/5/2018 "Re: Body-enhancing filters & Well-Being Lit Review request" | Meta Platforms; Margaret Gould Stewart | | | |
| 1409 | Chat 1/14/2021 | Yoav Shapira; Meta Platforms | | | |
| 1410 | Chat from 9/17/2020 between Miki Rothschild & Ramya Sethuraman | Meta Platforms | | | |
| 1411 | Email from July 2020 with subject line "Re: IIC on Instagram" | Yoav Shapira; Sayed Otaru; Meta Platforms | | | |
| 1412 | Chat 4/1/2020 between Karina Newton and others | Yoav Shapira; Karina Newton; Meta Platforms | | | |
| 1413 | Chat thread from 3/29/2020 | Yoav Shapira; Meta Platforms | | | |
| 1414 | Email 10/24/2019 "Re: Media training?" | Meta Platforms | | | |
| 1415 | 10-16-2021 Email with subject line "Re: Timing and the note I sent" | Meta Platforms; Pratiti Raychoudhury | | | |
| 1416 | Chat from 8/17/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 1417 | Email from 7/22/2021 with subject line "FW: Well-being: Problematic use review" | Meta Platforms; Pratiti Raychoudhury | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1418 | 07-14-2021 Email with subject line "Re: Follow up from our conversation" | Meta Platforms; Pratiti Raychoudhury | | | |
| 1419 | 04-02-2021 Email with subject line "FW: Update on Well Being" | Meta Platforms; Pratiti Raychoudhury | | | |
| 1420 | Email 2/5/2020 "Mark Review: IG D... - +pratitirc@fb.com I think we should b...?" | Pratiti Raychoudhury; Alison Lee; Susan Li; Meta Platforms | | | |
| 1421 | Email from 2/3/2020 with subject line "Re: Social Comparison & Well-being" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1422 | Chat 03/02/2022 | Justin Cheng; Kyle Andrews; Kristin Hendrix; Nick Clegg; Meta Platforms | | | |
| 1423 | Email from 8/20/2020 | Meta Platforms; Yoav Shapira | | | |
| 1424 | Email: "q for TODAY Show that might come up" (concerning TN teen's suicide after experiencing bullying on Instagram) (Oct. 1, 2019) | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1425 | Presentation 8/24/2021 "Integrity Update" | Meta Platforms | | | |
| 1426 | Doc "08/24/2021 Data Printout" | Meta Platforms | | | |
| 1427 | Chat 1/20/2022 | Karina Newton; Meta Platforms | | | |

| 1428 | Email 4/4/2019 "Re: Concern RE sex trafficking on Instagram platform" | Adam Mosseri; Karina Newton; Yoav Shapira; Meta Platforms | | | |
|---|---|---|---|---|---|
| 1429 | Chat 10/06/2023 | Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1430 | Chat 9/26/2023 | Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1431 | Chat 11/21/2022 | Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1432 | Email from September 2022 with subject line "Topline News - 09.26.2022" | Mark Zuckerberg; Alex Schultz; Rosen; Adam Mosseri; Susan Li; Alison Lee; Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 1433 | Email 10/08/2020 "Re: Feed video + reels thoughts" | Adam Mosseri; Meta Platforms | | | |
| 1434 | Email thread: "Re: Instagram bullying moment: coverage report" (July 9 - Aug. 1, 2019) | Adam Mosseri; Meta Platforms | | | |
| 1435 | Email 2/7/2019 "Re: Instagram HPM ? 02/04/19?" | Adam Mosseri; Meta Platforms | | | |

| 1436 | Presentation "Support Well-being" | Shilpa Mody; Elena Davis; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 1437 | Chat 02/08/2019 re Demographic question in IG | Kyle Andrews; Meta Platforms | | | |
| 1438 | Email 2/9/2022 "Re: IG Ecosystems Monthly Update - Jan 2022" | Adam Mosseri; Darius Kilstein; Meta Platforms | | | |
| 1439 | Email 6/24/2021 "Core Dimensions: Analytics & Product HPM" | Darius Kilstein; Meta Platforms | | | |
| 1440 | Email 07/15/2019 "Identity Integrity Pillar HPM 16-Jul" | Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Darius? Kilstein; Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1441 | PDF, Well-being Definition and Framework | Meta Platforms; Pratiti Raychoudhury; Fundra Kivran-Swaine; Kang-Xing Jin; Kristin Hendrix | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1442 | Email from 7/7/2020 | Meta Platforms; Pratiti Raychoudhury; Funda Kivran-Swaine; Kang-Xing Jin; Kristin Hendrix | | | |
| 1443 | Presentation " Teens " | Kang-Xing Jin; Meta Platforms | | | |
| 1444 | Email 2/1/2016 "m_team_offsite_teens_kx_edit_2-1.pptx" | Kang-Xing Jin; Meta Platforms | | | |
| 1445 | Email from 10/6/2018 | Meta Platforms; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Funda Kivran-Swaine; Kang-Xing Jin; Allison Hartnett | | | |
| 1446 | Chat 6/1/2023 | Kristin Hendrix; Meta Platforms | | | |
| 1447 | Chat 9/16/2022 | Kristin Hendrix; Meta Platforms | | | |
| 1448 | Chat 10/28/2020 | Shilpa Mody; Wendy Gross; Kyle Andrews; Alison Lee; Kristin Hendrix; Meta Platforms | | | |
| 1449 | Chat 08/28/2020 re Justin report | Kyle Andrews; Kristin Hendrix; Meta Platforms | | | |
| 1450 | Chat 10/05/2021 | Wendy Gross; Meta Platforms | | | |
| 1451 | Chat 9/27/2021 | Wendy Gross; Meta Platforms | | | |
| 1452 | Email 9/27/2021 "FW: [Help needed] WSJ Leaks - Kids/Tweens/Teen" | Wendy Gross; Meta Platforms | | | |
| 1453 | Presentation "Insights Deep Dive" | Wendy Gross; Meta Platforms | | | |
| 1454 | Email 7/16/2019 "[Pre-Read] Insights Deep Dive" | Wendy Gross; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1455 | Cover email: Instagram Safety Narrative: US, UK, FR, DE, JP (May 8, 2019) | Wendy Gross; Meta Platforms | | | |
| 1456 | Internal presentation: "Instagram Teen Well-Being Study: US Topline Findings" (Feb. 2019) | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1457 | Email thread: "RE: Teen Well-Being Survey (FBK-042)" (Feb. 28-Mar. 14, 2019) | Wendy Gross; Meta Platforms | | | |
| 1458 | Email 11/19/2018 "Re: Teen Well-Being Survey, RFP" | Wendy Gross; Meta Platforms | | | |
| 1459 | Email 10/08/2021 "Re: FOLLOW UP" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1460 | Chat 6/08/2021 | Adam Mosseri; Meta Platforms | | | |
| 1461 | Chat 12/07/2021 | Vaishnavi Jayakumar; Antigone Davis; Meta Platforms | | | |
| 1462 | Email "Re: [Seeking alignment] Recommended terms in Interest Search" | Karina Newton; Vaishnavi Jayakumar; Antigone Davis; Meta Platforms | | | |
| 1463 | Project task: "T74334790: Risk Assessment CF - Share Signals of High Severity Violations between FB Dating and the rest of the FB Platform [FB Dating & Child Safety PRI Action Item]" (Nov. 11, 2020) | Antigone Davis; Meta Platforms | | | |

| 1464 | Chat 10/1/2020 | Antigone Davis; Meta Platforms | | | |
|---|---|---|---|---|---|
| 1465 | Email 9/24/2020 "Re: Child Safety State of Play - Timely/Action needed" | Vaishnavi Jayakumar; Antigone Davis; Meta Platforms | | | |
| 1466 | Email thread: "Re: age gating buckets & time out" (Oct. 13-16, 2019) | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1467 | Email thread "Re: age gating buckets & time out" (Oct. 14-15, 2019) | Antigone Davis; Meta Platforms | | | |
| 1468 | Screen Shot 05/19/2019 "Reporting an Underage Child" | Antigone Davis; Meta Platforms | | | |
| 1469 | Presentation "Integrated Messaging with End to End Encryption" | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1470 | Email 3/28/2019 "Notes: 3/26 UM/E2EE Group Meeting" | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1471 | Email 3/28/2019 "Re: Reporting flow broken?" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1472 | Chat 2/12/2019 | Antigone Davis; Meta Platforms | | | |
| 1473 | Email 1/26/2019 "Re: Urgent - Sunday Times splash - action needed" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1474 | Email 12/20/2018 "RE: preparing for tomorrow's e2e meeting" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1475 | Internal program strategy doc: "H1 2019 Safety & Well-Being Integrated Plan (Draft)" (Dec. 13, 2018) | Antigone Davis; Meta Platforms | | | |
| 1476 | Email thread: "Re: Draft Plan: Initiatives Section TBD" (Dec. 13-14, 2018) | Antigone Davis; Meta Platforms | | | |
| 1477 | Doc "2019 Safety & Well-Being Integrated Plan" | Antigone Davis; Meta Platforms | | | |
| 1478 | Email thread: "Re: Context Paragraph: 2019 H1 Planning" (Dec. 10-11, 2018) | Antigone Davis; Meta Platforms | | | |
| 1479 | Email thread: "Re: Changing default age and improving age gating during registration" (Aug. 22 - Nov. 6, 2018) | Antigone Davis; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1480 | Email 7/18/2018 "Re: Ch4 Dispatches - policy areas to consider improving asap" | Guy Rosen; Antigone Davis Monika Bickert; Meta Platforms | | | |
| 1481 | Email 6/12/2018 "FW: Input/decision needed on two items" | Antigone Davis; Meta Platforms | | | |
| 1482 | Internal presentation: "Social Aspirations of 8-15 year olds"; Facebook Safety Summit | Antigone Davis; Meta Platforms | | | |
| 1483 | Doc "H2-H1 2018 Youth Team Review" | Antigone Davis; Meta Platforms | | | |
| 1484 | H2/H1 2018 Youth Team Review - H2 Summary | Antigone Davis; Meta Platforms | | | |
| 1485 | Doc 11/21/2017 National PTA "Run of Show and Talking Points for Facebook live on Digital Parenting and Online Safety" | Antigone Davis; Meta Platforms | | | |
| 1486 | Email 10/20/2017 "Re: Wired: Is tbh, Facebook's new teen app, as healthy as its founders claim?" | Antigone Davis; Meta Platforms | | | |
| 1487 | Internal chat re: default age selector values (Aug. 4, 2017) | Antigone Davis; Meta Platforms | | | |
| 1488 | Email 8/2/2017 "Re: Time sensitive - data on kid usage of tablets/apps" | Antigone Davis; Meta Platforms | | | |
| 1489 | Email thread: "Re: Commonsense Media Collaboration" (Apr. 22, 2017) | Antigone Davis; Meta Platforms | | | |
| 1490 | Email 01/31/2017 "Re: suicide blog post" | Antigone Davis; Meta Platforms | | | |
| 1491 | Internal strategy doc: Summary - U13 Research (pushing for entry into U13 space) | Antigone Davis; Meta Platforms | | | |
| 1492 | Email: "U13 research" (Attachment: Summary - U13 Research.docx) (Jan. 10, 2017) | Antigone Davis; Meta Platforms | | | |
| 1493 | Internal presentation: Teens 2017 H1-H2 | Antigone Davis; Meta Platforms | | | |
| 1494 | Email: "Product deck" (attachment: Teens 2017 H1-H2 Final[1].pptx)(used in meeting with Mark) (Dec. 20, 2016) | Antigone Davis; Meta Platforms | | | |
| 1495 | Email 10/4/2016 "Deck for Mark?" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1496 | A Parent's Guide to Instagram (2014) | Antigone Davis; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1497 | Email thread: "FW: Instagram safety collateral for parents" (Dec. 30, 2015 - Jan. 4, 2016)) | Antigone Davis; Meta Platforms | | | |
| 1498 | Email 5/4/2015 "Re: Video removal request" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1499 | Email 2/4/2015 "Re: School fight video - Kingston College" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1500 | Email 2/3/2015 "Re: School fight video - Kingston College" | Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1501 | Email 8/11/2023 "Instagram Bi-Weekly Update ? 8/11/23" | Wendy Gross; Shayli Jimenez; Guy Rosen; Sayed Otaru; Adam Mosseri; Darius Kilstein; Kristin Hendrix; Justin Antony; Brian Boland; Meta Platforms | | | |
| 1502 | PDF, 2022 Revenue Budget Doc | Meta Platforms; Alex Schultz; Adam Mosseri; Susan Li | | | |
| 1503 | Email from 12/14/2017 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Guy Rosen; Adam Mosseri; Kang-Xing Jin | | | |
| 1504 | Email 11/7/2016 "Market Strategy Newsletter (November 2016)" | Adam Mosseri; Kang-Xing Jin; Robert Chen; Meta Platforms | | | |
| 1505 | PDF, 2016-6-03 H1-H2 Review | Meta Platforms; Mark Zuckerberg | | | |
| 1506 | Email from 6/8/2016 | Meta Platforms; Mark Zuckerberg | | | |
| 1507 | 08-20-2015 Email with subject line "[Research Insights] X-posting from Instagram Insights" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1508 | Email 1/13/2015 "Feed Ads H2 2014 wrap-up and H1 2015 plans" | Mark Zuckerberg; Susan Li; Alison Lee; Kang-Xing Jin; Margaret Gould Stewart; Nick Clegg; Brian Boland; Lars Backstrom; Meta Platforms | | | |
| 1509 | Email from 11/22/2022 with subject line "Re: TIs update" | Nick Clegg; Meta Platforms | | | |
| 1510 | Chat 9/27/2021 between Karina Newton and Nick Clegg | Karina Newton; Nick Clegg; Meta Platforms | | | |
| 1511 | Document titled "September 2020 Data Snapshot Community Standards Enforcement Report" | Nick Clegg; Meta Platforms | | | |
| 1512 | 09-28-2020 Email with subject line "SCHEDULE: Monday, September 28" | Nick Clegg; Meta Platforms | | | |
| 1513 | Nick Clegg Email 09/02/2020 with subject line "Re: Kids note" | Nick Clegg; Meta Platforms | | | |
| 1514 | Chat between Nick Clegg and Margaret Stewart from 5/12/2020 regarding cosmetic AR Affects | Meta Platforms; Margaret Gould Stewart; Nick Clegg | | | |
| 1515 | Email from 05/08/2020 with subject line "FW: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Nick Clegg; Meta Platforms | | | |
| 1516 | Email 04/14/2020 "Cosmetic Surgery AR Effects" | Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 1517 | Email from April 2020 with subject line "Re: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 1518 | Email 04/02/2020 "SCHEDULE: Thursday, April 2 [4.2.20]" | Nick Clegg; Meta Platforms | | | |
| 1519 | Email from 03/30/2020 with subject line "RE: Cosmetic Surgery Filters" | Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 1520 | Email from 3/27/2020 with subject line "Re: Cosmetic Surgery Filters" | Nick Clegg; Monika Bickert; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1521 | Email 02/04/2020 "Re: Age Management Discussions" | Nick Clegg; Meta Platforms | | | |
| 1522 | Community Standards Enforcement Report, November 2019 edition | Guy Rosen; Meta Platforms | | | |
| 1523 | Open Letter to Mark Zuckerberg dated 10/4/2019 regarding Facebook's "Privacy First" Proposals | Justin Cheng; Kyle Andrews; Meta Platforms; Ravi Sinha | | | |
| 1524 | Email from 10/3/2019 "Barr/Patel letter as discussed' | Meta Platforms; Mark Zuckerberg; Nick Clegg | | | |
| 1525 | Email 11/01/2018 "FW: Deck for Mark Meeting tomorrow re: Revisiting Policies" | Nick Clegg; Meta Platforms | | | |
| 1526 | Chat from 09/25/2020 between Justin Cheng and others | Justin Cheng; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1527 | Email 09/05/2018 "Re: Publishing "problematic use" study at CHI" | Justin Cheng; Elena Davis; Mark Zuckerberg; Guy Rosen; Sayed Otaru; Funda Kivran-Swaine; Anya Drabkin; Nick Clegg; Meta Platforms | | | |
| 1528 | Email from 07/13/2018 with subject line "Re: problematic use note" | Justin Cheng; Meta Platforms | | | |

| 1529 | Email 5/3/2021 with subject line "[IG Mental Well-being FYI] Status Update" | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1530 | Email from November 2018 with subject line "[Well-being (+Meaningful Interactions & Agency/Control) Research XFN] This deck summarizes the findi?" | Justin Cheng; Meta Platforms | | | |
| 1531 | Email from 8/20/2015 with subject line "[Research Insights] X-posting from Instagram Insights:" | Meta Platforms | | | |
| 1532 | Slide deck titled "IGD Reachability Settings - Next steps 05/12" | Yoav Shapira; Guy Rosen; Karina Newton ; Meta Platforms | | | |
| 1533 | Email 3/5/2020 "Re: WKLY Cross-Family Reviews \| Escalation: Age Management" | Alex Schultz; Guy Rosen; Adam Mosseri; Nick Clegg; Meta Platforms | | | |
| 1534 | Email from 8/8/2018 with subject line "HB IIC HPM 8 August 18" | Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Monika Bickert; Meta Platforms | | | |
| 1535 | Email from 4/9/2018 with subject line "4/6/18 - Market Strategy Weekly Updates" | Meta Platforms; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Funda Kivran-Swaine; Kang-Xing Jin; Allison Hartnett | | | |
| 1536 | Email from 10/13/2021 with subject line "Timing and the note I sent" | Meta Platforms; Pratiti Raychoudhury; Arturo Bejar | | | |
| 1537 | Email: Fwd: Gap in our understanding of harm and bad experiences (Oct. 7, 2021) | Meta Platforms; Yoav Shapira; Arturo Bejar | | | |
| 1538 | Email: Re: Something for you to read (Sept. 26, 2021) (from Bejar to Mosseri) | Meta Platforms; Yoav Shapira; Adam Mosseri; Arturo Bejar | | | |

| 1539 | Email from 1/14/2020 "Re: Reporting/bullying catching up" | Meta Platforms; Yoav Shapira; Arturo Bejar | | | |
|---|---|---|---|---|---|
| 1540 | 6-13-2022 Email with subject line "Family Reels Bi-Weekly Update – 6/10/2022" | Mark Zuckerberg; Shapira Yoav?; Alex Schultz; Sayed Otaru; Adam Mosseri; Darius Kilstein; Kristin Hendrix; Allison Hartnett; Justin Antony; Lars Backstrom; Meta Platforms | | | |
| 1541 | Slide deck titled "Youth Research Unite" dated 06/03/2021 | Meta Platforms | | | |
| 1542 | Exhibit 5, Email 5/28/2020 "Re: Teen Ecosystem Research - FYI & Input Sought" | Shayli Jimenez; Meta Platforms | | | |
| 1543 | 08-08-2018 Email with subject line "IG Growth Lockdown post" | Mark Zuckerberg; Meta Platforms | | | |
| 1544 | Chat from 10/15/2022 between Francesco Fogu and others | George Volichenko; Francesco Fogu; Meta Platforms | | | |
| 1545 | Chat from 7/13/2022 | George Volichenko; Meta Platforms | | | |
| 1546 | Chat from 05/24/2022 between Justin Cheng, Francesco Fogu and others | Justin Cheng; George Volichenko; Meta Platforms | | | |
| 1547 | Chat from 09/02/2021 between Kyle Andrews and others | Kyle Andrews; Meta Platforms | | | |
| 1548 | Email from 1/29/2021 with subject line "Re: Daisy Ownership" | Meta Platforms; Yoav Shapira | | | |
| 1549 | Email 9/30/2020 "Re: Deep dive: large human trafficking network on Instagram" | Meta Platforms; Yoav Shapira | | | |
| 1550 | Exhibit 26, deposition of , Email from 8/26/2020 with subject line "Re: Well-Being Monthly Check-in" | Meta Platforms; Yoav Shapira | | | |
| 1551 | 08-07-2020 Email with subject line "message summary" | Meta Platforms; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1552 | 07-10-2020 Email with subject line "Message summary" | Meta Platforms; Yoav Shapira | | | |
| 1553 | Chat 10/16/2020 between Yoav Shapira and others | Meta Platforms; Yoav Shapira | | | |
| 1554 | Email from October 2020 with subject line "Re: pre-read: Operational seeing bullying proxy metric - WB review Oct 15" | Meta Platforms; Yoav Shapira | | | |
| 1555 | Email from October 2020 with chat between Michael Rothschild and Yoav Shapira | Meta Platforms; Yoav Shapira | | | |
| 1556 | Email 2/5/2021 "Re: feedback requested: unship proposal for Time Spent (in "Your Activity")" | Meta Platforms; Yoav Shapira | | | |
| 1557 | Email from August 2020 with subject line "Re: Suggested Posts in Feed - Press Coverage Recap" | Meta Platforms; Yoav Shapira | | | |
| 1558 | 08-20-2020 Email with subject line "Re: feedback requested: unship proposal for Time Spent (in "Your Activity")" | Meta Platforms; Yoav Shapira | | | |
| 1559 | Chat from 8/18/2021 between Yoav Shapira and others | Meta Platforms; Yoav Shapira | | | |
| 1560 | 08-10-2021 Email with subject line "Message summary" | Meta Platforms; Yoav Shapira | | | |
| 1561 | Chat 10/8/2020 | Meta Platforms; Yoav Shapira | | | |
| 1562 | 09-02-2020 Email with subject line "Re: Daisy Update 8.17.20" | Meta Platforms; Yoav Shapira | | | |
| 1563 | 08-19-2020 Email with subject line "Message summary" | Meta Platforms; Yoav Shapira | | | |
| 1564 | 06-20-2020 Email with subject line "Message summary" | Meta Platforms; Yoav Shapira | | | |
| 1565 | Email from June 2020 with subject line "Re: Community Group Reviews - Mental Health H2 Strategy" | Meta Platforms; Yoav Shapira | | | |
| 1566 | Email from June 2020 with subject line "Re: Community Group Reviews - Mental Health H2 Strategy" | Yoav Shapira; Meta Platforms | | | |
| 1567 | Presentation: Mental health and well-being: next focus area. | Meta Platforms; Yoav Shapira | | | |
| 1568 | Exhibit 4, deposition of, Email from 3/3/2020 with subject line "Re: proposal for New Teen Well-being Bet" | Meta Platforms; Yoav Shapira | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1569 | Email 2/14/2020 "Re: pre-read: Mental Health & Well-being: Next Focus Area - WB pillar review Feb 6" | Meta Platforms; Yoav Shapira | | | |
| 1570 | Email 2/6/2020 "Re: pre-read: Mental Health & Well-being: Next Focus Area - WB pillar review Feb 6" | Meta Platforms; Yoav Shapira | | | |
| 1571 | Document titled "Errata Sheet for the Transcript of" Yoav Shapira | Meta Platforms; Yoav Shapira | | | |
| 1572 | 2024.04.24 0- [Meta] [Ltr. re Shapira Dep Conf. Designations] [FINAL].pdf | Meta Platforms | | | |
| 1573 | Transcript, Deposition of Yoav Shapira, 03/19/2024 | Meta Platforms | | | |
| 1574 | 06/17/2022 Letter from Wilmer Hale regarding Response to Civil Investigative Demand | Meta Platforms | | | |
| 1575 | Letter to AGs with subject line "Re: In the Matter of the Investigation of Meta Platforms, Inc." (Aug. 18, 2023) | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1576 | Meta Response to the investigative Interrogatories dated 4/10/2023 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1577 | Meta Platforms, Inc. Responses to the Civil Investigative Demand Dated April 10, 2023, Interrogatory Numbers 5, 9-10 | Meta Platforms | | | |
| 1578 | Meta Platforms, Inc.'s Responses to 4/10/2023 Civil Investigative Demand, Interrogatories 5, 9-10 | Meta Platforms | | | |
| 1579 | Meta Response to the investigative Interrogatories dated 4/10/2023 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1580 | Document titled "Drebbel," dated 3/19/2021 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1581 | Document "Teen Ecosystem: Day in the life, & our family products' roles for teens & young people FINAL" | Shayli Jimenez; Meta Platforms | | | |
| 1582 | Workplace Post titled "Social comparison on Facebook, on Instagram, and in everyday life" last edited 4/22/2019 | Meta Platforms | | | |
| 1583 | Article titled "Likes and Social Comparison on Instagram" dated 10/27/2020 | Meta Platforms | | | |
| 1584 | Presentation titled "Social comparison on Instagram" | Justin Cheng; Elena Davis; Wendy Gross; Shayli Jimenez; Pratiti Raychoudhury; Darius Kilstein; Kristin Hendrix; Anya Drabkin; Brian Boland; Meta Platforms | | | |
| 1585 | Email from 8/6/2021 with subject line "[IG Mental Well-being FYI]" | Meta Platforms | | | |
| 1586 | Email from 6/4/2021 with subject line "Product Growth HPM, Integrity, June 4, 2021" | Shilpa Mody; Meta Platforms | | | |
| 1587 | Email 5/27/2021 "Re: [Launch Decision] Daisy Controls" | Meta Platforms | | | |
| 1588 | Slide of Social Comparison harms | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1589 | Email from 4/24/2021 with subject line "FW: Daisy (hiding like counts) + Youth Defaults" | Meta Platforms | | | |
| 1590 | Email with Chat from 1/21/2021 | Shilpa Mody; Meta Platforms | | | |
| 1591 | Email 12/15/2020 with subject line "Re: Well-being Strategy Topic Recommendations & Next Steps | Kristin Hendrix; Meta Platforms | | | |
| 1592 | Email 10/7/2020 "Re: Daisy Controls" | Meta Platforms | | | |
| 1593 | Chat 9/11/2020 between Darius Kilstein and others | Darius Kilstein; Meta Platforms | | | |
| 1594 | Email 08/25/2020 "Re: Daisy Update 08.17.20" | Justin Cheng; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1595 | Email 8/19/2020 "Re: Daisy Update 8.17.20" | Meta Platforms; Justin Cheng; Kristin Hendrix | | | |
| 1596 | Chat 8/10/2020 between Kristin Hendrix and Roberto Medri | Kristin Hendrix; Meta Platforms | | | |
| 1597 | Chat from 5/11/2020 with attachment "IG_Daisy_Launch_Discussion_MZ_Review_Final_2_" | Meta Platforms | | | |
| 1598 | Email thread from 3/11/2020 with subject line "Re: the Daisies and well-being" | Meta Platforms | | | |
| 1599 | Screenshot from "Project Daisy Launch Discussion" titled "Reccomendation" | Meta Platforms | | | |
| 1600 | Email from 2/3/2020 with subject line "Re: Social Comparison & Well-being" | Meta Platforms | | | |
| 1601 | Chat 1/30/2020 between Kristin Hendrix and others | Kristin Hendrix; Meta Platforms | | | |
| 1602 | Chat 1/30/2020 | Meta Platforms; Moira Burke | | | |
| 1603 | Email 10/18/2019 " BUMP FW: Action Items from Today's Meeting" | Adam Mosseri; Meta Platforms | | | |
| 1604 | Email from 7/2/2019 with subject line "Project Daisy & Ads Social Context" | Meta Platforms | | | |
| 1605 | Email from November 2021 with subject line "Re: Well-being meeting follow-up" | Kang-Xing Jin; Nick Clegg; Meta Platforms | | | |
| 1606 | Email from 10/26/2021 "Re: Well-being product strategy + tech handout" | Meta Platforms; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 1607 | Email: Fwd: Pre-read for our conversation tomorrow (Oct. 14, 2021) | Meta Platforms; Yoav Shapira; Arturo Bejar | | | |
| 1608 | Email from 10/14/2021 between Arturo Bejar and Margaret Stewart with subject line "Fwd: Pre-read for our conversation tomorrow" | Meta Platforms; Margaret Gould Stewart; Arturo Bejar | | | |
| 1609 | Email from 4/16/2019 with subject line "RE: Background on Well-Being Contingency HC Ask" | Susan Li; Alison Lee; Meta Platforms | | | |
| 1610 | Email thread from 4/16/2019 with subject line "RE: Background on Well-Being Contingency HC Ask" | Adam Mosseri; Susan Li; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1611 | Email from April 2019 with subject line "RE: Background on Well-Being Contingency HC Ask" | Adam Mosseri; Susan Li; Alison Lee; Meta Platforms | | | |
| 1612 | Email thread: Re: Well-being product strategy + tech headcount follow-up (Aug. 20 - 26, 2021) | Nick Clegg; Meta Platforms | | | |
| 1613 | Email from 11/14/2021 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Susan Li; Kang-Xing Jin; Antigone Davis; Nick Clegg; Monika Bickert | | | |
| 1614 | Document titled "MK & Youth Platform Product Reviews" and Slide Deck titled "Market Landscape Review September 6, 2018" | Meta Platforms | | | |
| 1615 | Slide deck titled "Facebook "Addiction" A response to the public narrative based on clinical and neuroscience research" | Elena Davis; Meta Platforms | | | |
| 1616 | Document titled "Addiction" to Facebook: A Literature Review," dated 10/3/2017 | Elena Davis; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1617 | All staff email: Employee FYI re: Zuckerberg Congressional testimony (Oct. 6, 2021) | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1618 | Chat from 10/1/2021 | Meta Platforms | | | |
| 1619 | Internal notes / post re: presence of 12 year-olds on Instagram (Aug 31, 2021) | Meta Platforms | | | |
| 1620 | Email from 10/26/2019 with subject line "[Interop External Engagement XFN] Status Update" | Nick Clegg; Meta Platforms | | | |
| 1621 | Document titled "Well-Being 10x: Sheryl Review" | Nick Clegg; Meta Platforms | | | |
| 1622 | Email from 03/05/2019 with subject line "FW: Instagram SSI Postmortem" | Nick Clegg; Meta Platforms | | | |
| 1623 | Email thread to Nick Clegg from 02/18/2019 with subject line "Re: Summary of Adam's UK trip addressing SSI" | Nick Clegg; Meta Platforms | | | |
| 1624 | Email 01/27/2019 "Re: Self-harm line for tomorrow" | Nick Clegg; Meta Platforms | | | |
| 1625 | Email from January 2019 with subject line "Re: Self-harm line for tomorrow" | Karina Newton; Antigone Davis; Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 1626 | Email 01/23/2019 "Re: BBC News piece on self harm and suicide content on Instagram" | Nick Clegg; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1627 | Email 9/18/2017 "RE: 9/15/17 - Market Strategy Weekly Updates" | Meta Platforms | | | |
| 1628 | Slide deck titled "Teen & Young Adults on IG & FB" | Alex Schultz; Meta Platforms | | | |
| 1629 | Email from 12/8/2020 with subject line "Instagram Marketing HPM | November 2020" | Wendy Gross; Shapira Yoav; Alex Schultz; Karina Newton; Meta Platforms | | | |
| 1630 | Slide deck titled "Product Policy Forum" | Meta Platforms; Guy Rosen; Karina Newton; Antigone Davis; Monika Bickert | | | |
| 1631 | Email with chat from 6/2/2019 | Meta Platforms; Alex Schultz | | | |
| 1632 | Slide deck titled "Messenger Kids, Strategy & Product" | Meta Platforms; Alex Schultz | | | |
| 1633 | Email from December 2017 with subject line "RE: 12/8/17 - Market Strategy Weekly Updates" | Alex Schultz; Meta Platforms | | | |
| 1634 | Email from 9/6/2017 with subject line "FW: can you send me the dropbox for the final board deck" | Alex Schultz; Meta Platforms | | | |
| 1635 | Slide deck titled "Board Meeting, Health of Facebook Core" | Meta Platforms; Alex Schultz | | | |
| 1636 | Email from 3/25/2017 with subject line "RE: Budget issues with teen acquisition tests" | Alex Schultz; Meta Platforms | | | |
| 1637 | Slide deck titled "Facebook -Teen Data Platform + Understand," dated October 2015 | Alex Schultz; Meta Platforms | | | |
| 1638 | Slide deck " Project Daisy Launch Discussion" | Kyle Andrews; Alex Schultz; Pratiti Raychoudhury; Kristin Hendrix; Meta Platforms | | | |
| 1639 | Slide deck with annotations titled "Teen Fundamentals" dated 05/2020 | Meta Platforms | | | |
| 1640 | Slide deck titled "Teen Mental Health Deep Dive" | Meta Platforms | | | |

| 1641 | Presentation slide deck titled "Teen Mental Health Deep Dive: Initial Thoughts" | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1642 | Slide deck titled "Suicide and Self-Injury" dated 02/2019 | Wendy Gross; Meta Platforms | | | |
| 1643 | Internal report: SSI [Suicide & Self-Injury] Desk Research (Sept. 2018) | Wendy Gross; Meta Platforms | | | |
| 1644 | Document titled "Grand Rapids Economic Club" | Meta Platforms | | | |
| 1645 | Document on FB Hot Topics - April 2021 | Meta Platforms | | | |
| 1646 | Email to Adam Mosseri from 3/26/2021 with subject line "Instagram like count" | Adam Mosseri; Meta Platforms | | | |
| 1647 | Email 3/23/2021 "Fwd: Daisy" | Adam Mosseri; Meta Platforms | | | |
| 1648 | CSER Q4 2020 Datasnapshot.pdf | Meta Platforms | | | |
| 1649 | Document titled "The TikTok Threat" | Adam Mosseri; Meta Platforms | | | |
| 1650 | Email 5/18/2020 "Email to Mark" | Adam Mosseri; Meta Platforms | | | |
| 1651 | Email from 2/5/2026 with subject line "Pre-read for Project Daisy Review" | Kyle Andrews; Mark Zuckerberg; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1652 | Document titled "Fireside - Vanity Fair w/Katie Couric" | Meta Platforms | | | |
| 1653 | Document regarding talking points titled "Fireside -- Vanity Fair w/Katie Couric" | Meta Platforms | | | |
| 1654 | Email from April 2019 with subject line "Re: IGTV Q2 Stretch Goal" | Adam Mosseri; Meta Platforms | | | |
| 1655 | Email from 2/11/2019 with subject line "RE: Urgent - Sunday Times splash - action needed" | Rosen; Adam Mosseri; Monika Bickert; Meta Platforms | | | |
| 1656 | Document titled "Research Brief - Teen Well-Being and Social Media" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1657 | Email from February 2019 with subject line "Re: UK Market feedback and client sentiment following the BBC report and ten day of sustained negative coverage regarding the suicide of Molly Russell and SSI content on IG" | Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 1658 | Email from 01/22/2019 with subject line "Re: Update: BBC News piece on self harm and suicide content on Instagram" | Nick Clegg; Meta Platforms | | | |
| 1659 | Document titled "Hard QA - Buzzfeed Media Day" | Meta Platforms | | | |
| 1660 | Document titled "Hard QA -- WaPo media day" | Meta Platforms | | | |
| 1661 | Calendar invite from 9/21/2018 "Transparency strategy" | Meta Platforms; Mark Zuckerberg; Alex Schultz; Monika Bickert | | | |
| 1662 | Document titled "Brief - Steyer" | Meta Platforms | | | |
| 1663 | Document titled "Sandberg/Steyer Conversation" | Antigone Davis; Meta Platforms | | | |
| 1664 | Email 02/22/2018 "Re: Intros" | Antigone Davis; Meta Platforms | | | |
| 1665 | Document "Earnings Q4 QA" with commentary | Meta Platforms | | | |
| 1666 | Email 1/9/2018 " Re: (Decision needed) Revert jewel filtering on US iOS decision" | Adam Mosseri; Meta Platforms | | | |
| 1667 | Email 9/30/2017 "Q&A Feedback, 9/29" | Mark Zuckerberg; Meta Platforms | | | |
| 1668 | Chart titled "% Listing App as Top 5 App Used by Child" | Kang-Xing Jin; Meta Platforms | | | |
| 1669 | Email to Mark Zuckerberg, Susan Li, and others from 8/17/2016 with subject line "Re: Pre-planning guidance for 2017 ENG Allocation" | Meta Platforms; Mark Zuckerberg; Susan Li; Alison Lee | | | |
| 1670 | Slide deck "m_team_offsite_teens_feb_2016.pdf" | Meta Platforms | | | |
| 1671 | Email from 6/9/2016 with subject line "Next MTeam -- Thursday, July 14" | Meta Platforms | | | |
| 1672 | Email from February 2016 with subject line "Re: Live Content Plan (draft for review)" | Nick Clegg; Meta Platforms | | | |

| 1673 | Slide deck titled "Live Content Plan" | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1674 | Email from 8/20/2015 with subject line "Research Insights" | Meta Platforms; Mark Zuckerberg | | | |
| 1675 | Document titled "How the topics people see are linked to appearance comparison on IG" | Meta Platforms | | | |
| 1676 | Internal article: Facebook's Measurement Strategy for Problematic Use [Well-Being]: Survey and Final Results (Oct. 2019) | Meta Platforms | | | |
| 1677 | Post titled "The TRIPS expansion has launched" from Group Workspace: Integrity Survey Measurement FYI & Updates (TRIPS, LEGIT, Voice Perception) dated 11/1/2019 | Meta Platforms | | | |
| 1678 | Internal presentation: IG Youth: Tween Needs | Darius Kilstein; Meta Platforms | | | |
| 1679 | Spreadsheet with young adult MAU / DAU by state and month | Meta Platforms | | | |
| 1680 | Excel spreadsheet detailing MAU and DAU data | Meta Platforms | | | |
| 1681 | Doc 8/3/2022 "Daisy Controls Default Comparison-Preliminary Results" | Meta Platforms | | | |
| 1682 | Email 3/19/2021 "[PM Open Roles] Director of Product, Instagram Youth" | Meta Platforms | | | |
| 1683 | Email from 10/5/2020 with subject line "Re: Google removes default Beauty Filters" | Meta Platforms; Karina Newton; Margaret Gould Stewart | | | |
| 1684 | Email from 2/12/2020 with subject line "Cosmetic Surgery Effects Pre-Read" | Meta Platforms; Karina Newton; Margaret Gould Stewart; Monika Bickert | | | |
| 1685 | Email 1/30/2020 "[Integrity XFN] Status Update" | Meta Platforms | | | |
| 1686 | Email from 10/22/2019 with subject line "Re: help/advice on camera effects issue" | Meta Platforms; Margaret Gould Stewart | | | |
| 1687 | Email from 11/7/2016 with subejct line "Re: FYI: Teen Growth!!" | Guy Rosen; Meta Platforms | | | |
| 1688 | Spreadsheet listing violation types Underage Account | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1689 | Article titled "Using research to improve your experience" | Karina Newton; Meta Platforms | | | |
| 1690 | Internal article (Note): "What Makes Teens Tick?" (June 5, 2020) | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1691 | Article titled "Appearance-based social comparison on Instagram" | Justin Cheng; Meta Platforms | | | |
| 1692 | Slide deck, "Teen girls, body image, and social comparison - US" | Meta Platforms | | | |
| 1693 | Email: Re: Well-being product strategy + headcount (Nov. 14, 2021) | Meta Platforms; Mark Zuckerberg; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Susan Li; Kang-Xing Jin; Antigone Davis; Nick Clegg; Monika Bickert; Alison Lee | | | |
| 1694 | Email 11/12/2021 "FW: Well-being product strategy + headcount" | Karina Newton; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1695 | Email from 11/6/2021 with subject line "[Pre-Red] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting" | Meta Platforms; Alex Schultz; Pratiti Raychoudhury; Adam Mosseri; Kang-Xing Jin; Kristin Hendrix; Antigone Davis; Nick Clegg | | | |
| 1696 | 11-02-2021 Email with subject line "Fw: To Discuss: upcoming WSJ piece on problematic use research" | Meta Platforms | | | |
| 1697 | Email from October 2021 with subject line "CONNECT/META COVERAGE REPORT 10.29.2021" | Meta Platforms; Mark Zuckerberg; Alex Schultz; Guy Rosen; Adam Mosseri; Susan Li; Nick Clegg | | | |
| 1698 | Email from 10/26/2021 with subject line "Re: Well-being product strategy + tech headcount" | Meta Platforms; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 1699 | Chat from 9/23/2021 | Meta Platforms; Karina Newton; Adam Mosseri; Kristin Hendrix | | | |
| 1700 | Email from 9/21/2021 "Re: A/C Priv: WSJ Series - Text of Instagram and youth research story" | Meta Platforms; Pratiti Raychoudhury; Nick Clegg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1701 | Chart titled "We are now defaulting U16 users to private accounts, which will bring an additional loss to key metrics" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1702 | Email from 9/15/2021 with subject line "Re: Well-being product strategy + tech headcount" | Meta Platforms; Pratiti Raychoudhury | | | |
| 1703 | Email with chat from 9/15/2021 | Darius Kilstein; Meta Platforms | | | |
| 1704 | Email 9/8/2021 "Re: [tasks] 199667873: [Stat Review] Adam Mosseri WSJ interview, 24 hour TAT" | Meta Platforms | | | |
| 1705 | Chat 9/2/2021 between Darius Kilstein and others | Darius Kilstein; Meta Platforms | | | |
| 1706 | Email 9/1/2021 "Re: Stat review on these points" | Karina Newton; Kristin Hendrix; Margaret Gould Stewart; Meta Platforms | | | |
| 1707 | 09-01-2021 Email with subject line "Fw: Well-being + Youth Tech Headcount and Strategy" | Meta Platforms; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 1708 | Email from September 2021 with chat between Adam Mosseri and Stephanie Otway | Meta Platforms; Yoav Shapira; Karina Newton; Adam Mosseri; Kristin Hendrix | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1709 | Internal chat re: Wall Street Journal article on mental health problems associated with IG use (Aug. 27, 2021) | Adam Mosseri; Meta Platforms | | | |
| 1710 | Chat from 8/19/2021 between Pratiti Raychoudhury and others | Meta Platforms; Yoav Shapira; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 1711 | Chart Policy Priorities | Karina Newton; Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1712 | Slide deck "Responding to Online Threats: Minors Perspectives on Disclosing, Reporting, and Blocking" | Meta Platforms | | | |
| 1713 | Research paper titled "Responding to Online Threats: Minors' Perspectives on Disclosing, Reporting, and Blocking," dated May 2021 | Karina Newton; Meta Platforms | | | |
| 1714 | Email from 8/10/2021 with subject line "FW: New Child Safety Research: Responding to Online Threats: Minors' Perspectives on Disclosing, Reporting, and Blocking" | Meta Platforms | | | |
| 1715 | 07-29-2021 Message Summary Sent from Sal Becarra to Lori Malahy | Meta Platforms | | | |
| 1716 | Chat 7/21/2021 between Adam Mosseri and others | Karina Newton; Adam Mosseri; Antigone Davis; Meta Platforms | | | |
| 1717 | Email from 5/13/2021 with subject line "Re: [Flagging] Thorn Report on Child Safety Research Communications Plan (A/C Priv)" | Meta Platforms; Guy Rosen; Karina Newton; Adam Mosseri; Vaishnavi Jayakumar; Antigone Davis; Nick Clegg; Monika Bickert | | | |
| 1718 | Chat 3/24/2021 between Darius Kilstein and others | Darius Kilstein; Meta Platforms | | | |
| 1719 | 02-04-2021 Email with subject line "Re: Updates & Feedback Requests on Social Comparison Empathy Dashboard" | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1720 | Email from 12/1/2020 with subject line "Re: MK Kids Data Follow-up" | Darius Kilstein; Meta Platforms | | | |
| 1721 | Email 11/30/2020 "Re: MK Kids Data Follow-up" | Darius Kilstein; Meta Platforms | | | |
| 1722 | Email from October 2020 with subject line "Instagram Well-being Research September HPM" | Shilpa Mody; Justin Cheng; Wendy Gross; Shayli Jimenez; Funda Kivran-Swaine; Meta Platforms | | | |
| 1723 | Slide deck titled "Integrity Update," dated 8/25/2020 | Meta Platforms | | | |
| 1724 | Email from 8/28/2020 with subject line "Re: Social Media/Filtered images and Plastic Surgery/body image" | Vaishnavi Jayakumar; Meta Platforms | | | |
| 1725 | Email 8/20/2020 "FW: [3:00] FGC I Defaulting New Teen Accounts to Private on IG" | Darius Kilstein; Meta Platforms | | | |
| 1726 | Email 8/19/2020 "Re: feedback requested: unship proposal for Time Spent (in "Your Activity")" | Meta Platforms | | | |
| 1727 | Email 8/19/2020 "FW: [3:00] FGC I Defaulting New Teen Accounts to Private on IG" | Darius Kilstein; Meta Platforms | | | |
| 1728 | Document titled "Follow-up: Cosmetic Surgery Effects Execution Plan" | Adam Mosseri; Meta Platforms | | | |
| 1729 | Email 5/12/2020 with subject line "Re: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Adam Mosseri; Meta Platforms | | | |
| 1730 | Email from 4/23/2020 with subject line "FW: Pre-read on Cosmetic Surgery AR Effects {Next Thursday)" | Meta Platforms; Mark Zuckerberg | | | |
| 1731 | Slide deck titled "What we Do and What we Did" | Karina Newton; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1732 | Email 11/27/2019 "Re: Asks for NYT story on grooming" | Yoav Shapira; Karina Newton; Meta Platforms | | | |
| 1733 | Email from 11/18/2019 "Re: [Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies" | Karina Newton; Adam Mosseri;Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1734 | Email from 5/16/2019 with subject line "Re: UK Select Committee Hearing (Rough) Transcript" | Meta Platforms; Yoav Shapira | | | |
| 1735 | Email from 4/10/2019 with subject line "Re: Help with COPPA under FTC" | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1736 | Email 02/03/2019 "Re: URGENT: Ian Russell - right of reply - ITV This Morning" | Monika Bickert; Adam Mosseri; Antigone Davis; Karina Newton; Nick Clegg; Yoav Shapira; Meta Platforms | | | |
| 1737 | Email 1/31/2019 "Re: URGENT: Ian Russell - right of reply - ITV This Morning" | Karina Newton; Antigone Davis; Monika Bickert; Meta Platforms | | | |
| 1738 | Email: Re: URGENT: Ian Russell - right of reply - ITV This Morning (Feb. 1, 2019) (Re: Molly Russell suicide). | Meta Platforms | | | |
| 1739 | Email 2/1/2019 "Re: URGENT: Ian Russell - right of reply - ITV This Morning" | Monika Bickert; Adam Mosseri; Antigone Davis; Karina Newton; Nick Clegg; Yoav Shapira; Meta Platforms | | | |
| 1740 | Email from January 2019 with subject line "Re: Urgent - Sunday Times splash - action needed" | Meta Platforms; Mark Zuckerberg; Karina Newton; Adam Mosseri; Antigone Davis; Nik Clegg; Monika Bickert | | | |
| 1741 | Slide deck titled "Deep Dive into Bullying on Instagram: The 7 Ws," dated 1/8/2018 | Meta Platforms; Yoav Shapira; Karina Newton; Adam Mosseri | | | |
| 1742 | Slide deck "What we're optimizing For" | Karina Newton; Adam Mosseri; Meta Platforms | | | |

| 1743 | Email 6/13/2018 "Partnerships and Policy H2 2018 Product Priorities for reference" | Karina Newton; Adam Mosseri; Meta Platforms | | | |
|---|---|---|---|---|---|
| 1744 | Email from 4/25/2017 with subject line "Re: News Feed Weekly Update 4/24/2017" | Adam Mosseri; Meta Platforms | | | |
| 1745 | Email from 02/10/2017 with subject line "Instagram Teens HPM - 9 Feb 2017" | Justin Antony; Meta Platforms | | | |
| 1746 | Slide deck titled "Teens EOY 2016" | Meta Platforms | | | |
| 1747 | Internal presentation: "2017 Teens Strategic Focus, FBF Product Leads Distro" (Nov. 8, 2016) | Adam Mosseri; Meta Platforms | | | |
| 1748 | Email: "FW: Teens Strategic Focus H1 2017: planning, headcount, goals coordination" (Nov. 9, 2016) | Adam Mosseri; Meta Platforms | | | |
| 1749 | Internal presentation: Teens: the situation, what we are doing, how should we do this | Meta Platforms; Mark Zuckerberg; Alex Schultz; Kang Xing Jin | | | |
| 1750 | Internal chat re: concerns about Youth team and Well-being team overlap (Nov. 10, 2021) | Adam Mosseri; Kang-Xing Jin; Meta Platforms | | | |
| 1751 | Email from 10/26/2021 with subject line "Re: Well Being research" | Adam Mosseri; Meta Platforms | | | |
| 1752 | Chat 10/20/2021 | Meta Platforms | | | |
| 1753 | Email from October 2021 with subject line "Fw: The case for Youth org continuing to stay invested in teen engagement work" | Meta Platforms | | | |
| 1754 | Email: Missing Facts from Tonight's 60 Minutes Segment (Oct. 4, 2021) | Meta Platforms | | | |
| 1755 | Email thread: FW: Missing Facts from Tonight's 60 Minutes Segment (Oct. 4, 2021) | Meta Platforms | | | |
| 1756 | Email from 10/2/2021 with subject line "Re: Policy violating prevalence analysis for IG Teens" | Meta Platforms; Yoav Shapira; Sayed Otaru | | | |
| 1757 | Email from 9/27/2021 with subject line "Re: Well-being product strategy + tech headcount follow-up" | Meta Platforms; Pratiti Raychoudhury | | | |
| 1758 | Chat 9/25/2021 | Adam Mosseri; Meta Platforms | | | |
| 1759 | Chat from 9/25/2021 between Adam Mosseri and others | Meta Platforms | | | |

| 1760 | Chat from 9/23/2021 between Pratiti Raychoudhury and others | Meta Platforms; Pratiti Raychoudhury | | | |
|---|---|---|---|---|---|
| 1761 | REDACTED FOR PII | Shilpa Mody; Meta Platforms | | | |
| 1762 | Chat from 9/17/2021 between Karina Newton, Vaishnavi Jayakumar and others | Karina Newton; Vaishnavi Jayakumar; Meta Platforms | | | |
| 1763 | Chat 8/27/2021 between Adam Mosseri and Kristin Hendrix | Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1764 | Chat 8/27/2021 between Wendy Gross and Lori Malahy | Wendy Gross; Meta Platforms | | | |
| 1765 | Email 8/26/2021 "FW: CPP:IG collaboration/modeling update" | Darius Kilstein; Meta Platforms | | | |
| 1766 | Document titled "[WIP] Problematic Use Product Strategy Brief" | Meta Platforms; Pratiti Raychoudhury; Kang-Xing Jin | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1767 | Email 5/27/2021 "Instagram Weekly Update - 05/24/21" | Wendy Gross; Guy Rosen; Sayed Otaru; Karina? Newton; Adam Mosseri; Alison Lee; Darius Kilstein;Vaishnavi Jayakumar; Kristin Hendrix; All Paths?Hendrix AND Kristin?;All Custodians?Stewart_Margaret_Gould?;All Paths?Gould Stewart AND Margaret?;All Custodians?Antony_Justin?;All Custodians?Brian Boland?;All Paths?Antony AND Justin?Meta Platforms | | | |
| 1768 | Email from 5/26/2021 with subject line "Instagram/Facebook Daisy Announcement: Coverage Report" | Pratiti Raychoudhury; Karina Newton; Adam Mosseri; Kristin Hendrix; Nick Clegg; Meta Platforms | | | |
| 1769 | Document titled "Sheryl's Hard Q&A Messaging Doc" | Meta Platforms; Mark Zuckerberg | | | |
| 1770 | Chat from 5/11/2021 between Karina Newton and Antigone Davis | Meta Platforms; Ravi Sinha; Yoav Shapira; Karina Newton; Vaishnavi Jayakumar; Antigone Davis | | | |
| 1771 | Email 4/14/2021 "Re: Daisy (hiding like counts) + Youth Defaults" | Karina Newton; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1772 | Slide deck titled "User Trends," dated 4/13/2021 | Meta Platforms; Pratiti Raychoudhury | | | |
| 1773 | Email from 4/9/2021 with subject line "Re: IG Ecosystems Monthly Update - March 2020" | Darius Kilstein; Meta Platforms | | | |
| 1774 | Email 4/6/2021 "Re: FB/kids story" | Meta Platforms | | | |
| 1775 | Email 4/5/2021 "Re: Teen ecosystem insights initiative" | Shayli Jimenez; Karina Newton; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1776 | Email from March 2021 with subject line "Re: Immigration/Border + Kids/Wellbeing/Addiction/Bullying" | Meta Platforms; Mark Zuckerberg | | | |
| 1777 | Email from 3/26/2021 with subject line "Re: Sunday Times calling re INstagram Kids" | Meta Platforms | | | |
| 1778 | Chat 3/26/2021 between Adam Mosseri, Karina Newton and others | Karina Newton; Adam Mosseri; Antigone Davis; Meta Platforms | | | |
| 1779 | Slide deck titled "Integrity Update," March 23, 2021 | Meta Platforms; Yoav Shapira; Alex Schultz; Guy Rosen; Pratiti Raychoudhury | | | |
| 1780 | Email thread: Re: IG Youth XFN internal announcement FYI (Mar. 17-19, 2021) (Concerning leak of internal doc about Instagram Youth) | Meta Platforms | | | |
| 1781 | Email from 3/17/2021 with subject line "RE: MZ Testimony Prep - Wellbeing" | Meta Platforms; Pratiti Raychoudhury | | | |
| 1782 | Email thread: Re: Embargoed - Instagram Teen Safety Update (Mar. 10-15, 2021) (containing draft of Instagram blog post: "Continuing to Make Instagram Safer for the Youngest Members of Our Community" (Mar. 16, 2021)) | Meta Platforms | | | |
| 1783 | Email from 3/12/2021 with subject line "Re: Daisy" | Shilpa Mody; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1784 | Slide deck titled "Teens &Young Adults onIG & FB" | Adam Mosseri; Darius Kilstein; Meta Platforms | | | |
| 1785 | Chat 1/28/2021 | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1786 | Internal program summary doc: "Instagram 2020 H2/ 2021H1" | Adam Mosseri; Meta Platforms | | | |
| 1787 | Email thread with chat from 11/9/2020 between Pratiti Raychoudhury and Funda Kivran-Swaine | Meta Platforms; Pratiti Raychoudhury; Funda Kivran-Swaine | | | |
| 1788 | 11/5/2020 Email with subject line "Re: Instagram Marketing HPM - 11.4.20" | Pratiti Raychoudhury; Kristin Hendrix; Meta Platforms | | | |
| 1789 | Email from 10/27/2020 with subject line "Re: Social comparison and staffing in 2021" | Adam Mosseri; Meta Platforms | | | |
| 1790 | Adam Mosseri Email from 10/09/2020 with subject line "Fwd: MK account + Instagram = Future FB users" | Adam Mosseri; Meta Platforms | | | |
| 1791 | Email from September 2020 with subject line "Project Daisy, Leads Review Follow-up" | Justin Cheng; Kyle Andrews; Karina Newton; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1792 | Email from September 2020 with subject line "Re: Research Proposal: Close freindships and friend group evolution" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1793 | Email from 8/18/2020 with subject line "[Research Insights]" | Meta Platforms; Mark Zuckerberg | | | |
| 1794 | Email from 8/8/2020 with subject line "Re: Community Standards Enforcement Report v6: August 11, 2020" | Meta Platforms; Mark Zuckerberg; Alex Schultz; Guy Rosen; Adam Mosseri; Nick Clegg; Monika Bickert | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1795 | Email 6/18/2020 "Teen Fundamentals Summary and Next Steps" | Shayli Jimenez; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1796 | Slide deck titled "Integrity Update," dated 5/19/2020 | Meta Platforms; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Kang-Xing Jin | | | |
| 1797 | 05-12-2020 Meeting invite with subject line "MLT Product Review: Ship IGD Messaging Reachability Settings [Rooms]" | Yoav Shapira; Guy Rosen; Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1798 | Email from 3/14/2020 "Re: feedback requested: unship proposal for Time Spent (in "Your Activity")" | Meta Platforms; Yoav Shapira; Karina Newton | | | |
| 1799 | Chat 03/03/2020 between Wendy Gross and others | Wendy Gross; Meta Platforms | | | |
| 1800 | Email from 3/4/2020 with subject line "Re: [HOLD] WKLY Cross-Family Reviews I Plastic Surgery AR Effects + Camera Settings Policies" | Meta Platforms; Pratiti Raychoudhury; Karina Newton; Margaret Gould Stewart; Monika Bickert | | | |
| 1801 | Email from 3/2/2020 with subject line "Re: proposal for New Teen Well-being Bet" | Meta Platforms; Yoav Shapira; Karina Newton; Adam Mosseri; Kristin Hendrix | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1802 | Email from 2/28/2020 "Re: Age Management Decisions" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1803 | Email from 2/24/2020 "proposal for New Teen Well-being Bet" | Meta Platforms; Yoav Shapira; Karina Newton; Adam Mosseri; Kristin Hendrix | | | |
| 1804 | Email from 2/13/2020 with subject line "Re: Re:" between Mark Zuckerberg & Jonathan Haidt | Meta Platforms; Mark Zuckerberg; Guy Rosen | | | |
| 1805 | Email from 2/7/2020 with subject line "Re: Likes experiment" | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1806 | Chat 2/5/2020 | Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1807 | Presentation "What we do and What we did" | Karina Newton; Adam Mosseri Kristin Hendrix; Meta Platforms | | | |
| 1808 | Chat from 2/4/2020 | Meta Platforms; Karina Newton; Adam Mosseri; Kristin Hendrix | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1809 | Email 01/30/2020 "updated survey analysis" | Kyle Andrews; Pratiti Raychoudhury; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 1810 | Email 1/27/2020 "Re: Meeting request > Jonathan Haidt" | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1811 | Email 01/09/2020"Re: Daisy survey update" | Kyle Andrews; Pratiti Raychoudhury; Kristin Hendrix; Meta Platforms | | | |
| 1812 | Email 12/2/2019 "Re: Instagram HPM ? 09/30/19" | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1813 | Email 11/18/2019 "Re: [Feedback needed] Plastic Surgery AR Effects + Camera Settings Policies?" | Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1814 | Document, H1 2020 Instagram Product Strategy | Meta Platforms; Mark Zuckerberg | | | |
| 1815 | Email thread: [Research Insights] Instagram Insights (Nov. 14, 2019) | Meta Platforms; Mark Zuckerberg | | | |
| 1816 | Email from 11/14/2019 | Meta Platforms; Mark Zuckerberg | | | |
| 1817 | Presentation " Online Bullying Landscape Survey" | Shilpa Mody; Wendy Gross; Yoav Shapira; Karina Newton; Adam Mosseri; Meta Platforms | | | |
| 1818 | Email 9/23/2019 "Today Show prep - read this week" | Adam Mosseri; Meta Platforms | | | |
| 1819 | Email 09/17/0219 "Re: Well-being *raw* notes" | Adam Mosseri; Meta Platforms | | | |
| 1820 | Email 9/18/2018 "Prep for your NPR Restrict recording Friday" | Adam Mosseri; Meta Platforms | | | |
| 1821 | Email 9/17/2019 "Re: Well-being *raw* notes" | Adam Mosseri; Meta Platforms | | | |
| 1822 | Document, Jonathan Haidt <> Mark Meeting | Meta Platforms; Mark Zuckerberg | | | |
| 1823 | Email from 8/30/2019 | Meta Platforms; Mark Zuckerberg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1824 | Email 5/31/2019 "Re: Heads up: Research into impact of self harm content on Instagram" | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1825 | Email 4/16/2019 "Re: Instagram R&D April 2019" | Adam Mosseri; Meta Platforms | | | |
| 1826 | Email 4/16/2019 "RE: Background on Well-Being Contingency HC Ask" | Adam Mosseri; Susan Li; Alison Lee, Alison Lee; Susan Li; Meta Platforms | | | |
| 1827 | Email from 3/14/2019 | Meta Platforms; Alex Schultz; Pratiti Raychoudhury; Margaret Gould Stewart | | | |
| 1828 | Email from 3/14/2019 | Meta Platforms; Alex Schultz; Pratiti Raychoudhury | | | |
| 1829 | Email 03/08/2019 "Re: Well Being Discussions" | Nick Clegg; Meta Platforms | | | |
| 1830 | Doc "Teen Well-Being and Social Media Overview Briefing" | Adam Mosseri; Meta Platforms | | | |
| 1831 | Email 2/20/2019 "Fwd: Research on Teens - for Sheryl" | Adam Mosseri; Meta Platforms | | | |
| 1832 | Email 2/15/2019 "Re: End of week SSI News Cycle update [15/2]" | Yoav Shapira; Adam Mosseri; Meta Platforms | | | |
| 1833 | Email from 2/12/2019 | Meta Platforms; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Monika Bickert | | | |
| 1834 | Internal presentation: "2019 Marketing Budget" (Oct. 18, 2018) | Adam Mosseri; Meta Platforms | | | |
| 1835 | Document with help for privilege | Meta Platforms | | | |
| 1836 | Email 1/26/2018 "Re: WNBC-TV Inquiry - Underage Solicitation on Instagram" | Karina Newton; Meta Platforms | | | |
| 1837 | Document with help for privilege | Meta Platforms | | | |
| 1838 | Email from 1/6/2018 | Meta Platforms; Mark Zuckerberg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1839 | Document, SC & WEM H1/H2 Review - 6/15/17 | Meta Platforms; Mark Zuckerberg | | | |
| 1840 | Email 4/20/2017 "May 4 All Hands scripts for review" | Mark Zuckerberg; Meta Platforms | | | |
| 1841 | Email 4/5/2017 "IG Monthly: State of our Goals" | Mark Zuckerberg; Alex Schultz; Guy Rosen; Karina Newto; Adam Mosseri; Kang-Xing Jin; Justin Antony; Meta Platforms | | | |
| 1842 | Email from 4/4/2017 | Meta Platforms; Mark Zuckerberg; Kang-Xing Jin | | | |
| 1843 | Email thread: FW: analysis of teen usage across FB family (Mar. 29, 2017) | Meta Platforms; Mark Zuckerberg | | | |
| 1844 | Email from 2/6/2017 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Karina Newton; Adam Mosseri; Kang-Xing Jun; Justin Antony | | | |
| 1845 | Email thread: Re: Instagram Teens HPM - 23 Jan 2017 | Meta Platforms | | | |
| 1846 | December 2016 H1/H2 reviews | Meta Platforms | | | |
| 1847 | Presentation "2016 H2/2017 H1" | Meta Platforms | | | |
| 1848 | PPT, Teens Team 20107 H1/H2 | Meta Platforms; Mark Zuckerberg | | | |
| 1849 | Presentation "2016 H2/2017 H1" | Meta Platforms | | | |
| 1850 | Email 11/22/2016 "Re: Teens and News Feed Alignment" | Adam Mosseri; Kang-Xing Jin; Meta Platforms | | | |
| 1851 | HPM - 31 Oct 2016 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1852 | Email from 10/27/2016 | Meta Platforms; Mark Zuckerberg; Alex Schultz; Kang Xing Jin; Robert Chen | | | |
| 1853 | Presentation: 2017 Teens Strategic Focus | Kang-Xing Jin; Alex Schultz; Mark Zuckerberg; Meta Platforms | | | |
| 1854 | U.S. Teens and Growth | Meta Platforms | | | |
| 1855 | Email from 7/27/2016 | Meta Platforms; Mark Zuckerberg | | | |
| 1856 | Email from 2/1/2016 | Meta Platforms; Mark Zuckerberg | | | |
| 1857 | FW: Prep documents for H1 2016 Planning Discussions tomorrow | Meta Platforms | | | |
| 1858 | Instagram mental well-being H1 2021 strategy and roadmap | Meta Platforms | | | |
| 1859 | Doc "Instagram Insights" | Karina Newton; Meta Platforms; Shayli Jimenez | | | |
| 1860 | Internal Presentation: Teen Fundamentals (May 2020); Exhibit 15 | Shayli Jimenez; Meta Platforms | | | |
| 1861 | Presentation: Understanding the Negative Social Comparison Spiral | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1862 | Chat 10/08/2021 | Shilpa Mody; Justin Cheng; Kyle Andrews; Alison Lee; Susan Li; Meta Platforms; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1863 | Screen Shot "Instagram: Teen Health Scorecard" | Kristin Hendrix; Meta Platforms | | | |
| 1864 | Chat 10/05/2021 | Kristin Hendrix; Meta Platforms | | | |
| 1865 | Email thread: "Re: Our progress addressing challenges and innovating responsibly" (Sept. 23 - Oct. 4, 2021) | Karina Newton; Kristin Hendrix; Meta Platforms | | | |
| 1866 | Message summary [{"otherUserFbId":100021642675928,"threadFbId":null}] | Meta Platforms | | | |
| 1867 | Chart key considerations for each age group | Kristin Hendrix; Meta Platforms | | | |
| 1868 | Chat 09/27/2021 re Pratiti's post | Justin Cheng; Meta Platforms | | | |
| 1869 | Message summary [{"otherUserFbId":100016865767849,"threadFbId":null}] | Meta Platforms | | | |
| 1870 | Chat 9/26/2021 | Karina Newton; Meta Platforms | | | |
| 1871 | Chat 09/25/2021 | Kristin Hendrix; Meta Platforms | | | |
| 1872 | Doc "Results for "nutritious content"" | Shilpa Mody; Meta Platforms | | | |

| 1873 | Chat 03/23/21 | Brian Boland; Meta Platforms | | | |
|---|---|---|---|---|---|
| 1874 | Chat 9/21/2021 | Kristin Hendrix; Meta Platforms | | | |
| 1875 | Chat from 09/20/2021 | Kyle Andrews; Meta Platforms | | | |
| 1876 | Email 09/16/2021 "Max Eulenstein added you to Response on Teen Well-being" | Karina Newton; Meta Platforms | | | |
| 1877 | E-mail(s) re: [UX Research All FYI] Instagram and Teens, META3047MDL-003-00130332 - META3047MDL-003-00130334 | Meta Platforms; Kristin Hendrix | | | |
| 1878 | Email from 9/14/2021 | Meta Platforms; Yoav Shapira; Kristin Hendrix | | | |
| 1879 | Chat 09/08/2021 | Wendy Gross; Meta Platforms | | | |
| 1880 | Chat 8/16/2021 | Vaishnavi Jayakumar; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1881 | Re: Instagram Well-being Research July HPM | Meta Platforms | | | |
| 1882 | Chat 08/05/2021 | Justin Cheng; Meta Platforms | | | |
| 1883 | Chat 7/27/2021 | Karina Newton; Meta Platforms | | | |
| 1884 | Excel re youth engagement | Meta Platforms | | | |

| 1885 | FW: H2 Youth Research Roadmap Lunch n Learn Share-out Summary | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1886 | Email 7/13/2021 "e: [email review] Mental Well-being: Check feedback and 18-month goals for prioritization" | Shilpa Mody; Justin Cheng; Shapira_Yoav?; Shapira Yoav; Kristin Hendri; Brian Boland; Meta Platforms | | | |
| 1887 | Chat 7/09/2021 | Karina Newton; Meta Platforms | | | |
| 1888 | Chat 6/26/2021 | Shilpa Mody; Meta Platforms | | | |
| 1889 | Chart "CCDF for High-NAC Content on Explore (Teen Boys)" | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1890 | Graph "CCDF for High-NAC Content on Explore (Teen Girls)" | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1891 | Graph "CCDF for High-NAC Content on Explore" | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1892 | Chat 6/25/2021 | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1893 | Email Thread re Daisy Announcement Media Coverage, 5/26/2021 | Karina Newton; Meta Platforms | | | |
| 1894 | Chat 5/20/2021 | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1895 | Graph "Appearance based comparison IG" | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1896 | Graph "Appearance based comparison IG" | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 1897 | Email from May 2021 with subject line "05.18.21 Update following (Community Design Review)" | Alison Lee; Susan Li; Meta Platforms | | | |
| 1898 | Chat 5/18/2021 | Shilpa Mody; Justin Cheng; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1899 | Doc "Negative Social Comparison Problems" | Shilpa Mody; Justin Cheng; Wendy Gross; Meta Platforms | | | |
| 1900 | Message summary [{"otherUserFbId":null,"threadFbId":4821392694543864}] | Meta Platforms | | | |
| 1901 | Message summary [{"otherUserFbId":100039644621922,"threadFbId":null}] | Meta Platforms | | | |
| 1902 | Chart showing "problematic Fashion-Related FIR Subtopics (Teen Girls) | Justin Cheng; Meta Platforms | | | |
| 1903 | Chat 04/29/2021 | Justin Cheng; Meta Platforms | | | |
| 1904 | Email 4/21/2021 "RE: Age Verification Chat with YT" | Karina Newton; Meta Platforms | | | |
| 1905 | Email from April 2021 with subject line "Youth Overview_Family_Data_Center" | Alison Lee; Susan Li; Meta Platforms | | | |
| 1906 | Chat 4/13/2021 | Karina Newton; Meta Platforms | | | |
| 1907 | Chat 04/08/2021 | Wendy Gross; Vaishnavi Jayakumar; Meta Platforms | | | |
| 1908 | Re: Youth Initiative | Meta Platforms | | | |
| 1909 | Email 3/25/2018 "Re: Gen-Z Insights" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1910 | Chat 2/25/2021 re Content youth find engaging | Shayli Jimenez; Meta Platforms | | | |
| 1911 | Internal presentation: Messenger Kids: Next Step App Profile - Slide showing what percent of U13 kids of various age groups have used various social media platforms in the past month | Shayli Jimenez; Meta Platforms | | | |
| 1912 | Message summary [{"otherUserFbId":100026735829495,"threadFbId":null}] | Meta Platforms | | | |
| 1913 | Email from 1/19/2021 | Meta Platforms; Karina Newton; Alison Lee; Susan Li | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1914 | IG Community Reviews and HPMs] Instagram Mental Well-being HPM - Dec 13 2020 | Meta Platforms | | | |
| 1915 | Email 12/3/2020 "Re: Request: Daisy and wellbeing" | Wendy Gross; Karina Newton; Meta Platforms | | | |
| 1916 | Message summary [{"otherUserFbId":100027372548112,"threadFbId":null}] | Meta Platforms | | | |
| 1917 | Chark. Populations are most at risk for developing mental health challenges... | Meta Platforms | | | |
| 1918 | Page from Presentation "Populations are most at risk for developing mental health challenges when they are also more likely to have unhealthy social media use" | Wendy Gross; Meta Platforms | | | |
| 1919 | Presentation October 2020 "Social Comparison Positioning" | Wendy Gross; Meta Platforms | | | |
| 1920 | Project Proposal " Instagram Close Friendship Evolution" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1921 | Email "Re: Research Proposal: Close friendships and friend group evolution" | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1922 | Chat 8/17/2020 | Elena Davis; Meta Platforms | | | |
| 1923 | Message summary [{"otherUserFbId":100048254074301,"threadFbId":null}] | Meta Platforms | | | |
| 1924 | Chat 7/16/2020 | Karina Newton; Meta Platforms | | | |
| 1925 | Email thread: "Re: Teen Ecosystem Research - FYI & Input Sought" (May 27-June 16, 2020) | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1926 | Message summary [{"otherUserFbId":100027372548112,"threadFbId":null}] | Meta Platforms | | | |
| 1927 | E-mail of chats, META3047MDL-003-00111019 - META3047MDL-003-00111020 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1928 | Presentation March 2019 "Teen Well-Being Foundational Research: US,UK, DE, FR, JP | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1929 | Internal presentation: "Teen Bullying Deep Dive: US, UK, FR, DE" (2019) | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1930 | Internal presentation: Talking About Safety on Instagram (May 2019) | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1931 | Internal Presentation: Teen Mental Health Deep Dive | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Adam Alter; Dr. Bruce Isaacson | | | |
| 1932 | Email from 3/21/2020 | Meta Platforms; Yoav Shapira | | | |
| 1933 | New Research Project Comment - Anti-bullying on Instagram (139612644028983) | Meta Platforms | | | |

| 1934 | E-mail chain, beginning Bates No. META3047MDL-003-00105559 | Meta Platforms | | | |
|---|---|---|---|---|---|
| 1935 | Email 3/11/2020 Re: the Daisies and well-being" | Meta Platforms | | | |
| 1936 | Chat 3/10/2020 | Wendy Gross; Meta Platforms | | | |
| 1937 | FW: the Daisies and well-being | Meta Platforms | | | |
| 1938 | Presentation "News Feed Well Being" 2/2020 | Lars Backstrom; Meta Platforms | | | |
| 1939 | Instagram Community Team] Community RYSK (10) | Meta Platforms | | | |
| 1940 | Message summary [{"otherUserFbId":null,"threadFbId":2563021727117749}] | Meta Platforms | | | |
| 1941 | Internal presentation: "Social Comparison on Instagram" (Nov. 2018) | Shilpa Mody; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1942 | Presentation "A Toolkit Addressing the pressure to be perfect" | Karina Newton; Meta Platforms | | | |
| 1943 | Email 12/4/2019 "Fwd: Making Instagram Safer for the Youngest Members of Our Community?" | Karina Newton; Meta Platforms | | | |
| 1944 | Presentation "Recommendation Cosmetic Surgery Filters" | Karina Newton; Meta Platforms | | | |
| 1945 | Presentation "Teen Mental Health" | Wendy Gross; Meta Platforms; Adam Alter | | | |
| 1946 | Email 9/10/2019 "FW: Teen MH Debrief (Hurrarh!)" | Wendy Gross; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1947 | Internal research doc: "Well-Being Research: 10,000 Foot View" (Mar. 6, 2019) | Antigone Davis; Meta Platforms | | | |
| 1948 | Re: quality/value of content + wellbeing | Meta Platforms | | | |
| 1949 | Chat from 2/2/2019 | Meta Platforms; Yoav Shapira; Karina Newton | | | |
| 1950 | Internal presentation: "Pressure to Look Perfect" (Jan. 2019) | Karina Newton; Meta Platforms | | | |
| 1951 | Email thread: "Re: Rob's Youth Update - Sep 7" (Sept. 7-10, 2018) | Robert Chen; Meta Platforms | | | |
| 1952 | Presentation 2018 "Bullying Deep Dive" | Karina Newton; Meta Platforms; Kristin Hendrix | | | |
| 1953 | Problem Areas: Teen Well-Being | Meta Platforms | | | |
| 1954 | Screenshot og Message re Frustrating to be on team, How are we going to solve mental health needs of users | Monika Bickert; Meta Platforms | | | |
| 1955 | Message summary [{"otherUserFbId":null,"threadFbId":609621 0000453884}] | Meta Platforms | | | |
| 1956 | Email from 10/1/2021 | Meta Platforms; Yoav Shapira; Sayed Otaru | | | |
| 1957 | Email 9/20/2021 "Re: Sensitive Content Controls and Safe Search" | Meta Platforms | | | |
| 1958 | Email from 9/15/2021 | Meta Platforms; Sayed Otaru | | | |
| 1959 | Page from Presentation "[P0] Reduce Negative Social Comparison" | Shilpa Mody; Justin Cheng; Wendy Gross; Vaishnavi Jayakumar; Meta Platforms | | | |
| 1960 | Page from Presentation " [P1] Develop Metrics for Mental Well-Being" | Shilpa Mody; Justin Cheng; Vaishnav Jayakumar; Meta Platforms | | | |
| 1961 | Chat 12/18/2020 | Shilpa Mody; Justin Cheng; Wendy Gross; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1962 | Email from 9/17/2020 | Meta Platforms; Yoav Shapira; Karina Newton; Vaishnavi Jayakumar | | | |
| 1963 | Email 09/02/2020 "Re: Daisy Update 8.17.20" | Justin Cheng; Kristin Hendrix; Nick Clegg; Meta Platforms | | | |
| 1964 | Presentation 2020 "Integrity Personalization for Explore" | Meta Platforms | | | |
| 1965 | Chat 2/04/2020 | Shilpa Mody; Justin Cheng; Wendy Gross; Meta Platforms | | | |
| 1966 | Chat 11/10/201 | Karina Newton; Meta Platforms | | | |
| 1967 | Chat 11/08/2021 | Karina Newton; Meta Platforms | | | |
| 1968 | Email from November 2021 titled "[Leaked Docs] WSJ on Problematic Use - Comms Plan (A/C Priv)" | Alison Lee; Susan Li; Meta Platforms | | | |
| 1969 | Presentation " A Parent and Carer's Guide to Instagram" | Karina Newton; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 1970 | Email 10/15/2021 "Re: Xavier Trudeau on Instagram" | Karina Newton; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1971 | Email 5/7/2019 "Re: Media Wellness Lab Proposal" | Karina Newton; Antigone Davis; Nick Clegg; Meta Platforms | | | |
| 1972 | Email 5/7/2019 "?Re: Media Wellness Lab Proposal" | Karina Newton; Antigone Davis; Nick Clegg; Meta Platforms | | | |
| 1973 | Email "Re: IG Q&A Poll Question: Collecting Data" | Karina Newton; Meta Platforms | | | |
| 1974 | Email 3/14/2019 "Re: IG Q&A Poll Question: Collecting Data" | Karina Newton; Meta Platforms | | | |
| 1975 | Email thread: "Re: UK ENQUIRY re Connect Safely guide" (Sept. 12-14, 2018) | Karina Newton; Antigone Davis; Meta Platforms | | | |
| 1976 | Email 7/9/2018 "H2 Planning pre-meet today" | Karina Newton; Meta Platforms | | | |
| 1977 | Chat 6/14/2018 | Karina Newton; Meta Platforms | | | |
| 1978 | Email 2/12/2018 "Re: bullying prevention study" | Karina Newton; Meta Platforms | | | |
| 1979 | Email 2/2/2018 "Re: For Max and Karina review" | Karina Newton; Meta Platforms | | | |
| 1980 | Email 9/20/2016 "Updated Parent's Guide" | Karina Newton; Meta Platforms | | | |
| 1981 | FW: IG value to family - DS plans | Meta Platforms | | | |
| 1982 | Doc "DCMS Select Committee Messaging" | Karina Newton; Meta Platforms | | | |
| 1983 | Doc "Digital, Culture, Media, and Sport Committee -15-05-19- Unofficial Transcript" | Karina Newton; Meta Platforms | | | |
| 1984 | Re: SSI | Meta Platforms | | | |
| 1985 | Chat 9/28/2021 | Shayli Jimenez; Kristin Hendrix; Meta Platforms | | | |
| 1986 | Message summary [{"otherUserFbId":100009783614704,"threadFbId":null}] | Meta Platforms | | | |
| 1987 | IG Mental Well-being Working Group, META3047MDL-003-00049695 | Meta Platforms | | | |
| 1988 | Instagram well-being research - June HPM | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1989 | Internal presentation: "Teen Mental Health Deep Dive" | Wendy Gross; Meta Platforms; Dr. Bruce Isaacson | | | |
| 1990 | Social comparison on Facebook, on Instagram, and in everyday life. | Meta Platforms | | | |
| 1991 | How the topics people see are linked to appearance comparison on IG. | Meta Platforms | | | |
| 1992 | Study titled "Appearance-based social comparison on Instagram" | Mark Zuckerberg; Meta Platforms | | | |
| 1993 | Appearance Comparison: Defining Sensitive Content Using FIT and X-Ray | Meta Platforms | | | |
| 1994 | Research Doc "What we know about Body Image (Literature Review" | Justin Cheng; Meta Platforms | | | |
| 1995 | Research Doc "Positive and Negative Social Comparison on Instagram" | Justin Cheng; Meta Platforms | | | |
| 1996 | Research Doc "Negative Appearance Comparison (NAC): People see more High-NAC content on Explore than feed" | Justin Cheng; Meta Platforms | | | |
| 1997 | Research Doc "Negative Appearance Comparison (NAC): Amplified exposure to High-NAC content in IG Explore" | Justin Cheng; Meta Platforms | | | |
| 1998 | Internal research doc: "Likes and Social Comparison on Instagram" | Justin Cheng; Meta Platforms | | | |
| 1999 | Internal research doc: "How does seeing content from celebrities on Instagram affect social comparison?" (Aug. 18, 2020) | Justin Cheng; Meta Platforms | | | |
| 2000 | Doc " Appearance comparison: Defining sensitive (High NAC) content using FIT and X-Ray" | Meta Platforms | | | |
| 2001 | Email 8/12/2021 "Re: An update on our efforts to keep young people safe and private" | Vaishnavi Jayakumar; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2002 | Email 12/4/2019 "Making Instagram Safer for the Youngest Members of Our Community" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2003 | Email 2/5/2021 Post-review notes] Social comparison insights for discussion" | Shilpa Mody; Justin Cheng; Wendy Gross; Yoav Shapria; Syed Otaru; Kristin Hendrix; Meta Platforms | | | |
| 2004 | PPT, Suicide & Self-Injury on Instagram, Proactive Risk Investigation | Meta Platforms; Yoav Shapira | | | |
| 2005 | Chat 6/25/2020 | Yoav Shapira; Meta Platforms | | | |
| 2006 | Chat 4/21/2020 | Karina Newton; Meta Platforms | | | |
| 2007 | Email from January 2020 with subject line "Mark Review: IG Daisy Launch Discussion WIP" | Alison Lee; Susan Li; Meta Platforms | | | |
| 2008 | Re: growth effects of project daisy | Meta Platforms | | | |
| 2009 | Chat 11/4/2021 | Darius Kilstein; Meta Platforms | | | |
| 2010 | Doc "TL:DR Summary" | Darius Kilstein; Meta Platforms | | | |
| 2011 | Timeline Meta's age prediction model has evolved since 2019 | Darius Kilstein; Meta Platforms | | | |
| 2012 | Graph showing percent of teens by stated age | Darius Kilstein; Meta Platforms | | | |
| 2013 | Chat 10/14/2021 | Darius Kilstein; Meta Platforms | | | |

| 2014 | Chat 10/7/2021 | Darius Kilstein; Meta Platforms | | | |
|---|---|---|---|---|---|
| 2015 | Chat 10/06/2021 | Darius Kilstein; Meta Platforms | | | |
| 2016 | Email 9/27/2021 "Re: Cross Product Data Update Pre-Review" | Darius Kilstein; Meta Platforms | | | |
| 2017 | Chat 05/07/2021 | Meta Platforms | | | |
| 2018 | Internal presentation: Messenger Kids: What's in a name? (Sept. 2020) | Meta Platforms | | | |
| 2019 | Presentation: Youth Vision Kick-Off | Meta Platforms | | | |
| 2020 | Email 3/10/2021 "IG Community RYSK (10) Youth" | Shilpa Mody; Shayli Jimenez; Kyle Andrews; Yoav Shapira; Karina Newton; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 2021 | Chat 2/18/2021 | Darius Kilstein; Meta Platforms | | | |
| 2022 | PPT, Aging-up of Youth | Meta Platforms; Alex Schultz; Pratiti Raychoudhury; Nick Clegg | | | |
| 2023 | Email 2/10/2021 "Re: Draft of email to IG Leads for Youth POV v2" | Meta Platforms | | | |
| 2024 | Email Thread re State of Young Users on FB + IG, Started 1/25/2021 | Darius Kilstein; Meta Platforms | | | |
| 2025 | Email 2/2/2021 "Instagram Well-being Research December/January HPM" | Shilpa Mody; Justin Cheng; Wendy Gross; Shayli Jimenez; Funda Kivran-Swaine; Meta Platforms | | | |
| 2026 | Chat 1/21/2021 | Shayli Jimenez; Meta Platforms | | | |
| 2027 | Presentation "State of US Teens 2020" | Karina Newton; Adam Mosseri; Darius Kilstein; Kristin Hendrix; Meta Platforms | | | |

| 2028 | Email thread: FW: Daisy Update 8.17.20 (Aug. 17 - Sept. 2, 2020) | Meta Platforms; Yoav Shapira | | | |
|---|---|---|---|---|---|
| 2029 | Re: Private By Default - Follow up | Meta Platforms; Adam Alter | | | |
| 2030 | Email from 5/19/2020 | Meta Platforms; Yoav Shapira; Karina Newton | | | |
| 2031 | Email from February 2020 with subject line "Re: Focusing the Smart Defaults Execution Plan" | Francesco Fogu; Meta Platforms | | | |
| 2032 | Presentation: The Loneliness Project. | Meta Platforms | | | |
| 2033 | Summary page of a Presentation | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2034 | Chat 1/14/2020 | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2035 | PPT, IG Notification Systems Roadshow, November 2019 | Meta Platforms; Yoav Shapira | | | |
| 2036 | H1 2019 Instagram Product Strategy | Meta Platforms;Sal Becerra | | | |
| 2037 | Email from September 2018 with subject line "Re: Why do US teens continue to use IG despite high numbers of adults/parents on the platform" | Robert Chen; Meta Platforms | | | |
| 2038 | Message summary [{"otherUserFbId":null,"threadFbId":1536590266433829}] | Meta Platforms | | | |
| 2039 | Email 3/28/2017 "News Feed Weekly Update 3/27/2017" | Mark Zuckerberg; Alex Schultz; Guy Rosen; Pratiti Raychoudhury; Adam Mosseri; Susan Li; Kang-Xing Jin; Lars Backstrom; Meta Platforms | | | |
| 2040 | Email 11/22/2016 "Re: Text Analysis for teen age modeling: Help on 1 hr. brainstorm + brief December hack?" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2041 | Blog post titled "Research Insights" | Karina Newton; Meta Platforms | | | |
| 2042 | IG Communities Reviews and HPMs | Meta Platforms | | | |
| 2043 | Internal chat: Instagram Insights (Oct. 10-29, 2019) | Wendy Gross; Meta Platforms | | | |
| 2044 | Announcement: Releasing the Q1 2021 Community Standards Enforcement Report. | Meta Platforms | | | |
| 2045 | Doc "Research Insights" | Karina Newton; Meta Platforms | | | |
| 2046 | Youth Data and Research | Meta Platforms | | | |
| 2047 | Presentation "Sizing Negative Social Comparison on IG: Baseline Data from Daisy Controls Wave 1" | Meta Platforms | | | |
| 2048 | Doc "The Role of the Teen in Shaping a Household's Experience of Instagram" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2049 | Internal article: "Problematic Facebook use: When people feel like Facebook negatively affects their life." (July 31, 2018) | Justin Cheng; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| --- | --- | --- | --- | --- | --- |
| 2050 | Presentation: Expression and Authenticity, META3047MDL-003-00020984 - META3047MDL-003-00021047 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2051 | Internal presentation: " The Power of Identities: Why Teens and Young Adults Choose Instagram - A UXR, Market Research and Data Perspective" | Wendy Gross; Shayli Jimenez; Adam Mosseri; Darius Kilstein; Kristin Hendrix; Anya Drabkin; Meta Platforms | | | |

| 2052 | Document, Eating Disorders PRI Analysis Document | Meta Platforms; Mark Zuckerberg; Guy Rosen; Funda Kivran-Swaine; Nick Clegg | | | |
|---|---|---|---|---|---|
| 2053 | Internal presentation: "Beyond the Individual User: Understanding Products through the Household Ecosystem" (Mar. 2021) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2054 | Beyond the individual user: Understanding our products through the household ecosystem | Meta Platforms | | | |
| 2055 | Chat 11/12/2020 | Shayli Jimenez; Meta Platforms | | | |
| 2056 | Chat 6/23/2020 | Shayli Jimenez; Meta Platforms | | | |
| 2057 | Email 3/2/2020 "[IG Leads] Mental Well-being Update on 2022 Ideas: Meeting Notes (10.12.21" | Shilpa Mody; Justin Cheng; Wendy Gross; Kyle Andrews; Yoav Shapira; Karina Newton;Funda Kivran-Swaine Meta Platforms | | | |
| 2058 | US DAP and MAP Tiger Team | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2059 | Email 12/5/2019 "Instagram Well-being Research November HPM" | Shilpa Mody; Justin Cheng; Wendy Gross; Kyle Andrews; Yoav Shapira; Karina Newton;Funda Kivran-Swaine Meta Platforms | | | |
| 2060 | Internal presentation: "Well-Being 10x" Mar. 8, 2019) | Meta Platforms | | | |
| 2061 | Presentation well - Bing 10x | Meta Platforms | | | |
| 2062 | Slide deck titled "Well-Being 10x" | Pratiti Raychoudhury; Meta Platforms | | | |
| 2063 | Message summary [{"otherUserFbId":100009783614704,"threadFbId":null}] | Meta Platforms | | | |
| 2064 | Presentation "Tech-Backlash - Digital Wellness" | Elena Davis; Meta Platforms | | | |
| 2065 | Mission: What's the change we want to see in the world? | Meta Platforms | | | |
| 2066 | Graph: IG MAP penetration by birth year cohort. | Meta Platforms | | | |
| 2067 | Graph IG DAP Penetration by Time | Meta Platforms | | | |
| 2068 | Message summary [{"otherUserFbId":null,"threadFbId":1969730979783949}] | Meta Platforms | | | |
| 2069 | Chart titled "Y/Y Growth of Instagram MAP vs. Snapchat MAP" | Darius Kilstein; Meta Platforms | | | |
| 2070 | Email from August 2021 with subject line "VS Copy of US Tee?- looking at the age breakdown later in?" | Alison Lee; Susan Li; Darius Kilstein; Meta Platforms | | | |
| 2071 | Email 8/2/2021 "Instagram Product Growth HPM" | Darius Kilstein; Meta Platforms | | | |
| 2072 | Internal presentation: "Youth Landscape and opportunities for IG" (July 2021) | Darius Kilstein; Meta Platforms | | | |
| 2073 | Chat 7/29/2021 | Darius Kilstein; Meta Platforms | | | |
| 2074 | Chart "Content Redistributors per WAU" | Darius Kilstein; Meta Platforms | | | |
| 2075 | Email 7/8/2021 "Re: H2 Collaborations across family analytics" | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2076 | Screenshot chat re Age of sensitive content | Darius Kilstein; Meta Platforms | | | |
| 2077 | Chat 5/11/2021 | Darius Kilstein; Meta Platforms | | | |
| 2078 | Chat 4/28/2021 | Darius Kilstein; Meta Platforms | | | |
| 2079 | Exhibit 17, Email: Message summary [{"otherUserFbId":null,"threadFbId":468999 7307682186}] | Shayli Jimenez; Darius Kilstein; Meta Platforms | | | |
| 2080 | Chat 4/22/2021 | Darius Kilstein; Meta Platforms | | | |
| 2081 | Chart "Long session pick up in the evenings and early hours of the day, while more short sessions occur during working/school hours" | Darius Kilstein; Meta Platforms | | | |
| 2082 | Chat 04/09/2021 | Darius Kilstein; Meta Platforms | | | |
| 2083 | Email 2/12/2021 "Re: Analysis Plan + Feasibility : State of Young Users on FB + IG" | Darius Kilstein; Meta Platforms | | | |
| 2084 | Chat 01/29/2021 | Darius Kilstein; Meta Platforms | | | |
| 2085 | Email 1/26/2021 "FW: [Pre-read] - IG Ecosystem check-in" | Darius Kilstein; Meta Platforms | | | |
| 2086 | Chat 1/22/2021 | Darius Kilstein; Meta Platforms | | | |
| 2087 | Chat 1/20/2021 | Darius Kilstein; Meta Platforms | | | |
| 2088 | Email "Re: Teens research" | Darius Kilstein; Meta Platforms | | | |
| 2089 | Chat 10/30/2020 | Darius Kilstein; Meta Platforms | | | |
| 2090 | Chat 9/11/2020 | Darius Kilstein; Meta Platforms | | | |
| 2091 | Chart "Distribution of Weekly Time for users in the US" | Darius Kilstein; Meta Platforms | | | |
| 2092 | Chart "Number of US Humans who spend a lot of time on IG in a day" | Darius Kilstein; Meta Platforms | | | |
| 2093 | Chart "Distribution of Time Spent per Day for Teens/Non-Teens in the US" | Darius Kilstein; Meta Platforms | | | |
| 2094 | Chat 9/11/2020 | Darius Kilstein; Meta Platforms | | | |
| 2095 | Chat 9/02/2020 | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2096 | Email 8/20/2020 "Re: Pre-read for Wednesday's review" | Darius Kilstein; Meta Platforms | | | |
| 2097 | Chat 7/21/2020 | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2098 | Chat 7/15/2020 | Darius Kilstein; Meta Platforms | | | |
| 2099 | Chat 5/20/2020 | Darius Kilstein; Meta Platforms | | | |
| 2100 | Chat 11/27/2019 re Slides brief investigation on teens | Darius Kilstein; Meta Platforms | | | |
| 2101 | Chart "Teens Make Up ~ 40% of Multiple Account People, and are Twice as likely as adults to have multiple accounts" | Darius Kilstein; Meta Platforms | | | |
| 2102 | Presentation 09/2019 "How are Teens doing on IG ? | Darius Kilstein; Meta Platforms | | | |
| 2103 | Email 9/5/2019 "Re: Early teens" | Darius Kilstein; Meta Platforms | | | |
| 2104 | Chat 8/29/2019 | Darius Kilstein; Meta Platforms | | | |
| 2105 | Email 7/23/2019 "Re: Early teens" | Darius Kilstein; Meta Platforms | | | |
| 2106 | Chat 6/05/2019 | Darius Kilstein; Meta Platforms | | | |
| 2107 | Email 6/5/2019 "Re: Teen Year of Birth Control + Age Affinity Modeling" | Darius Kilstein; Meta Platforms | | | |
| 2108 | Email 2/8/2019 "Re: IG Growth - Saturation by Market" | Darius Kilstein; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2109 | Message summary [{"otherUserFbId":100027646463836,"threadFbId":null}] | Meta Platforms | | | |
| 2110 | Document: H1 2019 Instagram product strategy. | Meta Platforms | | | |
| 2111 | Presentation "Instagram Research Team" | Sal Beccera; Meta Platforms | | | |
| 2112 | Presentation: Instagram research team. | Meta Platforms | | | |
| 2113 | Presentation " Activation & Account Identity" | Darius Kilstein; Meta Platforms | | | |
| 2114 | Blog post titled "Making Instagram Safer for the Youngest Members of Our Community" | Karina Newton; Meta Platforms | | | |
| 2115 | Help Center: Report an underage user on Instagram. | Meta Platforms | | | |
| 2116 | Article titled "What the Wall Street Journal Got Wrong" | Kyle Andrews; Meta Platforms | | | |
| 2117 | Help Center: Underage Children. | Meta Platforms | | | |
| 2118 | Help Center: Can I monitor my child's activity on Facebook or delete my child's account? | Meta Platforms | | | |
| 2119 | Appearance-based social comparison on Instagram. | Meta Platforms | | | |
| 2120 | Presentation "Social Comparison Exploratory Research" | Facebook; Meta Platforms | | | |
| 2121 | Doc "Social Comparison and Facebook: Feedback, Positivity, and Opportunities for Comparison" | Justin Cheng; Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2122 | Meta blog post: "Giving People more Control on Instagram and Facebook" (May 26, 2021) | Meta Platforms; Mark Zuckerberg | | | |
| 2123 | Article entitled "Country Differences in Social Comparison on Social Media," beginning Bates No. META3047MDL-003-00001675 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2124 | Testimony of Adam Mosseri | Meta Platforms | | | |
| 2125 | Slide deck with annotations titled "Teen Mental Health Deep Dive" | Pratiti Raychoudhury; Meta Platforms | | | |
| 2126 | Slide deck with annotations titled "Hard Life Moments-Mental Health Deep Dive" | Pratiti Raychoudhury; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2127 | Meta blog post: "What Our Research Really Says About Teen Well-Being and Instagram" (Sept. 26, 2021) | Pratiti Raychoudhury; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Guy Rosen; Alex Schultz; Adam Alter | | | |
| 2128 | Presentation: Teen Mental Health Deep Dive | Meta Platforms | | | |
| 2129 | Slide deck titled "Hard Life Moments-Mental Health Deep Dive" | Pratiti Raychoudhury; Meta Platforms | | | |
| 2130 | Meta response to request 2 | Meta Platforms | | | |
| 2131 | 10/14/2022 Redacted Meta Letter | Meta Platforms | | | |
| 2132 | Screenshot Post 02/27/2019 from Mary Beth Hunzaker "An Indian Test User's Descent into a Sea of Polarizing, Nationalistic Messages" | Meta Platforms | | | |
| 2133 | Screenshot Post re "Is Instagram Reels Favoring Badness" | Meta Platforms | | | |
| 2134 | Instagram Underage Report Stream Video File | Aruturo Bejar | | | |
| 2135 | 3:14 Instagram post of young girls playing the same song | Meta Platforms | | | |
| 2136 | Chat between Frances H and Jason | Arturo Bejar; Meta Platforms | | | |
| 2137 | Email from November 2023 with subject line "Civil Investigative Demand" | Arturo Bejar; Meta Platforms | | | |
| 2138 | Email from May 2023 with subject line "Re: VT - CID Follow up" | Arturo Bejar; Meta Platforms | | | |
| 2139 | Slide deck titled "Addressing online harms for children at Meta" | Arturo Bejar; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2140 | Email from September 2024 with subject line "Possible Oversight Board Engagement" | Arturo Bejar; Meta Platforms | | | |
| 2141 | Email from October 2019 with subject line "Re: Facebook Contingent Worker Orientation Hosted by ProUnlimited on 10/28" | Arturo Bejar; Meta Platforms | | | |
| 2142 | Email from September 2019 with subject line "Re: Re: **URGENT** PRO Unlimited @ Facebook - Position Offer - Arturo Bejar [ref:_00D6A35Jp._5002KglibB:ref]" | Arturo Bejar; Meta Platforms | | | |
| 2143 | Email from August 2019 with subject line "Re: Next steps" | Arturo Bejar; Meta Platforms | | | |
| 2144 | Meta Community Standards - Policy Details: "Suicide, Self-Injury, and Eating Disorders" | Meta Platforms | | | |
| 2145 | Facebook post by Mark Zuckerberg (Feb. 4, 2019) | Mark Zuckerberg; Meta Platforms | | | |
| 2146 | Sept. 28, 2021, Wall Street Journal article "Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show" by Georgial Wells and Jeff Horwitz | Adam Mosseri; Meta Platforms | | | |
| 2147 | CBS News: "Instagram head says they're 'rethinking the whole experience' of the platform (June 26, 2019) | Adam Mosseri; Meta Platforms | | | |
| 2148 | BBC article: "Social media apps are 'deliberately' addictive to users" by Hilary Andersson (July 3, 2018) | Meta Platforms | | | |
| 2149 | Mar 6, 2025 Meta Policy webpage - Prevalence | Meta Platforms | | | |
| 2150 | Meta Transparency Center: Suicide, Self-Injury, and Eating Disorders (May 14, 2025) | Meta Platforms | | | |
| 2151 | Quartz: "Instagram is building a team to stop people from feeling bad on Instagram" (July 20, 2022) | Meta Platforms | | | |
| 2152 | Instagram Help Center: Recommendations on Instagram | Meta Platforms | | | |
| 2153 | Giving People More Control on Instagram and Facebook Instagram Blog.pdf | Meta Platforms | | | |
| 2154 | Meta blog post: "The WSJ Report Ignores Our Approach to Well-Being Research," (Nov. 5, 2021) | Pratiti Raychoudhury; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2155 | Meta blog post: "How Do We Know Someone Is Old Enough to Use Our Apps?" (July 27, 2021) | Meta Platforms | | | |
| 2156 | Q4 2020 CSER | Guy Rosen; Meta Platforms | | | |
| 2157 | Intentionally omitted | Intentionally omitted | | | |
| 2158 | November 13, 20219, Meta blog post regarding Q3 2019 CSER "Community Standards Enforcement Report, November 2019 Edition" by Guy Rosen, VP Integrity | Guy Rosen; Meta Platforms | | | |
| 2159 | May 23, 2019 Meta blog post "Measuring Prevalence of Violating Content on Facebook" | Meta Platforms | | | |
| 2160 | Meta blog post, An Update on How We Are Doing At Enforcing Our Community Standards," dated May 23, 2019 | Guy Rosen; Meta Platforms | | | |
| 2161 | Intentionally omitted | Intentionally omitted | | | |
| 2162 | Meta blog post "Working to Keep Facebook Safe" (July 17, 2018) | Monika Bickert; Meta Platforms | | | |
| 2163 | 07/31/2025 Printout www.famousbirthdays.com re Instagram Star Heaven King | Adam Alter | | | |
| 2164 | kidsdianashow Instagram post (Sept. 20, 2024) | Adam Alter | | | |
| 2165 | minijakepaul and tydus Instagram post (May 24, 2024) | Adam Alter | | | |
| 2166 | fayeknight Instagram post re: 11th birthday (May 6, 2024) | Adam Alter | | | |
| 2167 | kidsdianashow Instagram post re: 11th birthday (Apr. 1, 2024) | Adam Alter | | | |
| 2168 | Piperrockelle Instagram Post with comment suggesting exploitation (Apr. 6, 2017) | Adam Alter | | | |
| 2169 | A for Adley Facebook post (Oct. 23, 2024) | Adam Alter | | | |
| 2170 | Sallish Matter Facebook post re: kids choice awards (Jul. 15, 2024) | Adam Alter | | | |
| 2171 | Roblox official Facebook post (Sept. 21, 2021) | Adam Alter | | | |
| 2172 | Roblox official Facebook post (Nov. 2, 2021) | Adam Alter | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2173 | Ninja Kidz Facebook post, https://www.facebook.com/photo/?fbid=724313034661157 (Sept. 15, 2019)) | Adam Alter | | | |
| 2174 | Facebook video with list of other videos to watch immediately below, https://www.facebook.com/watch/?v=153242360639289 (Mar. 15, 2023) | Adam Alter | | | |
| 2175 | Instagram user post by @piperrockelle and comment thread, https://instagram.com/p/BmvmDCABoui/?img_index=1 (Aug. 21, 2018) | Adam Alter | | | |
| 2176 | Screenshot of instagram post of Tydus Talbot, child influencer, falling into a bath of candy, with posts suggesting audience is young, https://www.instagram.com/p/B0XTBezH_LW (Jul. 26, 2019) | Adam Alter | | | |
| 2177 | Instagram profile: evelyngrwmofficial, https://www.instagram.com/evelyngrwmofficial (July 23, 2025) | Adam Alter | | | |
| 2178 | Meta Production Letter (Felicia Ellsworth, for WilmerHale) re " In the Matter of the Investigations of Meta Platforms, Inc" (Oct. 13, 2023)) | State AGs; Meta Platforms | | | |
| 2179 | 10/13/2023 Meta_Production_Letter_(Ellsworth) re " In the Matter of the Investigations of Meta Platforms, INC" | State AGs; Meta Platforms | | | |
| 2180 | 06/23/2022 Meta Responses (NJ) to U13 Interrogatories 5, 9-12.pdf | State AGs; Meta Platforms | | | |
| 2181 | 23.05.31 Meta Responses (NJ) to Interrogatories 2-4, 6-8, 13.pdf | Meta Platforms | | | |
| 2182 | Instagram is building a team to stop people from feeling bad on Instagram.pdf | Meta Platforms | | | |
| 2183 | AwesomeScreenshot-archive-ph-WIjl4-2023-12-01_2_16.pdf | Meta Platforms | | | |
| 2184 | Pausing ?Instagram Kids? and Building Parental Supervision Tools.pdf | Meta Platforms | | | |
| 2185 | AwesomeScreenshot-archive-ph-WIjl4-2023-12-01_2_16.pdf | Meta Platforms | | | |
| 2186 | How Facebook Knows an App User Is Old Enough Meta.pdf | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2187 | Continuing to Make Instagram Safer for the Youngest Members of Our Community.pdf | Meta Platforms | | | |
| 2188 | Pausing ?Instagram Kids? and Building Parental Supervision Tools.pdf | Meta Platforms | | | |
| 2189 | AwesomeScreenshot-archive-ph-WIjl4-2023-12-01_2_16.pdf | Meta Platforms | | | |
| 2190 | Jan 9, 2024 Meta Blog post "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps" | Meta Platforms | | | |
| 2191 | Davis Testimony on Sept 30, 2021, before subcommittee on Consumer Protection, Product Safety, and Data Security "Protecting Kids Online: Facebook, Instagram, and Mental Health Harm" | Antigone Davis; Meta Platforms | | | |
| 2192 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2193 | Exhibit 1, Jessica Walton, 05-05-2026, Resume of Jess Walton | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2194 | Exhibit 74, Ravi Sinha, 11-21-2025, Spreadsheet - Meta Platforms | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2195 | Exhibit 72, Ravi Sinha, 11-21-2025, NM Rule 30(b)(6) Deposition Topic 1 Reference Sheet | Meta Platforms; Ravi Sinha; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2196 | Exhibit 71, Ravi Sinha, 11-21-2025, Defendants' Seventh Supplemental Objections and Responses to Plaintiff's First Set of Interrogatories to Defendants (Interrogatories 1, 4, 5, 12) | Meta Platforms; Ravi Sinha; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2197 | Exhibit 73, Ravi Sinha, 11-21-2025, Spreadsheet - Meta Platforms | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2198 | Exhibit 45, Felicia Chen, 10-31-2025, Professional Services Agreement | Meta Platforms; Felicia Chen | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2199 | Exhibit 41, Felicia Chen, 10-31-2025, Notes on Topics 31, 20 and 21 | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2200 | Exhibit 43, Felicia Chen, 10-31-2025, Spreadsheet - Advertisers | Felicia Chen; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2201 | Exhibit 40, Felicia Chen, 10-31-2025, Annual Expenditures Data - NM AG 30(b)(6)[Testimonial Aid] | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| --- | --- | --- | --- | --- | --- |
| 2202 | Exhibit 39, Felicia Chen, 10-31-2025, Structured Data - NM AG 30(b)(6)[Testimonial Aid] | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2203 | Exhibit 38, Felicia Chen, 10-31-2025, Felicia Chen Deposition Prep, Witness Materials | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2204 | Exhibit 44, Felicia Chen, 10-31-2025, Spreadsheet - Advertising | Felicia Chen; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2205 | Exhibit 42, Felicia Chen, 10-31-2025, Spreadsheet - Advertising | Felicia Chen; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2206 | Exhibit 14, Jessica Walton, 07-01-2025, Proposal for Connections 2023 strategy to balance user growth & revenue acceleration | Meta Platforms; Jess Walton; Darius Kilstein | | | |
| 2207 | Exhibit 7, Jessica Walton, 07-01-2025, Jess Walton Deposition Prep Notes | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2208 | Exhibit 39, Jessica Walton, 07-01-2025, Email from 7/6/2017 | Meta Platforms; Jess Walton | | | |

| 2209 | Exhibit 34, Jessica Walton, 07-01-2025, Jan 31, 2024 Meta blog post "Our Work to Help Provide Young People with Safe, Positive Experiences" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| --- | --- | --- | --- | --- | --- |
| 2210 | Exhibit 26, Jessica Walton, 07-01-2025, Excel Spreadsheet, Supply Dash Metrics Rollup, Facebook | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | |
|---|---|---|---|---|
| 2211 | Exhibit 24, Jessica Walton, 07-01-2025, Excel Spreadsheet, Facebook Revenue | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 2212 | Exhibit 23, Jessica Walton, 07-01-2025, Meta 01 2022 Earnings Call Transcript | Meta Platforms; Jess Walton | | |
| 2213 | Exhibit 25, Jessica Walton, 07-01-2025, 01.16.2025 Letter from Covington & Burling | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | |
| 2214 | Exhibit 15, Jessica Walton, 07-01-2025, FoA Revenue Review, May 2023 | Meta Platforms; Jess Walton | | |
| 2215 | Exhibit 17, Jessica Walton, 07-01-2025, 2020 Budgets: Ads Revenue (DS Review) | Meta Platforms; Jess Walton | | |

| | | | | | |
|---|---|---|---|---|---|
| 2216 | Exhibit 21, Jessica Walton, 07-01-2025, Board of Directors Meeting Materials, 12/5/2019 | Meta Platforms; Jess Walton | | | |
| 2217 | Exhibit 20, Jessica Walton, 07-01-2025, Q4 2022 Board of Directors Meeting | Meta Platforms; Jess Walton; Mark Zuckerberg | | | |
| 2218 | Exhibit 22, Jessica Walton, 07-01-2025, FB Earnings Presentation Q1 2021 | Meta Platforms; Jess Walton | | | |
| 2219 | Exhibit 32, Jessica Walton, 07-01-2025, Spreadsheet - IG Ads Revenue | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2220 | Exhibit 38, Jessica Walton, 07-01-2025, Slide deck titled "Compensation, Nominating & Governance Committee: H2 2019 Company Bonus Multiplier" | Meta Platforms; Jess Walton | | | |
| 2221 | Exhibit 35, Jessica Walton, 07-01-2025, Email from 10/9/2017 | Meta Platforms; Jess Walton; Mark Zuckerberg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2222 | Exhibit 3, Jessica Walton, 07-01-2025, MA AG Letter to Covington & Burling, 05.23.2025 | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2223 | Exhibit 37, Jessica Walton, 07-01-2025, Performance Bonus | Meta Platforms; Jess Walton | | | |
| 2224 | Exhibit 2, Jessica Walton, 07-01-2025, MA AG Letter to Covington & Burling, 05.23.2025 | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2225 | Exhibit 9, Jessica Walton, 07-01-2025, Help Center, Ads on Instagram | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2226 | Exhibit 12, Jessica Walton, 07-01-2025, Ads Engagement Impact Framework, IG Analytics Leads Review | Meta Platforms; Jess Walton | | | |
| 2227 | Exhibit 11, Jessica Walton, 07-01-2025, FoA Ads Engagement Impact Framework, Mar 2021 | Meta Platforms; Jess Walton | | | |
| 2228 | Exhibit 19, Jessica Walton, 07-01-2025, Q3 2019 Revenue Update | Meta Platforms; Jess Walton | | | |
| 2229 | Exhibit 18, Jessica Walton, 07-01-2025, 2019 LRP Document | Meta Platforms; Jess Walton | | | |
| 2230 | Exhibit 36, Jessica Walton, 07-01-2025, IG Qarterly Review 10/8/2017 | Meta Platforms; Jess Walton | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2231 | Exhibit 27, Jessica Walton, 07-01-2025, 04.04.2025 Letter from Covington & Burling | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2232 | Exhibit 6, Jessica Walton, 07-01-2025, Company Bonus Multiplier | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2233 | Exhibit 1, Jessica Walton, 07-01-2025, Amended Notice of Rule 30(b)(6) Deposition | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2234 | Exhibit 10, Jessica Walton, 07-01-2025, Email from 12/4/2020 | Meta Platforms; Jess Walton | | | |
| 2235 | Exhibit 16, Jessica Walton, 07-01-2025, H1 '20 Ads Goal | Meta Platforms; Jess Walton | | | |
| 2236 | Exhibit 13, Jessica Walton, 07-01-2025, PPT, IG Ad Load Approach for Teens | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2237 | Exhibit 28, Jessica Walton, 07-01-2025, Excel Spreadsheet, Revenue | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2238 | Exhibit 4, Jessica Walton, 07-01-2025, Structured Data - MA AG 30(b)(6) | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2239 | Exhibit 29, Jessica Walton, 07-01-2025, 04.04.2025 Letter from Covington & Burling | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 2240 | Exhibit 5, Jessica Walton, 07-01-2025, Youth Ads Delivery | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2241 | Exhibit 30, Jessica Walton, 07-01-2025, 02.28.2025 Letter from Covington & Burling | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2242 | Exhibit 33, Jessica Walton, 07-01-2025, Excel Spreadsheet, Data Regarding Monies Spent on Safety & Security, Youth Well-Being Issues | Meta Platforms; Jess Walton; Guy Rosen | | | |
| 2243 | Exhibit 31, Jessica Walton, 07-01-2025, Excel Spreadsheet, User Region Revenue & Advertiser Region Revenue | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2244 | Exhibit 8, Jessica Walton, 07-01-2025, SME List for MDL & MA AG Deposition Preparation | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2245 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2246 | Exhibit 9, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL77R-40) | Meta Platforms; Nicholas Wakefield | | | |
| 2247 | Exhibit 8, Edward Carver Wakefield, 06-10-2025, Letter to All Counsel of Record from Meta, dated 5/20/2025 | Meta Platforms; Nicholas Wakefield | | | |
| 2248 | Exhibit 7, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL77R-2) | Meta Platforms; Nicholas Wakefield | | | |
| 2249 | Exhibit 6, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL77R-27) | Meta Platforms; Nicholas Wakefield | | | |
| 2250 | Exhibit 5, Edward Carver Wakefield, 06-10-2025, 04.4.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | | |
| 2251 | Exhibit 4, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-215-1) | Meta Platforms; Nicholas Wakefield | | | |
| 2252 | Exhibit 3, Edward Carver Wakefield, 06-10-2025, 03.14.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | | |
| 2253 | Exhibit 20, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-115R-1) | Meta Platforms; Nicholas Wakefield | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2254 | Exhibit 2, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-188-1) | Meta Platforms; Nicholas Wakefield | | | |
| 2255 | Exhibit 19, Edward Carver Wakefield, 06-10-2025, 04.25.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | | |
| 2256 | Exhibit 18, Edward Carver Wakefield, 06-10-2025, 04.03.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | | |
| 2257 | Exhibit 17, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-212-1) | Meta Platforms; Nicholas Wakefield | | | |
| 2258 | Exhibit 16, Edward Carver Wakefield, 06-10-2025, 04.17.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | | |
| 2259 | Exhibit 15, Edward Carver Wakefield, 06-10-2025, 05.23.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | | |
| 2260 | Exhibit 14, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-225-1) | Meta Platforms; Nicholas Wakefield | | | |
| 2261 | Exhibit 13, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-235-12) | Meta Platforms; Nicholas Wakefield | | | |
| 2262 | Exhibit 12, Edward Carver Wakefield, 06-10-2025, Spreadsheet (META3047MDL-235-13) | Meta Platforms; Nicholas Wakefield | | | |
| 2263 | Exhibit 11, Edward Carver Wakefield, 06-10-2025, 05.23.2025 Letter from Covington & Burling | Meta Platforms; Nicholas Wakefield | | | |
| 2264 | Exhibit 10, Edward Carver Wakefield, 06-10-2025, Spreadsheet - User data | Meta Platforms; Nicholas Wakefield | | | |
| 2265 | Exhibit 1, Edward Carver Wakefield, 06-10-2025, Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Meta Platforms Inc. | Meta Platforms; Nicholas Wakefield | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2266 | Exhibit 5, Adam Mosseri, 07-25-2025, Article Entitled Taking More Steps to Keep the People Who Use Instagram Safe | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2267 | Exhibit 39, Adam Mosseri, 07-25-2025, Document titled "MK Analytics Project Update and Interim Observations" | Meta Platforms; Adam Mosseri | | | |
| 2268 | Exhibit 38, Adam Mosseri, 07-25-2025, Wall Street Journal Screenshot of Instagram Ad Entitled "Instagram Teen Accounts" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2269 | Exhibit 37, Adam Mosseri, 07-25-2025, Video Clip | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2270 | Exhibit 34, Adam Mosseri, 07-25-2025, Video | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2271 | Exhibit 30, Adam Mosseri, 07-25-2025, Article titled "Instagram Ranking Explained" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2272 | Exhibit 3, Adam Mosseri, 07-25-2025, Article Entitled Instagram Vows to Remove All Graphic Self-Harm Images From Site | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2273 | Exhibit 29, Adam Mosseri, 07-25-2025, Article titled "Shedding More Light on How Instagram Works" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2274 | Exhibit 2, Adam Mosseri, 07-25-2025, Email with subject line "Re: BBC" | Meta Platforms; Adam Mosseri | | | |
| 2275 | Exhibit 16, Adam Mosseri, 07-25-2025, Hearing Before the United States Senate Committee on Commerce, Science, and Transportation Protection, Product Safety, and Data Security, Testimony of Adam Mosseri | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2276 | Exhibit 14, Adam Mosseri, 07-25-2025, Email with Subject Line "Re: Question about the value of message data" | Meta Platforms; Adam Mosseri | | | |

| 2277 | Exhibit 1, Adam Mosseri, 07-25-2025, Article Entitled Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 2278 | Exhibit 5, Anya Drabkin, 07-15-2025, Chart titled "Future State of UX Research processes & checkpoints" | Anya Drabkin; Meta Platforms | | | |
| 2279 | Exhibit 4, Anya Drabkin, 07-15-2025, Webpage titled "Youth Mental Health: The Numbers" from CDC | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2280 | Exhibit 3, Anya Drabkin, 07-15-2025, Email from June 2022 with subject line "Message summary [otherUserFbld":100028925479616,"threadFbld":null)]" | Anya Drabkin; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2281 | Meta Transparency Center: Suicide, Self-Injury, and Eating Disorders (May 14, 2025) | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2282 | Exhibit 20, Anya Drabkin, 07-15-2025, Email from October 2021 with subject line "Message summary [("otherUserFbld":100041723408674,"threadFbld":null)]" | Anya Drabkin; Meta Platforms | | | |
| 2283 | Exhibit 2, Anya Drabkin, 07-15-2025, Email from August 2023 with subject line "Message summary [{"otherUserFbld":100041723408674,"threadFbld":null}]" | Anya Drabkin; Meta Platforms | | | |
| 2284 | Exhibit 19, Anya Drabkin, 07-15-2025, Slide deck titled "Wave 1 Descriptives & Planned Analyses" | Anya Drabkin; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2285 | Exhibit 16, Anya Drabkin, 07-15-2025, Screenshots from Instagram regarding "not natty routine" | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2286 | Exhibit 14, Anya Drabkin, 07-15-2025, Slide deck titled "WORKING DECK - xMeta Teen Appropriate Content Strategy [WIP]" | Anya Drabkin; Meta Platforms | | | |
| 2287 | Exhibit 10, Anya Drabkin, 07-15-2025, Slide deck titled "SSI: Key User Needs" | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2288 | Exhibit 12, Anya Drabkin, 07-15-2025, Slide deck titled "Potential product solutions in the SSI & ED space" | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 2289 | Exhibit 1, Anya Drabkin, 07-15-2025, LinkedIn profile for Anya Drabkin | Anya Drabkin; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2290 | Exhibit 2, Felicia Chen, 08-19-2025, Letter from Covington & Burling, 7/24/2025 | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2291 | Exhibit 1, Felicia Chen, 08-19-2025, Spreadsheet - Meta Financials | Meta Platforms; Felicia Chen; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2292 | Exhibit 2, Nicholas Wakefield, 05-16-2025, Data for TN 30.02(6) Deposition Topic 1 | Meta Platforms; Nicholas Wakefield; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2293 | Exhibit 9, Sayed Otaru, 06-09-2025, MDL 30(b)(6) Topics from June 2025 | Sayed Otaru; Meta Platforms | | | |
| 2294 | Exhibit 8, Sayed Otaru, 06-09-2025, Doc titled "AI Responsibility Toplines" | Sayed Otaru; Meta Platforms | | | |
| 2295 | Exhibit 7, Sayed Otaru, 06-09-2025, Meta's responses and objection to Plaintiff's third set of interrogatories | Sayed Otaru; Meta Platforms | | | |
| 2296 | Exhibit 5, Sayed Otaru, 06-09-2025, Doc titled "[A/C Priv] Project Nido Rollout Runbook [WIP]" | Sayed Otaru; Meta Platforms | | | |
| 2297 | Exhibit 14, Sayed Otaru, 06-09-2025, Doc titled "KNOW HOW TO TALK WITH YOUR TEEN ABOUT INSTAGRAM: A PARENT'S GUIDE" | Sayed Otaru; Meta Platforms; Karina Newton | | | |
| 2298 | Exhibit 2, Sayed Otaru, 06-09-2025, Letter from CO to Meta regarding State AG Plaintiffs' 30(b)(6) Deposition Notices [SMP MDL] | Sayed Otaru; Meta Platforms | | | |
| 2299 | Exhibit 15, Sayed Otaru, 06-09-2025, Article titled "New Tools to Manage Your Time on Facebook and Instagram" | Sayed Otaru; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2300 | Exhibit 13, Sayed Otaru, 06-09-2025, Article titled "A New Resource for the Parents of Teens on Instagram" | Sayed Otaru; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2301 | Intentionally omitted | Intentionally omitted | | | |
| 2302 | Exhibit 11, Sayed Otaru, 06-09-2025, Article titled "Working With Parents and New Technology to Enroll More Teens Into Teen Accounts" | Sayed Otaru; Meta Platforms | | | |
| 2303 | Exhibit 10, Sayed Otaru, 06-09-2025, Charts titled "Tools, Features, and Resources to Help Support Teens and Parents: Age Inappropriate Content Suicide and Self-Injury & Eating Disorders" | Sayed Otaru; Meta Platforms | | | |
| 2304 | Exhibit 1, Sayed Otaru, 06-09-2025, titled "Second Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Meta" [IN RE: SMP MDL] | Sayed Otaru; Meta Platforms | | | |
| 2305 | Exhibit 8, Darius Kilstein, 05-08-2025, Cover sheet, Kilstein 30.02(6) Exhibit 8 | Darius Kilstein; Meta Platforms | | | |
| 2306 | Exhibit 7, Darius Kilstein, 05-08-2025, Slide deck title "Instagram's Positioning with Young People" | Wendy Gross; Shayli Jimenez; Adam Mosseri; Darius Kilstein; Kristin Hendrix; Anya Drabkin; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2307 | Exhibit 6, Darius Kilstein, 05-08-2025, Slide deck titled "What's happening in the US?" | Darius Kilstein; Meta Platforms | | | |
| 2308 | Exhibit 5, Darius Kilstein, 05-08-2025, Slide deck titled "State of US Teens 2020" | Darius Kilstein; Meta Platforms | | | |
| 2309 | Exhibit 4, Darius Kilstein, 05-08-2025, Slide deck titled "The Power of Identities: Why Teens and Young Adults Choose Instagram" | Darius Kilstein; Meta Platforms | | | |
| 2310 | Exhibit 3, Darius Kilstein, 05-08-2025, Map titled "% of FB Android MAP on Instagram, by State" | Darius Kilstein; Meta Platforms | | | |
| 2311 | Exhibit 2, Darius Kilstein, 05-08-2025, Slide deck titled "US Teen Behavior by State" | Darius Kilstein; Meta Platforms | | | |
| 2312 | Exhibit 1, Darius Kilstein, 05-08-2025, titled "Notice of 30.02(6) Remote Deposition" for Meta and Instagram [State of Tennessee v. Meta and Instagram] | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2313 | Exhibit 25, Sayed Otaru, 03-24-2026, Article titled "Timeline of tools, features, and resources to help support teens and parents" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2314 | Exhibit 19, Sayed Otaru, 03-24-2026, SEC Document - Definitive Proxy Statement for Facebook from 2021 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2315 | Exhibit 9, Sayed Otaru, 04-15-2026, Email from March 2023 with subject line "Reminder: Stu Alexander posted in Instagram Well-being Feedback]" | Sayed Otaru; Meta Platforms | | | |
| 2316 | Exhibit 8, Sayed Otaru, 04-15-2026, Slide deck "IG Supervision Strategy Review H2 2023" | Sayed Otaru; Meta Platforms | | | |
| 2317 | Exhibit 7, Sayed Otaru, 04-15-2026, Transcript from Videotaped Deposition of Sayed Otaru [Arkansas v. Meta] | Sayed Otaru; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 2318 | Exhibit 6, Sayed Otaru, 04-15-2026, Email from July 2024 with subject line "Re: Upcoming Teen Accounts Decision" | Sayed Otaru; Meta Platforms | | |
| 2319 | Exhibit 5, Sayed Otaru, 04-15-2026, Doc titled "<A/C Priv> Youth H2 2021 - 1-Page Planning [IG Leads Review]" | Sayed Otaru; Meta Platforms | | |
| 2320 | Exhibit 4, Sayed Otaru, 04-15-2026, Document titled "Child Safety State of Play Interim update September 2020" | Ravi Sinha; Sayed Otaru; Vaishnavi Jayakumar; Antigone Davis; Adam S. Mosseri; Meta Platforms | | |
| 2321 | Intentionally omitted | Intentionally omitted | | |
| 2322 | Exhibit 3, Sayed Otaru, 04-15-2026, Video File: Adam Mosseri Instagram Story - AMA April 10, 2026 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | |
| 2323 | Exhibit 2, Sayed Otaru, 04-15-2026, Doc titled "Child-Safety - State of Play (7/20)" | Nick Clegg; Sayed Otaru; Meta Platforms | | |
| 2324 | Exhibit 11, Sayed Otaru, 04-15-2026, Email from April 2023 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":5989380427797660}] | Sayed Otaru; Meta Platforms | | |
| 2325 | Exhibit 10, Sayed Otaru, 04-15-2026, Doc titled "Tik-tok & Reels - Links to Self-Harm and suicide" | Sayed Otaru; Meta Platforms | | |

| 2326 | Exhibit 1, Sayed Otaru, 04-15-2026, Slide deck titled "Teen Accounts Predicted Age Plan" | Sayed Otaru; Meta Platforms | | | |
|---|---|---|---|---|---|
| 2327 | Exhibit 35, Liza Crenshaw, 04-16-2026, Mar. 17, 2021 Instagram blog post "Continuing to Make Instagram Safer for the Youngest Members of Our Community" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2328 | Exhibit 16, Lars Backstrom, 04-17-2026, Doc with chart titled "Problematic Use scoping" | Lars Backstrom; Meta Platforms | | | |
| 2329 | Exhibit 15, Lars Backstrom, 04-17-2026, Slide deck titled "Problematic Use Measurement Update" | Lars Backstrom; Meta Platforms | | | |
| 2330 | Exhibit 14, Lars Backstrom, 04-17-2026, Article titled "A Deep Dive Into The Behavioral Heuristic for Problematic Use" | Lars Backstrom; Meta Platforms | | | |
| 2331 | Exhibit 13, Lars Backstrom, 04-17-2026, Email from November 2023 with subject line "request for Approval: Notes Awareness Notification" | Lars Backstrom; Meta Platforms | | | |
| 2332 | Exhibit 12, Lars Backstrom, 04-17-2026, Slide deck titled "IG Communication Growth Opportunities" | Lars Backstrom; Meta Platforms | | | |
| 2333 | Exhibit 11, Lars Backstrom, 04-17-2026, Email from November 2023 with subject line "Re: Notifications Candidate Generation" | Darius Kilstein; Meta Platforms | | | |
| 2334 | Exhibit 10, Lars Backstrom, 04-17-2026, Slide deck titled "Notifications 2018 H2" | Lars Backstrom; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2335 | Exhibit 9, Lars Backstrom, 04-17-2026, Doc titled "IG Notifications PM Transition Doc" | Lars Backstrom; Meta Platforms | | | |
| 2336 | Exhibit 8, Lars Backstrom, 04-17-2026, Slide deck titled "IG Stories Notifications" | Lars Backstrom; Meta Platforms | | | |
| 2337 | Exhibit 7, Lars Backstrom, 04-17-2026, Slide deck titled "Developed Markets (DM) Teen Push Notifications Deep Dive" | Lars Backstrom; Meta Platforms | | | |
| 2338 | Exhibit 6, Lars Backstrom, 04-17-2026, Email from August 2022 with subject line "Re: Feedback for Instagram Notifications" | Adam Mosseri; Meta Platforms | | | |
| 2339 | Exhibit 5, Lars Backstrom, 04-17-2026, Email from November 2022 with subject line "RE: Notifications Quality - weekly status update [week of Oct 17]" | Lars Backstrom; Meta Platforms | | | |
| 2340 | Exhibit 4, Lars Backstrom, 04-17-2026, Slide deck titled "FB App Leads Review: Notifications Quality 2/14" | Lars Backstrom; Meta Platforms | | | |
| 2341 | Exhibit 3, Lars Backstrom, 04-17-2026, Resume for Lars Backstrom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2342 | Exhibit 2, Lars Backstrom, 04-17-2026, Letter to Covington & Burling, LLP with subject line "Re: State of Arkansas v. Meta Platforms, Inc., No. 57CV-23-47 Plaintiffs Rule 30(b)(6) Deposition Topics | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2343 | Intentionally omitted | Intentionally omitted | | | |
| 2344 | Exhibit 1, Lars Backstrom, 04-17-2026, titled "Amended Notice of 30.02(6) Deposition" [Arkansas v. Meta] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2345 | Exhibit 2, Lars Backstrom, 06-26-2025, Messaging & Reactive Press FAQs: AI at Connect | Meta Platforms; Lars Backstrom | | | |
| 2346 | Exhibit 6, Lars Backstrom, 12-10-2025, Email from 3/7/2016 | Meta Platforms; Lars Backstrom | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2347 | Exhibit 28, Sayed Otaru, 03-24-2026, Letter to Robbins Geller Rudman & Dowd LLP with subject line "Re: State of Arkansas v. Meta Platforms, Inc. No. 57CV-23-47 Scope of Arkansas 30 (b)(6) Topics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2348 | Exhibit 27, Sayed Otaru, 03-24-2026, Letter to Covington & Burling, LLP with subject line "Re: State of Arkansas v. Meta Platforms, Inc. No. 57CV-23-47 Plaintiff's Rule 30 (b)(6) Deposition Topics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2349 | Exhibit 26, Sayed Otaru, 03-24-2026, Letter to Robbins Geller Rudman & Dowd LLP with subject line "Re: State of Arkansas v. Meta Platforms, Inc. No. 57CV-23-47 - Meta Defendants' Responses and Objections to Plaintiff's Rule 30 (b)(6) Deposition Notice" | Sayed Otaru; Meta Platforms | | | |
| 2350 | Exhibit 24, Sayed Otaru, 03-24-2026, Slide deck titled "Instagram Teen Account" | Sayed Otaru; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2351 | Exhibit 23, Sayed Otaru, 03-24-2026, Email from January 2021 with subject line "Message summary [{"otherUserFbld":100065774926538,"threadFbld":null}]" | Sayed Otaru; Meta Platforms | | | |
| 2352 | Exhibit 22, Sayed Otaru, 03-24-2026, SEC Document - Definitive Proxy Statement for Meta from 2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2353 | Exhibit 21, Sayed Otaru, 03-24-2026, SEC Document - Definitive Proxy Statement for Meta from 2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2354 | Exhibit 20, Sayed Otaru, 03-24-2026, SEC Document - Form 8-K for Facebook from 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2355 | Exhibit 18, Sayed Otaru, 03-24-2026, SEC Document - Form 8-K for Facebook from 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2356 | Exhibit 17, Sayed Otaru, 03-24-2026, SEC Document - Definitive Proxy Statement for Facebook from 2020 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2357 | Exhibit 16, Sayed Otaru, 03-24-2026, Document with table for Arkansas Rule 30(b)(6) Topic 41 | Sayed Otaru; Meta Platforms | | | |
| 2358 | Exhibit 15, Sayed Otaru, 03-24-2026, Email from August 2024 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":8072793386144470}]" | Sayed Otaru; Meta Platforms | | | |
| 2359 | Exhibit 14, Sayed Otaru, 03-24-2026, Email from December 2021 with subject line "Re: [Follow-up] Cl Teen Safety roadmap items" | Sayed Otaru; Karina Newton; Meta Platforms | | | |
| 2360 | Exhibit 13, Sayed Otaru, 03-24-2026, Email from July 2020 with subject line "Re: IIC on Instagram" | Yoav Shapira; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2361 | Exhibit 12, Sayed Otaru, 03-24-2026, Doc titled "Reuters on Teen Safety Tools (A/C Priv)" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2362 | Exhibit 11, Sayed Otaru, 03-24-2026, Email from March 2021 with subject line "Message summary [{"otherUserFbld":100015945603041,"threadFbld":null}]" | Shilpa Mody; Meta Platforms | | | |
| 2363 | Exhibit 10, Sayed Otaru, 03-24-2026, Slide deck titled "Time Management on IG" | Sayed Otaru; Meta Platforms | | | |
| 2364 | Exhibit 9, Sayed Otaru, 03-24-2026, Doc with table of Heuristics, Marketing Insights Survey, and Adoption by Teens for various Features | Sayed Otaru; Meta Platforms | | | |
| 2365 | Exhibit 8, Sayed Otaru, 03-24-2026, Slide deck titled "Teen Age Bands" | Sayed Otaru; Meta Platforms | | | |
| 2366 | Exhibit 7, Sayed Otaru, 03-24-2026, Doc titled "IG H1-2024 ? Teen Mental Well-being" | Sayed Otaru; Meta Platforms | | | |
| 2367 | Exhibit 6, Sayed Otaru, 03-24-2026, Slide deck titled "Project Nido" | Sayed Otaru; Meta Platforms | | | |
| 2368 | Exhibit 5, Sayed Otaru, 03-24-2026, Slide deck titled "IG Mental Well-being" | Sayed Otaru; Meta Platforms | | | |
| 2369 | Exhibit 4, Sayed Otaru, 03-24-2026, Slide deck titled "Introducing New Parental Supervision Tools on Instagram and Meta Quest" | Sayed Otaru; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2370 | Exhibit 3, Sayed Otaru, 03-24-2026, Email from August 2022 with subject line "Re: [Decision] SCC 2.0 Defaults for U 16 Teens" | Sayed Otaru; Meta Platforms | | | |
| 2371 | Exhibit 2, Sayed Otaru, 03-24-2026, Resume for Sayed Otaru | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2372 | Exhibit 1, Deposition of Sayed Otaru, 03-24-2026, Amended Notice of Rule 30(b)(6) Deposition (Arkansas v. Meta} | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2373 | Exhibit 64, Deposition of Bryce J. Bartlett, 11-07-2025, Document titled "MYST team running agenda" | Meta Platforms; Bryce J. Bartlett | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2374 | Exhibit 52, Deposition of Bryce J. Bartlett, 11-07-2025, Article titled "Understanding Perceptions of Problematic Facebook Use" | Meta Platforms; Bryce J. Bartlett | | | |
| 2375 | Exhibit 68, Deposition of Bryce J. Bartlett, 11-07-2025, Article titled "MYST: Perceived challenges with time management while using IG" | Meta Platforms; Bryce J. Bartlett | | | |
| 2376 | Exhibit 65, Deposition of Bryce J. Bartlett, 11-07-2025, Article titled "MYST: Body dissatisfaction while using Instagram and the content teens view there" | Meta Platforms; Bryce J. Bartlett | | | |
| 2377 | Exhibit 53, Bryce J. Bartlett, 11-07-2025, PowerPoint, Deprecated: Facebook's Impact on Well-Being: A Deactivation Study [Pilot] | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2378 | Exhibit 66, Deposition of Bryce J. Bartlett, 11-07-2025, Research article titled "MYST: The relationship between reported body dissatisfaction and concentration of exposure (CoE) to body-focused content" | Meta Platforms; Bryce J. Barlett | | | |

| | | | | |
|---|---|---|---|---|
| 2379 | Exhibit 51, Bryce J. Barlett, 11-07-2025, Presentation: Bad Science Rebuttals Mixed-Methods Study | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2380 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2381 | Exhibit 46, Deposition of Bryce J. Bartlett, 11-07-2025, Article titled "Experimental evidence of massive-scale emotional contagion through social networks" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2382 | Exhibit 62, Deposition of Bryce J. Bartlett, 11-07-2025, Quip message, "Using Drebbel to understand how whether our algorithms amplify exposure to topics associated with appearance-based social comparison" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2383 | Exhibit 10, Sayed Otaru, 12-17-2025, Video File | Meta Platforms; Sayed Otaru | | | |
| 2384 | Exhibit 11, Deposition of Sayed Otaru, 12-17-2025, Spreadsheet titled "Teen Accounts, Broken Promises Appendix 3. Detailed Findings." | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2385 | Exhibit 24, Jason Sattizahn, 12-08-2025, VR Unwanted Interactions: US Fieldwork | Meta Platforms; Jason Sattizahn | | | |
| 2386 | Exhibit 73, Jason Sattizahn, 12-08-2025, Documentation regarding 2023 work issues | Meta Platforms; Jason Sattizahn | | | |
| 2387 | Exhibit 45, Jason Sattizahn, 12-08-2025, Let's Get Physical: Preventing Real-World Harm Across Facebook | Meta Platforms; Jason Sattizahn | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2388 | Exhibit 20, Jason Sattizahn, 12-08-2025, 2023 VR Integrity Quant survey: Topline: Negative & positive integrity experiences in VR (Q1 to Q2 2023) | Meta Platforms; Jason Sattizahn | | | |
| 2389 | Exhibit 46, Jason Sattizahn, 12-08-2025, Enabling User, Safety in Facebook Products: Review of research, products & directions in ensuring safety | Meta Platforms; Jason Sattizahn | | | |
| 2390 | Exhibit 71, Jason Sattizahn, 12-08-2025, Best Practices for Sensitive Research and A/C Privilege | Meta Platforms; Jason Sattizahn | | | |
| 2391 | Exhibit 51, Jason Sattizahn, 12-08-2025, VR Platform Integrity: Exploring reporting solutions and integrity needs with VR Developers | Meta Platforms; Jason Sattizahn | | | |
| 2392 | Exhibit 68, Jason Sattizahn, 12-08-2025, Guardians and Teens in VR Parental Supervision | Meta Platforms; Jason Sattizahn | | | |
| 2393 | Exhibit 16, Jason Sattizahn, 12-08-2025, Understanding negative & positive experiences in VR spaces with social elements | Meta Platforms; Jason Sattizahn | | | |
| 2394 | Exhibit 35, Jason Sattizahn, 12-08-2025, Defining User Harm & Risk | Meta Platforms; Jason Sattizahn | | | |
| 2395 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2396 | Exhibit 41, Jason Sattizahn, 12-08-2025, What I'm chewing on: Building for VR is fundamentally different from building for our 2D Family of Apps. | Meta Platforms; Jason Sattizahn | | | |
| 2397 | Exhibit 50, Jason Sattizahn, 12-08-2025, VR Platform Integrity: An exploration of user needs in reporting, blocking & future social controls | Meta Platforms; Jason Sattizahn | | | |
| 2398 | Exhibit 56, Jason Sattizahn, 12-08-2025, Reality Labs: Ongoing (daily) notes | Meta Platforms; Jason Sattizahn | | | |
| 2399 | Exhibit 66, Jason Sattizahn, 12-08-2025, Commentary from Marketplace Feedback | Meta Platforms; Jason Sattizahn | | | |
| 2400 | Exhibit 28, Jason Sattizahn, 12-08-2025, [Pilot Study] Demarcation between Meta and non-Meta VR spaces | Meta Platforms; Jason Sattizahn | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2401 | Exhibit 17, Jason Sattizahn, 12-08-2025, Understanding gender differences in negative & positive VR experiences with social elements | Meta Platforms; Jason Sattizahn | | | |
| 2402 | Exhibit 72, Jason Sattizahn, 12-08-2025, J. Sattizahn Employment Timeline | Meta Platforms; Jason Sattizahn | | | |
| 2403 | Exhibit 55, Jason Sattizahn, 12-08-2025, We need to talk about dogfooding | Meta Platforms; Jason Sattizahn | | | |
| 2404 | Exhibit 11, Jason Sattizahn, 12-08-2025, Faith Research: COVID & The Future of Faith | Meta Platforms; Jason Sattizahn | | | |
| 2405 | Exhibit 25, Jason Sattizahn, 12-08-2025, VR TEEN ROLLING RESEARCH JULY REPORT | Meta Platforms; Jason Sattizahn | | | |
| 2406 | Exhibit 13, Jason Sattizahn, 12-08-2025, Faith Integrity: Integrity Systems & Faith Research | Meta Platforms; Jason Sattizahn | | | |
| 2407 | Exhibit 29, Jason Sattizahn, 12-08-2025, Negative Experiences on Marketplace - H1 '19 | Meta Platforms; Jason Sattizahn | | | |
| 2408 | Exhibit 18, Jason Sattizahn, 12-08-2025, Omnibus findings (Report decks WIP): Prevalence & experience of abuse in VR | Meta Platforms; Jason Sattizahn | | | |
| 2409 | Exhibit 63, Jason Sattizahn, 12-08-2025, Commentary from Community Standards Feedback | Meta Platforms; Jason Sattizahn | | | |
| 2410 | Exhibit 67, Jason Sattizahn, 12-08-2025, Pictures of Whiteboard | Meta Platforms; Jason Sattizahn | | | |
| 2411 | Exhibit 48, Jason Sattizahn, 12-08-2025, VR Platform Integrity: User Experience Research review | Meta Platforms; Jason Sattizahn | | | |
| 2412 | Exhibit 4, Jason Sattizahn, 12-08-2025, Declaration of Alpha | Meta Platforms; Jason Sattizahn | | | |
| 2413 | Exhibit 39, Jason Sattizahn, 12-08-2025, Developmental stages x Parental Control, Research implications for VR foundations | Meta Platforms; Jason Sattizahn | | | |
| 2414 | Exhibit 60, Jason Sattizahn, 12-08-2025, Can we please, please please get rid of the Is this still available?" auto message?" | Meta Platforms; Jason Sattizahn | | | |
| 2415 | Exhibit 61, Jason Sattizahn, 12-08-2025, Recommending/auto-playing QAnon after a religious video | Meta Platforms; Jason Sattizahn | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2416 | Exhibit 32, Jason Sattizahn, 12-08-2025, VR Parental Supervision MVP & Foundational Insights | Meta Platforms; Jason Sattizahn | | | |
| 2417 | Exhibit 6, Jason Sattizahn, 12-08-2025, Transcript: US Senate Hearing on 'Examining Whistleblower Allegations that Meta Buried Child Safety Research' (Article) | Meta Platforms; Jason Sattizahn | | | |
| 2418 | Exhibit 7, Jason Sattizahn, 12-08-2025 | Meta Platforms; Jason Sattizahn | | | |
| 2419 | Exhibit 33, Jason Sattizahn, 12-08-2025, Negative Experiences on Marketplace - H2 '19 | Meta Platforms; Jason Sattizahn | | | |
| 2420 | Exhibit 5, Jason Sattizahn, 12-08-2025, Questions for the Record for Jason Sattizahn | Meta Platforms; Jason Sattizahn | | | |
| 2421 | Exhibit 10, Jason Sattizahn, 12-08-2025, Negative Experiences on Marketplace | Meta Platforms; Jason Sattizahn | | | |
| 2422 | Exhibit 49, Jason Sattizahn, 12-08-2025, VR Trust: Learning about German VR developers' privacy experience and needs | Meta Platforms; Jason Sattizahn | | | |
| 2423 | Exhibit 22, Jason Sattizahn, 12-08-2025, VR Integrity survey: Unwanted & positive integrity experiences for Meta VR users across all of 2023 | Meta Platforms; Jason Sattizahn | | | |
| 2424 | Exhibit 70, Jason Sattizahn, 12-08-2025, RL UXR: Guidance for Researchers on Sensitive and Attorney-Client Privileged Research | Meta Platforms; Jason Sattizahn | | | |
| 2425 | Exhibit 54, Jason Sattizahn, 12-08-2025, Opportunities to improve Meta's releases to VR Developers | Meta Platforms; Jason Sattizahn | | | |
| 2426 | Exhibit 15, Jason Sattizahn, 12-08-2025, Research Readout & Next Steps: A non-org "Faith Home" product | Meta Platforms; Jason Sattizahn | | | |
| 2427 | Exhibit 53, Jason Sattizahn, 12-08-2025, VR developer participant views on Meta's VR tools and Meta's developer engagement | Meta Platforms; Jason Sattizahn | | | |
| 2428 | Exhibit 65, Jason Sattizahn, 12-08-2025, Meta employees abusing Facebook Dating research for personal and business gain | Meta Platforms; Jason Sattizahn | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2429 | Exhibit 19, Jason Sattizahn, 12-08-2025, Q1 2O23 - VR Integrity Quant survey: Understanding negative & positive experiences in VR spaces with social elements | Meta Platforms; Jason Sattizahn | | | |
| 2430 | Exhibit 36, Jason Sattizahn, 12-08-2025, What I'm chewing on: If teens don't appreciate parental supervision features, we haven't built them correctly | Meta Platforms; Jason Sattizahn | | | |
| 2431 | Exhibit 12, Jason Sattizahn, 12-08-2025, Faith Research: Trust, Integrity & Misinformation | Meta Platforms; Jason Sattizahn | | | |
| 2432 | Exhibit 69, Jason Sattizahn, 12-08-2025, FAQs - Protocols for Social Issues Research | Meta Platforms; Jason Sattizahn | | | |
| 2433 | Exhibit 3, Jason Sattizahn, 12-08-2025, Written State of Jason Sattizahn | Meta Platforms; Jason Sattizahn | | | |
| 2434 | Exhibit 62, Jason Sattizahn, 12-08-2025, Facebook Posts | Meta Platforms; Jason Sattizahn | | | |
| 2435 | Exhibit 23, Jason Sattizahn, 12-08-2025, Age and the VR integrity experience of Meta VR respondents | Meta Platforms; Jason Sattizahn | | | |
| 2436 | Exhibit 52, Jason Sattizahn, 12-08-2025, Age certification of VR apps with VR developer participants | Meta Platforms; Jason Sattizahn | | | |
| 2437 | Exhibit 30, Jason Sattizahn, 12-08-2025, Negative Youth <> Adult Interactions in Social VR | Meta Platforms; Jason Sattizahn | | | |
| 2438 | Exhibit 26, Jason Sattizahn, 12-08-2025, VR Age Assurance Codesign Research | Meta Platforms; Jason Sattizahn | | | |
| 2439 | Exhibit 58, Jason Sattizahn, 12-08-2025, Horizon Worlds and Venues have many reviews that mention kids | Meta Platforms; Jason Sattizahn | | | |
| 2440 | Exhibit 14, Jason Sattizahn, 12-08-2025, Faith Research: Expectations and evaluation of "Faith Hub" | Meta Platforms; Jason Sattizahn | | | |
| 2441 | Exhibit 21, Jason Sattizahn, 12-08-2025, Negative Experiences on Marketplace | Meta Platforms; Jason Sattizahn | | | |
| 2442 | Exhibit 74, Jason Sattizahn, 12-08-2025, Poem | Meta Platforms; Jason Sattizahn | | | |
| 2443 | Exhibit 75, Jason Sattizahn, 12-08-2025, Letter from The Friedman Firm re Jason Sattizahn | Meta Platforms; Jason Sattizahn | | | |

| 2444 | Exhibit 9, Jason Sattizahn, 12-08-2025, Declaration of Elaine Dai | Meta Platforms; Jason Sattizahn | | | |
|---|---|---|---|---|---|
| 2445 | Exhibit 57, Jason Sattizahn, 12-08-2025, VR Foundations, Integrity: Ongoing Notes: Ayfer | Meta Platforms; Jason Sattizahn | | | |
| 2446 | Exhibit 64, Jason Sattizahn, 12-08-2025, Facebook Post & Comments from Jews@: A Tribe for the Tribe | Meta Platforms; Jason Sattizahn | | | |
| 2447 | Exhibit 44, Jason Sattizahn, 12-08-2025, Directions: Physical Safety on Facebook | Meta Platforms; Jason Sattizahn | | | |
| 2448 | Exhibit 43, Jason Sattizahn, 12-08-2025, Equal Access to Economic Opportunity: Marketplace Contextual Profiles | Meta Platforms; Jason Sattizahn | | | |
| 2449 | Exhibit 47, Jason Sattizahn, 12-08-2025, Physical Safety Across Facebook | Meta Platforms; Jason Sattizahn | | | |
| 2450 | Exhibit 42, Jason Sattizahn, 12-08-2025, Negative Experiences in Partner Verticals | Meta Platforms; Jason Sattizahn | | | |
| 2451 | Exhibit 38, Jason Sattizahn, 12-08-2025, Lessons in age appropriate design in VR | Meta Platforms; Jason Sattizahn | | | |
| 2452 | Exhibit 59, Jason Sattizahn, 12-08-2025, Meet our Top 5 Live [Video] Creators | Meta Platforms; Jason Sattizahn | | | |
| 2453 | Exhibit 31, Jason Sattizahn, 12-08-2025, Signals of Risk, VR | Meta Platforms; Jason Sattizahn | | | |
| 2454 | Exhibit 27, Jason Sattizahn, 12-08-2025, Disney, VR & Self Harm | Meta Platforms; Jason Sattizahn | | | |
| 2455 | Exhibit 37, Jason Sattizahn, 12-08-2025, Disney, VR & Theme Parks | Meta Platforms; Jason Sattizahn | | | |
| 2456 | Exhibit 8, Jason Sattizahn, 12-08-2025, Declaration of Jason Sattizahn | Meta Platforms; Jason Sattizahn | | | |
| 2457 | Exhibit 21, Arturo Bejar, 12-11-2025, Heat Initiative | Meta Platforms; Arturo Bejar | | | |
| 2458 | Exhibit 20, Arturo Bejar, 12-11-2025, Instagram Help Center | Meta Platforms; Arturo Bejar | | | |
| 2459 | Exhibit 19, Arturo Bejar, 12-11-2025, Instagram Help Center | Meta Platforms; Arturo Bejar | | | |
| 2460 | Exhibit 18, Arturo Bejar, 12-11-2025, Introducing New Ways to Protect Our Community from Abuse | Meta Platforms; Arturo Bejar | | | |
| 2461 | Exhibit 16, Arturo Bejar, 12-11-2025, Teen Accounts, Broken Promises: How Instagram is Failing to Protect Minors, Appendix 3, Detailed Findings | Meta Platforms; Arturo Bejar | | | |

| 2462 | Exhibit 14, Arturo Bejar, 12-11-2025, Source Materials for March 2025 Review of Meta's Teen Accounts & Safety Tools in Instagram | Meta Platforms; Arturo Bejar | | | |
|---|---|---|---|---|---|
| 2463 | Exhibit 13, Arturo Bejar, 12-11-2025, Instagram Teen Accounts are Missing the Mark | Meta Platforms; Arturo Bejar | | | |
| 2464 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2465 | Exhibit 10, Arturo Bejar, 12-11-2025, Letter from The Lanier Law Firm, 10/14/2025 | Meta Platforms; Arturo Bejar | | | |
| 2466 | Teen Accounts, Broken Promises: How Instagram is Failing to Protect Minors | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2467 | Exhibit 2, Lars Backstrom , PhD, 12-10-2025, Group Formation in Large Social Networks: Membership, Growth and Evolution | Meta Platforms; Lars Backstrom | | | |
| 2468 | Exhibit 1, Lars Backstrom , PhD, 12-10-2025, Lars Backstrom Resume | Meta Platforms; Lars Backstrom | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2469 | Exhibit 24, Deposition of Funda Kivran-Swaine, 04-25-2025, Article titled "Instagram Connects Vast Pedophile Network," dated 6/7/2023 | Funda Kivran-Swaine; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2470 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2471 | Exhibit 1, Deposition of Funda Kivran-Swaine, 05-25-2025, Facebook profile for Funda Kivran-Swaine | Funda Kivran-Swaine; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2472 | Exhibit 8, Deposition of Sayed Otaru, 10-30-2025, E-mail from April 2019 with subject line " rx drug discoverability stuff" | Meta Platforms; Sayed Otaru | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2473 | Exhibit 7, Deposition of Sayed Otaru, 10-30-2025, E-mail from October 2017 with subject line "RE: IG presentations" | Meta Platforms; Sayed Otaru | | | |
| 2474 | Exhibit 5, Deposition of Sayed Otaru, 10-30-2025, Meta Transparency Center, Community Standards | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2475 | Exhibit 35, Sayed Otaru, 10-30-2025, Document entitled "Our tools, features and resources to help support teens and parents" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2476 | Exhibit 31, Deposition of Sayed Otaru, 10-30-2025, Article titled "Facebook Publishes Enforcement Numbers for the First Time," dated 5/15/2018 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2477 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2478 | Exhibit 28, Deposition of Sayed Otaru, 10-30-2025, E-mail from March 2020 with subject line "RE: Child Safety - MVW Contingency plans" | Meta Platforms; Sayed Otaru | | | |
| 2479 | Meta Policies - How Meta Improves - Prevalence (of violative content) (May 30, 2024) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2480 | Exhibit 20, Deposition of Sayed Otaru, 10-30-2025, Data snapshot from CSER analysis from Quarter 2 2021 | Meta Platforms; Sayed Otaru | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2481 | Exhibit 2, Deposition of Sayed Otaru, 10-30-2025, Meta's Technical Organizational Units - User Safety, Security, Integrity, and Well-Being (as of December 31, 2023) | Meta Platforms; Sayed Otaru | | | |
| 2482 | Exhibit 19, Deposition of Sayed Otaru, 10-30-2025, Community Standards Enforcement Report, Second Quarter 2021, August 18, 2021 | Meta Platforms; Sayed Otaru | | | |
| 2483 | Exhibit 15, Deposition of Sayed Otaru, 10-30-2025, Community Standards Enforcement Report, May 2020 Edition | Meta Platforms; Sayed Otaru | | | |
| 2484 | Exhibit 11, Deposition of Sayed Otaru, 10-30-2025, Article entitled "Meta Staff Found Instagram Tool enabled Child Exploitation. The Company Pressed Ahead Anyway," dated 2/24/2024 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2485 | Exhibit 1, Deposition of Sayed Otaru, 10-30-2025, Amended Notice of Remote Videotaped Rule 1-030(B)(6) Deposition of Defendants (NM v. Meta) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2486 | Exhibit 9, Sayed Otaru, 09-26-2025, Doc titled "IG Take a Break Reminder Friction Product Brief" | Sayed Otaru; Meta Platforms | | | |
| 2487 | Exhibit 7, Sayed Otaru, 09-26-2025, Doc titled "IG Take a Break Profile QP Product Brief" | Sayed Otaru; Meta Platforms | | | |
| 2488 | Exhibit 3, Sayed Otaru, 09-26-2025, Article titled "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2489 | Exhibit 23, Sayed Otaru, 09-26-2025, Doc titled "Summary of CDS research on IG filters" | Sayed Otaru; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2490 | Exhibit 22, Deposition of Sayed Otaru, 09-26-2025, Instagram blog post titled "A Meta Spark Update" from August 2024 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2491 | Exhibit 21, Sayed Otaru, 09-26-2025, Email from April 2021 with subject line "AR beautification filters for review" | Sayed Otaru; Meta Platforms | | | |
| 2492 | Exhibit 20, Deposition of Sayed Otaru, 09-26-2025, Article titled "Ashley Benson, Sophie Turner and more call out plastic surgery trends popularized on social media with Instagram filter" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2493 | Exhibit 16, Sayed Otaru, 09-26-2025, Email from March 2020 with subject line "Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Sayed Otaru; Meta Platforms | | | |
| 2494 | Exhibit 11, Sayed Otaru, 09-26-2025, Doc titled "Instagram Teen Safety: Safety Defaults & Education Strategy" | Sayed Otaru; Meta Platforms | | | |

| 2495 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
|---|---|---|---|---|---|
| 2496 | Intentionally omitted | Intentionally omitted | | | |
| 2497 | Exhibit 10, Sayed Otaru, 09-26-2025, Doc titled "IG MWB: Revisiting PU Strategy & Going Beyond Industry Practices" | Sayed Otaru; Meta Platforms | | | |
| 2498 | Exhibit 1, Deposition of Sayed Otaru, 09-26-2025, Notice of Utah Rule of Civil Procedure 30(b)(6) Deposition Topics (Utah v Meta) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2499 | Exhibit 1, Anna Maria Adina Blanaru, 10-07-2025, MDL Rule 30(b)(6) Topic 7 - October 7, 2025 - Adina Blanaru Reference Sheet (4 pages) | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2500 | Exhibit 74, Deposition of Kristin Hendrix, Ph.D., 07-11-2025, Document titled "User Guide for the Instagram Data Access Pilot for Well-being Research," May 2025 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2501 | Email thread: "Pre-read on Cosmetic Surgery AR Effects (next Thursday)" (Attachment: Cosmetic Surgery Effects_ Execution Plan.pdf) (Apr. 9, 2020) | Nick Clegg; Meta Platforms | | | |
| 2502 | Exhibit 71, Deposition of Kristin Hendrix, Ph.D., 07-11-2025 Meta's Non-Retained Expert Witness Disclosure [SMP MDL] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2503 | Exhibit 49, Kristin Hendrix, Ph.D., 07-11-2025, Slide deck titled "Well-Being: Problematic Use" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2504 | Exhibit 36, Deposition of Kristin Hendrix, Ph.D., 07-11-2025, Chat from 10/12/2021 between Kristin Hendrix, Pratiti Raychoudhury and others | Kristin Hendrix; Meta Platforms | | | |
| 2505 | Exhibit 33, Deposition of Kristin Hendrix, Ph.D., 07-11-2025, Chat from 6/18/2021 between Kristin Hendrix and others | Kristin Hendrix; Meta Platforms | | | |
| 2506 | Exhibit 2, Deposition of Lars Backstrom, 06-25-2025, Document titled "Defendants' Supplemental Objections and Responses to Plaintiff's Interrogatory No. 6" [D.C. v. Meta] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| 2507 | Exhibit 1, Deposition of Lars Backstrom, 06-25-2025, LinkedIn profile for Lars Backstrom | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2508 | Exhibit NA, Deposition of Sayed Otaru, 06-10-2025, Transcript from Videotaped Deposition of Sayed Otaru [New Mexico v. Meta] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2509 | Exhibit 8, Sayed Otaru, 06-10-2025, Email from March 2021 with subject line "Well-being Pillar Review - Child Safety Detection & Measurement Overview" | Sayed Otaru; Meta Platforms | | | |
| 2510 | Exhibit 7, Sayed Otaru, 06-10-2025, Email from May 2021 with subject line "Message summary [{"otherUserFbld": 100009451178865,"threadFbld":null)]" | Sayed Otaru; Meta Platforms | | | |

| 2511 | Exhibit 6, Sayed Otaru, 06-10-2025, Email from May 2021 with subject line "Re: An update on IG Child Safety gaps and dependencies" | Sayed Otaru; Meta Platforms | | | |
|---|---|---|---|---|---|
| 2512 | Exhibit 5, Deposition of Sayed Otaru, 06-10-2025, Email from November 2020 with subject line "Re: Well-being Pillar Review Child Safety" | Sayed Otaru; Meta Platforms | | | |
| 2513 | Exhibit 4, Deposition of Sayed Otaru, 06-10-2025, Email from June 2020 with subject line "Re: IIC on Instagram" | Sayed Otaru; Meta Platforms | | | |
| 2514 | Exhibit 3, Sayed Otaru, 06-10-2025, Email from September 2021 with subject line "Re: Sensitive Content Controls and Safe Search" | Sayed Otaru; Meta Platforms | | | |
| 2515 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2516 | Exhibit 18, Deposition of Sayed Otaru, 06-10-2025, Article titled "A New Resource for the Parents of Teens on Instagram" dated 9/6/2018 | Sayed Otaru; Meta Platforms | | | |
| 2517 | Intentionally omitted | Intentionally omitted | | | |
| 2518 | Exhibit 15, Sayed Otaru, 06-10-2025, Email from October 2023 with subject line "Message summary [{"othertUserFbld":null,"threadFbld":23964222006555411}] | Sayed Otaru; Meta Platforms | | | |
| 2519 | Exhibit 14, Deposition of Sayed Otaru, 06-10-2025, Email from March 2023 with the subject line "Re: [tasks] T148254533: #**Discovery Intelligence Ops (DlOps): Child Sexual Exploitation and Nudity Proactive Sweep**" | Sayed Otaru; Meta Platforms | | | |
| 2520 | Exhibit 11, Sayed Otaru, 06-10-2025, Slide deck titled "Overall summary" | Sayed Otaru; Meta Platforms | | | |
| 2521 | Exhibit 10, Sayed Otaru, 06-10-2025, Email from April 2022 with subject line "Santhosh Havanagi added you to Notes from CH and PA review" | Sayed Otaru; Meta Platforms | | | |
| 2522 | Exhibit 1, Deposition of Sayed Otaru, 06-10-2025, Email from September 2021 with subject line "Re: Sensitive Content Controls and Safe Search" | Sayed Otaru; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2523 | Exhibit 9, Sayed Otaru, 06-06-2025, Commonwealth of Massachusetts v. Meta Platforms, Inc. and Instagram, LLC - 30(B)(6) Topic 15, 16, 26 - Information Regarding Tools | Sayed Otaru; Meta Platforms | | | |
| 2524 | Exhibit 8, Sayed Otaru, 06-06-2025, PowerPoint: Metrics taxonomy and tiering structure - Protecting Users; (No Bates - 13 pages) | Sayed Otaru; Meta Platforms | | | |
| 2525 | Exhibit 7, Sayed Otaru, 06-06-2025, PowerPoint: IGNS North Star Goaling Metric (H2 22); June 2022; Iman Batra (DS), Billy Jablow (PGA), Billy McGrath (PGA); (No Bates - 38 pages) | Sayed Otaru; Meta Platforms | | | |
| 2526 | Exhibit 6, Sayed Otaru, 06-06-2025, Doc titled "Instagram Testing Guidance" | Sayed Otaru; Meta Platforms | | | |
| 2527 | Exhibit 5, Sayed Otaru, 06-06-2025, Doc titled "[RFC] Better Decisions: Goaling Standards" | Sayed Otaru; Meta Platforms; Alex Schultz | | | |
| 2528 | Exhibit 4, Sayed Otaru, 06-06-2025, Webpage titled "IG Company Criticals" from Wiki | Sayed Otaru; Meta Platforms | | | |
| 2529 | Exhibit 34, Sayed Otaru, 06-06-2025, Article titled "New Tools to Manage Your Time on Facebook and Instagram" | Sayed Otaru; Meta Platforms | | | |
| 2530 | Exhibit 33, Sayed Otaru, 06-06-2025, Timeline titled "Tools, Features, and Resources to Help Support Teens and Parents"; Exhibit 104, Sayed Otaru, 09-26-2025 (same); Exhibit 3, Sayed Otaru, 10-30-2025 (same) Age Inappropriate Content Suicide and Self-Injury & Eating Disorders" | Sayed Otaru; Meta Platforms | | | |
| 2531 | Intentionally omitted | Intentionally omitted | | | |
| 2532 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2533 | Intentionally omitted | Intentionally omitted | | | |
| 2534 | Exhibit 30, Sayed Otaru, 06-06-2025, Chat from May 2023 titled "IGX Team [Internal]" | Sayed Otaru; Meta Platforms | | | |
| 2535 | Exhibit 3, Sayed Otaru, 06-06-2025, LinkedIn profile for Sayed Otaru | Sayed Otaru; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2536 | Exhibit 26, Sayed Otaru, 06-06-2025, Slide deck titled "Late Night Use" | Sayed Otaru; Meta Platforms | | | |
| 2537 | Exhibit 24, Sayed Otaru, 06-06-2025, Article titled "Giving People Control Over Their Time and What They See on Instagram" | Sayed Otaru; Meta Platforms | | | |
| 2538 | Exhibit 23, Sayed Otaru, 06-06-2025, Biography of Janis L. Whitlock on Cornell Human Ecology | Sayed Otaru; Meta Platforms | | | |
| 2539 | Exhibit 22, Sayed Otaru, 06-06-2025, LinkedIn profile for Anne Collier | Sayed Otaru; Meta Platforms | | | |
| 2540 | Exhibit 21, Sayed Otaru, 06-06-2025, Doc titled "Meta Youth Advisors Meeting Minutes" | Sayed Otaru; Meta Platforms | | | |
| 2541 | Exhibit 20, Sayed Otaru, 06-06-2025, Webpage titled "Our expert partners" from Meta Family Center | Sayed Otaru; Meta Platforms | | | |
| 2542 | Exhibit 2, Sayed Otaru, 06-06-2025, Email from June 2025 with subject line "RE: CW v. Meta -- Scoping Letters to Meta re: Com"s Rule 30(b)(6) Deposition" | Sayed Otaru; Meta Platforms | | | |
| 2543 | Exhibit 19, Sayed Otaru, 06-06-2025, Doc titled "TikTok Learnings" | Sayed Otaru; Meta Platforms | | | |
| 2544 | Exhibit 17, Sayed Otaru, 06-06-2025, Slide deck titled "Meaningful Usage on Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2545 | Exhibit 15, Sayed Otaru, 06-06-2025, Email from July 2018 with subject line "RE: Time Well Spent Approach: FB v. IG" | Sayed Otaru; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 2546 | Exhibit 14, Sayed Otaru, 06-06-2025, Article titled "Instagram starts rolling out dashboard that shows how much time you spend on it" | Sayed Otaru; Meta Platforms | | | |
| 2547 | Exhibit 13, Sayed Otaru, 06-06-2025, Article titled "New Time Management Tools on Instagram and Facebook" | Sayed Otaru; Meta Platforms | | | |
| 2548 | Exhibit 12, Sayed Otaru, 06-06-2025, Article titled "Our tools, features and resources to help support teens and parents" | Sayed Otaru; Meta Platforms | | | |
| 2549 | Exhibit 10, Sayed Otaru, 06-06-2025, PowerPoint: Teen EN Country iOS - Take a Break Upsell Experiment Analysis -Final Results; Instagram Mental Well-Being - 11/29/2021; A/C priv; (No Bates - 98 pages) | Sayed Otaru; Meta Platforms | | | |
| 2550 | Raising the Standard for Protecting Teens and Supporting Parents Online (Dec. 7, 2021) | Adam Mosseri; Meta Platforms | | | |
| 2551 | Exhibit 20, Emilio Ferrara , Ph.D., 08-13-2025, ECF No. 207 Amended Complaint | Adam Mosseri; Meta Platforms | | | |
| 2552 | Intentionally omitted | Intentionally omitted | | | |
| 2553 | Exhibit 14, Deposition of Robert Platt, 07-01-2025, Research paper titled "Social media use and emotional and behavioral outcomes in adolescence: Evidence from British longitudinal data" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2554 | Intentionally omitted | Intentionally omitted | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2555 | Exhibit 13, Deposition of Robert Platt, 07-01-2025, Research paper titled "The complex association between social media use intensity and adolescent wellbeing: A longitudinal investigation of five factors that may affect the association" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2556 | Exhibit 12, Deposition of Robert Platt, 07-01-2025, Research paper titled "Associations Between Time Spent Using Social Media and Internalizing and Externalizing Problems Among US Youth" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2557 | Exhibit 11, Deposition of Robert Platt, 07-01-2025, Research paper titled "Social media use, mental health and sleep: A systematic review with meta-analyses" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2558 | Exhibit 10, Deposition of Robert Platt, 07-01-2025, Research paper titled "Social media and adolescent mental health: A consensus report of the National Academies of Sciences, Engineering, and Medicine" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2559 | Exhibit 9, Deposition of Robert Platt, 07-01-2025, Spreadsheet with outcomes, measures and effect sizes for various sources. | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2560 | Exhibit 8, Deposition of Robert Platt, 07-01-2025, Document with table titled "Literature search procedure" | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2561 | Exhibit 7, Deposition of Robert Platt, 07-01-2025, List of Materials Considered for Platt Expert Report | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2562 | Exhibit 6, Deposition of Robert Platt, 07-01-2025, Rebuttal Expert Report of Dr. Robert Platt | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2563 | Exhibit 5, Deposition of Robert Platt, 07-01-2025, Expert Report of Dr. Robert Platt | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2564 | Exhibit 4, Deposition of Robert Platt, 07-01-2025, Dr. Robert W. Platt: Expert Testimony | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2565 | Exhibit 3, Deposition of Robert Platt, 07-01-2025, Robert W. Platt Curriculum Vitae | Robert Platt; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2566 | Exhibit 2, Deposition of Robert Platt, 07-01-2025, Invoice for Meta for "Review of documents/call with counsel" | Robert Platt; Meta Platforms | | | |
| 2567 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2568 | Zuckerberg Hearing March 25, 2021, Virtual Jt Hearing (Committee on Energy and Commerce) "Disinformation Nation: Social Media's Role in Promoting Extremism and Misinformation" | Mark Zuckerberg; Meta Platforms | | | |
| 2569 | Sept 17, 2024 Good Morning America Segment "Instagram introduces mandatory 'Teen Accounts' with built-in limits, parental controls" by Katie Kindelan | Meta Platforms; Adam Mosseri | | | |
| 2570 | Sep 30, 2022, Guardian Article re Molly Russel Inquest "'The bleakest of worlds': how Molly Russell fell into a vortex of despair on social media" by Dan Milmo | Meta Platforms | | | |
| 2571 | Sept.21 , 2021 , Meta blog post "Our Progress Addressing Challenges and Innovating Responsibly" | Meta Platforms | | | |
| 2572 | Dec 7 2021 Instagram blog post "Raising the Standard for Protecting Teens and Supporting Parents Online" by Adam Mosseri, Head of Instagram | Adam Mosseri; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2573 | Dec 8, 2021 Mosseri Testimony before Subcommittee on Consumer Protection, Product Safety, and Data Security "Protecting Kids Online: Instagram and Reforms for Young Users" | Adam Mosseri; Meta Platforms | | | |
| 2574 | June 27, 2023 Meta blog post "Giving Teens and Parents More Ways to Manage Their Time on Our Apps" - Nudging Teens to Manage Their Time on Facebook and Instagram | Meta Platforms | | | |
| 2575 | Mar. 17, 2021 Instagram blog post "Continuing to Make Instagram Safer for the Youngest Members of Our Community" | Meta Platforms | | | |
| 2576 | Meta Trust, Transparency Control Labs blog post, "Meta's Best Interests of the Child Framework" | Meta Platforms | | | |
| 2577 | Exhibit 9, Arturo Bejar, 07-10-2025, Bejar Witness Notes, 7/10/2025 | Meta Platforms; Arturo Bejar | | | |
| 2578 | Exhibit 8, Arturo Bejar, 07-10-2025, Chart of Dates & Tools Launched w/ Notes | Meta Platforms; Arturo Bejar | | | |
| 2579 | Exhibit 6, Arturo Bejar, 07-10-2025, Expert Report of Dr. Emilio Ferrara | Meta Platforms; Arturo Bejar | | | |
| 2580 | Exhibit 7, Arturo Bejar, 07-10-2025, Rebuttal Expert Report of Dr. Emilio Ferrara | Meta Platforms; Arturo Bejar | | | |
| 2581 | Exhibit 5, Arturo Bejar, 07-10-2025, Rebuttal Report of John Starr | Meta Platforms; Arturo Bejar | | | |
| 2582 | Exhibit 4, Arturo Bejar, 07-10-2025, Email from October 2021 with subject line "Fwd: Gap in our understanding of harm and bad experiences" | Mark Zuckerberg; Arturo Bejar; Meta Platforms | | | |
| 2583 | Exhibit 3, Arturo Bejar, 07-10-2025, Changes We're Making to Do More to Support and Protect the Most Vulnerable People who Use Instagram | Meta Platforms; Arturo Bejar | | | |
| 2584 | Exhibit 1, Arturo Bejar, 07-10-2025, Letter from The Lanier Law Firm, 5/16/2025 | Meta Platforms; Arturo Bejar | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2585 | Exhibit 1, Deposition of Lars Backstrom, 06-26-2025, Resume of Lars Backstrom | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2586 | Exhibit 7, Allison L. Hartnett, 06-16-2025, Index of notes | Meta Platforms; Allison L. Hartnett | | | |
| 2587 | Exhibit 6, Allison L. Hartnett, 06-16-2025, Collection, Use and Disclosure of User Data (Topics 2(a), 2(b)) | Meta Platforms; Allison Hartnett | | | |
| 2588 | Exhibit 5, Allison L. Hartnett, 06-16-2025, Allison Hartnett's LinkedIn profile | Meta Platforms; Allison L. Hartnett | | | |
| 2589 | Exhibit 4, Allison L. Hartnett, 06-16-2025, Second Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Instagram, LLC | Meta Platforms; Allison L. Hartnett | | | |
| 2590 | Exhibit 3, Allison L. Hartnett, 06-16-2025, Second Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Meta Platforms Technologies, LLC | Meta Platforms; Allison L. Hartnett | | | |
| 2591 | Exhibit 24, Allison L. Hartnett, 06-16-2025, Meta platforms Excel spreadsheet | Meta Platforms; Allison L. Hartnett | | | |
| 2592 | Exhibit 2, Allison L. Hartnett, 06-16-2025, Second Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Meta Payments, Inc | Meta Platforms; Allison L. Hartnett | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2593 | Exhibit 1, Allison L. Hartnett, 06-16-2025, Second Amended Notice of Videotaped Rule 30(b)(6) Deposition of Defendant Meta Platforms, Inc | Meta Platforms; Allison L. Hartnett | | | |
| 2594 | Exhibit 4, Sayed Otaru, 06-09-2025, Sept 17, 2024 Meta blog post "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2595 | Exhibit 91, Monika L. Bickert, 05-21-2025, 01.30.2025 Letter re Concerns Regarding Recent Policy Announcements | Meta Platforms; Monika Bickert | | | |
| 2596 | Exhibit 90, Monika L. Bickert, 05-21-2025, Meta's Safety Advisory Council Says It's Prioritizing Politics Over Safety | Meta Platforms; Monika Bickert | | | |
| 2597 | Exhibit 88, Monika L. Bickert, 05-21-2025, Video File | Meta Platforms; Monika Bickert | | | |
| 2598 | Exhibit 86, Monika L. Bickert, 05-21-2025, Facebook Forms New Safety Advisory Board | Meta Platforms; Monika Bickert | | | |
| 2599 | Exhibit 82, Monika L. Bickert, 05-21-2025, Transcript of Deposition of Monika Bickert, 5/2/2025 | Meta Platforms; Monika Bickert | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2600 | Meta Transparency Center: Suicide Self-Injury, and Eating Disorders (May 14, 2025) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2601 | Exhibit 9, Deposition of Jessica Walton, 06-06-2025, Meta Platforms, Inc SEC Form 10-K | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2602 | Exhibit 7, Deposition of Jessica Walton, 06-06-2025, Spreadsheet- Meta Platforms | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2603 | Exhibit 5, Deposition of Jessica Walton, 06-06-2025, Spreadsheet- Meta Platforms | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2604 | Exhibit 3, Deposition of Jessica Walton, 06-06-2025, Spreadsheet- Meta Platforms | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2605 | Exhibit 2, Deposition of Jessica Walton, 06-06-2025, Individuals & Job Titles | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2606 | Exhibit 16, Jessica Walton, 06-06-2025, US Teens & Growth, 10/6/2016 | Meta Platforms; Jess Walton | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2607 | Exhibit 12, Deposition of Jessica Walton, 06-06-2025, Spreadsheet- Meta Platforms | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2608 | Exhibit 11, Deposition of Jessica Walton, 06-06-2025, Spreadsheet- Meta Platforms | Meta Platforms; Jess Walton; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2609 | Exhibit 21, Diego Castaneda, 10-22-2024, Mar. 17, 2021 Instagram blog post "Continuing to Make Instagram Safer for the Youngest Members of Our Community" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2610 | Exhibit 6, Monika L. Bickert, 05-01-2025, Facebook Inc., SEC Schedule 14A Information | Meta Platforms; Monika Bickert | | | |
| 2611 | Exhibit 48, Monika L. Bickert, 05-01-2025, Testimony of Monika Bickert | Meta Platforms; Monika Bickert | | | |
| 2612 | Exhibit 34, Monika L. Bickert, 05-01-2025, Publishing Our Internal Enforcement Guidelines and Expanding Our Appeals Process | Meta Platforms; Monika Bickert | | | |
| 2613 | Exhibit 49, Monika L. Bickert, 05-01-2025, Community Standards Enforcement Report, Second Quarter 2022 | Meta Platforms; Monika Bickert | | | |
| 2614 | Exhibit 40, Monika L. Bickert, 05-01-2025, More Speech and Fewer Mistakes | Meta Platforms; Monika Bickert | | | |
| 2615 | Exhibit 9, Monika L. Bickert, 05-01-2025, Building a Safer Community With New Suicide Prevention Tools | Meta Platforms; Monika Bickert | | | |
| 2616 | Exhibit 5, Monika L. Bickert, 05-01-2025, Meta Platforms Inc., SEC Schedule 14A Information | Meta Platforms; Monika Bickert | | | |
| 2617 | Exhibit 4, Monika L. Bickert, 05-01-2025, Meta Platforms Inc., SEC Schedule 14A Information | Meta Platforms; Monika Bickert | | | |
| 2618 | Exhibit 35, Monika L. Bickert, 05-01-2025, Facebook Community Standards | Meta Platforms; Monika Bickert | | | |
| 2619 | Exhibit 1, Monika L. Bickert, 05-01-2025, Resume of Monika Bickert | Meta Platforms; Monika Bickert | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2620 | Exhibit 79, Deposition of Monika L. Bickert, 05-02-2025, Tech Transparency Project Article, titled "Meta Approves Harmful Teen Ads with Images from its Own AI Tool," 1/30/2024 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2621 | Exhibit 75, Deposition of Monika L. Bickert, 05-02-2025, Meta Diagram | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2622 | Exhibit 72, Monika L. Bickert, 05-02-2025, Email from 4/15/2020 | Meta Platforms; Monika Bickert | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2623 | Exhibit 71, Deposition of Monika L. Bickert, 05-02-2025, Meta Policies, Advertising Standards, Health and Wellness | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2624 | Exhibit 66, Deposition of Monika L. Bickert, 05-02-2025, Company Logos | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2625 | Exhibit 63, Deposition of Monika L. Bickert, 05-02-2025, Media File | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2626 | Exhibit 59, Deposition of Monika L. Bickert, 05-02-2025, Email thread from February 2019 with subject line "Re: UM/E2EE safety concerns" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2627 | Exhibit 58, Monika L. Bickert, 05-02-2025, Email from 7/10/2019 | Meta Platforms; Monika Bickert | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2628 | Exhibit 91, Deposition of Antigone Davis, 03-05-2025, Meta document entitled: "More Speech and Fewer Mistakes," 1/7/25, Joel Kaplan, Chief Global Affairs Office | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2629 | Exhibit 90, Deposition of Antigone Davis, 03-05-2025, Tech Policy Press Article, 1/7/25, "Transcript: Mark Zuckerberg Announces Major Changes To Meta's Content Moderation Policies and Operations" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2630 | Exhibit 85, Deposition of Antigone Davis, 03-05-2025, Slide deck titled "Mental Health & Well-Being, Tech for Social Good Summit, dated August 2019, Facebook | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2631 | Exhibit 82, Antigone Davis, 03-05-2025, Meta document entitled: "Giving People Control Over Their Time and What They See on Instagram," 1/19/23 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2632 | Exhibit 78, Deposition of Antigone Davis, 03-05-2025, Media File, Senate Testimony of Mark Zuckerberg | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2633 | Exhibit 76, Antigone Davis, 03-05-2025, Attachment to Exhibit 75, "CONTEXT PARAGRAPH. 1-2 Paragraphs written jointly with XFN partners," | Meta Platforms; Antigone Davis | | | |
| 2634 | Exhibit 73, Deposition of Antigone Davis, 03-05-2025, Tech Transparency Project Report, 1/30/24, entitled "Meta Approves Harmful Teen Ads with Images from its Own AI Tool" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2635 | Exhibit 71, Deposition of Antigone Davis, 03-05-2025, Tech Transparency Project Report, 10/1/21, entitled "Facebook's Repeat Fail on Harmful Teen Ads" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2636 | Exhibit 70, Deposition of Antigone Davis, 03-05-2025, Certified Hearing Transcript, 6/20/24, before the Honorable Peter H. Kang | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2637 | Exhibit 69, Deposition of Antigone Davis, 03-05-2025, Printout of Instagram page of the daughter of Antigone Davis | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2638 | Exhibit 68, Antigone Davis, 03-05-2025, Email string, top email dated 3/22/23, Bates META3047MDL-034-00175644 through META3047MDL-034-00175648 | Meta Platforms; Antigone Davis | | | |
| 2639 | Exhibit 61, Antigone Davis, 03-05-2025, Youth Safety & Wellbeing Deep Dive February 2021 | Meta Platforms; Antigone Davis | | | |
| 2640 | Exhibit 9, Yoav Shapira, 03-19-2024, Email from August 2020 with subject line "Message summary" | Yoav Shapira; Meta Platforms | | | |
| 2641 | Exhibit 8, Yoav Shapira, 03-19-2024, Email from June 2020 with subject line "Message summary" | Yoav Shapira; Meta Platforms | | | |
| 2642 | Exhibit 7, Yoav Shapira, 03-19-2024, Email from June 2020 with subject line "Re: Community Group Reviews Mental Health H2 Strategy" | Yoav Shapira; Meta Platforms | | | |
| 2643 | Exhibit 6, Yoav Shapira, 03-19-2024, Email from June 2020 with subject line "Re: Community Group Reviews" | Yoav Shapira; Meta Platforms | | | |
| 2644 | Exhibit 5, Yoav Shapira, 03-19-2024, Slide deck titled "Mental Health & Well-being: Next Focus Area" | Yoav Shapira; Meta Platforms | | | |
| 2645 | Exhibit 4, Yoav Shapira, 03-19-2024, Email from March 2020 with subject line "FW: proposal for New Teen Well-being Bet" | Yoav Shapira; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2646 | Exhibit 3, Yoav Shapira, 03-19-2024, Email from February 2020 with subject line "Re: pre-read: Mental Health & Well-being: Next Focus Area - WB pillar review Feb 6" | Yoav Shapira; Meta Platforms | | | |
| 2647 | Exhibit 29, Yoav Shapira, 03-19-2024, Email from January 2021 with subject line "Re: Daisy Ownership" | Justin Cheng; Yoav Shapira; Meta Platforms | | | |
| 2648 | Exhibit 28, Yoav Shapira, 03-19-2024, Email from September 2020 with subject line "Re: Deep dive: large human trafficking network on Instagram" | Yoav Shapira; Meta Platforms | | | |
| 2649 | Exhibit 27, Yoav Shapira, 03-19-2024, Email from September 2020 with subject line "Re: Child Safety & IGD: Workshop" | Yoav Shapira; Meta Platforms | | | |
| 2650 | Exhibit 26, Yoav Shapira, 03-19-2024, Email from August 2020 with subject line "Re: Well-Being Monthly Check-in" | Yoav Shapira; Meta Platforms | | | |
| 2651 | Exhibit 25, Yoav Shapira, 03-19-2024, Email from August 2020 with subject line "Message summary" | Yoav Shapira; Meta Platforms | | | |
| 2652 | Exhibit 24, Yoav Shapira, 03-19-2024, Email from July 2020 with subject line "Message summary" | Yoav Shapira; Meta Platforms | | | |
| 2653 | Exhibit 23, Yoav Shapira, 03-19-2024, Email from June 2020 with subject line "Re: IIC on Instagram" | Yoav Shapira; Sayed Otaru; Meta Platforms | | | |
| 2654 | Exhibit 22, Yoav Shapira, 03-19-2024, Email from October 2020 with subject line "Message summary" | Yoav Shapira; Meta Platforms | | | |
| 2655 | Exhibit 21, Yoav Shapira, 03-19-2024, Email from October 2020 with subject line "Re: pre-read: Operational seeing bullying proxy metric - WB review Oct 15" | Yoav Shapira; Meta Platforms | | | |
| 2656 | Exhibit 20, Yoav Shapira, 03-19-2024, Email from October 2020 with subject line "Message summary" | Yoav Shapira; Meta Platforms | | | |
| 2657 | Exhibit 2, Yoav Shapira, 03-19-2024, Email from February 2020 with subject line "Re: pre read: Mental Health & Well-being: Next Focus Area" | Yoav Shapira; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2658 | Exhibit 19, Yoav Shapira, 03-19-2024, Email from January 2020 with subject line "Re: pre-read for WB Jan 16 Review: Support: next focus area within mental health/well-being" | Yoav Shapira; Meta Platforms | | | |
| 2659 | Exhibit 18, Yoav Shapira, 03-19-2024, Email from February 2021 with subject line "FW: feedback requested: unship proposal for Time Spent (in "Your Activity")" | Yoav Shapira; Meta Platforms | | | |
| 2660 | Exhibit 17, Yoav Shapira, 03-19-2024, Email from August 2020 with subject line "Re: Suggested Posts in Feed Press Coverage Recap" | Yoav Shapira; Meta Platforms | | | |
| 2661 | Exhibit 16, Yoav Shapira, 03-19-2024, Email from August 2020 with subject line "Re: feedback requested: unship proposal for Time Spent (in "Your Activity")" | Yoav Shapira; Meta Platforms | | | |
| 2662 | Exhibit 15, Yoav Shapira, 03-19-2024, Email from August 2021 with subject line "Well-being product strategy + tech headcount follow-up" | Yoav Shapira; Meta Platforms | | | |
| 2663 | Exhibit 14, Yoav Shapira, 03-19-2024, Email from August 2021 with subject line "Message summary" | Yoav Shapira; Meta Platforms | | | |
| 2664 | Exhibit 13, Yoav Shapira, 03-19-2024, Email from August 2021 with subject line "Message summary" | Yoav Shapira; Meta Platforms | | | |
| 2665 | Exhibit 12, Yoav Shapira, 03-19-2024, Email from July 2021 with subject line "Re: Problematic Use "Status Quo" Understanding / Well-being Investment" | Yoav Shapira; Kang-Xing Jin; Meta Platforms | | | |
| 2666 | Exhibit 11, Yoav Shapira, 03-19-2024, Email from October 2020 with subject line "Message summary" | Yoav Shapira; Meta Platforms | | | |
| 2667 | Exhibit 1, Yoav Shapira, 03-19-2024, Email from December 2019 with subject line "Re: pre-read: Mental Well-being I Social Comparison plan for Q1" | Yoav Shapira; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2668 | Exhibit 1, Tom Wynter, 03-11-2025, Facebook profile for Tom Wynter | Tom Wynter; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2669 | Exhibit 9, Brian Boland, 04-25-2025, CBS Mornings article "Facebook Internal documents show execs knew platforms spread misinformation and failed to act at times," 10/25/21 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2670 | Exhibit 8, Brian Boland, 04-25-2025, Vox article "How to fix Facebook," by Shirin Ghaffary, 44508 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2671 | Exhibit 5, Brian Boland, 04-25-2025, Senate Testimony from September 14th, 2022 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2672 | Exhibit 4, Brian Boland, 04-25-2025, Printout from Congress.gov, "Social Media's Impact on Homeland Security," 117th Congress, 9/4/22 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 2673 | Exhibit 31, Brian Boland, 04-25-2025, Center for Open Science, 1/29/24 document "Meta Partners with the Center for Open Science to share data to study well-being topics" | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2674 | Exhibit 30, Brian Boland, 04-25-2025, Meta Content Library and API, Updated April 3, 2025 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2675 | Exhibit 3, Brian Boland, 04-25-2025, CNBC article "Facebook VP Brian Boland, 11-year veteran with partnership focus, resigns" | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2676 | Exhibit 29, Brian Boland, 04-25-2025, Meta Transparency Center, Transparency Reports, Community Standards Enforcement Report and Widely Viewed Content Report | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 2677 | Exhibit 28, Brian Boland, 04-25-2025, Newsroom post by Nick Clegg, "Groundbreaking Studies Could Help the Thorniest Questions About Social Media and Democracy," 45134 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2678 | Exhibit 27, Brian Boland, 04-25-2025, Social Science One, Hosted by Harvard's Institute for Quantitative Social Science, 2/13/20, "Unprecedented Facebook URLs Dataset now Available for Academic Research through Social Science" | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2679 | Exhibit 26, Brian Boland, 04-25-2025, Social Science One, Hosted by Harvard's Institute for Quantitative Social Science, "Our Facebook Partnership" | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2680 | Exhibit 22, Brian Boland, 04-25-2025, Forbes India article "Inside Facebook's data wars," 7/17/21 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2681 | Exhibit 2, Brian Boland, 04-25-2025, Printout of LinkedIn Profile Brian Boland | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2682 | Exhibit 10, Brian Boland, 04-25-2025, Delta Fund blog post: "Why I'm Deleting Facebook tomorrow," by Brian Boland, Jan 7 | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2683 | Exhibit 1, Brian Boland, 04-25-2025, Subpoena to Take Deposition of Brian Boland | Meta Platforms; Brian Boland; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2684 | Sept. 28, 2021, Wall Street Journal article "Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show" by Georgial Wells and Jeff Horwitz | Adam Mosseri; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2685 | Exhibit 85, Arturo Bejar, 04-09-2025, Internal Instagram and Facebook Documents | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2686 | Exhibit 88, Arturo Bejar, 04-09-2025, Transcript of 5/16/2023 Examination Under Oath of Arturo Bejar | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2687 | Exhibit 87, Arturo Bejar, 04-09-2025, Transcript of 2/2/2023 Deposition of Arturo Bejar | Meta Platforms; Arturo Bejar | | | |
| 2688 | Exhibit 84, Arturo Bejar, 04-09-2025, Written Testimony of Arturo Bejar, 11/7/2023 | Meta Platforms; Arturo Bejar | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2689 | Exhibit 86, Arturo Bejar, 04-09-2025, Timeline, Nov. 2017 to April 9, 2025 | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2690 | Exhibit 80, Arturo Bejar, 04-09-2025, Letter from Motley Rice to Arturo Bejar | Meta Platforms; Arturo Bejar | | | |
| 2691 | Exhibit 72, Arturo Bejar, 04-09-2025, Instagram Post | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2692 | Exhibit 77, Arturo Bejar, 04-09-2025, Chat re Harm on Instagram | Meta Platforms; Arturo Bejar | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2693 | Exhibit 74, Arturo Bejar, 04-09-2025, Handwritten Notes re Use of Instagram | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2694 | Exhibit 73, Arturo Bejar, 04-09-2025, Instagram Post & Commentary | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2695 | Exhibit 70, Arturo Bejar, 04-09-2025, Handwritten Years of Child Safety Experience | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2696 | Exhibit 71, Arturo Bejar, 04-09-2025, Senior Mag 2023: Rallying and Restoring: Jo Bejar pursues interest in automotive restoration | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2697 | Exhibit 37, Arturo Bejar, 04-08-2025, The Bright Initiative, Preventable yet pervasive | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2698 | Exhibit 68, Arturo Bejar, 04-08-2025, Email from 10/6/2020 | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2699 | Exhibit 64, Arturo Bejar, 04-08-2025, We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 2700 | Exhibit 66, Arturo Bejar, 04-08-2025, Arturo Bejar Facebook Post 2/5/2018 | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2701 | Exhibit 54, Arturo Bejar, 04-08-2025, Our tools, features and resources to help support teens and parents | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2702 | Exhibit 65, Arturo Bejar, 04-08-2025, Hot or Not? Website Briefly Judges Looks | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2703 | Exhibit 62, Arturo Bejar, 04-08-2025, House committee advances Kids Online Safety Act | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2704 | Exhibit 63, Arturo Bejar, 04-08-2025, 'Careless People' author to testify during a Senate hearing about Facebook | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2705 | Exhibit 61, Arturo Bejar, 04-08-2025, Sept 17, 2024 Meta blog post "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2706 | Meta announcement: Raising the Standard for Protecting Teens and Supporting Parents Online (Dec. 7, 2021) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2707 | Exhibit 60, Arturo Bejar, 04-08-2025, Instagram Quiet Mode: A New Way to Manage Your Time and Focus | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2708 | Exhibit 57, Arturo Bejar, 04-08-2025, 4 takeaways from senators' grilling of Instagram's CEO about kids and safety | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2709 | Exhibit 55, Arturo Bejar, 04-08-2025, New Tools to Manage Your Time on Facebook and Instagram | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2710 | Exhibit 59, Arturo Bejar, 04-08-2025, Introducing Family Center and Parental Supervision Tools on Instagram and in VR | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2711 | Exhibit 52, Arturo Bejar, 04-08-2025, Health secretary tells social media firms to protect children after girl's death | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2712 | Exhibit 48, Arturo Bejar, 04-08-2025, Video, Clip 81 Bejar | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2713 | Exhibit 42, Arturo Bejar, 04-08-2025, Instagram Transparency Center, "Self Harm" | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2714 | Exhibit 35, Arturo Bejar, 04-08-2025, Instagram Video & Commentary | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2715 | Internal presentation: "Bad Experiences and Encounters Framework (BEEF) Survey - Data collection: June 27-July 8, 2021" | Arturo Bejar; KX Jin; Alison Lee; Meta Platforms; Adam Alter; Dr. Bruce Isaacson | | | |
| 2716 | Exhibit 38, Arturo Bejar, 04-08-2025, Instagram Post & Commentary | Meta Platforms; Arturo Bejar | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2717 | Exhibit 40, Arturo Bejar, 04-08-2025, Instagram Transparency Center, Bullying and Harassment | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2718 | Exhibit 41, Arturo Bejar, 04-08-2025, Instagram Transparency Center | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2719 | Exhibit 36, Arturo Bejar, 04-08-2025, Instagram Posts re Suicide | Meta Platforms; Arturo Bejar | | | |
| 2720 | Exhibit 39, Arturo Bejar, 04-08-2025, Instagram video clip, Clip 76 Bejar | Meta Platforms; Arturo Bejar | | | |
| 2721 | Exhibit 34, Arturo Bejar, 04-08-2025, Instagram video clip, Clip 54 Bejar | Meta Platforms; Arturo Bejar | | | |
| 2722 | Exhibit 30, Arturo Bejar, 04-08-2025, Instagram Video & Commentary | Meta Platforms; Arturo Bejar | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2723 | Exhibit 26, Arturo Bejar, 04-08-2025, Instagram Transparency Center, "How Prevalent Were Bullying and Harassment Violations?" | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2724 | Exhibit 29, Arturo Bejar, 04-08-2025, Instagram Video & Commentary | Meta Platforms; Arturo Bejar | | | |
| 2725 | Exhibit 32, Arturo Bejar, 04-08-2025, Instagram Video & Commentary | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2726 | Exhibit 33, Arturo Bejar, 04-08-2025, Instagram Video & Commentary | Meta Platforms; Arturo Bejar | | | |
| 2727 | Exhibit 31, Arturo Bejar, 04-08-2025, Instagram video and comments, Clip 57 | Meta Platforms; Arturo Bejar | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2728 | Exhibit 9, Arturo Bejar, 04-07-2025, Negative Experiences Survey - Oct 2019 Edition | Meta Platforms; Arturo Bejar | | | |
| 2729 | Exhibit 25, Arturo Bejar, 04-07-2025, Instagram Transparency Center, "How Prevalent Wweere Adult Nudity and Sexual Activity Violations?" | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2730 | Exhibit 4, Arturo Bejar, 04-07-2025, Meet Facebook's Mr. Nice | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2731 | Exhibit 28, Arturo Bejar, 04-07-2025, Instagram Transparency Center, "How Prevalent Were Suicide and Self-Injury Violations?" | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2732 | Exhibit 27, Arturo Bejar, 04-07-2025, Instagram Transparency Center, "How Prevalent Were Child Endangerment Violations?" | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2733 | Exhibit 26, Arturo Bejar, 04-07-2025, Instagram Transparency Center, "How Prevalent Were Bulling and Harassment Violations?" | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2734 | Exhibit 2, Arturo Bejar, 04-07-2025, His Job Was to Make Instagram Safe for Teens. His 14-Year-Old Showed Him What the App Was Really Like | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2735 | Exhibit 23, Arturo Bejar, 04-07-2025, March 18, 2025 Deposition of Adam Mosseri | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2736 | Exhibit 17, Arturo Bejar, 04-07-2025, Instagram Bad Experiences: What are Bad Experiences and why we should care | Meta Platforms; Arturo Bejar | | | |
| 2737 | Exhibit 19, Arturo Bejar, 04-07-2025, Bad Experiences Measurement: Plan for a 2021 Plan | Kyle Andrews; Sayed Otaru; Brian Boland; Arturo Bejar; Meta Platforms | | | |
| 2738 | Exhibit 14, Arturo Bejar, 04-07-2025, Instagram Community Guidelines FAQs | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2739 | Exhibit 24, Arturo Bejar, 04-07-2025, November 19, 2024 Deposition of Kyle Andrews pages 365-366. | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2740 | Exhibit 10, Arturo Bejar, 04-07-2025, Factors that Cause Meta's Instagram App to be Unsafe for Kids | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2741 | Exhibit 16, Arturo Bejar, 04-07-2025, Instagram videos | Meta Platforms; Arturo Bejar | | | |
| 2742 | Exhibit 12, Arturo Bejar, 04-07-2025, Instagram Test Account Protocols | Meta Platforms; Artutor Bejar | | | |
| 2743 | Exhibit 15, Arturo Bejar, 04-07-2025, Instagram videos | Meta Platforms; Arturo Bejar | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2744 | Exhibit 1, Arturo Bejar, 04-07-2025, Image of Man Taking Oath | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2745 | Exhibit 13, Arturo Bejar, 04-07-2025, Instagram videos | Meta Platforms; Arturo Bejar | | | |
| 2746 | Exhibit 11, Arturo Bejar, 04-07-2025, Video File - March 17, 2025 Deposition of Adam Mosseri | Meta Platforms; Arturo Bejar; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2747 | Exhibit 9, Deposition of Joshua Simons, 04-01-2025, Document titled "A Vision for Responsible AI (Was 'SAIL 2020') | Meta Platforms; Joshua Simmons; Margaret Gould Stewart | | | |

| 2748 | Exhibit 8, Joshua Simons, 04-01-2025, Machine Learning: A Political Strategy | Meta Platforms; Joshua Simmons | | | |
|---|---|---|---|---|---|
| 2749 | Exhibit 7, Joshua Simons, 04-01-2025, Political Strategy at Facebook | Meta Platforms; Joshua Simmons | | | |
| 2750 | Exhibit 6, Joshua Simons, 04-01-2025, Email from January 2019 with subject line "FW: Memo: Political Strategy and Machine Learning" | Joshua Simons; Nick Clegg; Meta Platforms | | | |
| 2751 | Exhibit 4, Joshua Simons, 04-01-2025, Chat from 9/16/2021 | Meta Platforms; Joshua Simmons | | | |
| 2752 | Exhibit 3, Joshua Simons, 04-01-2025, Letter to FTC, 8/20/2018 | Meta Platforms; Joshua Simmons | | | |
| 2753 | Exhibit 22, Deposition of Joshua Simons, 04-01-2025, Instagram Transparency Center, "Suicide, Self-Injury, and Eating Disorders" | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2754 | Exhibit 21, Deposition of Joshua Simons, 04-01-2025, Document titled "Fairness on the Ground: Applying Algorithmic Fairness Approaches to Production Systems" | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2755 | Exhibit 20, Deposition of Joshua Simons, 04-01-2025, Document titled "Utilities for Democracy: Why and How the Algorithmic Infrastructure of Facebook and Google Must be Regulated," dated August 2020 | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2756 | Exhibit 2, Deposition of Joshua Simons, 04-01-2025, Document titled "Algorithms for the People: Democracy in the Age of AI" | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2757 | Exhibit 19, Deposition of Joshua Simons, 04-01-2025, Document titled "Towards fairness in personalized ads," dated January 2023 | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2758 | Exhibit 18, Deposition of Joshua Simons, 04-01-2025, Document titled "Algorithms for the People: Democracy in the Age of AI" | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2759 | Exhibit 17, Deposition of Joshua Simons, 04-01-2025, Meta Transparency Center, "Instagram Feed Recommendations AI system" | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2760 | Exhibit 16, Deposition of Joshua Simons, 04-01-2025, Meta Transparency Center, "Our approach to explaining ranking" | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2761 | Exhibit 15, Deposition of Joshua Simons, 04-01-2025, Meta Website, "Introducing 22 system cards that explain how AI powers experiences on Facebook and Instagram" | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2762 | Exhibit 14, Deposition of Joshua Simons, 04-01-2025, Meta Website, "System Cards, a new resource for understanding how AI systems work" | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2763 | Exhibit 13, Deposition of Joshua Simons, 04-01-2025, Meta Website, "Meta: Responsible AI" | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2764 | Exhibit 12, Joshua Simons, 04-01-2025, Central Social Impact: All-Hands | Meta Platforms; Joshua Simmons | | | |

| 2765 | Exhibit 1, Deposition of Joshua Simons, 04-01-2025, Resume of Joshua Simons | Meta Platforms; Joshua Simmons; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 2766 | Exhibit 90, NicK Clegg, 03-21-2025, Jan 9, 2024 Meta Blog post "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2767 | Exhibit 76, Deposition of Nick Clegg, 03-21-2025, Email thread from 2/24/2020 with subject line "Re: EMEA Weekly Policy Update & Context" | Meta Platforms; Nick Clegg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2768 | Exhibit 81, NicK Clegg, 03-21-2025, Making Instagram Safer for the Youngest Members of Our Community 12/4/2019 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2769 | Exhibit 80, Deposition of Nick Clegg, 03-21-2025, Article titled "Molly Russell: 'Greatest warning issued to inquest as 'distressing' videos she viewed are shown to court" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2770 | Exhibit 78, Deposition of NicK Clegg, 03-21-2025, Mark Zuckerberg Facebook Post from 9/21/2021 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2771 | Exhibit 77, Deposition of Nick Clegg, 03-21-2025, Chat from 9/22/2021 between Nick Clegg and others | Meta Platforms; Nick Clegg | | | |
| 2772 | Exhibit 74, Deposition of Nick Clegg, 03-21-2025, Email from January 2019 with subject line "Fwd: quick follow up re: Instagram issues in UK" | Guy Rosen; Nick Clegg; Meta Platforms | | | |
| 2773 | Exhibit 85, Deposition of Nick Clegg, 03-21-2025, Meta Platforms Inc., SEC Form 144 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2774 | Exhibit 75, Deposition of Nick Clegg, 03-21-2025, Email from January 2020 with subject line "Re: UK coverage 25.1.20" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2775 | Exhibit 38, Deposition of Nick Clegg, 03-21-2025, Media File, Molly Russell inquest video compilation | Meta Platforms; Nick Clegg | | | |
| 2776 | Exhibit 73, Deposition of Nick Clegg, 03-21-2025, Testimony of Michelle DeLaune from March 2025 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2777 | Exhibit 65, Deposition of Nick Clegg, 03-21-2025, Email thread from June 2019 with subject line "URGENT REVIEW - MZ NCMEC Briefing" | Meta Platforms; Nick Clegg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2778 | Exhibit 40, Deposition of NicK Clegg, 03-21-2025, Media File, Excerpt from September 21, 2021 Hearing: Bog Data, Big Questions: Implications for Competition and Consumers | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2779 | Exhibit 63, Deposition of NicK Clegg, 03-21-2025, Chat from 10/31/2023 | Meta Platforms; Nick Clegg | | | |
| 2780 | Exhibit 39, Deposition of NicK Clegg, 03-21-2025, Media File, Facebook post by Mark Zuckerberg - July 4, 2021 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2781 | Exhibit 41, Deposition of NicK Clegg, 03-21-2025, Media File, Speaking to the BBC's Amol Rajan January 28, 2019 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2782 | Exhibit 90, Mark Zuckerberg, 03-28-2025, Movie Clip (Zuckerberg) | Mark Zuckerberg; Meta Platforms | | | |
| 2783 | Exhibit 88, Mark Zuckerberg, 03-28-2025, Movie Clip (Senator Cruz) | Mark Zuckerberg; Meta Platforms | | | |
| 2784 | Exhibit 81, Mark Zuckerberg, 03-28-2025, Movie Clip (Zuckerberg) | Mark Zuckerberg; Meta Platforms | | | |
| 2785 | Exhibit 80, Mark Zuckerberg, 03-28-2025, Movie Clip (Lesko and Zuckerberg) | Mark Zuckerberg; Meta Platforms | | | |
| 2786 | Exhibit 77, Mark Zuckerberg, 03-28-2025, Movie Clip (Zuckerberg) | Mark Zuckerberg; Meta Platforms | | | |
| 2787 | Exhibit 91, Mark Zuckerberg, 03-28-2025, Email from February 2009 with subject line "Re: Let parents be parents on Facebook" | Mark Zuckerberg; Meta Platforms | | | |
| 2788 | Exhibit 87, Mark Zuckerberg, 03-28-2025, Whatsapp chat from September 2021 with subject line "MZ Comms" | Mark Zuckerberg; Meta Platforms | | | |
| 2789 | Exhibit 86, Deposition of Mark Zuckerberg, 03-28-2025, Facebook post from September 2021 by Mark Zuckerberg | Mark Zuckerberg; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2790 | Exhibit 85, Mark Zuckerberg, 03-28-2025, Whatsapp chat from October 2021 | Mark Zuckerberg; Meta Platforms | | | |
| 2791 | Exhibit 84, Deposition of Mark Zuckerberg, 03-28-2025, Article titled "Instagram Recommends Sexual Videos to Accounts for 13-Year-Olds, Tests Show" dated 6/20/2024 | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2792 | Exhibit 83, Deposition of Mark Zuckerberg, 03-28-2025, Chat from 8/31/2022 between Mark Zuckerberg and Global Affairs Leads | Mark Zuckerberg; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2793 | Exhibit 82, Deposition of Mark Zuckerberg, 03-28-2025, Article titled "Teen's suicide under investigation" dated 10/27/2021 | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2794 | Exhibit 79, Mark Zuckerberg, 03-28-2025, Doc titled "Child Safety Operations Audit" | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2795 | Exhibit 78, Deposition of Mark Zuckerberg, 03-28-2025, Email from February 2007 with subject line "predator story" | Mark Zuckerberg; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2796 | Exhibit 76, Mark Zuckerberg, 03-28-2025, SEC Doc - Definitive Proxy Statement for Meta | Meta Platforms; Mark Zuckerberg; Susan Li; Nick Clegg | | | |
| 2797 | Exhibit 75, Mark Zuckerberg, 03-28-2025, SEC Doc - Form 10-Q for Meta from March 2023 | Mark Zuckerberg; Meta Platforms | | | |
| 2798 | Exhibit 74, Deposition of Mark Zuckerberg, 03-28-2025, SEC Doc - Schedule 13G for Meta | Mark Zuckerberg; Meta Platforms | | | |
| 2799 | Exhibit 73, Mark Zuckerberg, 03-28-2025, SEC Doc - Definitive Proxy Statement for Facebook | Mark Zuckerberg; Meta Platforms | | | |
| 2800 | Exhibit 72, Mark Zuckerberg, 03-28-2025, Webpage titled "About Thefacebook" from The Wayback Machine | Mark Zuckerberg; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2801 | Exhibit 40, Mark Zuckerberg, 03-27-2025, Presentation: Teen Girls Body Image and Social Comparison on Instagram - An Exploratory Study in the US - Slides.pdf | Meta Platforms; Mark Zuckerberg | | | |
| 2802 | Exhibit 16, Mark Zuckerberg, 03-27-2025, LinkedIn profile for Tom Cunningham | Mark Zuckerberg; Meta Platforms | | | |
| 2803 | Exhibit 10, Mark Zuckerberg, 03-27-2025, Movie Clip Tucker Carlson | Mark Zuckerberg; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2804 | Exhibit 22, Mark Zuckerberg, 03-27-2025, Movie Clip 1/31/24, Hearing on Child Exploitation | Mark Zuckerberg; Meta Platforms | | | |
| 2805 | Exhibit 2, Mark Zuckerberg, 03-27-2025, Movie Clip Sean Parker, Axios | Mark Zuckerberg; Meta Platforms | | | |
| 2806 | Exhibit 29, Mark Zuckerberg, 03-27-2025, Article titled "Have we made people addicted to Facebook?" | Mark Zuckerberg; Meta Platforms | | | |
| 2807 | Exhibit 20, Mark Zuckerberg, 03-27-2025, Movie Clip, 11/17/20 Hearing | Mark Zuckerberg; Meta Platforms | | | |
| 2808 | Exhibit 15, Mark Zuckerberg, 03-27-2025, Article titled "When User-Engagement =/= User-Value" | Mark Zuckerberg; Meta Platforms | | | |
| 2809 | Exhibit 4, Mark Zuckerberg, 03-27-2025, Movie Clip Sean Parker, Axios | Mark Zuckerberg; Meta Platforms | | | |
| 2810 | Exhibit 21, Mark Zuckerberg, 03-27-2025, Movie Clip, 3/25/21 HEC Hearing | Mark Zuckerberg; Meta Platforms | | | |
| 2811 | Exhibit 18, Mark Zuckerberg, 03-27-2025, Screenshot of Brandeis University Schedule of Classes from Spring 2014 | Mark Zuckerberg; Meta Platforms | | | |
| 2812 | Exhibit 47, Mark Zuckerberg, 03-27-2025, Email from February 2016 with subject line "RE: Live Lockdown" | Mark Zuckerberg; Meta Platforms | | | |
| 2813 | Exhibit 19, Mark Zuckerberg, 03-27-2025, Movie Clip, 3/25/21 HEC Hearing | Mark Zuckerberg; Meta Platforms | | | |
| 2814 | Exhibit 17, Mark Zuckerberg, 03-27-2025, LinkedIn profile for Albert Hamood | Mark Zuckerberg; Meta Platforms | | | |
| 2815 | Exhibit 35, Mark Zuckerberg, 03-27-2025, LinkedIn profile for Jennifer Guadagno | Mark Zuckerberg; Meta Platforms | | | |
| 2816 | Exhibit 36, Mark Zuckerberg, 03-27-2025, Policy from July 2019 titled "Suicide, Self-Injury, and Eating Disorders" | Mark Zuckerberg; Meta Platforms | | | |
| 2817 | Exhibit 1, Mark Zuckerberg, 03-27-2025, Movie Clip Mark Zuckerberg at Startup School | Mark Zuckerberg; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2818 | Exhibit 48, Mark Zuckerberg, 03-27-2025, Article titled "Why Facebook And Mark Zuckerberg Went All In On Live Video" | Mark Zuckerberg; Meta Platforms | | | |
| 2819 | Exhibit 43, Mark Zuckerberg, 03-27-2025, Movie Clip 10/21/24 (Testimony Excerpt Of Stewart) | Mark Zuckerberg; Meta Platforms | | | |
| 2820 | Exhibit 33, Mark Zuckerberg, 03-27-2025, Document: Response to Chairman Lindsey Graham | Meta Platforms; Mark Zuckerberg | | | |
| 2821 | Exhibit 50, Mark Zuckerberg, 03-27-2025, Doc titled "Hearing Before the Unites States Senate Committee on the Judiciary" from January 2024 | Mark Zuckerberg; Meta Platforms | | | |
| 2822 | Exhibit 8, Mark Zuckerberg, 03-27-2025, Movie Clip Chamath at Stanford | Mark Zuckerberg; Meta Platforms | | | |
| 2823 | Exhibit 7, Mark Zuckerberg, 03-27-2025, LinkedIn profile for Kenzie Snyder | Mark Zuckerberg; Meta Platforms | | | |
| 2824 | Exhibit 54, Deposition of Mark Zuckerberg, 03-27-2025, May 26, 2021 Meta blog post "Giving People more Control on Instagram and Facebook" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2825 | Exhibit 71, Justin Cheng, 04-01-2025, Email from September 2021 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":2893629427424698}]" | Justin Cheng; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2826 | Exhibit 69, Justin Cheng, 04-01-2025, Email from May 2021 with subject line "Message summary [{"otherUserFbId":null,"threadFbId":2893629427424698}]" | Justin Cheng; Meta Platforms | | | |
| 2827 | Exhibit 68, Justin Cheng, 04-01-2025, Email from February 2021 with subject line "Message summary [{"otherUserFbId":null,"threadFbId":3492038000894461}]" | Justin Cheng; Meta Platforms | | | |
| 2828 | Exhibit 66, Justin Cheng, 04-01-2025, Slide deck titled "Negative Social Comparison Strategy" | Justin Cheng; Meta Platforms | | | |
| 2829 | Exhibit 63, Justin Cheng, 04-01-2025, Email from July 2020 with subject line "Message summary [{"otherUserFbId":null,"threadFbId":3316948708355917}]" | Justin Cheng; Meta Platforms | | | |
| 2830 | Exhibit 62, Justin Cheng, 04-01-2025, Email from January 2020 with subject line "Message summary [{"otherUserFbId":null,"threadFbId":2732089366907062}]" | Justin Cheng; Meta Platforms | | | |
| 2831 | Exhibit 61, Justin Cheng, 04-01-2025, Email from January 2020 with subject line "Message summary [{"otherUserFbId":100022319865075,"threadFbId":null}]" | Justin Cheng; Meta Platforms | | | |
| 2832 | Exhibit 60, Justin Cheng, 04-01-2025, Email from December 2019 with subject line "Re: "Empower" anti-bullying projects on IG" | Justin Cheng; Meta Platforms | | | |
| 2833 | Exhibit 54, Nick Clegg, 03-20-2025, Email from 11/4/2020 | Meta Platforms; Nick Clegg | | | |
| 2834 | Exhibit 53, Nick Clegg, 03-20-2025, Email from October 2020 with subject line "Antigone doc" | Nick Clegg; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2835 | Exhibit 50, Deposition of Nick Clegg, 03-20-2025, Email from October 2019 with subject line "[Interop External Engagement XFN] Status Update" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 2836 | Exhibit 47, Nick Clegg, 03-20-2025, Plaintiff's Amended Complaint, New Mexico | Meta Platforms; Nick Clegg | | | |
| 2837 | Exhibit 42, Nick Clegg, 03-20-2025, Video Clip from ABC This Week | Meta Platforms; Nick Clegg | | | |
| 2838 | Internal presentation: Company Narrative Audit March 2021 (Mar. 20, 2021) (Exhibit 14, Nick Clegg, 03-20-25) | Meta Platforms; Nick Clegg | | | |
| 2839 | Exhibit 1, Nick Clegg, 03-20-2025, Resume of Nick Clegg | Meta Platforms; Nick Clegg | | | |
| 2840 | Exhibit 43, Nick Clegg, 03-20-2025, Mar. 31, 2021 , Medium article-red "You and the Algorithm: It Takes Two to Tango" by Nick Clegg | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 2841 | Internal research summary: "Long Term Retention: The Young Ones are the Best Ones and Other Learnings" (Dec. 5, 2018) (Exhibit 7, Robert Chen, 03-05-25) | Meta Platforms; Robert Chen | | | |
| 2842 | Exhibit 1, Robert Chen, 03-25-2025, Resume of Robert Chen | Meta Platforms; Robert Chen | | | |
| 2843 | Exhibit 9, Lotte Rubaek, 04-01-2025, Hard Questions_ So Your Kids Are Online, But Will They Be Alright | Meta Platforms; Lotte Rubaek | | | |
| 2844 | Exhibit 8, Lotte Rubaek, 04-01-2025, Testimony of Mark Zuckerberg | Meta Platforms; Lotte Rubaek | | | |
| 2845 | Exhibit 7, Lotte Rubaek, 04-01-2025, PowerPoint - M?de med Instagram 18.09.20 | Meta Platforms; Lotte Rubaek | | | |
| 2846 | Exhibit 6, Lotte Rubaek, 04-01-2025, PowerPoint - M?de med Instagram 18.09.20 | Meta Platforms; Lotte Rubaek | | | |
| 2847 | Exhibit 5, Lotte Rubaek, 04-01-2025, Langt over gr?nsen__ Blodige selvskade...e fjernet fra Instagram _ Indland _ DR | Meta Platforms; Lotte Rubaek | | | |
| 2848 | Exhibit 4, Lotte Rubaek, 04-01-2025, Selvskade og selvmordsplaner bliver del...v?rk med 1.000 danskere _ Indland _ DR | Meta Platforms; Lotte Rubaek | | | |
| 2849 | Exhibit 3, Lotte Rubaek, 04-01-2025, Tre unge kvinder bryder tavsheden om he... spreder sig som pesten _ Indland _ DR | Meta Platforms; Lotte Rubaek | | | |
| 2850 | Exhibit 2, Lotte Rubaek, 04-01-2025, An internet-based emotion regulation intervention versus no intervention for nonsuicidal self-injury in adolescents: study protocol for a feasibility trial | Meta Platforms; Lotte Rubaek | | | |
| 2851 | Exhibit 15, Lotte Rubaek, 04-01-2025, An important step towards better protecting our community in Europe \| Instagram Blog | Meta Platforms; Lotte Rubaek | | | |
| 2852 | Exhibit 14, Lotte Rubaek, 04-01-2025, Video Clip | Meta Platforms; Lotte Rubaek | | | |
| 2853 | Exhibit 13, Lotte Rubaek, 04-01-2025, Molly Russell - Prevention of future deaths report - 2022-0315 | Meta Platforms; Lotte Rubaek | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2854 | Exhibit 12, Lotte Rubaek, 04-01-2025, Email from 11/3/2021 btwn Martin Ruby and Lotte Rubaek | Meta Platforms; Lotte Rubaek | | | |
| 2855 | Exhibit 11, Lotte Rubaek, 04-01-2025, Email from 11/3/2021 btwn Martin Ruby and Lotte Rubaek | Meta Platforms; Lotte Rubaek | | | |
| 2856 | Exhibit 10, Lotte Rubaek, 04-01-2025, Partnering with Experts to Protect People from Self-Harm and Suicide _ Meta | Meta Platforms; Lotte Rubaek | | | |
| 2857 | Exhibit 1, Lotte Rubaek, 04-01-2025, curriculum Vitae Lotte Rub?k_DAN | Meta Platforms; Lotte Rubaek | | | |
| 2858 | Exhibit 1, Shilpa Mody, 03-14-2025, Shilpa Mody LinkedIn profile | Meta Platforms; Shilpa Mody | | | |
| 2859 | Exhibit 6, Natalie Troxel, 03-11-2025, MCI Baseline Sentiment PowerPoint | Meta Platforms; Natalie Troxel | | | |
| 2860 | Exhibit 2, Natalie Troxel, 03-11-2025, Integrity by Design | Meta Platforms; Natalie Troxel; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2861 | Exhibit 8, Justin Antony, 03-03-2025, Chat from 11/30/2022 | Meta Platforms; Justin Antony | | | |
| 2862 | Exhibit 7, Justin Antony, 03-03-2025, Email from 12/7/2018 | Meta Platforms; Justin Antony | | | |
| 2863 | Exhibit 6, Justin Antony, 03-03-2025, Email from 8/15/2020 | Meta Platforms; Justin Antony | | | |
| 2864 | Exhibit 5, Justin Antony, 03-03-2025, Chat from 1/24/2023 | Meta Platforms; Justin Antony | | | |
| 2865 | Exhibit 3, Justin Antony, 03-03-2025, Teens: H1 17 Goals + Status | Meta Platforms; Justin Antony | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2866 | Exhibit 24, Justin Antony, 03-03-2025, Email from January 2017 with subject line "Re: HPM" | Justin Antony; Meta Platforms | | | |
| 2867 | Exhibit 23, Justin Antony, 03-03-2025, Email from January 2017 with subject line "Re: Instagram Teens HPM" | Justin Antony; Meta Platforms | | | |
| 2868 | Exhibit 21, Justin Antony, 03-03-2025, Email from 8/11/2017 | Meta Platforms; Justin Antony | | | |
| 2869 | Exhibit 2, Justin Antony, 03-03-2025, Email from February 2017 with subject line "Re: Teens Goals (Jackson and Justin)" | Justin Antony; Meta Platforms | | | |
| 2870 | Exhibit 19, Justin Antony, 03-03-2025, Email from November 2020 with subject line "Re: Fuego xAthletes F/U, couple questions" | Justin Antony; Meta Platforms | | | |
| 2871 | Exhibit 18, Justin Antony, 03-03-2025, Chat from 2/8/2022 | Meta Platforms; Justin Antony | | | |
| 2872 | Exhibit 17, Justin Antony, 03-03-2025, Email from 1/9/2020 | Meta Platforms; Justin Antony | | | |
| 2873 | Exhibit 16, Justin Antony, 03-03-2025, Email from 1/13/2017 | Meta Platforms; Justin Antony | | | |
| 2874 | Exhibit 13, Justin Antony, 03-03-2025, Email from 3/27/2019 | Meta Platforms; Justin Antony | | | |
| 2875 | Exhibit 12, Justin Antony, 03-03-2025, Email from October 2020 with subject line "FW: Harassing IG accounts" | Justin Antony; Meta Platforms | | | |
| 2876 | Exhibit 11, Justin Antony, 03-03-2025, 2023 Global Creator to Policymaker Advocacy Pilot Creator Marketing | Meta Platforms; Justin Antony | | | |
| 2877 | Exhibit 1, Justin Antony, 03-03-2025, Resume of Justin Antony | Meta Platforms; Justin Antony | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2878 | Exhibit 102, Deposition of Adam Mosseri, 03-18-2025, Instagram Blog, Updates to How We Protect Our Community From Abuse | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2879 | Exhibit 64, Deposition of Adam Mosseri, 03-18-2025, WSJ Article, Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 2880 | Exhibit 108, Deposition of Adam Mosseri, 03-18-2025, Media File, Podcast Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 2881 | Exhibit 106, Adam Mosseri, 03-18-2025, Instagram Blog, Giving Young People a Safer, More Private Experience | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2882 | Exhibit 51, Deposition of Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2019Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2883 | Exhibit 69, Deposition of Adam Mosseri, 03-18-2025, Buzzfeed Article, A Teen Died By Suicide After Explicit Messages Between Him And Another Boy Were Blasted On Social Media | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2884 | Exhibit 62, Deposition of Adam Mosseri, 03-18-2025, Instagram Transparency Center, How prevalent were bullying and harassment violations | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2885 | Exhibit 109, Deposition of Adam Mosseri, 03-18-2025, Media Clip, Mosseri Testimony Before Senate | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2886 | Exhibit 53, Deposition of Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2021Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2887 | CBS News: "Instagram head says they're 'rethinking the whole experience' of the platform" (June 26, 2019) | Meta Platforms | | | |
| 2888 | Exhibit 52, Deposition of Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2020Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2889 | Exhibit 55, Deposition of Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2023Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2890 | Exhibit 63, Deposition of Adam Mosseri, 03-18-2025, Instagram Transparency Center, How prevalent were violent and graphic content violations | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2891 | Exhibit 101, Deposition of Adam Mosseri, 03-18-2025, Instagram Blog, Our Commitment to Lead the Fight Against Online Bullying | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2892 | Exhibit 65, Deposition of Adam Mosseri, 03-18-2025, Media File, Excerpt from Deposition of Kyle Andrew | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2893 | Exhibit 50, Deposition of Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2018Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2894 | Exhibit 54, Deposition of Adam Mosseri, 03-18-2025, Meta Platforms Inc. 2022Form 10-K | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2895 | Exhibit 104, Deposition of Adam Mosseri, 03-18-2025, Demonstrative Exhibit, Instagram Tools and Features | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2896 | Exhibit 57, Deposition of Adam Mosseri, 03-18-2025, Instagram Transparency Center, How prevalent were adult nudity and sexual activity violations | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2897 | Exhibit 61, Deposition of Adam Mosseri, 03-18-2025, Instagram Transparency Center, How prevalent were suicide, self-injury, and eating disorder violations | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2898 | Exhibit 66, Deposition of Adam Mosseri, 03-18-2025, Media File, The Byers Market Podcast Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2899 | Meta Form 10-K, 2024 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2900 | Exhibit 97, Deposition of Adam Mosseri, 03-18-2025, Mental Well-Being Strategy | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2901 | Exhibit 60, Deposition of Adam Mosseri, 03-18-2025, Instagram Transparency Center, How prevalent were child endangerment violations | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2902 | Video, "Head of Instagram Adam Mosseri," The Breakfast Club | Meta Platforms | | | |
| 2903 | Video, "Instagram's Adam Mosseri," Byers Market | Meta Platforms | | | |
| 2904 | Media File, The Byers Market Podcast Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2905 | Exhibit 46, Adam Mosseri, 03-17-2025, Short Message Report,META3047MDL-050-00366410 -META3047MDL-050-00366411 | Meta Platforms; Adam S. Mosseri | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2906 | Exhibit 44, Adam Mosseri, 03-17-2025, Work Chat Summary,META3047MDL-014-00335289 -META3047MDL-014-00335290 | Meta Platforms; Adam S. Mosseri | | | |
| 2907 | Exhibit 43, Adam Mosseri, 03-17-2025, E-mail(s) re: Max/Adam Monthly 1:1 Follow-up,META3047MDL-014-00352250 -META3047MDL-014-00352251 | Meta Platforms; Adam S. Mosseri | | | |
| 2908 | Exhibit 41, Adam Mosseri, 03-17-2025, E-mail(s) re: Time to chat this summer,META3047MDL-050-00010878 -META3047MDL-050-00010879 | Meta Platforms; Adam S. Mosseri | | | |
| 2909 | Exhibit 40, Adam Mosseri, 03-17-2025, E-mail(s) re: Addiction conversation follow-up,META3047MDL-014-00306044 -META3047MDL-014-00306056 | Meta Platforms; Adam S. Mosseri | | | |
| 2910 | Media File, The Byers Market Podcast Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2911 | Exhibit 39, Adam Mosseri, 03-17-2025, E-mail(s) re: PSC fortomorrow,META3047MDL-014-00074579 -META3047MDL-014-00074586 | Meta Platforms; Adam S. Mosseri | | | |
| 2912 | Exhibit 38, Adam Mosseri, 03-17-2025, Adam Mosseri H2 2021 PSCFeedback,META3047MDL-014-00074582 -META3047MDL-014-00074586 | Meta Platforms; Adam S. Mosseri | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2913 | Internal bottom-up feedback: "Adam Mosseri 2022 PSC Feedback" | Meta Platforms; Adam S. Mosseri | | | |
| 2914 | Exhibit 36, Adam Mosseri, 03-17-2025, Mosseri Performance Review,META3047MDL-074-00105340 - META3047MDL-074-00105360 | Meta Platforms; Adam S. Mosseri | | | |
| 2915 | Exhibit 34, Adam Mosseri, 03-17-2025, IGTS: Remove Minors from being surfaced in "Reels" -Product Brief,META3047MDL-034-00136153 -META3047MDL-034-00136163 | Meta Platforms; Adam S. Mosseri | | | |
| 2916 | Media File, Excerpt from Predators' Paradise Podcast | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2917 | Media File, Excerpt from Predators' Paradise Podcast | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2918 | Exhibit 31, Adam Mosseri, 03-17-2025, Work Chat Summary,META3047MDL-112-00002508 -META3047MDL-112-00002509 | Meta Platforms; Adam S. Mosseri | | | |
| 2919 | Instagram Webpage, Everyone Is Welcome | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2920 | Exhibit 29, Adam Mosseri, 03-17-2025, Slide deck titled "Take a Break H1 ?22 Opt-out for New Teens" | Adam Mosseri; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2921 | Media File, CBS This Morning Interview Excerpt | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2922 | Exhibit 26, Adam Mosseri, 03-17-2025, Work Chat Thread,META3047MDL-014-00301435 -META3047MDL-014-00301436 | Meta Platforms; Adam S. Mosseri | | | |
| 2923 | Exhibit 25, Adam Mosseri, 03-17-2025, E-mail(s) re: Well-BeingResearch,META3047MDL-003-00171239 -META3047MDL-003-00171243 | Meta Platforms; Adam S. Mosseri | | | |
| 2924 | Exhibit 24, Adam Mosseri, 03-17-2025, E-mail(s) re: IIC onInstagram,META3047MDL-013-00000652 -META3047MDL-013-00000656 | Yoav Shapira; Meta Platforms; Adam S. Mosseri | | | |
| 2925 | Exhibit 23, Adam Mosseri, 03-17-2025, How should we default new teens into new interactions settings? Presentation,META3047MDL-019-00092508 | Meta Platforms; Adam S. Mosseri | | | |
| 2926 | Slide deck titled "How should we default new teens into new interactions settings?: a survey of safety and value" | Meta Platforms; Adam S. Mosseri | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2927 | Media File, Armchair Expert Podcast Excerpt, from March 13, 2020 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2928 | Exhibit 20, Adam Mosseri, 03-17-2025, E-mail(s) re: Messagescanning,META3047MDL-040-00215891 -META3047MDL-040-00215895 | Meta Platforms; Adam S. Mosseri | | | |
| 2929 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2930 | Email thread: "Pre-read on Cosmetic Surgery AR Effects (next Thursday) (Apr. 1-May 12, 2020) | Meta Platforms; Adam S. Mosseri | | | |
| 2931 | Exhibit 16, Adam Mosseri, 03-17-2025, E-mail(s) re: [Feedback Needed] Plastic Surgery AR Effects + Camera SettingsPolicy,META3047MDL-014-00314941 -META3047MDL-014-00314949 | Meta Platforms; Adam S. Mosseri | | | |
| 2932 | Exhibit 15, Adam Mosseri, 03-17-2025, Cosmetic Surgery EffectsPre-Read,META3047MDL-037-00005460META3047MDL-037-00005472 | Meta Platforms; Adam S. Mosseri | | | |
| 2933 | Exhibit 14, Adam Mosseri, 03-17-2025, Instagram Well-Being Strategy Doc,META3047MDL-037-00068917 | Meta Platforms; Adam S. Mosseri | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2934 | Exhibit 13, deposition of Adam Mosseri, dated 03-17-2025, Media File, 12/8/2021 Senate Testimony of Adam Mosseri | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2935 | Exhibit 12, Adam Mosseri, 03-17-2025, E-mail(s) re: Instagram Update - 9/11/23,META3047MDL-031-00078723 - META3047MDL-031-00078725 | Meta Platforms; Adam S. Mosseri | | | |
| 2936 | Exhibit 11, Adam Mosseri, 03-17-2025, IG Growth Onboarding -Vijay Shankar,META3047MDL-019-00120925 - META3047MDL-019-00120937 | Meta Platforms; Adam S. Mosseri | | | |
| 2937 | Exhibit 10, Adam Mosseri, 03-17-2025, E-mail(s) re: (Decision Needed) Revert jewel filtering on US iOSdecision,META3047MDL-004-00017391 -META3047MDL-004-00017400 | Meta Platforms; Adam S. Mosseri | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2938 | Exhibit 1, deposition of Adam Mosseri, dated 03-17-2025, Media Clip, Mosseri Testimony Before Senate | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2939 | Exhibit 34, Shilpa Mody, 03-14-2025, Our tools, features and resources to help support teens and parents | Meta Platforms; Shilpa Mody; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2940 | Exhibit 3, Shilpa Mody, 03-14-2025, Negative Experiences Survey - Oct. 2019 Edition | Meta Platforms; Shilpa Mody; Dr. Bruce Isaacson | | | |
| 2941 | Exhibit 28, deposition of Shilpa Mody, dated 03-14-2025, Chat Thread from 2/16/2022 | Meta Platforms; Shilpa Mody | | | |

| | | | | |
|---|---|---|---|---|
| 2942 | Exhibit 24, Shilpa Mody, 03-14-2025, Daisy controls impact on negative social comparison, META3047MDL-019-000958299 through META3047MDL-019-00095876 | Shilpa Mody; Justin Cheng; Meta Platforms | | | |
| 2943 | Exhibit 2, Shilpa Mody, 03-14-2025, Negative Experiences Survey - May 2019 Edition | Meta Platforms; Shilpa Mody; Dr. Bruce Isaacson | | | |
| 2944 | Exhibit 54, Justin Cheng, 03-13-2025, Email from August 2020 with subject line "Re: Daisy Update 8.17.20" | Justin Cheng; Kyle Andrews; Meta Platforms | | | |
| 2945 | Exhibit 32, deposition of Justin Cheng, dated 03-13-2025, Slide deck titled "Identifying and Understanding Addicted Users" | Justin Cheng; Meta Platforms | | | |
| 2946 | Exhibit 31, Justin Cheng, 03-13-2025, Problematic Facebook use: When people feel like Facebook negatively affects their life | Meta Platforms; Justin Cheng | | | |
| 2947 | Exhibit 13, Justin Cheng, 03-13-2025, Screen Captures from Instagram Insights Post | Meta Platforms; Justin Cheng | | | |
| 2948 | Exhibit 56, Justin Cheng, 03-13-2025, Chat from 8/27/2020 | Meta Platforms; Justin Cheng | | | |
| 2949 | Exhibit 24, Justin Cheng, 03-13-2025, Negative appearance comparison vs. negative social comparison | Meta Platforms; Justin Cheng | | | |
| 2950 | Exhibit 11, Justin Cheng, 03-13-2025, Screen Captures of Facebook Post re Social Comparison | Meta Platforms; Justin Cheng | | | |
| 2951 | Exhibit 58, Justin Cheng, 03-13-2025, Daisy <> Mental Well-being Team | Meta Platforms; Justin Cheng | | | |
| 2952 | Exhibit 57, Justin Cheng, 03-13-2025, Chat from 8/19/2020 | Meta Platforms; Justin Cheng | | | |
| 2953 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2954 | Exhibit 2, deposition of Justin Cheng, dated 03-13-2025, LinkedIn Resume of Justin Cheng | Meta Platforms; Justin Cheng; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2955 | Exhibit 38, Justin Cheng, 03-13-2025, Screen Captures of Facebook Post re Problematic Use | Meta Platforms; Justin Cheng | | | |
| 2956 | Exhibit 48, Justin Cheng, 03-13-2025, Heads Up - Take a Break Reels Upsell Test to Teens | Justin Cheng; Elena Davis; Wendy Gross; Shayli Jimenez; Pratiti Raychoudhury; Darius Kilstein; Kristin Hendrix; Anya Drabkin; Brian Boland; Meta Platforms | | | |
| 2957 | Exhibit 5, Natalie Troxel, 03-11-2025, Email from 7/18/2019 | Meta Platforms; Natalie Troxel | | | |
| 2958 | Exhibit 4, Natalie Troxel, 03-11-2025, Natalie Troxel Employee Review H1 2019 | Meta Platforms; Natalie Troxel | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2959 | Exhibit 3, deposition of Natalie Troxel, dated 03-11-2025, Buzzfeed Article titled "Hurting People at Scale" , Updated on 7/23/2020 | Meta Platforms; Natalie Troxel; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2960 | Exhibit 1, deposition of Natalie Troxel, dated 03-11-2025, LinkedIn Resume of Natalie Troxel | Meta Platforms; Natalie Troxel; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2961 | Exhibit 3, Susan Li, 03-10-2025, SEC Doc for Form 10-k | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2962 | Exhibit 25, deposition of Susan Li, dated 03-10-2025, Meta Platforms, Inc. Schedule 14A Information, Definitive Proxy Statement for 2024 | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2963 | Exhibit 32, deposition of Susan Li, dated 03-10-2025, Meta Platforms, Inc. Schedule 14A Information,Definitive Proxy Statement for 2023 | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2964 | Internal presentation: "Company Milestones" (2022) (Exhibit 36, Susan Li, 03-10-2025) | Susan Li; Meta Platforms | | | |
| 2965 | Exhibit 37, Susan Li, 03-10-2025, Slide deck titled "US Teens State of the Union H1-2022" | Susan Li; Meta Platforms | | | |
| 2966 | Exhibit 9, Susan Li, 03-10-2025, Email from August 2017 with subject line "Sep BOD deck on Core App Health" | Susan Li; Meta Platforms | | | |
| 2967 | Exhibit 41, deposition of Susan Li, dated 3/10/2025, Chat Thread between Susan Li and Nick Clegg from 9/22/2021 | Susan Li; Meta Platforms | | | |
| 2968 | Intentionally omitted | Intentionally omitted | | | |
| 2969 | Exhibit 35, Susan Li, 03-10-2025, Li Ex. 35, 3/10/2025 Doc titled "[PRE-READ Growth/Engagement Earnings Prep: Q3'23" | Susan Li; Meta Platforms | | | |
| 2970 | Exhibit 33, Susan Li, 03-10-2025, Doc titled "Monetization Metric" | Susan Li; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2971 | Exhibit 1, deposition of Susan Li, dated 03-10-2025, LinkedIn Resume for Susan Li | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2972 | Exhibit 2, deposition of Susan Lii, dated 3/10/2025, Meta executive profile for Susan Li, Chief Financial Officer | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2973 | Exhibit 26, deposition of Susan Li, dated 03-10-2025, Meta Platforms, Inc. Schedule 14A Information | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2974 | Exhibit 4, deposition of Susan Li, dated 03-10-2025, Slide deck titled "Meta Earnings Presentation Q4 2024" | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2975 | Exhibit 5, Susan Li, 03-10-2025, Email from December 2015 with subject line "RE: H1'16 Company Goals: Feedback required" | Susan Li; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2976 | Exhibit 28, Deposition of Susan Li, dated 03-10-2025, Chart of Insider Transactions "Open Market Sale", Download Date 05-Mar-2025 | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2977 | Exhibit 27, deposition of Susan Li, dated 03-10-2025, Chart of Insider Transactions, Download Date 05-Mar-2025 | Susan Li; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 2978 | Exhibit 41A, Antigone Davis, 03-04-2025, Email string, top email dated 4/18/17, Bates META3047MDL-014-00118068 through META3047MDL-014-00118070 | Meta Platforms; Antigone Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2979 | Exhibit 56, Antigone Davis, 03-04-2025, "Well-Being Central Investment, 341 Nov 2021 Update," Bates META3047MDL-064-00000057 through META3047MDL-064-00000076 | Meta Platforms; Antigone Davis | | | |
| 2980 | Exhibit 10, Antigone Davis, 03-04-2025, Introducing New Ways to Verify Age on Instagram | Meta Platforms; Antigone Davis | | | |
| 2981 | Exhibit 13, Antigone Davis, 03-04-2025, Chat between Antigone Davis and Sal Becerra, 3/4/21, Bates META3047MDL-003-00125075 | Meta Platforms; Antigone Davis | | | |
| 2982 | Exhibit 39, Antigone Davis, 03-04-2025, Email from Karen Olick, dated 12/12/16, Bates | Meta Platforms; Antigone Davis | | | |
| 2983 | Exhibit 43, Antigone Davis, 03-04-2025, Email string, top email dated 1/26/17, Bates META3047MDL-014-00113054 through META3047MDL-014-00113056 | Meta Platforms; Antigone Davis | | | |
| 2984 | Exhibit 50, Antigone Davis, 03-04-2025, Document entitled "Content Governance and Enforcement: Transparency," Bates META3047MDL-004-00007079 | Meta Platforms; Antigone Davis; Mark Zuckerberg | | | |
| 2985 | Exhibit 38, Antigone Davis, 03-04-2025, Email from Lindsay Held, dated 3/20/18, Bates META3047MDL-034-00441462 | Meta Platforms; Antigone Davis | | | |
| 2986 | Exhibit 54, Antigone Davis, 03-04-2025, Email string, top email dated 11/8/21, Bates META3047MDL-044-00141598 through META3047MDL-044-00141602 | Meta Platforms; Antigone Davis | | | |
| 2987 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 2988 | Exhibit 7, Antigone Davis, 03-04-2025, Article "Youth Safety_Meta_Youth Portal" | Meta Platforms; Antigone Davis | | | |
| 2989 | Exhibit 39A, Antigone Davis, 03-04-2025, Email from Karen Olick, dated 12/12/16, Bates | Meta Platforms; Antigone Davis | | | |
| 2990 | Exhibit 17, Antigone Davis, 03-04-2025, Email string, top email dated 1/17/17, Bates META3047MDL-014-00112741 through META3047MDL-014-00112742 | Meta Platforms; Antigone Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2991 | Exhibit 48, Antigone Davis, 03-04-2025, Chat between Antigone Davis and Mia Gralla, et al., Bates META3047MDL-020-00678236 | Meta Platforms; Antigone Davis | | | |
| 2992 | Exhibit 33, Antigone Davis, 03-04-2025, Email string, top email dated 6/16/17, Email to A. Davis re H2 2017 Safety Programming Engagement | Meta Platforms; Antigone Davis | | | |
| 2993 | Exhibit 30, Antigone Davis, 03-04-2025, Draft "Sponsorship Agreement" between Meta and the National PTA, Bates META3047MDL-014-00118633 through META3047MDL-014-00118642 | Meta Platforms; Antigone Davis | | | |
| 2994 | Exhibit 11, Antigone Davis, 03-04-2025, Email string, top email dated 1/27/19, "Re: Urgent - Sunday Times splash - action needed" | Karina Newton; Adam Mosseri; Antigone Davis; Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 2995 | Exhibit 41B, Antigone Davis, 03-04-2025, Email string, top email dated 4/18/17, Bates META3047MDL-014-00118068 through META3047MDL-014-00118070 | Meta Platforms; Antigone Davis | | | |
| 2996 | Exhibit 42, Antigone Davis, 03-04-2025, Email string, top email dated 1/10/17, Bates META3047MDL-014-00112526 through META3047MDL-014-00112528 | Meta Platforms; Antigone Davis | | | |
| 2997 | Exhibit 44, Antigone Davis, 03-04-2025, Email string, top email dated 8/2/17, Bates META3047MDL-014-00123602 | Meta Platforms; Antigone Davis | | | |
| 2998 | Exhibit 14, Antigone Davis, 03-04-2025, Tightening Our Policies and Expanding Resources to Prevent Suicide and Self-Harm | Meta Platforms; Antigone Davis | | | |
| 2999 | Exhibit 59, Antigone Davis, 03-04-2025, MultiVu, a division of PR Newswire, "Facebook/Antigone Davis Media Tour 12/15/16," Bates METATNAG-002-00111757 through METATNAG-002-00111760 | Meta Platforms; Antigone Davis | | | |
| 3000 | Exhibit 45, Antigone Davis, 03-04-2025, PowerPoint entitled "Kids under 13 are using devices and apps," Bates META3047MDL-014-00123585 | Meta Platforms; Antigone Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3001 | Exhibit 4, Antigone Davis, 03-04-2025, 10/24/18 Blog Post "New Technology to Fight Child Exploitation," Bates META3047MDL-003-00002131 through META3047MDL-003-00002137 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3002 | Exhibit 58, Antigone Davis, 03-04-2025, MultiVu, a division of PR Newswire, "Satellite Interview Opportunity," Bates METATNAG-002-00111756 | Meta Platforms; Antigone Davis | | | |
| 3003 | Exhibit 7, Elena Davis, 03-05-2025, Email from July 2018 with subject line "Re: Friday's Q&A /Addiction /Off line" | Elena Davis; Meta Platforms | | | |
| 3004 | Exhibit 5, deposition of Elena Davis, dated 03-05-2025, Document titled "Facebook 'Addiction'", Compassion Research by Elena Davis dated April 2018 | Meta Platforms; Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3005 | Exhibit 4, Elena Davis, 03-05-2025, Proposed diagnostic criteria for internet addiction | Meta Platforms; Elena Davis | | | |
| 3006 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 3007 | Exhibit 2, deposition of Elena Davis, dated 03-05-2025, LinkedIn Resume of Elena Davis | Meta Platforms; Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3008 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 3009 | Presentation: Raising the Standard for Protecting Teens and Supporting Parents Online (Dec. 7, 2021) | Meta Platforms; Elena Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3010 | Exhibit 35, Elena Davis, 03-06-2025, New Time Management Tools on Instagram and Facebook | Meta Platforms; Elena Davis; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3011 | Exhibit 34, Elena Davis, 03-06-2025, PU & IG Background, January 2024 | Meta Platforms; Elena Davis | | | |
| 3012 | Exhibit 32, deposition of Elena Davis, dated 03-06-2025, Chat thread from 12/7/2022 | Meta Platforms; Elena Davis | | | |
| 3013 | Exhibit 28, Elena Davis, 03-06-2025, Social Media "Problematic Use," A Literature Review | Justin Cheng; Elena Davis; Wendy Gross; Shayli Jimenez; Pratiti Raychoudhury; Karina Newton; Adam Mosseri; Swaine Kivran; Kristin Hendrix; Anya Drabkin; Antigone Davis; Nick Clegg; Brian Boland; Meta Platforms | | | |
| 3014 | Exhibit 26, Elena Davis, 03-06-2025, Chat from 10/26/2023 | Meta Platforms; Elena Davis | | | |
| 3015 | Exhibit 25 & 25A, deposition of Elena Davis, dated 03-06-2025, Chat Thread from 11/3/2022 | Elena Davis; Anya Drabkin; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3016 | Exhibit 41, deposition of Alexander Schultz, dated 02-28-2025, Small Fries, Anthemic Ad | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3017 | Antigone Davis Testimony on Sept 30, 2021, before subcommittee on Consumer Protection, Product Safety, and Data Security "Protecting Kids Online: Facebook, Instagram, and Mental Health Harm" ((Exhibit 8, Antigone Davis, 03-04-2025) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3018 | Meta Newsroom: The Facebook Youth Portal and Our Ongoing Work with Teens (May 14, 2018) | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3019 | Exhibit 44, deposition of Alexander Schultz, dated 02-28-2025, Document Titled "Introduction to the Advertising Standards" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3020 | Exhibit 46, deposition of Alexander Schultz, dated 02-28-2025, Diagram showing '% active (monthly)' and 'days from acquisition' | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3021 | Exhibit 4, deposition of Alexander Schultz, dated 02-27-2025, Document titled "Meta Earnings Presentation Q4 2022" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 3022 | Exhibit 3, deposition of Alexander Schultz, dated 02-27-2025, Document titled "Facebook Q4 2018 Results," | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| --- | --- | --- | --- | --- | --- |
| 3023 | Exhibit 2, deposition of Alexander Schultz, dated 02-27-2025, Document titled "Facebook Q4 2015 Results" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3024 | Exhibit 23, deposition of Alexander Schultz, dated 02-27-2025, Document Titled, "2024 MarComm Roadmap Review" dated 1/10/2024 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3025 | Exhibit 25, deposition of Alexander Schultz, dated 02-27-2025, Meta Video Ad | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3026 | Exhibit 24, deposition of Alexander Schultz, dated 02-27-2025, Instagram Video Ad | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3027 | Exhibit 1, deposition of Alexander Schultz, dated 02-27-2025, Alexander Schultz' LinkedIn Profile | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3028 | Exhibit 29, Karina Newton, 02-27-2025, Article titled "Our commitment to protect the most vulnerable on Instagram" | Karina Newton; Meta Platforms | | | |
| 3029 | Exhibit 37, Guy Rosen, 02-20-2025, Doc titled "CHILDREN PROTECTED AS A RESULT OF FACEBOOK REPORTS TO THE CYBERTIPLINE" | Guy Rosen; Meta Platforms; Antigone Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3030 | Exhibit 4, deposition of Guy Rosen, dated 02-19-2025, Table titled "Meta Social Issues I People (Leadership, Product, Biz, Research & Measurement, Central Functional Leads)" | Guy Rosen; Meta Platforms | | | |
| 3031 | Exhibit 35, deposition of Guy Rosen, dated 02-20-2025, Document titled "Report of The Facebook Data Transparency Advisory Group" dated April 2019 | Guy Rosen; Meta Platforms | | | |
| 3032 | Exhibit 9, Guy Rosen, 02-19-2025, Email from June 2017 with subject line "Re: Compassion PM role" | Guy Rosen; Meta Platforms | | | |
| 3033 | Exhibit 8, Guy Rosen, 02-19-2025, Slide deck titled "2017 Teens Strategic Focus" | Guy Rosen; Meta Platforms | | | |
| 3034 | Exhibit 3, deposition of Guy Rosen, dated 02-19-2025, Meta post titled "Introducing our Security team" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| 3035 | Exhibit 12, deposition of Guy Rosen, dated 02-19-2025, Meta post titled "End -to-End Encryption on Messenger Explained" dated 3/28/2024 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 3036 | Exhibit 5, Guy Rosen, 02-19-2025, Email from November 2016 with subject like "Re: FYI: Teen Growth!!" | Guy Rosen; Meta Platforms | | | |
| 3037 | Exhibit 7, Guy Rosen, 02-19-2025, Email from September 2017 with subject line "Latest All Hands" | Guy Rosen; Meta Platforms | | | |
| 3038 | Exhibit 2, deposition of Guy Rosen, Document with Meta organizational tables | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3039 | Exhibit 6, Guy Rosen, 02-19-2025, Email from November 2016 with subject line "Re: Teens Strategic Focus H1 2017: planning, headcount, goals coordination" | Guy Rosen; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3040 | Exhibit 11, Guy Rosen, 02-19-2025, Email from September 2018 with subject line "Message summary [{"otherUserFbld":100022038991455,"threadFbld":null}]" | Guy Rosen; Meta Platforms | | | |
| 3041 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 3042 | Exhibit 39, deposition of Guy Rosen, Meta Policy titled "Prevalence" Updated May 30, 2024 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3043 | Exhibit 25, Guy Rosen, 02-20-2025, Doc titled "Integrity is a Long-Term Investment that Pays Off" | Guy Rosen; Meta Platforms | | | |
| 3044 | Exhibit 36, Guy Rosen, 02-20-2025, Email from with subject line "[Community Success Stories Enforcements and Safeguarding] Last month, Antigone and myself had the?" | Guy Rosen; Meta Platforms; Alex Schultz | | | |
| 3045 | Exhibit 38, Guy Rosen, 02-20-2025, Email from April 2023 with subject line "Re: CSER Impact" | Guy Rosen; Meta Platforms | | | |
| 3046 | Exhibit 32, Guy Rosen, 02-20-2025, Email from September 2022 with subject line "Fw: ESG test of an Instagram account"; Rosen Exhibit 32 2/20/2025 | Guy Rosen; Meta Platforms; Sayed Otaru | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3047 | Exhibit 34, deposition of Guy Rosen, Chart titled "Community Standards Enforcement Report Q3 2024" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3048 | Meta Policy - Bullying and Harassment | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3049 | Exhibit 29, deposition of Guy Rosen, Article titled "The internet's CSAM problem keeps getting worse. Here's why." dated 1/28/2024 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3050 | Exhibit 30, deposition of Guy Rosen, Article titled "Our Approach to Safer Private Messaging" dated 12/1/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3051 | Exhibit 22, Guy Rosen, 02-20-2025, Email from August 2017 with subject line "RE: PAC headcount in 2018" | Mark Zuckerberg; Guy Rosen; Meta Platforms; Adam Mosseri | | | |
| 3052 | Exhibit 24, Guy Rosen, 02-20-2025, Email from November 2021 with subject line "Fw: Long term value of FB App Integrity work I Recent insights from analysis of Fl "min integrity" holdout" | Guy Rosen; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3053 | Exhibit 28, deposition of Guy Rosen, Article titled "2023 CyberTipline Reports by Electronic Service Providers (ESP)" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3054 | Exhibit 20, Guy Rosen, 02-20-2025, Doc titled "Community Standards Enforcement Report" from November 2019 | Guy Rosen; Meta Platforms | | | |
| 3055 | Exhibit 21, Guy Rosen, 02-20-2025, Email from November 2018 with subject line "Re: CSER / CEI / Messenger" | Guy Rosen; Meta Platforms | | | |
| 3056 | Exhibit 19, Guy Rosen, 02-20-2025, Policy titled "Suicide and Self-Injury" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3057 | Exhibit 23, Guy Rosen, 02-20-2025, Email from 2018 with subject line "[Growth] All," | Guy Rosen; Meta Platforms; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3058 | Exhibit 16, Guy Rosen, 02-20-2025, Email from September 2022 with subject line "Re: ESG test of an Instagram account" | Guy Rosen; Meta Platforms | | | |
| 3059 | Exhibit 17, Guy Rosen, 02-20-2025, Email from April 2021 with subject line "Re: IG minor sexualization" | Guy Rosen; Meta Platforms; j Karina Newton | | | |
| 3060 | Exhibit 15, Guy Rosen, 02-20-2025, Email from May 2019 with subject line "Message summary [{"otherUserFbld":100022038991455,"threadFbld":null}]" | Guy Rosen; Meta Platforms | | | |
| 3061 | Exhibit 14, Guy Rosen, 02-20-2025, Email from February 2019 with subject line "Message summary [['otherUserFbld":100022038991455,"threadFbld':null}]" | Guy Rosen; Meta Platforms | | | |
| 3062 | Exhibit 45, Karina Newton, 02-27-2025, Email from August 2021 with subject line "Message summary [{"otherUserFbld":100002080649265,"threadFbld":null}]" | Karina Newton; Meta Platforms | | | |
| 3063 | Exhibit 41, deposition of Karina Newton, 8/7/2018 Article titled "Internal Facebook Note: Here Is A 'Psychological Trick' To Target Teens" | Karina Newton; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3064 | Exhibit 39, Karina Newton, 02-27-2025, Email from August 2018 with subject line "Re: BuzzFeed News: Facebook and tbh" | Karina Newton; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3065 | Exhibit 2, Karina Newton, 02-27-2025, Email from November 2019 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":2294963827276242}]" | Karina Newton; Meta Platforms | | | |
| 3066 | Exhibit 3, Karina Newton, 02-27-2025, Email from February 2020 with subject line "Requesting [quick and lightweight hopefully] APAC IG feedback" | Karina Newton; Meta Platforms | | | |
| 3067 | Exhibit 60, deposition of Karina Newton, Document titled "A parent and guardian's guide to Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3068 | Exhibit 59, deposition of Karina Newton, Article titled "The Jed Foundation (JED) Recommendations for Safeguarding Youth Well-Being on Social Media Platforms." dated 02/06/2024 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| 3069 | Intentionally omitted | Intentionally omitted | | | |
|---|---|---|---|---|---|
| 3070 | Exhibit 57, Karina Newton, 02-28-2025, Article titled "Our tools, features and resources to help support teens and parents" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3071 | Exhibit 47, Karina Newton, 02-28-2025, Email from February 2022 with subject line "FW: [Pre-Read] Take aBreak: Default Opt in for Teens" | Karina Newton; Francesco Fogu; Meta Platforms | | | |
| 3072 | Exhibit 51, deposition of Karina Newton, Slide deck titled "A Toolkit Addressing the Pressure To Be Perfect" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3073 | Exhibit 46, Karina Newton, 02-28-2025, Email from May 2021 with subject line "Message summary [{"otherUserFbld":null, "threadFbld":4304476896251836}]" | Karina Newton; Meta Platforms | | | |
| 3074 | Exhibit 54, deposition of Karina Newton, 02/28/2025, Article titled "How we're supporting people affected by eating disorders and negative body image" dated 02/23/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3075 | Exhibit 52, deposition of Karina Newton, 02/28/2025, Article titled "Our Commitment to Lead the Fight Against Online Bullying" dated 07/08/2019 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3076 | Exhibit 49, deposition of Karina Newton, 02/28/2025, Article titled "Meta sued by 42 attorneys general alleging Facebook, Instagram features are addictive and target kids" dated 10/24/2023 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3077 | Exhibit 9, Shayli Jimenez, 02-11-2025, Email from May 2020 with subject line "iPhone Notebook export for Child and Adolescent Development in Context" | Shayli Jimenez; Meta Platforms | | | |
| 3078 | Exhibit 8, deposition of Shayli Jimenez, 02/11/2025, PDF scan of book titled "Child & Adolescent Development in Context" | Shayli Jimenez; Meta Platforms;Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3079 | Exhibit 20, deposition of Shayli Jimenez, 02/11/2025, Blog post titled "Dopamine, Smartphones & You: A battle for your time" dated 05/01/2018 | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3080 | Exhibit 19, deposition of Shayli Jimenez, 02/11/2025, PDF scan of book titled "HOOKED" | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3081 | Exhibit 18, deposition of Shayli Jimenez, 02/11/2025, Research paper titled "Neurocircuitry of alcohol addiction: synthesis from animal models" | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3082 | Exhibit 11, deposition of Shayli Jimenez, 02/11/2025, PDF scan of book titled "The Teenage Brain" | Shayli Jimenez; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3083 | Exhibit 1, deposition of Shayli Jimenez, 02/11/2025, Document with resume for Shayli Jimenez | Shayli Jimenez; Meta Platforms | | | |
| 3084 | Exhibit 33, deposition of Shayli Jimenez, 02/12/2025, Document with table of employees | Shayli Jimenez; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3085 | Exhibit 9, Alison Lee, 02-06-2025, Email from October 2021 with subject line "Message summary [{"otherUserFbld": null, "thread Fbld":4159265727524200}]" | Alison Lee; Meta Platforms | | | |
| 3086 | Exhibit 7, deposition of Alison Lee, 02/06/2025, Article titled "Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show" dated 09/14/2021 | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3087 | Exhibit 5, deposition of Alison Lee, 02/06/2025, Slide deck titled "Reels Integrity: Sizing the Challenges" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3088 | Exhibit 4, deposition of Alison Lee, 02/06/2025, Slide deck titled "Emerging Reels Integrity Challenges" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3089 | Exhibit 35, deposition of Alison Lee, 02/06/2025, Article titled "Updates to the Sensitive Content Control" dated 06/06/2022 | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3090 | Exhibit 34, deposition of Alison Lee, 02/06/2025, Meta blog post titled "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" dated 09/17/2024 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3091 | Exhibit 33, deposition of Alison Lee, 02/06/2025, Meta Blog post titled "New Protections to Give Teens More Age-Appropriate Experiences on Our Apps" dated 01/09/2024 | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 3092 | Exhibit 31, deposition of Alison Lee, 02/06/2025, Article titled "Introducing new tools to protect our community from abuse" dated 04/21/2021 | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|------|------|------|---|---|---|
| 3093 | Exhibit 30, deposition of Alison Lee, 02/06/2025, Article titled "Introducing Mute: A New Feature to Control Posts on your Feed" dated 05/22/2018 | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3094 | Exhibit 26, deposition of Alison Lee, 02/06/2025, Meta blog post titled "Community Standards Enforcement Report, Third Quarter 2021" dated 11/09/2021 | Guy Rosen; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3095 | Exhibit 24, Alison Lee, 02-06-2025, Email from October 2021 with subject line "Presentation shared with you: "BEEF presentation for group, H1"" | Alison Lee; Meta Platforms | | | |
| 3096 | Exhibit 22, Alison Lee, 02-06-2025, Email from May 2022 with subject line "Message summary ({"otherUserFbId":100072781230949,"threadFbfd":null}]" | Alison Lee; Susan Li; Meta Platforms | | | |
| 3097 | Exhibit 21, Alison Lee, 02-06-2025, Email from April 2022 with subject line "Message summary [{"otherUserFbId":null, "threadFbId":5009443392409990}]" | Alison Lee; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3098 | Exhibit 2, deposition of Alison Lee, 02/06/2025, Article titled "Introducing Instagram Reels" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3099 | Exhibit 17, deposition of Alison Lee, 02/06/2025, Slide deck titled "Closing the Gap: User Perceived Sensitive Content and Integrity" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3100 | Exhibit 15, Alison Lee, 02-06-2025, Email from January 2022 with subject line "Message summary [{"otherUserFbld":null, "threadFbld":5100391920034743)]" | Alison Lee; Meta Platforms | | | |

| 3101 | Exhibit 13, Alison Lee, 02-06-2025, Email from October 2021 with subject line "Message summary [{"otherUserFbId":100037358049248 "thread FbId":null}]" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
|---|---|---|---|---|---|
| 3102 | Exhibit 11, deposition of Alison Lee, 02/06/2025, Slide deck with annotations titled "Teen Mental Health Deep Dive" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3103 | Exhibit 10, deposition of Alison Lee, 02/06/2025, Slide deck with annotations titled "Hard Life Moments-Mental Health Deep Dive" | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3104 | Exhibit 1, deposition of Alison Lee, 02/06/2025, Facebook profile of Alison Lee | Alison Lee; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3105 | Exhibit 70, Vaishnavi Jayakumar, 01-31-2025, Renewed Questions About The Role of Government in Securing Children's Rights March 12, 2024 | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3106 | Exhibit 66, Vaishnavi Jayakumar, 01-31-2025, Winning Negative Social Comparison at Instagram (Shruti Bhutada) MT-IG-AG-00056865-73 | Vaishnavi Jayakumar; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3107 | Exhibit 58, Vaishnavi Jayakumar, 01-31-2025, Making Instagram Safer For the Youngest Members of Our Community 12/4/19 | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3108 | Exhibit 57, Vaishnavi Jayakumar, 01-31-2025, Keeping Instagram Safe: More Tools And Control 12/21/16 | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3109 | Exhibit 46, Vaishnavi Jayakumar, 01-31-2025, Youth Safety & Well Being Deep Dive February | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3110 | Exhibit 44, Vaishnavi Jayakumar, 01-31-2025, US Surgeon General Calls For Warning Label on Social Media (Vaishnavi) | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3111 | Exhibit 43, Vaishnavi Jayakumar, 01-31-2025, Red Herrings to Watch out For (Vaishnavi) | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3112 | Exhibit 38, Vaishnavi Jayakumar, 01-31-2025, Instagram Algorithm Delivers Toxic Video to Adults Who Follow Children (Horwitz) | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3113 | Exhibit 37, Vaishnavi Jayakumar, 01-31-2025, LinkedIn Vaishnavi J's Post | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3114 | Exhibit 28, Vaishnavi Jayakumar, 01-30-2025, Community Guidelines 1/24/25 | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3115 | Exhibit 21, Vaishnavi Jayakumar, 01-30-2025, Instagram Vows to Remove All Graphic Self-Harm Images from Site (BBC) | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3116 | Exhibit 2, Vaishnavi Jayakumar, 01-30-2025, LinkedIn Profile Vaishnavi J | Vaishnavi Jayakumar; Meta Platforms | | | |
| 3117 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 3118 | Exhibit 44, deposition of Michael (Miki) Rothschild, 01/22/2025, Take a Break Feature | Michael (Miki) Rothschild; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3119 | Exhibit 30, deposition of Michael (Miki) Rothschild, 01/22/2025, article titled "'Thinstagram': Instagram's Algorithm Fuels Eating Disorder Epidemic" dated 12/08/2021 | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3120 | Exhibit 39, deposition of Michael (Miki) Rothschild, 01/22/2025, Do You Know This Person Feature | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3121 | Exhibit 41, deposition of Michael (Miki) Rothschild, 01/22/2025, Transparency Center -Child Endangerment: Nudity and Physical Abuse and Sexual Exploitation | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3122 | Exhibit 42, deposition of Michael (Miki) Rothschild, 01/22/2025, Community Standards Policy: Child Sexual Exploitation, Abuse, and Nudity | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3123 | Exhibit 58, deposition of Michael (Miki) Rothschild, 01/22/2025, Bad Experiences and Encounters Framework (BEEF) Survey from Q3 2021 | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3124 | Exhibit 38, Michael (Miki) Rothschild , 01-22-2025, Support Resources, META3047MDL-053-00009380 | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3125 | Exhibit 45, deposition of Michael (Miki) Rothschild, 01/22/2025, Nighttime Nudges Feature | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3126 | Exhibit 35, deposition of Michael (Miki) Rothschild, 01/22/2025, Restrict Feature | Michael (Miki) Rothschild; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3127 | Exhibit 26, deposition of Michael (Miki) Rothschild, 01/22/2025, Video- Source: Instagram is "Predators' Paradise'" for Sex Trafficking, Child Abuse, and Pedophilia #WakeUpInstagram | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3128 | Exhibit 27, deposition of Michael (Miki) Rothschild, 01/22/2025, Video: Source: Instagram is "Predators' Paradise" for Sex Trafficking, Child Abuse, and Pedophilia | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3129 | Exhibit 40, deposition of Michael (Miki) Rothschild, 01/22/2025, Sensitive Photos Warnings Feature | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3130 | Exhibit 46, deposition of Michael (Miki) Rothschild, 01/22/2025, Quiet Mode Feature | Michael (Miki) Rothschild; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3131 | Exhibit 34, deposition of Michael (Miki) Rothschild, 01/22/2025, Hidden Words Feature | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3132 | Exhibit 49, deposition of Michael (Miki) Rothschild, 01/22/2025, Past Privacy Research at IG and FB: Teen Accounts Feature | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3133 | Exhibit 47, deposition of Michael (Miki) Rothschild, 01/22/2025, Alternative Topic Nudges Feature | Michael (Miki) Rothschild; Meta Platforms | | | |
| 3134 | Exhibit 1, deposition of Wendy Gross, 01/28/2025, LinkedIn Profile | Wendy Gross; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3135 | Exhibit 62, Kristin Hendrix , 01-23-2025, Meta Newsroom Article: New Tools to Manage Your Time on Facebook and Instagram, August 1, | Kristin Hendrix; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3136 | Exhibit 59, deposition of Kristin Hendrix, 01/23/2025, Meta Newsroom Article titled "Protecting Teens and Their Privacy on Facebook and Instagram" dated 11/21/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3137 | Exhibit 55, deposition of Kristin Hendrix, 01/23/2025, Meta Safety Center Webpages: Educators | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3138 | Exhibit 58, deposition of Kristin Hendrix, 01/23/2025, Instagram Article titled "Updates to How We Protect Our Community from Abuse" dated 10/20/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3139 | Exhibit 53, deposition of  Kristin Hendrix, 01/23/2025, Meta Safety Center Webpages: Parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3140 | Exhibit 52, deposition of Kristin Hendrix, 01/23/2025, Meta Safety Center Webpages | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3141 | Exhibit 65, Kristin Hendrix , 01-23-2025, Meta Newsroom Article: Instagram Quiet Mode: A New Way to Manage Your Time and Focus, January 19, | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3142 | Exhibit 64, deposition of Kristin Hendrix, 01/23/2025, Instagram Article titled "New Tools and Resources for Parents and Teens in VR and on Instagram" dated 6/14/2022 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3143 | Exhibit 51, deposition of Kristin Hendrix, 01/23/2025, Meta Newsroom Article titled "Community Standards Enforcement Report, May 2020 Edition" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3144 | Exhibit 18, Kristin Hendrix , 01-23-2025, E-mail(s) re: Message Summary, META3047MDL-003-00125893 | Kristin Hendrix; Meta Platforms | | | |
| 3145 | Exhibit 60, deposition of Kristin Hendrix, 01/23/2025, Instagram Article titled "How we're supporting people affected by eating disorders and negative body image" dated 2/23/2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3146 | Exhibit 56, Kristin Hendrix , 01-23-2025, Meta Safety and Policy Help Article: Our tools, features and resources to help support teens and parents | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Vaishnavi Jayakumar; Meta Platforms | | | |
| 3147 | Exhibit 15, Kristin Hendrix , 01-23-2025, E-mail(s) re: Message Summary, META3047MDL-003-00122488 | Kristin Hendrix; Meta Platforms | | | |
| 3148 | Exhibit 70, Kristin Hendrix , 01-23-2025, E-mail(s) re: Message Summary, META3047MDL-003-00189682 - META3047MDL-003-00189686 | Kristin Hendrix; Meta Platforms | | | |
| 3149 | Exhibit 54, deposition of Kristin Hendrix, 01/23/2025, Meta Safety Center Webpages: Sextortion | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3150 | Exhibit 14, Kristin Hendrix, 01-22-2025, Presentation: Mental Health & Well-being: Next Focus Area, February 2020, META3047MDL-003-00156738 - META3047MDL-003-00156766 | Yoav Shapira; Karina Newton; Adam Mosseri; Kristin Hendrix; Meta Platforms | | | |
| 3151 | Exhibit 13, Kristin Hendrix, 01-22-2025, E-mail(s) re: Message Summary, META3047MDL-003-00161817 - META3047MDL-003-00161819 | Kristin Hendrix; Meta Platforms | | | |
| 3152 | Exhibit 12, Kristin Hendrix, 01-22-2025, IG Well-being Diary Study Results, META3047MDL-031-00102923 - META3047MDL-031-00102948 | Kristin Hendrix; Meta Platforms | | | |
| 3153 | Exhibit 10, deposition of Michael (Miki) Rothschild, 01/21/2025, Form 10-K dated December 2023 | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3154 | Exhibit 11, deposition of Michael (Miki) Rothschild, 01/21/2025, Email from June 2023 with subject line "Re: Miki/Naomi - Miki's Meta Experience Highlights" | Michael (Miki) Rothschild; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3155 | Exhibit 8, deposition of Michael (Miki) Rothschild, 01/21/2025, Study titled "Social Media Platforms Generate Billions of Dollars in Revenue from U.S. Youth: Findings from a Simulated Revenue Model" | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3156 | Exhibit 3, Michael (Miki) Rothschild, 01-21-2025, Facebook to Acquire Instagram | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3157 | Exhibit 4, Michael (Miki) Rothschild, 01-21-2025, Making Instagram safer for the Youngest Members of Our Community, December 4, 2019 | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3158 | Exhibit 2, deposition of Michael (Miki) Rothschild, 01/21/2025, Meta's Family of Apps | Michael (Miki) Rothschild; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3159 | Exhibit 7, deposition of Kang-XIng Jin, 10/24/2024, Video Clip - Interview with Mark Zuckerberg about FB | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3160 | Exhibit 45, deposition of Kang-XIng Jin, 10/25/2024, Video Clip - Interview with Meta Integrity Team | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3161 | Exhibit 46, deposition of Kang-XIng Jin, 10/25/2024, Video Clip - Transparency | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3162 | Exhibit 5, deposition of Kang-XIng Jin, 10/24/2024, Video Clip - Digital Advertising | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3163 | Exhibit 1, deposition of Kang-Xing Jin, 10/24/2024, Video Clip - Mark Zuckerberg Speech at Harvard | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3164 | Exhibit 51, deposition of Kang-XIng Jin, 10/25/2024, Video Clip - Prevalence Metric | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3165 | Exhibit 20, deposition of Kang-XIng Jin, 10/24/2024, Video Clip - Congressional Testimony about IG Parental Controls | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3166 | Exhibit 9, deposition of Kang-XIng Jin, 10/24/2024, Video Clip - Mark Zuckerberg describing Facebook | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3167 | Exhibit 10, George Volichenko, 12/16/2024, Affidavit of Matt Daley | Meta Platforms; George Volichenko; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3168 | Exhibit 8, deposition of Kang-Xing Jin, 10/24/2024, Meta Social Media Platforms Graph | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3169 | Exhibit 4,deposition of Kang-Xing Jin, 10/24/2024, article titled "Number of active users at Facebook over the years" | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3170 | Exhibit 6, deposition of Kang-Xing Jin, 10/24/2024, chart titled "How do digital ad platforms work?" | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3171 | Exhibit 3, deposition of Kang-Xing Jin, 10/24/2024, Key dates in Facebook's 10-year history (timeline and graph) | Meta Platforms; Kang-Xing Jin;Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3172 | Exhibit 2, deposition of Kang-Xing Jin, 10/24/2024, article titled "Timeline: Key dates in Facebook's 10-year history" | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3173 | Exhibit 11, deposition of Kang-Xing Jin, 10/24/2024, article titled "To Deal With Obsession, Some Defriend Facebook" | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3174 | Exhibit 58, Kang-Xing Jin, 10-25-2024, Our tools, features and resources to help support teens and parents (Meta) | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3175 | Exhibit 59, Kang-Xing Jin, 10-25-2024, Email from October 2019 with subject line "RE: Well Being research" | Pratiti Raychoudhury; Kang-Xing Jin; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3176 | Exhibit 56, deposition of Kang-Xing Jin, 10/25/2024, Tennessee DOH Instagram Post | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3177 | Exhibit 49, deposition of Kang-Xing Jin, dated 10/25/2024, Slide deck titled "Bad Experiences and Encounters Framework (BEEF) Survey" | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3178 | Exhibit 55, deposition of Kang-Xing Jin, dated 10/25/2024, Tennessee DOH Instagram | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3179 | Exhibit 44, Kang-Xing Jin, 10-25-2024, Nov 9, 2021 Meta blog post re Q3 2021 CSER "Community Standards Enforcement Report, Third Quarter 2021" by Guy Rosen, VP of Integrity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | |
|---|---|---|
| 3180 | Exhibit 43, Kang-Xing Jin, 10-25-2024, Designing for Disorder: Instagram's Pro-eating Disorder Bubble | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz |
| 3181 | Exhibit 41, Kang-Xing Jin, 10-25-2024, Company Information, Culture, and Principles, About Meta | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz |

| | | | | | |
|---|---|---|---|---|---|
| 3182 | Exhibit 36, Kang-Xing Jin, 10-25-2024, Facebook Reports Fourth Quarter and Full Year 2019 Results | Meta Platforms; Kang-Xing Jin; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3183 | Exhibit 63, Darius Kilstein, 12-17-2024, Video Clip - Tristan Harris - Google Former Design Ethicist | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3184 | Exhibit 69, Darius Kilstein, 12-18-2024, Video Clip - Facebook Phone Application | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3185 | Exhibit 62, Darius Kilstein, 12-17-2024, Video Clip - Prediction models | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3186 | Exhibit 60, Darius Kilstein, 12-17-2024, Video Clip - Roger McNamee - Facebook Early Investor; Venture Capitalist | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3187 | Exhibit 39, Darius Kilstein, 12-17-2024, Video Clip - Chamath Palihapitiya - Facebook Former VP of Growth | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3188 | Exhibit 61, Darius Kilstein, 12-17-2024, Video Clip - Jeff Seibert - Twitter Former Executive | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3189 | Exhibit 59, Darius Kilstein, 12-17-2024, Video Clip - Tristan Harris - Google Former Design Ethicist | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3190 | Exhibit 46, Darius Kilstein, 12-17-2024, Video Clip - Dr. Anna Lembke - Stanford University | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3191 | Exhibit 40, Darius Kilstein, 12-17-2024, Video Clip - Chamath Palihapitiya - Facebook Former VP of Growth | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3192 | Exhibit 8, Darius Kilstein, 12-17-2024, Slide deck titled "Teen EN Country iOS Take a Break Upsell Experiment Analysis -- Final Results" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3193 | Exhibit 4, Darius Kilstein, 12-17-2024, Spreadsheet with performance review for Darius and Betty | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3194 | Exhibit 27, Darius Kilstein, 12-17-2024, Slide deck titled "Early Teens on IG Reels Sprint" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3195 | Exhibit 26, Darius Kilstein, 12-17-2024, Slide deck titled "Painpoints for Current Teen Users" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3196 | Exhibit 13, Darius Kilstein, 12-17-2024, Slide deck titled "Growth Fundamentals DS & PGA Lockdown: Notifications" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3197 | Exhibit 15, Darius Kilstein, 12-17-2024, Slide deck titled "US Teen metric update - 8/23" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3198 | Exhibit 14, Darius Kilstein, 12-17-2024, Slide deck titled "H2 2023 IG Teen Priorities Progress Review" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3199 | Exhibit 2, Darius Kilstein, 12-17-2024, Slide deck with organizational leadership charts | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3200 | Exhibit 70, Daruis Kilstein, 12-18-2024, Kilstein Ex. 70. 12/18/2024. Slide deck titled "Instagram's Positioning with Young People" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3201 | Exhibit 12, Darius Kilstein, 12-17-2024, Slide deck on Power Users DAP | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3202 | Exhibit 1, Darius Kilstein, 12-17-2024, Screenshot of Instagram Profile: Darius Kilstein | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3203 | Exhibit 80, Daruis Kilstein, 12-18-2024, Kilstein Ex. 79, 12/18/2024. Handwritten Note comparing D. Kilstein statements from September 2020 to December 2024 | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3204 | Exhibit 78, Daruis Kilstein, 12-18-2024, Handwritten Note comparing D. Kilstein statements from September 2020 to December 2024 | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3205 | Exhibit 79, Daruis Kilstein, 12-18-2024, Kilstein Ex. 79, 12/18/2024 Handwritten Note comparing D. Kilstein statements from July 2020 to December 2024 | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3206 | Exhibit 71, Daruis Kilstein, 12-18-2024, Article titled "Our tools, features and resources to help support teens and parents" | Darius Kilstein; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3207 | Exhibit 6, Pratiti Raychoudhury, 12-12-2024, Post from theBoardlist on Facebook | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3208 | Exhibit 5, Pratiti Raychoudhury, 12-12-2024, Profile for Pratiti Raychoudhury on theBoardlist | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3209 | Exhibit 4, Pratiti Raychoudhury, 12-12-2024, Raychoudhury Ex. 4. Article titled "Matt Ogawa, Naomi Gleit & Pratiti Raychoudhury" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3210 | Exhibit 3, Pratiti Raychoudhury, 12-12-2024, Timelines titled "Timeline at Meta" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3211 | Exhibit 44, Pratiti Raychoudhury, 12-13-2024, Slide deck titled "Youth Well-being" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3212 | Exhibit 24, Pratiti Raychoudhury, 12-12-2024, Article titled "Facebook, Fearing Public Outcry, Shelved Earlier Report on Popular Posts" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3213 | Exhibit 2, Pratiti Raychoudhury, 12-12-2024, Raychoudhury Ex. 2. "Meta Defendants' Rule 26(a)(1) Initial Disclosures [SMP MDL] | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3214 | Exhibit 5, Pratiti Raychoudhury, 12-13-2024, Article titled "Hard Questions: Is Spending Time on Social Media Bad for Us?" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3215 | Exhibit 6, Pratiti Raychoudhury, 12-13-2024, Timelines titled "Timeline at Meta" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3216 | Exhibit 3, Pratiti Raychoudhury, 12-13-2024, Research paper titled "Social Network Activity and Social Well-Being" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3217 | Exhibit 2, Pratiti Raychoudhury, 12-13-2024, Research paper titled "Promoting Connection: Designing Social Media Experiences to Support People with Eating Disorders" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3218 | Exhibit 1, Pratiti Raychoudhury, 12-13-2024, Research paper titled "Promoting Connection: Designing Social Media Experiences to Support People with Eating Disorders" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3219 | Exhibit 39, Pratiti Raychoudhury, 12-13-2024, Doc with resume for Pratiti Ray Choudhury | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3220 | Exhibit 25, Ravi Sinha, 12-06-2024, PDF scan of Title 15 Section 6501 | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3221 | Exhibit 22, Ravi Sinha, 12-06-2024, Article titled "How Facebook and Instagram became marketplaces for child sex trafficking" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| 3222 | Exhibit 18, Ravi Sinha, 12-06-2024, Slide deck titled "Safety/CI leads alignment on safety prevention transparency" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| --- | --- | --- | --- | --- | --- |
| 3223 | Exhibit 14, Ravi Sinha, 12-05-2024, Report titled "National Strategy for Child Exploitation Prevention & Interdiction" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3224 | Exhibit 1, Ravi Sinha, 12-05-2024, Slide deck titled "Child Safety on Messenger" | Ravi Sinha; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3225 | Exhibit 9, Ravi Sinha, 12-05-2024, Document titled "Hearing Before the Unites States Senate Committee on the Judiciary" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3226 | Exhibit 8, Ravi Sinha, 12-05-2024, Email from January 2024 with subject line "Message summary [{"otherUserFbld':null,"threadFbld":24230036373307842}]" | Ravi Sinha; Meta Platforms | | | |
| 3227 | Intentionally omitted | Intentionally omitted | | | |
| 3228 | Exhibit 10, Ravi Sinha, 12-05-2024, Jan 31, 2024 Meta blog post "Our Work to Help Provide Young People with Safe, Positive Experiences" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3229 | Exhibit 4, Ravi Sinha, 12-05-2024, Article titled "Facebook Join Industry Effort to Fight Child Exploitation Online" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3230 | Exhibit 7, Ravi Sinha, 12-05-2024, Email from February 2023 with subject line "Message summary [{"otherUserFbld":null,"threadFbld" :5612782678849661}]" | Ravi Sinha; Meta Platforms | | | |
| 3231 | Intentionally omitted | Intentionally omitted | | | |
| 3232 | Exhibit 16, Ravi Sinha, 12-05-2024, Article title "A Devastating Blow to Child Protection: Meta Expands Encryption" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | |
|---|---|---|---|---|
| 3233 | Exhibit 13, Ravi Sinha, 12-05-2024, Press release titled "Bristow Man Found Guilty of Coercion and Enticement of a Minor" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3234 | Exhibit 15, Ravi Sinha, 12-05-2024, Facebook Post by Mark Zuckerberg | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3235 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 3236 | Intentionally omitted | Intentionally omitted | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3237 | Exhibit 2, Ravi Sinha, 12-05-2024, Article titled "Preventing Exploitation on Our Apps" | Ravi Sinha; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3238 | Exhibit 5, Ravi Sinha, 12-05-2024, Email from February 2021 with subject line "Message summary [{"otherUserFbld":null,"threadFbld":3597487366987182}]" | Ravi Sinha; Meta Platforms | | | |
| 3239 | Exhibit 6, Ravi Sinha, 12-05-2024, Email from April 2023 "Message summary [{"otherUserFbld":null,"threadFbld" :3405461332799711}]" | Ravi Sinha; Meta Platforms | | | |
| 3240 | Exhibit 25, Kyle Andrews , Ph.D., 11-19-2024, Article titled "Inventing Conflicts of Interest: A History of Tobacco Industry Tactics" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3241 | Exhibit 12, Kyle Andrews , Ph.D., 11-19-2024, Slide deck titled "Instagram Bad Experiences" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3242 | Exhibit 22, Kyle Andrews , Ph.D., 11-19-2024, Article titled "Facebook Knows Instagram Is Toxic for Teen Girls, Company Documents Show" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3243 | Exhibit 11, Kyle Andrews , Ph.D., 11-19-2024, Slide deck titled "Research Synthesis" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3244 | Exhibit 16, Kyle Andrews , Ph.D., 11-19-2024, Document with charts titled "Issue rates by age group and gender*" | Kyle Andrews; Meta Platforms | | | |
| 3245 | Exhibit 2, Kyle Andrews , Ph.D., 11-19-2024, Instagram screenshots with post from "ontheroadagaintravels" and search tab | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3246 | Exhibit 15, Kyle Andrews , Ph.D., 11-19-2024, Doc titled "Why are we doing this?" | Kyle Andrews; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3247 | Exhibit 1, Kyle Andrews , Ph.D., 11-19-2024, Linkedin profile of Kyle Andrews | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3248 | Exhibit 58, Kyle Andrews , Ph.D., 11-20-2024, Andrews Ex. 58, 11/20/2024 Doc with charts on Issue Rates | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3249 | Exhibit 54, Kyle Andrews , Ph.D., 11-20-2024, Nov 9, 2021 Meta blog post re Q3 2021 CSER "Community Standards Enforcement Report, Third Quarter 2021" by Guy Rosen, VP of Integrity | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3250 | Exhibit 56, Kyle Andrews , Ph.D., 11-20-2024, Andrews Ex. 56. Doc with charts on Issue Rates and table on Community Standards Enforcement Report and BEEF User Survey Report from Q3 2021 | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3251 | Exhibit 59, Kyle Andrews , Ph.D., 11-20-2024, Meta- Andrews Exhibit 59 11/20/2024 | Kyle Andrews; Kristin Hendrix; Arturo Bejar; Meta Platforms; Adam Mosseri | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3252 | Exhibit 52, Kyle Andrews , Ph.D., 11-20-2024, Email from February 2020 with subject line "Re: Pre-read for Project Daisy Review" | Kyle Andrews; Meta Platforms; Kristin Hendrix; Adam Mosseri; Pratiti Raychoudhury; Alex Schultz | | | |
| 3253 | Exhibit 51, Kyle Andrews , Ph.D., 11-20-2024, Doc titled "Daisy Global Network Test Survey Report" | Kyle Andrews; Meta Platforms | | | |
| 3254 | Exhibit 55, Kyle Andrews , Ph.D., 11-20-2024, Doc titled "Community Standards Enforcement Report Q3 2021" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3255 | Exhibit 50, Kyle Andrews , Ph.D., 11-20-2024, Doc titled "Project Daisy v2 survey results: Italy and Japan" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3256 | Exhibit 53, Kyle Andrews , Ph.D., 11-20-2024, Email from October 2021 with subject line ""Message summary [{"otherUserFbld':100010708396309,"threadFbld':null}]" | Kyle Andrews; Meta Platforms | | | |
| 3257 | Exhibit 48, Kyle Andrews , Ph.D., 11-20-2024, Email from January 2020 with subject line "Message summary [{"otherUserFbld":null, "threadFbld":3356086127766683}]" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3258 | Exhibit 47, Kyle Andrews , Ph.D., 11-20-2024, Chart titled "Issue rates by age group and gender*" with ages 13-15 and 16-17 enlarged | Kyle Andrews; Meta Platforms | | | |
| 3259 | Exhibit 44, Kyle Andrews , Ph.D., 11-20-2024, Meta Community Standards - Policy Details "Bullying and Harassment" | Kyle Andrews; Meta Platforms | | | |
| 3260 | Exhibit 45, Kyle Andrews , Ph.D., 11-20-2024, Andrews Ex. 45, 11/20/2024. Policy from November 2022 titled "Prevalence" | Kyle Andrews; Meta Platforms | | | |
| 3261 | Exhibit 43, Kyle Andrews , Ph.D., 11-20-2024, Andrews ex. 43, 11/20/2024. Email from February 2022 with subject line "Message summary [{"otherUserFbld":100025922381987,"threadFbld":null}]" | Kyle Andrews; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3262 | Exhibit 42, Kyle Andrews , Ph.D., 11-20-2024, Article titled "Our Progress on Leading the Fight Against Online Bullying" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3263 | Exhibit 41, Kyle Andrews , Ph.D., 11-20-2024, Article titled "Our Commitment to Lead the Fight Against Online Bullying" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3264 | Exhibit 46, Kyle Andrews , Ph.D., 11-20-2024, Andrews Ex. 46, 11/20/2024. Chart comparing BEEFs and CSER regarding bullying content | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3265 | Exhibit 39, Kyle Andrews , Ph.D., 11-20-2024, Article titled "Continuing Our Work to Fight Online Bullying" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3266 | Exhibit 40, Kyle Andrews , Ph.D., 11-20-2024, Article titled "Notifications about hurtful comments or content on Instagram" | Kyle Andrews; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3267 | Exhibit 38, Kyle Andrews , Ph.D., 11-20-2024, Kyle Andrews Ex. 38, 11/20/2024. Doc titled "PSC Self Review H2 2021" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3268 | Business Insider article: "Instagram head Adam Mosseri says the app will test hiding 'likes' for some users in the US starting next week' (Nov. 8, 2019) | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 3269 | Exhibit 29, Jennifer Guadagno, 11-14-2024, Document titled "Well-Being 10x"; March 8, 2019; Facebook; with document slipsheet (No Bates - 33 pages) | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3270 | Exhibit 7, Margaret Gould Stewart, 10-21-2024, Document with pictures for "Beautification" Filters Selfie Manipulation Augmented Reality | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3271 | Exhibit 28, Margaret Gould Stewart, 10-10-2019, Article titled "Instagram 'fueling mental health crisis' with "Fix Me" plastic surgery filter" | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3272 | Exhibit 4, Margaret Gould Stewart, 10-21-2024, Resume for Margaret Gould Stewart | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3273 | Exhibit 5, Margaret Gould Stewart, 10-21-2024, Gould Stewart Ex. 5. Graphic of Meta subsidiaries | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3274 | Exhibit 32, Margaret Gould Stewart, 10-21-2024, Article titled "Facebook Parent Meta Platforms Cuts Responsible Innovation Team" | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3275 | Exhibit 3, Margaret Gould Stewart, 10-21-2024, Gould Stewart Ex. 3. Scan of timeline titled "Timeline at Meta" | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3276 | Exhibit 20, Margaret Gould Stewart, 10-21-2024, Slide deck titled "Responsible Innovation Dimensions" | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3277 | Exhibit 16, Margaret Gould Stewart, 10-21-2024, Note with list of witnesses | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3278 | Exhibit 23, Margaret Gould Stewart, 10-21-2024, Email from July 2020 with subject line "Re: Spark AR policy reversal: 8/6" | Margaret Gould Stewart; Meta Platforms | | | |
| 3279 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3280 | Exhibit 21, Margaret Gould Stewart, 10-21-2024, Gould Stewart Ex. 21. Scanned timeline with title "Timeline at Meta" | Margaret Gould Stewart; Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 3281 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 3282 | MYST: Body dissatisfaction while using IG article - Moira Burke, Anya Drabkin, Carlos Diuk and Sindhu Ernala | Meta Platforms | | | |
| 3283 | MYST: Body dissatisfaction while using Instagram and the content teens view there article- Moira Burke, Carlos Diuk, Anya Drabkin, Sindhu Ernala | Meta Platforms | | | |
| 3284 | MYST: Connection types with body-focused content and their association with body dissatisfaction article - Moira Burke, Carlos Diuk, Anya Drabkin, Sindhu Ernala | Meta Platforms | | | |
| 3285 | MYST: Associations between app value and behaviors on Instagram article - Sindhu Ernala, Moira Burke, Carlos Diuk, and Anya Drabkin | Meta Platforms | | | |
| 3286 | September 17, 2024 Good Morning America segment, "Instagram introduces mandatory 'Teen Accounts' with built-in limits, parental controls" by Katie Kindelan | Meta Platforms | | | |

| 3287 | December 7, 2021 Instagram blog post, "Raising the Standard for Protecting Teens and Supporting Parents Online" by Adam Mosseri, Head of Instagram | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3288 | Meta Help Center: "Our tools, features and resources to help support teens and parents" | Meta Platforms | | | |
| 3289 | Intentionally omitted | Intentionally omitted | | | |
| 3290 | Intentionally omitted | Intentionally omitted | | | |
| 3291 | Intentionally omitted | Intentionally omitted | | | |
| 3292 | Instagram Help Center, About Instagram teen privacy and safety settings | Meta Platforms | | | |
| 3293 | Meta Transparency Center: "Bullying and Harassment" | Meta Platforms | | | |
| 3294 | Meta Transparency Center: "Community Standards" | Meta Platforms | | | |
| 3295 | Meta Business Help Center: "Create a Customer List Custom Audience" | Meta Platforms | | | |
| 3296 | Meta Transparency Center: "Facebook Feed AI System" | Meta Platforms | | | |
| 3297 | Meta Transparency Center: "Facebook Feed Recommendations AI System" | Meta Platforms | | | |
| 3298 | Meta Newsroom, April 9, 2012: "Facebook to Acquire Instagram" | Meta Platforms | | | |
| 3299 | Facebook Help Center: ?How Many People You Can Invite to a Facebook Event? | Meta Platforms | | | |
| 3300 | Instagram blog, "How to See More of What You Want on Instagram," dated 8/30/2022 | Meta Platforms | | | |
| 3301 | Meta Transparency Center: "Instagram Feed AI System" | Meta Platforms | | | |
| 3302 | Instagram Blog, October 6, 2010: "Instagram Launches" | Meta Platforms | | | |
| 3303 | Meta Transparency Center: "Instagram Notifications AI System" | Meta Platforms | | | |
| 3304 | Meta Newsroom, January 19, 2023: "Instagram Quiet Mode: A New Way to Manage Your Time and Focus" | Meta Platforms | | | |
| 3305 | Meta Transparency Center: "Instagram Reels Chaining AI System" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3306 | Meta Blog, June 29, 2023: "Introducing 22 System Cards That Explain How AI Powers Experiences on Facebook and Instagram" | Meta Platforms | | | |
| 3307 | Instagram Blog, August 2, 2016: ?Introducing Instagram Stories? | Meta Platforms | | | |
| 3308 | Meta Newsroom, September 17, 2024: "Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents" | Meta Platforms | | | |
| 3309 | Instagram Blog, June 23, 2022:"Introducing New Ways to Verify Age on Instagram" | Meta Platforms | | | |
| 3310 | Meta Business Help Center Article titled "Set up a Meta Pixel for automotive ads" | Meta Platforms | | | |
| 3311 | Instagram Creators post, April 4, 2024: ?Notify Sticker? | Meta Platforms | | | |
| 3312 | Meta Transparency Center Article titled "Our Approach to Explaining Ranking" | Meta Platforms | | | |
| 3313 | Meta Transparency Center Article titled "Our Approach to Facebook Feed Ranking" | Meta Platforms | | | |
| 3314 | Meta Company Info: ?Our Mission: Build the Future of Human Connection and the Technology That Makes It Possible? | Meta Platforms | | | |
| 3315 | Meta Transparency Center: "Reducing the Distribution of Problematic Content" | Meta Platforms | | | |
| 3316 | Instagram Help Center: "Report a Post or Profile on Instagram" | Meta Platforms | | | |
| 3317 | FBarchive, August 28, 2019: "Reshare Speed - First Round Analysis and Experiment" | Meta Platforms | | | |
| 3318 | Video, "Instagram CEO on Whether Platform is Addictive," Senate Hearing | Meta Platforms | | | |
| 3319 | Facebook Help Center: ?Stop Videos and Animations From Playing Automatically in your Feed on Facebook? | Meta Platforms | | | |
| 3320 | Meta Newsroom, April 8, 2025: "We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger" | Meta Platforms | | | |
| 3321 | Meta News Room, April 21, 2025: "Working With Parents and New Technology to Enroll More Teens Into Teen Accounts" | Meta Platforms | | | |

| 3322 | Tech Coalition: 2023 Annual Report | Meta Platforms | | | |
|------|-----------------------------------|----------------|--|--|--|
| 3323 | 2024 Meta Proxy Statement | Meta Platforms | | | |
| 3324 | A Parent's Guide to Instagram | Meta Platforms | | | |
| 3325 | Instagram Help Center: "About Instagram teen Accounts" | Meta Platforms | | | |
| 3326 | Meta Newsroom Article titled "An Easier Way to Manage Features That Work Across Our Apps" dated 9/29/2020 | Meta Platforms | | | |
| 3327 | Meta Media Gallery: Adam Mosseri, Head of Instagram | Adam Mosseri; Meta Platforms | | | |
| 3328 | Article titled "The Facebook Files, Part 2: 'We Make Body Image Issues Worse'" dated 9/14/2021 | Adam Mosseri; Meta Platforms | | | |
| 3329 | WSJ Podcast: Statement Adam Mosseri made to reporters in May 2021 | Adam Mosseri; Meta Platforms | | | |
| 3330 | Instagram Blog, March 23, 2022: ?Control your Instagram Feed with Favorites and Following? | Meta Platforms | | | |
| 3331 | Meta Blog Post titled "Shedding More Light on How Instagram Works" dated 6/8/2021 | Adam Mosseri; Meta Platforms | | | |
| 3332 | Alter Table 11: Perceived Rates of Harm as Presented by CSER and BEEF | Adam Alter | | | |
| 3333 | Alter Table 14: Meta Studied the Number of Young Users? | Adam Alter | | | |
| 3334 | Intentionally omitted | Intentionally omitted | | | |
| 3335 | Screenshot of Dcoument titled "A parent and guardian's guide to Instagram" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |

| 3336 | Quarterly Integrity Update Press Call | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3337 | Arturo Bejar, Facebook Post from February 5, 2018 | Meta Platforms | | | |
| 3338 | Intentionally omitted | Intentionally omitted | | | |
| 3339 | Intentionally omitted | Intentionally omitted | | | |
| 3340 | Blumenthal Letter to Mark Zuckerberg dated October 20, 2021 | Meta Platforms | | | |
| 3341 | Facebook Newsroom, March 1, 2017: "Building a Safer Community with New Suicide Prevention Tools" | Meta Platforms | | | |
| 3342 | Facebook Newsroom, September 10, 2018: "How Facebook AI Helps Suicide Prevention" | Meta Platforms | | | |
| 3343 | Meta Blog, October 5, 2018: "Camera Effects Platform is now Spark AI" | Meta Platforms | | | |
| 3344 | Meta Transparency Center: "Community Standards" | Meta Platforms | | | |
| 3345 | Meta Newsroom Article titled "Community Standards Enforcement Report, First Quarter 2022" dated 5/17/2022 | Guy Rosen; Meta Platforms | | | |
| 3346 | Meta Newsroom, February 11, 2021: "Community Standards Enforcement Report, Fourth Quarter 2020" | Meta Platforms | | | |
| 3347 | Intentionally omitted | Intentionally omitted | | | |
| 3348 | Meta Newsroom, November 9, 2021: "Community Standards Enforcement Report Third Quarter 2021" | Meta Platforms | | | |
| 3349 | A Parent's Guide to Instagram | Meta Platforms | | | |
| 3350 | Meta Newsroom, March 28, 2017: ?More Ways to Share With the Facebook Camera" | Meta Platforms | | | |
| 3351 | "Create a Facebook Account" on Facebook Help Center | Meta Platforms | | | |
| 3352 | "Create an Instagram account" on Instagram Help Center | Meta Platforms | | | |
| 3353 | CSPAN Video - Zuckerberg's Response to: "Do you believe your platform harms children?" | Meta Platforms | | | |
| 3354 | Instagram Help Center, "Data Policy" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3355 | Instagram blog, "Continuing to Keep Instagram Safe and Secure," dated 12/15/2022 | Meta Platforms | | | |
| 3356 | Defendant Meta Platforms, Inc.'s Post-Trial Response Brief in Case No. 1:20-cv-03590-JEB | Meta Platforms | | | |
| 3357 | Facebook Blog, December 11, 2020: Hateful memes challenge winners. | Meta Platforms | | | |
| 3358 | Facebook Blog, Sept. 5, 2019: Creating a dataset and a challenge for deepfakes | Meta Platforms | | | |
| 3359 | Facebook Business: What is Spark AR? | Meta Platforms | | | |
| 3360 | Facebook Dating: Add Love | Meta Platforms | | | |
| 3361 | Facebook Help Center: Comment, Like or React | Meta Platforms | | | |
| 3362 | Facebook Help Center: Friending | Meta Platforms | | | |
| 3363 | Facebook Help Center: Groups | Meta Platforms | | | |
| 3364 | Facebook Help Center, How Feed Works, https://www.facebook.com/help/11555102 81178725/. Facebook Help Center, Mark yourself safe or check on someone else on Facebook, https://www.facebook.com/help/51665682 5135759/. | Meta Platforms | | | |
| 3365 | Facebook Help Center: Names allowed on Facebook | Meta Platforms | | | |
| 3366 | Facebook Help Center: Your Profile | Meta Platforms | | | |
| 3367 | FBArchive: Apr. 1, 2019 Facebook internal report"Political Party Response to '18 Algorithm Change" | Meta Platforms | | | |
| 3368 | Facebook Transparency Center, Nov. 12, 2024: How enforcement technology works | Meta Platforms | | | |
| 3369 | Facebook Transparency Center, Nov. 12, 2024: How Meta prioritizes content for review | Meta Platforms | | | |
| 3370 | Facebook Transparency Center, Nov. 12, 2024: How review teams work. | Meta Platforms | | | |
| 3371 | Facebook, Crisis Response | Meta Platforms | | | |
| 3372 | Facebook Help Center: Report the account of a person who doesn't meet our age requirements | Meta Platforms | | | |
| 3373 | Facebook Newsroom, Sept. 29, 2001: Launching Reels on Facebook in the US | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3374 | Facebook post, Sept. 26, 2019: Providing Negative Feedback Should Be Easy (And Why This Would Be Game Changing For Integrity) | Meta Platforms | | | |
| 3375 | TIME, Oct. 25, 2021: "What the Facebook Whistleblower Did to the Company's Stock in 6 Weeks" | Meta Platforms | | | |
| 3376 | Figure 1: "Typical design of algorithmic decision making systems" | Arvind Narayanan | | | |
| 3377 | Instagram Blog, July 27, 2021: Giving Young People a Safer, More Private Experience | Meta Platforms | | | |
| 3378 | Meta Newsroom, Dec. 1, 2021: Meta?s adversarial threat report | Meta Platforms | | | |
| 3379 | Meta Newsroom, Apr. 22, 2021: Incorporating More Feedback Into News Feed Ranking | Meta Platforms | | | |
| 3380 | Exhibit 12 from Deposition of Hartnett | Alison Hartnett; Antigone Davis; Meta Platforms | | | |
| 3381 | Meta Newsroom, Nov. 9, 2016: Game On: You Can Now Play Games on Messenger | Meta Platforms | | | |
| 3382 | Meta Newsroom, Dec. 4, 2017: Introducing Messenger Kids, a New App for Families to Connect | Meta Platforms | | | |
| 3383 | Meta Newsroom, May 15, 2018: Hard Questions: How Do We Measure Our Efforts to Keep Bad Content off Facebook? | Meta Platforms | | | |
| 3384 | Meta Newsroom, July 17, 2018: Working to Keep Facebook Safe | Meta Platforms | | | |
| 3385 | Meta Newsroom, August 1, 2018: New Tools to Manage Your Time on Facebook and Instagram | Meta Platforms | | | |
| 3386 | Meta Newsroom, May 23, 2019: An Update on How We Are Doing At Enforcing Our Community Standards | Meta Platforms | | | |
| 3387 | Intentionally omitted | Intentionally omitted | | | |
| 3388 | Intentionally omitted | Intentionally omitted | | | |
| 3389 | Intentionally omitted | Intentionally omitted | | | |

| 3390 | Meta Newsroom, September 3, 2020: The Evolution of Facebook Watch | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3391 | Meta Newsroom, February 11, 2021: Community Standards Enforcement Report, Fourth Quarter 2020 | Meta Platforms | | | |
| 3392 | Meta Newsroom, July 27, 2021: How Do We Know Someone Is Old Enough to Use Our Apps? | Meta Platforms | | | |
| 3393 | Meta Newsroom, September 29, 2021: Launching Reels on Facebook in the US | Meta Platforms | | | |
| 3394 | Meta Newsroom, September 21, 2021: Our Progress Addressing Challenges and Innovating Responsibly | Meta Platforms | | | |
| 3395 | Meta Newsroom, September 26, 2021: What Our Research Really Says About Teen Well-Being and Instagram | Meta Platforms | | | |
| 3396 | Meta Newsroom, October 28, 2021: Introducing Meta: A Social Technology Company | Meta Platforms | | | |
| 3397 | Meta Newsroom, November 9, 2021: Community Standards Enforcement Report, Third Quarter 2021 | Meta Platforms | | | |
| 3398 | Meta Newsroom, November 5, 2021: The WSJ Report Ignores Our Approach to Well-Being Research | Meta Platforms | | | |
| 3399 | Meta Newsroom, December 7, 2021: Raising the Standard for Protecting Teens and Supporting Parents Online | Meta Platforms | | | |
| 3400 | Meta Newsroom, December 7, 2021: Raising the Standard for Protecting Teens and Supporting Parents Online | Meta Platforms | | | |
| 3401 | Meta Newsroom, August 25, 2022: Community Standards Enforcement Report, Second Quarter 2022 | Meta Platforms | | | |
| 3402 | Meta Newsroom, October 5, 2022: New Ways to Customize Your Facebook Feed | Meta Platforms | | | |
| 3403 | Meta Newsroom, June 27, 2023: Giving Teens and Parents More Ways to Manage Their Time on Our Apps | Meta Platforms | | | |
| 3404 | Meta Newsroom, September 27, 2023: Introducing New AI Experiences Across Our Family of Apps and Devices | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3405 | Meta Newsroom, April 17, 2024: Supporting Parents Online With Our Screen Smart Program Want me to continue with the remaining links? | Meta Platforms | | | |
| 3406 | Hard Life Moments-Mental Health Deep Dive (Annotated Research Deck) | Meta Platforms | | | |
| 3407 | Teen Mental Health Deep Dive (Annotated Research Deck ) | Meta Platforms | | | |
| 3408 | Community Standards Enforcement Report Press Call Transcript from November 9, 2021 | Meta Platforms | | | |
| 3409 | Instagram Blog, March 16, 2021: Continuing to Make Instagram Safer for the Youngest Members of Our Community | Meta Platforms | | | |
| 3410 | Instagram blog, "Curate Instagram Stories for Close Friends Only," dated 11/30/2018 | Meta Platforms | | | |
| 3411 | Intentionally omitted | Intentionally omitted | | | |
| 3412 | Instagram Blog, May 31, 2023: Instagram Ranking Explained | Meta Platforms | | | |
| 3413 | Instagram Blog, Sep. 17, 2024: Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents | Meta Platforms | | | |
| 3414 | Instagram Blog, May 16, 2017: Introducing Face Filters & More on Instagram | Meta Platforms | | | |
| 3415 | Instagram blog, "Introducing Instagram Reels," dated 8/5/2020 | Meta Platforms | | | |
| 3416 | Instagram Blog, August 02, 2016: Introducing Instagram Stories | Meta Platforms | | | |
| 3417 | Instagram Blog, March 31, 2022: Introducing New Messaging Features | Meta Platforms | | | |
| 3418 | Instagram Blog, March 4, 2024: Instagram Announces New Messaging Improvements | Meta Platforms | | | |
| 3419 | Instagram Blog, November 25, 2024, More Ways to Express Yourself and Deepen Friendships in DMs | Meta Platforms | | | |
| 3420 | Instagram Blog, November 18, 2020, New Messaging Features Now Available on Instagram and Messenger | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3421 | Instagram Blog, January 19, 2023: Giving People Control Over Their Time and What They See on Instagram | Meta Platforms | | | |
| 3422 | Instagram Blog, September 27, 2021: Pausing "Instagram Kids" and Building Parental Supervision Tools | Meta Platforms | | | |
| 3423 | Instagram Blog, Dec. 7, 2021: Raising the Standard for Protecting Teens and Supporting Parents Online | Meta Platforms | | | |
| 3424 | Instagram Features webpage: Direct Messanger | Meta Platforms | | | |
| 3425 | Instagram Features webpage: Search and Explore | Meta Platforms | | | |
| 3426 | Instagram Features webpage: stories | Meta Platforms | | | |
| 3427 | Instagram Safety webpage: overview | Meta Platforms | | | |
| 3428 | Meta Safety Center | Meta Platforms | | | |
| 3429 | Meta About webpage: Company Info | Meta Platforms | | | |
| 3430 | Media Gallery: Mark Zuckerberg | Meta Platforms | | | |
| 3431 | Media Gallery: Nick Clegg | Meta Platforms | | | |
| 3432 | Meta Technologies webpage: Facebook App | Meta Platforms | | | |
| 3433 | Meta article, "How Instagram suggests new content," dated 12/10/2020 | Meta Platforms | | | |
| 3434 | Instagram Help Center: How Instagram Feed Works | Meta Platforms | | | |
| 3435 | Instagram Help Center: Recommendations on Instagram | Meta Platforms | | | |
| 3436 | Intentionally omitted | Intentionally omitted | | | |
| 3437 | Instagram Help Center: Remove a follower on Instagram | Meta Platforms | | | |
| 3438 | Instagram Help Center: Share Instagram reels to Facebook | Meta Platforms | | | |
| 3439 | Intentionally omitted | Intentionally omitted | | | |
| 3440 | Instagram Help Center: How posts are chosen for Explore on Instagram | Meta Platforms | | | |
| 3441 | Instagram Help Center: Nudity protection in chats on Instagram | Meta Platforms | | | |
| 3442 | Instagram Help Center: Report an Instagram user under the minimum age | Meta Platforms | | | |
| 3443 | Instagram Help Center: Report an Instagram user under the minimum age | Meta Platforms | | | |
| 3444 | Meta Transparency Center webpage | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3445 | Meta Transparency Center: Community Standards | Meta Platforms | | | |
| 3446 | Meta Transparency Center: Adult Nudity and Sexual Activity | Meta Platforms | | | |
| 3447 | Meta Transparency Center: Adult Sexual Exploitation | Meta Platforms | | | |
| 3448 | Meta Transparency Center: Bullying and Harassment | Meta Platforms | | | |
| 3449 | Intentionally omitted | Intentionally omitted | | | |
| 3450 | Meta Transparency Center: Hateful Conduct | Meta Platforms | | | |
| 3451 | Meta Transparency Center: Inauthentic Behavior | Meta Platforms | | | |
| 3452 | Meta Transparency Center: Third-Party Intellectual Property Infringement | Meta Platforms | | | |
| 3453 | Meta Transparency Center: Locally Illegal Content, Products, or Services | Meta Platforms | | | |
| 3454 | Meta Transparency Center: Misinformation | Meta Platforms | | | |
| 3455 | Meta Transparency Center: suicide self injury | Meta Platforms | | | |
| 3456 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 3457 | Facebook Help Center: I used the wrong email to create my Facebook account | Meta Platforms | | | |
| 3458 | Meta Transparency Center: community standards enforcement | Meta Platforms | | | |
| 3459 | Facebook Help Center: How Feed Works | Meta Platforms | | | |
| 3460 | Facebook Help Center: How Feed Works | Meta Platforms | | | |
| 3461 | Facebook Help Center: Comment, Like or React | Meta Platforms | | | |
| 3462 | Facebook Help Center: Share and Manage Posts on Your Profile | Meta Platforms | | | |
| 3463 | Facebook Help Center: Who should I send friend requests to on Facebook? | Meta Platforms | | | |
| 3464 | Facebook Help Center: Learn about and manage suggested content in your Facebook Feed | Meta Platforms | | | |
| 3465 | Facebook Help Center: Reels | Meta Platforms | | | |
| 3466 | Facebook Help Center: Stories | Meta Platforms | | | |
| 3467 | Facebook Help Center: Confirming your age on Facebook | Meta Platforms | | | |

| 3468 | Facebook Help Center: Supervise friending as a parent on Messenger Kids | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3469 | Messenger Help Center: Connect Facebook contacts with Messenger Kid's account | Meta Platforms | | | |
| 3470 | Mark Zuckerberg Facebook Post dated February 4, 2019 | Meta Platforms | | | |
| 3471 | Mark Zuckerberg Facebook Post dated October 5, 2021 | Meta Platforms | | | |
| 3472 | United States Senate Committee on the Judiciary, January 31, 2024: Testimony of Mark Zuckerberg | Meta Platforms | | | |
| 3473 | Messenger Kids Homepage | Meta Platforms | | | |
| 3474 | Meta Help Center: Timeline of tools, features, and resources to help support teens and parents | Meta Platforms | | | |
| 3475 | Facebook Help Center: I used the wrong email to create my Facebook account How do I change my email | Meta Platforms | | | |
| 3476 | Instagram Blog, December 4, 2019: Making Instagram Safer for the Youngest Members of Our Community | Meta Platforms | | | |
| 3477 | Instagram Blog, July 17, 2021: Giving Young People a Safer, More Private Experience | Meta Platforms | | | |
| 3478 | Instagram Blog, June 23, 2022: Introducing New Ways to Verify Age on Instagram | Meta Platforms | | | |
| 3479 | Instagram Blog, January 25, 2024: Introducing Stricter Message Settings for Teens on Instagram and Facebook | Meta Platforms | | | |
| 3480 | Instagram Blog, Aug. 5, 2020: Introducing Instagram Reels, https://about.instagram.com/blog/announcements/introducing-instagram-reels-announcement. | Meta Platforms | | | |
| 3481 | Instagram (July 2, 2018). Introducing ?You?re All Caught Up? in Feed https://about.instagram.com/blog/announcements/introducing-youre-all-caught-up-in-feed. | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3482 | Instagram (June 14, 2022). New Tools and Resources for Parents and Teens in VR and on Instagram https://about.instagram.com/blog/announcements/tools-and-resources- for-parents-and-teens-in-vr-and-on-instagram. | Meta Platforms | | | |
| 3483 | Instagram (June 6, 2022). Updates to the Sensitive Content Control. https://about.instagram.com/blog/announcements/updates-to-the-sensitive-content-control. | Meta Platforms | | | |
| 3484 | Instagram (Nov. 19, 2024). Reshape Your Instagram With a Recommendations Reset, https://about.instagram.com/blog/announcements/reset-instagram-content-suggestions. | Meta Platforms | | | |
| 3485 | Instagram Blog - "Introducing New Ways to Verify Age on Instagram," https://about.instagram.com/blog/announcements/new-ways-to-verify-age-on-instagram | Meta Platforms | | | |
| 3486 | Instagram Blog - "New ways to verify age," https://about.instagram.com/blog/announcements/new-ways-to-verify-age-on-instagram | Meta Platforms | | | |
| 3487 | Instagram Blog - Changes We're Making to Do More to Support and Protect the Most Vulnerable People who Use Instagram https://about.instagram.com/blog/announcements/supporting-and-protecting-vulnerable-people-on-instagram | Meta Platforms | | | |
| 3488 | Instagram Blog - Giving Young People a Safer, More Private Experience https://about.instagram.com/blog/announcements/giving-young-people-a-safer-more-private-experience | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3489 | Instagram Blog - Introducing Family Center and Parental Supervision Tools on Instagram and in VR https://about.instagram.com/blog/announcements/introducing-family-center-and-supervision-tools | Meta Platforms | | | |
| 3490 | Instagram Blog - Raising the Standard for Protecting Teens and Supporting Parents Online https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online | Meta Platforms | | | |
| 3491 | Instagram Blog - Raising the Standard for Protecting Teens and Supporting Parents Online, https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online | Meta Platforms | | | |
| 3492 | Instagram Community Guidelines FAQs https://about.instagram.com/blog/announcements/instagram-community-guidelines-faqs | Meta Platforms | | | |
| 3493 | Instagram Help Center, About Instagram teen privacy and safety settings, https://help.instagram.com/3237561506542117/?helpref=related_articles. | Meta Platforms | | | |
| 3494 | Instagram Help Center, About Instagram, https://help.instagram.com/424737657584573/?helpref=related_articles. | Meta Platforms | | | |
| 3495 | Instagram Help Center, Add a location before sharing your post on Instagram, https://help.instagram.com/408972995943225. | Meta Platforms | | | |
| 3496 | Instagram Help Center, Add Effects and Filters, https://help.instagram.com/6084336226566862/?helpref=hc fnav. | Meta Platforms | | | |
| 3497 | Instagram Help Center Article Titled "Add or edit the location of an existing Instagram post" | Meta Platforms | | | |
| 3498 | Instagram Help Center Article titled "Apply filters to your post on Instagram" | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3499 | Instagram Help Center, Creating an Account & Username, https://help.instagram.com/18249238188 6913?helpref=faq_content. | Meta Platforms | | | |
| 3500 | Instagram Help Center, Like a comment on an Instagram post, https://help.instagram.com/10700907312 1923/?helpref=uf_share. | Meta Platforms | | | |
| 3501 | Instagram Help Center, Like or unlike a post on Instagram, https://help.instagram.com/50015093334 3536/?helpref=related_articles. | Meta Platforms | | | |
| 3502 | Instagram Help Center Article titled "Locations you can tag in your Instagram posts" | Meta Platforms | | | |
| 3503 | Instagram Help Center, Mute push notifications on Instagram, https://help.instagram.com/41717352878 6894. | Meta Platforms | | | |
| 3504 | Instagram Help Center, Nudity protection in chats on Instagram, https://help.instagram.com/50343702516 0040/?helpref=uf | Meta Platforms | | | |
| 3505 | Instagram Help Center, Permanently delete or deactivate your Instagram account, https://help.instagram.com/37045262314 9242. | Meta Platforms | | | |
| 3506 | Instagram Help Center, Remove a follower on Instagram, https://help.instagram.com/41301227875 3813/?helpref=uf_share | Meta Platforms | | | |
| 3507 | Instagram Help Center, Reset your suggested content, https://help.instagram.com/55661773696 5724/?cms platform=iphone-app&helpref=platform switcher. | Meta Platforms | | | |
| 3508 | Instagram Help Center, See posts that are taken at the same location on Instagram, https://help.instagram.com/71781728498 4139/?helpref=related_articles. | Meta Platforms | | | |
| 3509 | Instagram Help Center Article titled "Self-injury" | Meta Platforms | | | |

| 3510 | Instagram Help Center Article titled "Set up teen supervision on Instagram" | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3511 | Instagram Help Center, Share a location in Instagram chats, https://help.instagram.com/90136439145 3736/?cms platform=iphone-app&helpref=platform switcher. | Meta Platforms | | | |
| 3512 | Instagram Help Center Article titled "Temporarily deactivate your Instagram profile" | Meta Platforms | | | |
| 3513 | Instagram Help Center Article titled "Temporarily limit people from interacting with you on Instagram" | Meta Platforms | | | |
| 3514 | Instagram Help Center, Who can like or comment on your Instagram content, https://help.instagram.com/48692355135 6292/?helpref=uf_share | Meta Platforms | | | |
| 3515 | Instagram Help Center Article titled "Hide comments or message requests you don't want to see on Instagram" | Meta Platforms | | | |
| 3516 | Instagram Help Center. Make your Instagram account private, https://help.instagram.com/44852340856 5555 . | Meta Platforms | | | |
| 3517 | Instagram Help Center. Report a post or profile on Instagram. Retrieved June 10, 2025, from https://help.instagram.com/19243501424 7952. | Meta Platforms | | | |
| 3518 | Instagram Parents Guide Suggests Teens Should Get Accounts to Avoid Bullying, https://dailydot.com/instagram-parents-guide | Meta Platforms | | | |
| 3519 | Instagram Quiet Mode: A New Way to Manage Your Time and Focus. Meta. (https://about.fb.com/news/2023/01/insta gram-quiet-mode-manage-your-time-and-focus/ (last accessed May 15). | Meta Platforms | | | |
| 3520 | Instagram Teen Annotated Research Deck 1, https://about.fb.com/wp-content/uploads/2021/09/Instagram-Teen-Annotated-Research-Deck-1.pdf | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3521 | Instagram Teen Annotated Research Deck 2, https://about.fb.com/wp-content/uploads/2021/09/Instagram-Teen-Annotated-Research-Deck-2.pdf | Meta Platforms | | | |
| 3522 | Instagram TV Spot, 'Hockey Support,' https://www.ispot.tv/ad/1gS0/instagram-hockey-support | Meta Platforms | | | |
| 3523 | Instagram, Bully Filter and Kindness Prom to Protect Instagram Community (May 1, 2018), https://about.instagram.com/blog/announcements/bully-filter-and-kindness-prom-to-protect-our-community. | Meta Platforms | | | |
| 3524 | Intentionally omitted | Intentionally omitted | | | |
| 3525 | Instagram Help Center Article titled "Differences between public and private accounts on Instagram" | Meta Platforms | | | |
| 3526 | Instagram Help Center, How Instagram Feed Works | Meta Platforms | | | |
| 3527 | Instagram, Instagram Explore Page, https://about.instagram.com/features/search-and-explore. | Meta Platforms | | | |
| 3528 | Instagram, Introducing Face Filters & More on Instagram (May 16, 2017), https://about.instagram.com/blog/announcements/introducing-face-filters-and-more-on-instagram. | Meta Platforms | | | |
| 3529 | Instagram, Introducing Instagram Stories (Aug. 2, 2016), https://about.instagram.com/blog/announcements/introducing-instagram-stories. | Meta Platforms | | | |
| 3530 | Instagram Blog Post titled "Keeping Instagram a Safe Place for Self-Expression" | Meta Platforms | | | |
| 3531 | Instagram, Our Progress on Leading the Fight Against Online Bullying (Dec. 16, 2019), https://about.instagram.com/blog/announcements/our-progress-on-leading-the-fight-against-online-bullying | Meta Platforms | | | |

| 3532 | Instagram, Report an Underage User on Instagram, https://help.instagram.com/contact/72358 6364339719 | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3533 | Instagram, Updates to How We Protect Our Community from Abuse (Oct. 20, 2022), https://about.instagram.com/blog/announc ements/creator-safety-tools | Meta Platforms | | | |
| 3534 | Instagram. (Apr. 21, 2021). Introducing new tools to protect our community from abuse. https://about.instagram.com/blog/announc ements/introducing-new-tools-to-protect-our-community-from-abuse. | Meta Platforms | | | |
| 3535 | Instagram. (July 27, 2021). Giving Young People a Safer, More Private Experience, https://about.instagram.com/blog/announc ements/giving-young-people-a-safer-more-private-experience. | Meta Platforms | | | |
| 3536 | Instagram. (May 1, 2018). Bully Filter and Kindness Prom to Protect Instagram Community. https://about.instagram.com/blog/announc ements/bully-filter-and-kindness-prom-to-protect-our-community. | Meta Platforms | | | |
| 3537 | Instagram. (Sept. 17, 2024). Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents, https://about.instagram.com/blog/announc ements/instagram-teen-accounts. | Meta Platforms | | | |
| 3538 | Internal Facebook Presentation, August 2021 - Child Safety Operations Audit | Meta Platforms | | | |
| 3539 | Introducing Family Center and Parental Supervision Tools on Instagram and in VR (March 16, 2022) Meta, https://about.fb.com/news/2022/03/parent al-supervision-tools-instagram-vr/ | Meta Platforms | | | |
| 3540 | Intentionally omitted | Intentionally omitted | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3541 | Joel Kaplan, "More Speech and Fewer Mistakes," Meta News, January 7, 2025, https://about.fb.com/news/2025/01/meta-more-speech-fewer-mistakes/. | Meta Platforms | | | |
| 3542 | Launching Reels on Facebook in the US, https://about.fb.com/news/2021/09/launching-reels-on-facebook-us/ | Meta Platforms | | | |
| 3543 | Engineering at Meta, May 21, 2025: Journey to 1000 models: Scaling Instagram's recommendation system https://engineering.fb.com/2025/05/21/production-engineering/journey-to-1000-models-scaling-instagrams-recommendation-system/ | Meta Platforms | | | |
| 3544 | Instagram Features "Live," Instagram Help Center, https://help.instagram.com/272122157758915/ | Meta Platforms | | | |
| 3545 | Mark Zuckerberg Post from 9/21/2021 https://www.facebook.com/zuck/posts/10113917270874401 | Meta Platforms | | | |
| 3546 | Letter from Congress to Mark Zuckerberg, dated 4/5/2021 | Meta Platforms | | | |
| 3547 | Article titled "More than 40 attorneys general ask Facebook to abandon plans to build Instagram for Kids" dated 5/10/2021 | Meta Platforms | | | |
| 3548 | Intentionally omitted | Intentionally omitted | | | |
| 3549 | Mercy Ndegwa, "An Update on Our Longstanding Work to Protect People in Ethiopia," Meta News, November 9, 2021, https://about.fb.com/news/2021/11/update-on-ethiopia/. | Meta Platforms | | | |
| 3550 | List of Meta's Investor Events, https://investor.atmeta.com/investor-events/default.aspx | Meta Platforms | | | |
| 3551 | Meta 2024 Responsible Business Practices Report "Unlocking Potential" | Meta Platforms | | | |
| 3552 | Meta AI. (Nov. 19, 2020). Training AI to detect hate speech in the real world. https://ai.meta.com/blog/training-ai-to-detect-hate-speech-in-the-real-world/. | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3553 | Meta and State AGs Stipulation and Order Extending Certain Expert and Related Pretrial Deadlines and other Pretrial Deadlines, MDL No. 3047, filed September 11, 2025 | Meta Platforms | | | |
| 3554 | Meta And State AGs' Stipulation On Data Produced In Response To Plaintiffs' Third Set Of Requests For Production, Request No. 150, February 2, 2026 | Meta Platforms | | | |
| 3555 | Meta Blog - "How Do We Know Someone Is Old Enough to Use Our Apps? https://about.fb.com/news/2021/07/age-verification/ | Meta Platforms | | | |
| 3556 | Meta Blog - Instagram Quiet Mode: A New Way to Manage Your Time and Focus https://about.fb.com/news/2023/01/instagram-quiet-mode-manage-your-time-and-focus/ | Meta Platforms | | | |
| 3557 | Meta Blog - Introducing Instagram Teen Accounts: Built-In Protections for Teens, Peace of Mind for Parents, https://about.fb.com/news/2024/09/instagram-teen-accounts/ | Meta Platforms | | | |
| 3558 | Meta Blog - New Tools to Manage Your Time on Facebook and Instagram https://about.fb.com/news/2018/08/manage-your-time/ | Meta Platforms | | | |
| 3559 | Meta Blog - We're Introducing New Built-in Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger https://about.fb.com/news/2025/04/introducing-new-built-in-restrictions-instagram-teen-accounts-expanding-facebook-messenger/ | Meta Platforms | | | |
| 3560 | Meta Community Standards Enforcement Report - Adult Nudity and Sexual Activity https://transparency.meta.com/reports/community-standards-enforcement/adult-nudity-and-sexual-activity/instagram | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3561 | Meta Community Standards Enforcement Report - Bullying and Harassment https://transparency.meta.com/reports/community-standards-enforcement/bullying-and-harassment/instagram/ | Meta Platforms | | | |
| 3562 | Meta Defendants' Objections and Responses to State Plaintiffs' Notice of Videotaped Rule 30(b)(6) Deposition of Defendants, Civil Case No. 4:22-md-3047-YGR, MDL No. 3047, dated February 14, 2025 | Meta Platforms | | | |
| 3563 | Meta Defendants' Responses to Written Deposition Questions, In re: Social Media Adolescent Addiction/Personal Injury Products Liability Litigation (MDL 3047) (Dec. 12, 2025). | Meta Platforms | | | |
| 3564 | Intentionally omitted | Intentionally omitted | | | |
| 3565 | Intentionally omitted | Intentionally omitted | | | |
| 3566 | Intentionally omitted | Intentionally omitted | | | |
| 3567 | Meta Platforms, Inc. (META). First Quarter 2024 Results Conference Call. Apr. 24, 2024. https://s21.q4cdn.com/399680738/files/doc_financials/2024/q1/META-Q1-2024-Earnings-Call-Transcript.pdf. | Meta Platforms | | | |
| 3568 | Meta Platforms, Inc.'s Responses to the Demand for Statement Under Oath Dates April 10, 2023 | Meta Platforms | | | |
| 3569 | Meta Press Release dated April 8, 2025, "We're Introducing New Built-In Restrictions for Instagram Teen Accounts, and Expanding to Facebook and Messenger | Meta Platforms | | | |
| 3570 | Meta Privacy Policy June 15, 2023, https://www.facebook.com/privacy/policy/version/5601719079934335/ | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3571 | Meta Safety Center. (n.d.). Suicide prevention. Meta. Retrieved June 10, 2025, from https://about.meta.com/actions/safety/topics/wellbeing/suicideprevention. | Meta Platforms | | | |
| 3572 | Meta Support - Introducing Family Center and Parental Supervision Tools on Instagram and in VR https://about.fb.com/news/2022/03/parental-supervision-tools-instagram-vr/ | Meta Platforms | | | |
| 3573 | Meta Transparency Center - How technology detects violations https://transparency.meta.com/enforcement/detecting-violations/technology-detects-violations/ | Meta Platforms | | | |
| 3574 | Intentionally omitted | Intentionally omitted | | | |
| 3575 | Meta Transparency Center (n.d.). Community Standards. Retrieved June 10, 2025, from https://transparency.meta.com/policies/community-standards/. | Meta Platforms | | | |
| 3576 | Meta Transparency Center, Child Sexual Exploitation, Abuse, and Nudity, https://transparency.meta.com/policies/community-standards/child-sexual-exploitation-abuse-nudity/. | Meta Platforms | | | |
| 3577 | Meta Transparency Center, Community Standards Enforcement Report,Q1 2024, https://transparency.meta.com/integrity-reports-q1-2024/. | Meta Platforms | | | |
| 3578 | Meta Transparency Center, Community Standards Enforcement Report,Q1 2025, https://transparency.meta.com/reports/community-standards-enforcement/. | Meta Platforms | | | |
| 3579 | Meta Transparency Center, Community Standards Enforcement Reports, https://transparency.meta.com/reports/community-standards-enforcement/ | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3580 | Meta Transparency Center. (Dec. 15, 2023). Community Standards Enforcement Report: Integrity Reports, Q3 2023. https://transparency.meta.com/integrity-reports-q3-2023/. | Meta Platforms | | | |
| 3581 | Meta Transparency Center. (Feb 22, 2023). Proactive Rate, https://transparency.meta.com/policies/improving/proactive-rate-metric/. | Meta Platforms | | | |
| 3582 | Meta Transparency Center. (Jan. 19, 2022). How technology helps prioritize review. https://transparency.meta.com/enforcement/detecting-violations/technology-helps-prioritize-review. | Meta Platforms | | | |
| 3583 | Meta Transparency Center. (Mar. 13, 2025). Providing context on sensitive or misleading content. https://transparency.meta.com/enforcement/taking-action/context-on-sensitive-misleading-content/. | Meta Platforms | | | |
| 3584 | Meta Transparency Center. (n.d.). Suicide, Self-Injury, and Eating Disorders, https://transparency.meta.com/policies/community-standards/suicide-self-injury/. | Meta Platforms | | | |
| 3585 | Meta Transparency Center. (n.d.). Violent and Graphic Content. Retrieved May 4, 2025, from https://transparency.meta.com/policies/community-standards/violent-graphic-content/. | Meta Platforms | | | |
| 3586 | Meta Transparency Center. (Nov. 12, 2024). Helping reviewers make the right calls. https://transparency.meta.com/enforcement/detecting-violations/making-the-right-calls/. | Meta Platforms | | | |
| 3587 | Meta Transparency Center. (Nov. 12, 2024). How Meta prioritizes content for review. https://transparency.fb.com/policies/improving/prioritizing-content-review/. | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3588 | Meta Transparency Center. (Nov. 12, 2024). How our enforcement technology works. https://transparency.fb.com/enforcement/detecting-violations/how-enforcement-technology-works/. | Meta Platforms | | | |
| 3589 | Meta Transparency Center. (Nov. 12, 2024). How we update the Community Standards. https://transparency.meta.com/policies/improving/deciding-to-change-standards/. | Meta Platforms | | | |
| 3590 | Meta Transparency Center. (Oct 4, 2022). Restored Content, https://transparency.meta.com/policies/improving/restored-content-metric/. | Meta Platforms | | | |
| 3591 | Meta Transparency Center. (Oct. 18, 2023). How technology detects violations, https://transparency.fb.com/enforcement/detecting-violations/technology-detects-violations/. | Meta Platforms | | | |
| 3592 | Meta Transparency Center. Adult Nudity and Sexual Activity. Retrieved May 4, 2025, from https://transparency.meta.com/policies/community-standards/adult-nudity-sexual-activity/. | Meta Platforms | | | |
| 3593 | Meta Transparency Center. Bullying and harassment. Retrieved May 4, 2025, from https://transparency.meta.com/policies/community-standards/bullying-harassment/ . | Meta Platforms | | | |
| 3594 | Meta Transparency Center. Demoting Borderline Content. https://transparency.fb.com/features/approach-to-content/demoting-borderline-content/. | Meta Platforms | | | |
| 3595 | Meta Transparency Center.(Mar. 6, 2025). Prevalence, https://transparency.meta.com/policies/improving/prevalence-metric/. | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3596 | Meta Transparency Center.(Nov. 12, 2024). How review teams work. https://transparency.meta.com/enforcement/detecting-violations/how-review-teams-work/. | Meta Platforms | | | |
| 3597 | Meta Transparency Center.(Nov. 18, 2022). Appealed content, https://transparency.meta.com/policies/improving/appealed-content-metric/ | Meta Platforms | | | |
| 3598 | Meta Transparency Center.(Nov. 7, 2023). Content Actioned, https://transparency.meta.com/policies/improving/content-actioned-metric/. | Meta Platforms | | | |
| 3599 | Meta Verified Get a Verified Blue Check on Instagram and Facebook | Meta Platforms | | | |
| 3600 | A Parent's Guide to Instagram, https://help.instagram.com/299484113584685/?helpref=uf_share . | Meta Platforms | | | |
| 3601 | Meta, Facebook App, https://www.meta.com/facebook-app/. | Meta Platforms | | | |
| 3602 | Meta, Giving Teens and Parents More Ways to Manage Their Time on Our Apps (last update May 14, 2024), https://about.fb.com/news/2023/06/parental-supervision-and-teen-time-management-on-metas-apps/amp/. | Meta Platforms | | | |
| 3603 | Meta, Instagram: Our Progress on Leading the Fight Against Online Bullying (Dec. 16, 2019), https://about.fb.com/news/2019/12/our-progress-on-leading-the-fight-against-online-bullying/. | Meta Platforms | | | |
| 3604 | Meta, Meta policies and safeguards for elections around the world, https://www.meta.com/actions/preparing-for-elections-with-meta/. | Meta Platforms | | | |
| 3605 | Intentionally omitted | Intentionally omitted | | | |
| 3606 | Meta, New Tools to Manage Your Time on Facebook and Instagram (Aug. 1, 2018), https://about.fb.com/news/2018/08/manage-your-time/ | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3607 | Meta, New Updates to Help Prevent the Spread of Young People?s Intimate Images Online (Feb. 27, 2023), https://about.fb.com/news/2023/02/helping-prevent-the-spread-of-young-peoples-intimate-images-online/ | Meta Platforms | | | |
| 3608 | Meta, Protecting Teens and Their Privacy on Facebook and Instagram (Nov. 21, 2022), https://about.fb.com/news/2022/11/protecting-teens-and-their-privacy-on-facebook-and-instagram/. | Meta Platforms | | | |
| 3609 | Meta, Report of Management on the Internal Controls over the Calculation and Reporting of the Facebook and Instagram Community Standards Enforcement Report as of Dec. 31, 2021, and the Calculation of the Metrics Reported Within the Facebook and Instagram Community Standards Report for the Period Oct. 1, 2021—Dec. 31, 2021, conducted by Ernst & Young LLP. https://about.fb.com/wp-content/uploads/2022/05/EY-CSER-Independent-Assessment-Q4-2021.pdf. | Meta Platforms | | | |
| 3610 | Meta, Transparency Center. Policies-Community Standards: Suicide, Self-Injury, and Eating Disorders. https://transparency.meta.com/policies/community-standards/suicide-self-injury/. Last visited May 13, 2025. | Meta Platforms | | | |
| 3611 | Meta, Working with Parents and New Technology to Enroll More Teens Into Teen Accounts (Apr. 21, 2025), https://about.fb.com/news/2025/04/meta-parents-new-technology-enroll-teens-teen-accounts/ | Meta Platforms | | | |
| 3612 | Meta. (2023). Meta Reports Fourth Quarter and Full Year 2023 Results; Initiates Quarterly Dividend, https://s21.q4cdn.com/399680738/files/doc_financials/2023/q4/Meta-12-31-2023-Exhibit-99-1-FINAL.pdf. | Meta Platforms | | | |

| 3613 | Meta. (Apr. 11, 2024). New Tools to Help Protect Against Sextortion and Intimate Image Abuse, https://about.fb.com/news/2024/04/new-tools-to-help-protect-against-sextortion-and-intimate-image-abuse/. | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3614 | Meta. (Dec. 1, 2023). Our Work To Fight Online Predators, https://about.fb.com/news/2023/12/combating-online-predators/. | Meta Platforms | | | |
| 3615 | Meta. (Feb. 16, 2022). January 2022 Coordinated Inauthentic Behavior Report, https://about.fb.com/news/2022/02/january-2022-coordinated-inauthentic-behavior-report/. | Meta Platforms | | | |
| 3616 | Meta. (Jan. 2025). Academic Papers Citations, Central Applied Science. Retrieved June 10, 2025, from https://scontent-iad3-2.xx.fbcdn.net/v/t39.23656/475662651_598728696446916_8597606275327940151_n.pdf?_nc_cat=10 5&ccb=1-7&_nc_sid=e280be&_nc_ohc=NACZKDy1A AIQ7kNvwGbeWiG&_nc_oc=AdkKRBxz atks2X30fVU 4C2t8ve3ZB-Jyiqv01DKJi-9HImDZfNJObcRkVwFc1Wv697Y&_nc_zt=1 4&_nc_ht=scontent-iad3-2.xx&_nc_gid=l6cirbBqvMSs0J0F3n4pQw&o h=00_AfPQKLbjafpiQFC135f8DeGHa3a mS obO1kY6gcWC3TF_cQ&oe=686174C4 | Meta Platforms | | | |
| 3617 | Meta. (Jan. 29, 2025). Meta Reports Fourth Quarter and Full Year 2024 Results. https://investor.atmeta.com/investor-news/press-release-details/2025/Meta-Reports-Fourth-Quarter-and-Full-Year-2024-Results/default.aspx. | Meta Platforms | | | |
| 3618 | Intentionally omitted | Intentionally omitted | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3619 | Meta. (Jan. 9, 2024). New Protections to Give Teens More Age-Appropriate Experiences on Our Apps, https://about.fb.com/news/2024/01/teen-protections-age-appropriate-experiences-on-our-apps/. | Meta Platforms | | | |
| 3620 | Meta. (July 28, 2022). Assessing fairness of our products while protecting people?s privacy. https://ai.meta.com/blog/assessing-fairness-of-our-products-while-protecting-peoples-privacy/. | Meta Platforms | | | |
| 3621 | Meta. (June 26, 2018). Removing bad actors from Facebook. https://about.fb.com/news/2018/06/removing-bad-actors-from-facebook/. | Meta Platforms | | | |
| 3622 | Meta. (Mar. 17, 2025). Designing for accessibility through design systems, https://design.facebook.com/blog/acessibility-and-design-systems/. | Meta Platforms | | | |
| 3623 | Meta. (May 12, 2020). AI advances to better detect hate speech. https://ai.meta.com/blog/ai-advances-to-better-detect-hate-speech/ | Meta Platforms | | | |
| 3624 | Intentionally omitted | Intentionally omitted | | | |
| 3625 | Article titled "Researcher Datasets" | Meta Platforms | | | |
| 3626 | Meta. (Sept. 29, 2021). Launching Reels on Facebook in the US. https://about.fb.com/news/2021/09/launching-reels-on-facebook-us/. | Meta Platforms | | | |
| 3627 | Meta. Bringing the Magic of Friends Back to Facebook. about.fb.com. Mar. 27, 2025. https://about.fb.com/news/2025/03/bringing-magic-of-friends-back-to-facebook/. | Meta Platforms | | | |
| 3628 | Meta. Instagram Quiet Mode: A New Way to Manage Your Time and Focus . about.fb.com. Jan. 19, 2023. https://about.fb.com/news/2023/01/instagram-quiet-mode-manage-your-time-and-focus/. | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3629 | Meta. Our History. Meta.com. https://www.meta.com/about/company-info/. Last visited May 13, 2025. | Meta Platforms | | | |
| 3630 | Meta.(November 15, 2018). Product PolicyForum Minutes. https://about.fb.com/news/2018/11/content-standards-forum-minutes/. | Meta Platforms | | | |
| 3631 | Meta Newsroom article titled "Publishing Our Internal Enforcement Guidelines and Expanding Our Appeals Process," dated 4/24/2018 | Meta Platforms | | | |
| 3632 | Health Advisory on Social Media Use in Adolescence," American Psychological Association, accessed April 29, 2025, https://www.apa.org/topics/social-media-internet/health-advisory-adolescent-social-media-use. | Meta Platforms | | | |
| 3633 | Mosseri Reel Snapshot, "Stories are an Important Way to Engage Your Followers…" Instagram, October 28, 2024 | Meta Platforms | | | |
| 3634 | Mosseri, A. (2021, December 7). Raising the Standard for Protecting Teens and Supporting Parents Online. Instagram Blog. https://about.instagram.com/blog/announcements/raising-the-standard-for-protecting-teens-and-supporting-parents-online | Meta Platforms | | | |
| 3635 | Mosseri, A. (2021, September 27). Pausing "Instagram Kids" and Building Parental Supervision Tools. Instagram Blog. https://about.instagram.com/blog/announcements/pausing-instagram-kids | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3636 | Mosseri, A. Instagram: Taking More Steps to Keep the People who Use Instagram Safe (Oct. 27, 2019), Callison-Burch, Vanessa, Guadagno, J. & Davis, A. Facebook: Building a Safer Community with New Suicide Prevention Tools, (Mar. 1, 2017), https://about.fb.com/news/2017/03/building-a-safer-community-with-new-suicide-prevention-tools/ | Meta Platforms | | | |
| 3637 | Mosseri. Building a Better News Feed for You. about.fb.com. Jun. 29, 2016. https://about.fb.com/news/2016/06/building-a-better-news-feed-for-you/. Last visited May 13, 2025. | Meta Platforms | | | |
| 3638 | Mosseri. Instagram Ranking Explained. about.instagram.com. May 31, 2023. https://about.instagram.com/blog/announcements/instagram-ranking-explained. | Meta Platforms | | | |
| 3639 | Intentionally omitted | Intentionally omitted | | | |
| 3640 | Muraleedharan, S. Facebook: Keyword Snooze: A New Way to Help Control Your News Feed (June 27, 2018). https://about.fb.com/news/2018/06/keyword-snooze-a-new-way-to-help-control-your-news-feed/. | Meta Platforms | | | |
| 3641 | Instagram User fayeknightly Post from Sep. 11, 2024, https://www.instagram.com/p/C_x_A79J93H/?hl=en | Meta Platforms | | | |
| 3642 | Instagram Use tydus Post from Dec. 17, 2022, https://www.instagram.com/p/CmSJ4DsJA6e/ | Meta Platforms | | | |
| 3643 | Thirteen second Facebook video of kids dressed as mermaids playing in the pool. https://www.facebook.com/reel/1006483657463891 | Meta Platforms | | | |
| 3644 | Twelve second Facebook video advertisement for Capybara Evolution. https://www.facebook.com/reel/643329618449237 | Meta Platforms | | | |

| 3645 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs? Fourth Set of Interrogatories | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3646 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs? Fifth Set of Interrogatories | Meta Platforms | | | |
| 3647 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs? Sixth Set of Interrogatories | Meta Platforms | | | |
| 3648 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs? Seventh Set of Interrogatories | Meta Platforms | | | |
| 3649 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs? First Set of Requests for Admissions | Meta Platforms | | | |
| 3650 | Narayanan trial report, Figure 2, design of social media algorithms | Arvind Narayanan | | | |
| 3651 | New Time Management Tools on Instagram and Facebook Instagram Blog, https://about.instagram.com/blog/announcements/new-time-management-tools-on-instagram-and-facebook | Meta Platforms | | | |
| 3652 | Instagram Help Center: Notification Settings | Meta Platforms | | | |
| 3653 | Plaintiff's Opening Statement, FTC v. Meta Platforms, Inc., dated May 12, 2025 (PDX0090) | Meta Platforms | | | |
| 3654 | Raising the Standard for Protecting Teens and Supporting Parents Online (Dec. 7, 2021) Meta. https://about.fb.com/news/2021/12/new-teen-safety-tools-on-instagram/ | Meta Platforms | | | |
| 3655 | Recommendations on Instagram Instagram Help Center | Meta Platforms | | | |
| 3656 | Report an Underage User on Instagram, https://help.instagram.com/contact/723586364339719 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3657 | Article titled "Research partnership to understand Facebook and Instagram's role in the U.S. 2020 election" | Meta Platforms | | | |
| 3658 | Meta's Responses to Interogatories (Apr. 10, 2023) | Meta Platforms | | | |
| 3659 | Rosen, G. (2018, May 15). Facebook publishes enforcement numbers for the first time. Meta Newsroom. https://about.fb.com/news/2018/05/enforcement-numbers/. | Meta Platforms | | | |
| 3660 | Meta Blog Post titled "Preventing Suicide and Self-Harm Content Spreading Online" dated 9/12/2024 | Antigone Davis; Meta Platforms | | | |
| 3661 | Sethaurman et al. Using Surveys to Make News Feed More Personal. about.fb.com. May 16, 2019. https://about.fb.com/news/2019/05/more-personalized-experiences/. | Meta Platforms | | | |
| 3662 | Article titled "More Control and Context in News Feed" dated 3/31/2021 | Meta Platforms | | | |
| 3663 | Intentionally omitted | Intentionally omitted | | | |
| 3664 | State Attorneys General's Third Notice and Request for Production of Documents, Case Nos: 4:23-cv-05448-YGR, 4:23-cv-05885-YGR and 4:24-cv-00805, MDL No. 3047, dated July 22, 2024 | Meta Platforms | | | |
| 3665 | Meta Media Gallery: Stephane Kasriel, Head of Commerce and Financial Technologies | Meta Platforms | | | |
| 3666 | Systrom, K. (2018, June 20) Welcome to IGTV, our New Video App. Instagram Blog. https://about.instagram.com/blog/announcements/welcome-to-igtv | Meta Platforms | | | |
| 3667 | Intentionally omitted | Intentionally omitted | | | |
| 3668 | Terms of Use, Instagram Help Center (https://help.instagram.com/581066165581870/). | Meta Platforms | | | |
| 3669 | Article titled "Testing Meta Verified to Help Creators Establish Their Presence" dated 2/19/2023 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3670 | The Wayback Machine - About Thefacebook https://web.archive.org/web/20040212032 910/http:/www.thefacebook.com/about.ph p? PHPSESSID=3dbb35712e8492bfce2a0a62 04bc19a4 | Meta Platforms | | | |
| 3671 | United States Securities and Exchange Commission, Schedule 13G, Meta Platforms, Inc. | Meta Platforms | | | |
| 3672 | Wayback Machine - Meta Community Standards Enforcement Report https://web.archive.org/web/20220126171 807/https://transparency.fb.com/data/com mu nity-standards-enforcement/suicide-and-self-injury/instagram/ | Meta Platforms | | | |
| 3673 | Wayback Machine - Meta Community Standards Enforcement Report https://web.archive.org/web/20240423111 159/https://transparency.meta.com/report s/co mmunity-standards-enforcement/child-nudity-and-sexual-exploitation/instagram/ | Meta Platforms | | | |
| 3674 | YouTube Screenshot of video "We Are In The Making \| Instagram" dated 10/13/2021 | Meta Platforms | | | |
| 3675 | Meta Blog Post titled "Welcome to IGTV, our New Video App" dated 6/20/2018 | Meta Platforms | | | |
| 3676 | Webpage titled "So, what is Instagram Shopping?" | Meta Platforms | | | |
| 3677 | Williams, M. (May 15, 2025). How We?re Advancing Accessibility at Meta, Facebook, https://about.fb.com/news/2025/05/advan cing-accessibility-meta/. | Meta Platforms | | | |
| 3678 | You and the Algortithm: It Takes Two to Tango, https://about.fb.com/news/2021/03/you-and-the-algorithm-it-takes-two-to-tango/ | Nick Clegg; Meta Platforms | | | |
| 3679 | https://transparency.fb.com/features/appr oach-to-content/demoting-borderline-content/. | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3680 | Zuckerberg Testimony Nov. 17, 2020 "Senate Judiciary Committee Holds Hearing on Censorship and the 2020 Election" | Mark Zuckerberg; Meta Platforms | | | |
| 3681 | Document written by Mark Zuckerberg titled "A Blueprint for Content Governance and Enforcement" | Meta Platforms | | | |
| 3682 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs' First Set of Interrogatories | Meta Platforms | | | |
| 3683 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs? Second Set of Interrogatories | Meta Platforms | | | |
| 3684 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs? Third Set of Interrogatories | Meta Platforms | | | |
| 3685 | DECLARATION OF ALLISON HARTNETT REGARDING THE ORDER RESOLVING DISPUTE RE: META WITNESSES? PREPAREDNESS FOR STATE AGS? 30(b)(6) DEPOSITION TOPICS AND RELATED DISCOVERY REQUESTS (ECF NO. 2441) | Meta Platforms | | | |
| 3686 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs? Second Set of Requests for Admissions | Meta Platforms | | | |
| 3687 | Excerpts of written discovery responses and objections served by Meta in response to MDL Plaintiffs? Third Set of Requests for Admissions | Meta Platforms | | | |
| 3688 | Meta Defendant?s Responses and Objections to MDL Plaintiffs? Rule 30(b)(6) Written Questions to Meta Defendants Meta Platforms, Inc.; Facebook Payments, Inc.; Siculus, Inc.; Facebook Operations, LLC; and Instagram, LLC on Topics 3-6 And Exhibits | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3689 | Meta Defendant's Supplemental Responses and Objections to MDL Plaintiffs' Rule 30(b)(6) Written Questions to Meta Defendants Meta Platforms, Inc.; Facebook Payments, Inc.; Siculus, Inc.; Facebook Operations, LLC; and Instagram, LLC on Topics 3-6 And Exhibits | Meta Platforms | | | |
| 3690 | META3047MDL-RVOL196_27. Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Meta Platforms | | | |
| 3691 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3692 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3693 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3694 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3695 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3696 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3697 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3698 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3699 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3700 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3701 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3702 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3703 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3704 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3705 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3706 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3707 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 3708 | Federal Trade Commission, A Look Behind the Screens Examining the Data Practices of Social Media and Video Streaming Services, FTC (Sept. 2024), available at https://www.ftc.gov/reports/look-behind-screens-examining-data-practices-social-media-video-streaming-services | Ryan Sheatsley | | | |
| 3709 | April 18, 2025 Correspondence from Phil Irwin, outside counsel for Meta | Meta Platforms | | | |
| 3710 | March 12, 2025 Correspondence from Philip Irwin, outside counsel for Meta | Meta Platforms | | | |
| 3711 | April 18, 2025 Correspondence from Phil Irwin, outside counsel for Meta | Meta Platforms | | | |
| 3712 | Intentionally omitted | Intentionally omitted | | | |
| 3713 | Intentionally omitted | Intentionally omitted | | | |
| 3714 | Intentionally omitted | Intentionally omitted | | | |
| 3715 | Any and all exhibits used in the deposition of Mark Zuckerberg, 7/14/25 (NM) | Meta Platforms | | | |

| | | | | |
|---|---|---|---|---|
| 3716 | Intentionally omitted | Intentionally omitted | | | |
| 3717 | Intentionally omitted | Intentionally omitted | | | |
| 3718 | Intentionally omitted | Intentionally omitted | | | |
| 3719 | Intentionally omitted | Intentionally omitted | | | |
| 3720 | Intentionally omitted | Intentionally omitted | | | |
| 3721 | Intentionally omitted | Intentionally omitted | | | |
| 3722 | Intentionally omitted | Intentionally omitted | | | |
| 3723 | Intentionally omitted | Intentionally omitted | | | |
| 3724 | Intentionally omitted | Intentionally omitted | | | |
| 3725 | Intentionally omitted | Intentionally omitted | | | |
| 3726 | Intentionally omitted | Intentionally omitted | | | |
| 3727 | Intentionally omitted | Intentionally omitted | | | |
| 3728 | Intentionally omitted | Intentionally omitted | | | |
| 3729 | Intentionally omitted | Intentionally omitted | | | |
| 3730 | Intentionally omitted | Intentionally omitted | | | |
| 3731 | Intentionally omitted | Intentionally omitted | | | |
| 3732 | Intentionally omitted | Intentionally omitted | | | |
| 3733 | Intentionally omitted | Intentionally omitted | | | |
| 3734 | Intentionally omitted | Intentionally omitted | | | |
| 3735 | Intentionally omitted | Intentionally omitted | | | |
| 3736 | Intentionally omitted | Intentionally omitted | | | |
| 3737 | Intentionally omitted | Intentionally omitted | | | |

| | | | | |
|---|---|---|---|---|
| 3738 | Intentionally omitted | Intentionally omitted | | | |
| 3739 | Intentionally omitted | Intentionally omitted | | | |
| 3740 | Intentionally omitted | Intentionally omitted | | | |
| 3741 | Intentionally omitted | Intentionally omitted | | | |
| 3742 | Intentionally omitted | Intentionally omitted | | | |
| 3743 | Intentionally omitted | Intentionally omitted | | | |
| 3744 | Intentionally omitted | Intentionally omitted | | | |
| 3745 | Intentionally omitted | Intentionally omitted | | | |
| 3746 | Intentionally omitted | Intentionally omitted | | | |
| 3747 | Intentionally omitted | Intentionally omitted | | | |
| 3748 | Intentionally omitted | Intentionally omitted | | | |
| 3749 | Intentionally omitted | Intentionally omitted | | | |
| 3750 | Intentionally omitted | Intentionally omitted | | | |
| 3751 | Intentionally omitted | Intentionally omitted | | | |
| 3752 | Intentionally omitted | Intentionally omitted | | | |
| 3753 | Intentionally omitted | Intentionally omitted | | | |
| 3754 | Intentionally omitted | Intentionally omitted | | | |
| 3755 | Intentionally omitted | Intentionally omitted | | | |
| 3756 | Intentionally omitted | Intentionally omitted | | | |
| 3757 | Saba Opening report, 11.21.25, Schedule 1.4.1, Summary Graph of Meta Revenue, Operating Income, Net Income, 2012-2024 | Carl Saba | | | |

| 3758 | Saba Opening Report, 11.21.25, Schedule 1.4.1, Summary Graph of Meta Revenue, Operating Income, Net Income | Carl Saba | | | |
|---|---|---|---|---|---|
| 3759 | Intentionally omitted | Intentionally omitted | | | |
| 3760 | Intentionally omitted | Intentionally omitted | | | |
| 3761 | Intentionally omitted | Intentionally omitted | | | |
| 3762 | Intentionally omitted | Intentionally omitted | | | |
| 3763 | Intentionally omitted | Intentionally omitted | | | |
| 3764 | California Partners Project, 10 Tech Tips For Your Family, https://www.calpartnersproject.org/techtipsforyourfamily | People of the State of California designee | | | |
| 3765 | California Partners Project, Tech/Life Balance: Helping Families Thrive in a Digital World, https://www.calpartnersproject.org/techlifebalance | People of the State of California designee | | | |
| 3766 | California Dept. of Education, News Release #24-41 (Aug. 27, 2024) | People of the State of California designee | | | |
| 3767 | California Partners Project and UCLA, Shared Experiences - How Social Media Affects the Well-Being and Empowerment of Girls and Young Women | People of the State of California designee | | | |
| 3768 | Legislative Analyst's Office, Assembly Floor Analysis (AB 1282) dated Aug. 28, 2024 | People of the State of California designee | | | |
| 3769 | Legislative Analyst's Office, Assembly Privacy and Consumer Protection Analysis (AB 2657) dated Apr. 20, 2024 | People of the State of California designee | | | |
| 3770 | Legislative Analyst's Office, Assembly Privacy and Consumer Protection Analysis (SB 680) dated Jul. 8, 2023) | People of the State of California designee | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3771 | Legislative Analyst's Office, Assembly Floor Analysis (AB 2273) dated Aug. 30, 2022 | People of the State of California designee | | | |
| 3772 | Meta Defendants' Responses and Objections to Interrogatories and Requests for Admission Propounded by State Attorneys Generals in Related Actions and Pre-Suit Investigation | Meta Platforms | | | |
| 3773 | "Facebook's Effort to Attract Preteens Goes Beyond Instagram Kids, Documents Show" WSJ, Georgial Wells and Jeff Horwitz (Sept. 28, 2021) | Adam Mosseri; Meta Platforms | | | |
| 3774 | Intentionally omitted | Intentionally omitted | | | |
| 3775 | Intentionally omitted | Intentionally omitted | | | |
| 3776 | "Better Feeds: Algorithms That Put People First." Knight-Georgetown Institute. Moehring et al. Mar. 4, 2025. | Arvind Narayanan | | | |
| 3777 | Meta Platforms, Inc. Annual Reports for fiscal years ended December 31, 2012-2025 | Meta Platforms | | | |
| 3778 | Meta Platforms, Inc. Forms 10-K and 10-KA for fiscal years ended December 31, 2012-2025 | Meta Platforms | | | |
| 3779 | Meta Platforms, Inc. Forms 10-Q for Q1 for fiscal years 2016, 2020-2024 and 2025 | Meta Platforms | | | |
| 3780 | Intentionally omitted | Intentionally omitted | | | |
| 3781 | Essay, "Understanding Social Media Recommendation Algorithms," dated 3/9/2023 | Meta Platforms | | | |
| 3782 | Essay, "The Myth of The Algorithm: A system-level view of algorithmic amplification," dated 9/13/2023 | Meta Platforms | | | |
| 3783 | Intentionally omitted | Intentionally omitted | | | |
| 3784 | Research article, "Interventions to control children's screen use and their effect on sleep: A systematic review and meta-analysis," dated 5/28/2020 | Meta Platforms | | | |
| 3785 | Intentionally omitted | Intentionally omitted | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3786 | Research article, "'Using digital media or sleeping...that is the question.' A meta-analysis on digital media use and unhealthy sleep in adolescence," dated 5/8/2023 | Meta Platforms | | | |
| 3787 | "Designing for Digital Detox: Making Social Media Less Addictive with Digital Nudges" | Mosseri; Meta Platforms | | | |
| 3788 | Research article, "Defining and Identifying Attention Capture Deceptive Designs in Digital Interfaces," dated 4/23/2023 | Meta Platforms | | | |
| 3789 | Research article, "Exploring the Evolution of Dark Patterns and Manipulative Design on Instagram," dated April 26, 2025 | Meta Platforms | | | |
| 3790 | Research article, "The Dark (Patterns} Side of UX Design," dated 4/21/2018 | Meta Platforms | | | |
| 3791 | Data Volume 188 | Meta Platforms | | | |
| 3792 | Data Volume 188R | Meta Platforms | | | |
| 3793 | Data Volume 188R2 | Meta Platforms | | | |
| 3794 | Data Volume 209 | Meta Platforms | | | |
| 3795 | Data Volume 170 | Meta Platforms | | | |
| 3796 | Data Volume 215 | Meta Platforms | | | |
| 3797 | Data Volume 215R | Meta Platforms | | | |
| 3798 | Data Volume  215R2 | Meta Platforms | | | |
| 3799 | Data Volume 289 | Meta Platforms | | | |
| 3800 | Data Volume 290 | Meta Platforms | | | |
| 3801 | Data Volume 310 | Meta Platforms | | | |
| 3802 | Data Volume 077R | Meta Platforms | | | |
| 3803 | Data Volume 225 | Meta Platforms | | | |
| 3804 | Data Volume 235 | Meta Platforms | | | |
| 3805 | Data Volume 131 | Meta Platforms | | | |
| 3806 | Data Volume 216 | Meta Platforms | | | |
| 3807 | Data Volume 255 | Meta Platforms | | | |
| 3808 | Data Volume 161 | Meta Platforms | | | |
| 3809 | Data Volume 233 | Meta Platforms | | | |
| 3810 | Data Volume 237 | Meta Platforms | | | |
| 3811 | Intentionally omitted | Intentionally omitted | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3812 | "Youth Perspectives on Online Safety, 2023: an annual report of youth attitudes and experiences." Thorn & Benenson Strategy Group. August 2024. https://info.thorn.org/hubfs/Research/Thorn_23_YouthMonitoring_Report.pdf | Carl Saba, Adam Alter | | | |
| 3813 | "Youth Perspectives on Online Safety, 2022: an annual report of youth attitudes and experiences." Thorn & Benenson Strategy Group. August 2024. https://info.thorn.org/hubfs/Research/Thorn_23_YouthMonitoring_Report.pdf | Carl Saba, Adam Alter | | | |
| 3814 | Slide deck titled "Self-Generated Child Sexual Abuse Material: Youth Attitudes and Experiences in 2021," dated October 2022 | Meta Platforms | | | |
| 3815 | Research article, "Teens, Social Media & Technology Overview 2015, Smartphones facilitate shifts in communication landscape for teens," dated 4/9/2015 | Meta Platforms | | | |
| 3816 | Research article, "Teens, Social Media & Technology 2018," dated 5/31/2018 | Meta Platforms | | | |
| 3817 | Research article, "Teens, Social Media & Technology 2022," dated 8/10/2022 | Meta Platforms | | | |
| 3818 | Research article, "Teens, Social Media & Technology 2023," dated 12/11/2023 | Meta Platforms | | | |
| 3819 | Research article, "Teens, Social Media & Technology 2024," dated 12/12/2024 | Carl Saba | | | |
| 3820 | Deposition of George Volichenko, 12.16.24, Exhibit 6 | George Volichenko; Meta Platforms | | | |
| 3821 | Saba Rebuttal Report, 2.20.26, Time Spent Charts and Regression Model for MDL States, Page 68 and Accompanying Excel File | Carl Saba | | | |
| 3822 | Meta's Opening Statement, FTC v. Meta Platforms, Inc., dated April 14, 2025 | Carl Saba | | | |
| 3823 | Plaintiff's Opening Statement, FTC v. Meta Platforms, Inc., dated April 14, 2025 | Carl Saba | | | |
| 3824 | Intentionally omitted | Intentionally omitted | | | |
| 3825 | Intentionally omitted | Intentionally omitted | | | |

| 3826 | 3/4/2025 Deposition of Antigone Davis, Youth Safety Meta Youth Portal, Exhibit 7 | Meta Platforms; Antigone Davis | | | |
|---|---|---|---|---|---|
| 3827 | New Mexico v. Meta, Plaintiff's Exhibit PLTF EX-04256 | Meta Platforms; Mark Zuckerberg | | | |
| 3828 | New Mexico v. Meta, Plaintiff's Exhibit PLTF EX-0767, Presentation titled "Instagram Bad Experiences" | Meta Platforms; Arturo Bejar | | | |
| 3829 | Exhibit 2, Amos Hartston, 08-07-2025, Notes re: Certain materials reviewed in preparation for 30(b)(6) | Amos Hartston | | | |
| 3830 | Exhibit 3, Amos Hartston, 08-07-2025, Topics 11 & 12 Notes | Amos Hartston | | | |
| 3831 | Exhibit 4, Amos Hartston, 08-07-2025, Topic 1 Notes | Amos Hartston | | | |
| 3832 | Exhibit 12, Amos Hartston, 08-07-2025, Topics 3 & 4 Notes | Amos Hartston | | | |
| 3833 | Exhibit 14, Amos Hartston, 08-07-2025, Topics 5/6 Notes | Amos Hartston | | | |
| 3834 | Exhibit 17, Amos Hartston, 08-07-2025, Topic 7 Notes | Amos Hartston | | | |
| 3835 | Exhibit 18, Amos Hartston, 08-07-2025, Topic 10 Notes | Amos Hartston | | | |
| 3836 | Exhibit 19, Amos Hartston, 08-07-2025, Topic 13 Notes | Amos Hartston | | | |
| 3837 | Exhibit 21, Amos Hartston, 08-07-2025, Topics 14 & 16 Notes | Amos Hartston | | | |
| 3838 | Exhibit 22, Amos Hartston, 08-07-2025, Senate Bill No. 976 | Amos Hartston | | | |
| 3839 | Exhibit 23, Amos Hartston, 08-07-2025, Topics 8 & 15 Notes | Amos Hartston | | | |
| 3840 | Exhibit 25, Amos Hartston, 08-07-2025, Topic 17 Notes | Amos Hartston | | | |
| 3841 | Exhibit 26, Amos Hartston, 08-07-2025, Topics 26 Notes | Amos Hartston | | | |
| 3842 | Exhibit 29, Amos Hartston, 08-07-2025, Topic 18 Notes | Amos Hartston | | | |
| 3843 | Exhibit 32, Amos Hartston, 08-07-2025, Topic 19 Notes | Amos Hartston | | | |
| 3844 | Exhibit 34, Amos Hartston, 08-07-2025, Topic 20 Notes | Amos Hartston | | | |
| 3845 | Exhibit 35, Amos Hartston, 08-07-2025, Topic 9 Notes | Amos Hartston | | | |
| 3846 | Exhibit 36, Amos Hartston, 08-07-2025, Topic 22 Notes | Amos Hartston | | | |

| 3847 | Exhibit 37, Amos Hartston, 08-07-2025, Topics 23 & 24 | Amos Hartston | | | |
|---|---|---|---|---|---|
| 3848 | Market Strategies Update Email | Meta Platforms; Adam Mosseri | | | |
| 3849 | M&A and Market Landscape Review: Long Term Retention and its Implications | Meta Platforms; Robert Chen | | | |
| 3850 | Exhibit 24, Allison L. Hartnett, 06-16-2025, Meta platforms Excel spreadsheet; Ongoing Commitments, Deadlines, Plans | Meta Platforms; Allison L. Hartnett | | | |
| 3851 | "Understanding Perceptions of Problematic Facebook Use." | Justin Cheng | | | |
| 3852 | ?What We Know About Body Image (Literature Review)? | Justin Cheng | | | |
| 3853 | "Social Comparison and Facebook: Feedback, Positivity, and Opportunities For Comparison." | Justin Cheng | | | |
| 3854 | Text: Nickelodeon's brand new show Breadwinners premieres Sat @ 11/10c | Meta Platforms | | | |
| 3855 | "Annual Estimates of the Resident Population by Single Year of Age and Sex for the United States: April 1, 2020 to July 1, 2023," U.S. Census, chart ID: nc-est2023-syasexn, https://www2.census.gov/programssurveys/ popest/tables/2020-2023/national/asrh/nc-est2023-syasexn.xlsx | Adam Alter | | | |
| 3856 | Rideout, V., Peebles, A., Mann, S., & Robb, M. B. (2022). Common Sense census: Media use by tweens and teens, 2021, Common Sense, https://www.commonsensemedia.org/sites/default/files/research/report/8-18- census-integrated-report-final-web_0.pdf | Adam Alter | | | |
| 3857 | ?Life In Media Survey: 2025,? University of South Florida, https://www.usf.edu/artssciences/ departments/journalism/documents/lims2025/lims2025.pdf. | Adam Alter | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3858 | ?The Common Sense Census: Media Use by Kids Zero to Eight: 2025,? Common Sense Media, 2025, https://www.commonsensemedia.org/sites/default/files/research/report/2025-common-sense-census-web- 2.pdf | Adam Alter | | | |
| 3859 | Boyd, Danah, Hargittai, E., Schultz, J., & Palfrey, J. (2011), ?Why parents help their children lie to Facebook about age: Unintended consequences of the Children?s Online Privacy Protection Act,? First Monday, 16(11), available at https://www.ftc.gov/sites/default/files/documents/public_comments/massachusetts-00243%C2%A0/00243-82161.pdf | Adam Alter | | | |
| 3860 | Youth Growth HPM 1/2/18 | Robert Chen; Meta Platforms | | | |
| 3861 | Market Strategy Updates - 1/18/19 | Kang-Xing Jin; Funda Kivran-Swain; Robert Chen; Meta Platforms | | | |
| 3862 | Long Term Retention: The Young Ones are the Best Ones and Other Learnings | Robert Chen; Meta Platforms | | | |
| 3863 | How can we stop Facebook from becoming a Linkedin for Teens? | Meta Platforms; Robert Chen | | | |
| 3864 | Research article, "The impact of screen use on sleep health across the lifespan: A National Sleep Foundation consensus statement," dated 5/2/2024 | Meta Platforms | | | |
| 3865 | Research article, "Social media use, mental health and sleep: A systematic review with meta-analyses," dated 8/28/2024 | Meta Platforms | | | |
| 3866 | Research article, "Adolescents' interactive electronic device use, sleep and mental health: a systematic review of prospective studes," dated 3/21/2023 | Meta Platforms | | | |
| 3867 | Research article, "Electronic media use and sleep in children and adolescents in western countries: a systematic review," dated 2021 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3868 | Research article, "Digital media use and sleep in late adolescence and young adulthood: A systematic review," dated 12/22/2022 | Meta Platforms | | | |
| 3869 | Research article, "Altering Adolescents' Pre-Bedtime Phone Use to Achieve Better Sleep Health," dated 2018 | Meta Platforms | | | |
| 3870 | Research article, "Reducing the use of screen electronic devices in the evening is associated with improved sleep and daytime vigilance in adolescents," dated 4/19/2019 | Meta Platforms | | | |
| 3871 | Internal meeting agenda: "Cosmetic Surgery Effects" (considering reversing ban on AR Effect filters) (2020) | Meta Platforms; Mark Zuckerberg | | | |
| 3872 | Exhibit 43, Michael (Miki) Rothschild , 01-22-2025, Daily Tme Limit | Meta Platforms; Michael (Miki) Rothschild | | | |
| 3873 | Email thread with subject line Re: Draft of email to IG Leads for Youth POV v2 | Meta Platforms; Kristin Hendrix; Shayli Jimenez | | | |
| 3874 | Exhibit 42, Adam Mosseri, 03-17-2025, H2 2018 IG Well-being Data and Research Highlights | Meta Platforms; Adam S. Mosseri | | | |
| 3875 | Chat thread from 9/25/2020 | Meta Platforms | | | |
| 3876 | Chat thread from 7/2/2021 | Meta Platforms; Antigone Davis | | | |
| 3877 | Email thread from August 2021 with subject line "Well-being + Youth Tech Headcount and Strategy" | Meta Platforms; Kang-Xing Jin; Pratiti Raychoudhury | | | |
| 3878 | Email thread from September 2021 with subject line "Well-being + Youth Tech Headcount and Strategy" | Meta Platforms; Kang-Xing Jin; Pratiti Raychoudhury | | | |
| 3879 | Sheatsley Corrected Trial Report, Figure 5 | Ryan Sheatsley | | | |
| 3880 | Summary of information in Sheatsley Corrected Trial Report, Tables 14 and 17 | Ryan Sheatsley | | | |
| 3881 | Summary of information in Sheatsley Corrected Trial Report, Tables 22 and 23 | Ryan Sheatsley | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3882 | Summary of information in Sheatsley Corrected Trial Report, Tables 24 and 25 | Ryan Sheatsley | | | |
| 3883 | Summary of information in Sheatsley Corrected Trial Report, Table 42 | Meta Platforms; Adam S. Mosseri | | | |
| 3884 | Summary of information in Sheatsley Corrected Trial Report, Table 44 | Ryan Sheatsley | | | |
| 3885 | Summary of information in Sheatsley Corrected Trial Report, Table 45 | Ryan Sheatsley | | | |
| 3886 | Summary of information in Sheatsley Corrected Trial Report, Table 46 | Ryan Sheatsley | | | |
| 3887 | Summary of information in Sheatsley Corrected Trial Report, Table 44 | Ryan Sheatsley | | | |
| 3888 | Summary of information in Sheatsley Corrected Trial Report, Table 48 | Ryan Sheatsley | | | |
| 3889 | Summary of information in Sheatsley Corrected Trial Report, Table 47 | Ryan Sheatsley | | | |
| 3890 | Summary of information in Sheatsley Corrected Trial Report, Table 56.1 | Ryan Sheatsley | | | |
| 3891 | Summary of information in Sheatsley Corrected Trial Report, Table 56.1 | Ryan Sheatsley | | | |
| 3892 | Sheatsley Corrected Trial Report, Figure 6 | Ryan Sheatsley | | | |
| 3893 | Summary of information in Sheatsley Corrected Trial Report, Table 53 | Ryan Sheatsley | | | |
| 3894 | Summary of information in Sheatsley Corrected Trial Report, Table 58 | Ryan Sheatsley | | | |
| 3895 | Summary of information in Sheatsley Corrected Trial Report, Table 59 | Ryan Sheatsley | | | |
| 3896 | Summary of information in Sheatsley Corrected Trial Report, Table 60 | Ryan Sheatsley | | | |
| 3897 | Summary of information in Sheatsley Corrected Trial Report, Table 62 | Ryan Sheatsley | | | |
| 3898 | Summary of information in Sheatsley Corrected Trial Report, Table 63 | Ryan Sheatsley | | | |
| 3899 | Summary of information in Sheatsley Reply Report, Table A-1 | Ryan Sheatsley | | | |
| 3900 | Summary of information in Sheatsley Reply Report, Table A-2 | Ryan Sheatsley | | | |
| 3901 | Summary of information in Sheatsley Reply Report, Table A-4 | Ryan Sheatsley | | | |
| 3902 | Summary of information in Sheatsley Reply Report, Table A-5 | Ryan Sheatsley | | | |

| 3903 | Intentionally omitted | Intentionally omitted | | | |
|---|---|---|---|---|---|
| 3904 | Intentionally omitted | Intentionally omitted | | | |
| 3905 | Chat from 10/5/2021 | Meta Platforms; Kristin Hendrix; Funda Kivran-Swaine; Pratiti Raychoudhury | | | |
| 3906 | Email from 9/1/2020 with subject line Child Safety - State of Play (720) | Meta Platforms; Nick Clegg | | | |
| 3907 | Chat from 7/28/2021 | Meta Platforms | | | |
| 3908 | Attachment titled 2017 Q3 board deck draft v3 - 2 data slides | Meta Platforms | | | |
| 3909 | Slide deck: Project Kid Review | Meta Platforms | | | |
| 3910 | Meta Public Affairs Marketing CTR Track 2-Power Tools V2 Assets | Meta Platforms | | | |
| 3911 | Intentionally omitted | Intentionally omitted | | | |
| 3912 | Well-Being Summary [Tech for Social Good] | Meta Platforms; Mark Zuckerberg | | | |
| 3913 | COPPA Disgorgement Associated with U13 Users | Carl Saba | | | |
| 3914 | UDAP Disgorgement Associated with U13 Users | Carl Saba | | | |
| 3915 | Penalty Calculation for Pre-Teens and Teens on Meta's Platforms | Carl Saba | | | |
| 3916 | Time Spent Penalty Calculations for Teen Users | Carl Saba | | | |
| 3917 | Disgorgement of Profits Based on Time Spent as Teens | Carl Saba | | | |
| 3918 | UDAP Violation Counts and Penalty Calculation Related to Meta's Actual Knowledge COPPA Violations | Carl Saba, Ryan Sheatsley | | | |
| 3919 | Summary of Saba Schedule 7.1, 9-12 Year Old IG and FB DAP Percentages (All Plaintiffs States) | Carl Saba | | | |
| 3920 | Summary of Saba Schedule 7.1, 9-12 Year Old IG and FB DAP Percentages (CA, CO, KY, NJ) | Carl Saba | | | |
| 3921 | Shayli Jimenez deposition Exhibit 12 | Meta Platforms; Shayli Jimenez | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3922 | Arturo Bejar deposition 04/08/2025 Exhibit 51, Report from the Coroner's Service | Meta Platforms; Arturo Bejar | | | |
| 3923 | Exhibit 94, Antigone Davis, 03-05-2025, Document, "Tik-tok & Reels Links to Self-Harm and suicide" | Meta Platforms; Antigone Davis | | | |
| 3924 | Exhibit 11, Mosseri, 07-25-2025, Email - FW: Age Management Decisions (2/28/2020) | Meta Platforms; Adam Mosseri | | | |
| 3925 | FB App Leads Review: Notifications Quality 2/14 | Meta Platforms | | | |
| 3926 | Email thread with subject line [Pre-Read] (A/C PRIV) 11/8 Well-being 2022 Central Investment Meeting | Meta Platforms; Mark Zuckerberg; Kang-Xing Jin; Pratiti Raychoudhury; Nick Clegg | | | |
| 3927 | Exhibit 6, Felicia Chen, 05-22-2026, Document, "How to set up payouts on Facebook" | Meta Platforms | | | |
| 3928 | IG Supervision Objectives and SOTU (Aug '23) | Meta Platforms; Kristin Hendrix | | | |
| 3929 | Intentionally omitted | Intentionally omitted | | | |
| 3930 | Exhibit 2, Transcript of Mark Zuckerberg and Jack Dorsey testimony before the Senate Judiciary Committee, dated 11/17/2020 | Meta Platforms; Mark Zuckerberg | | | |
| 3931 | Exhibit 3, WhatsApp Chat from 11/17/2020 "Subject: Hearing On-Site" | Meta Platforms; Mark Zuckerberg | | | |
| 3932 | Exhibit 4, Document titled "Social Media and Youth Mental Health, The U.S. Surgeon General's Advisory," dated 2023 | Meta Platforms; Mark Zuckerberg | | | |
| 3933 | Exhibit 5, Document titled "MYST: Perceived challenges with time management while using IG," dated 11/20/2024 | Meta Platforms; Mark Zuckerberg | | | |
| 3934 | Exhibit 6, Email 9/18/2020 "FW: Ads ranking follow up -- privileged and confidential" | Meta Platforms; Mark Zuckerberg | | | |
| 3935 | Exhibit 7, Slide deck titled "Company Milestones," dated 9/8/2022 | Meta Platforms; Mark Zuckerberg | | | |
| 3936 | Exhibit 8, Slide deck titled "Company Milestones" | Meta Platforms; Mark Zuckerberg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3937 | Exhibit 9, Document titled "Quarterly Meta Capacity Planning - Q1 2023 - Review and Decisions," dated 2/2/2023 | Meta Platforms; Mark Zuckerberg | | | |
| 3938 | Deposition of Mark Zuckerberg, 5/8/2026, Exhibit 10 | Mark Zuckerberg; Meta Platforms | | | |
| 3939 | Exhibit 02 , Mark Zuckerberg, 07-14-2025, Text message string, Bates stamped METANMAG-011-01573118 through METANMAG-011-01573119 | Meta Platforms; Mark Zuckerberg | | | |
| 3940 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 3941 | Exhibit 04 , Mark Zuckerberg, 07-14-2025, Email from Emmaka Porchea-Veneszee to Mark Zuckerberg, dated 1/10/2018, with attachments, Bates stamped METANMAG-002-610782 through METANMAG-002-610783 and METANMAG-002-00610912 through METANMAG-002-00610936 | Meta Platforms; Mark Zuckerberg | | | |
| 3942 | Exhibit 05 , Mark Zuckerberg, 07-14-2025, Email from Stan Chudnovsky to Mark Zuckerberg, dated 9/9/2019, Bates stamped METANMAG-002-00623354 through METANMAG-002-00623357 | Meta Platforms; Mark Zuckerberg | | | |
| 3943 | Exhibit 06 , Mark Zuckerberg, 07-14-2025, Meta website article entitled, "Our tools, features and resources to help support teens and parents" (Not Bates stamped) | Meta Platforms; Mark Zuckerberg | | | |
| 3944 | Exhibit 7 , Mark Zuckerberg, 07-14-2025, Email from Nick Clegg to Rachel Lieber, Tim Colbourne, and CC recipients Joel Kaplan, Probir Mehta, dated 12/26/2022, Bates stamped METANMAG-007-00351828 through METANMAG-007-00351848 | Meta Platforms; Mark Zuckerberg | | | |
| 3945 | Exhibit 08 , Mark Zuckerberg, 07-14-2025, Document entitled, "Instagram Youth Well-being Assurance Audit - Phase 2 Audit Report," Bates stamped METANMAG-002-02471121 through METANMAG-002-02471148 | Meta Platforms; Mark Zuckerberg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3946 | Exhibit 09 , Mark Zuckerberg, 07-14-2025, Document entitled, "A Privacy-Focused Vision for Social Networking, March 6, 2019, Mark Zuckerberg" (Not Bates stamped) | Meta Platforms; Mark Zuckerberg | | | |
| 3947 | Exhibit 11, Mark Zuckerberg, 07-14-2025, Email from Nick Clegg to Mark Zuckerberg, cc recipient Sheryl Sandberg, dated 10/3/2019, Bates stamped METANMAG-002-00282936 through METANMAG-002-00282939 | Meta Platforms; Mark Zuckerberg | | | |
| 3948 | Exhibit 12, Mark Zuckerberg, 07-14-2025, Email from Naomi Gleit to Kelly Soulard | Meta Platforms; Mark Zuckerberg | | | |
| 3949 | Exhibit 13, Mark Zuckerberg, 07-14-2025, String of emails beginning with an email from Antigone Davis, Bates stamped METANMAG-041-00001080 through METANMAG-041-00001087 | Meta Platforms; Mark Zuckerberg | | | |
| 3950 | Exhibit 14, Mark Zuckerberg, 07-14-2025, Document entitled, "November 2021, Youth Update," Bates stamped METANMAG-003-00002989, METANMAG-003-00002989_001 through METANMAG-003-00002989_0035 | Meta Platforms; Mark Zuckerberg | | | |
| 3951 | Exhibit 15, Mark Zuckerberg, 05-08-2024, News article from the Albuquerque Journal entitled "Three alleged online child predators arrested, AG blames Meta social media sites" | Meta Platforms; Mark Zuckerberg | | | |
| 3952 | Exhibit 18, Mark Zuckerberg, 07-14-2025, String of emails Bates stamped METANMAG-002-02242201 through METANMAG-002-02242203 | Meta Platforms; Mark Zuckerberg | | | |
| 3953 | Exhibit 21, Mark Zuckerberg, 07-14-2025, Document entitled, "United States Security and Exchange Commission, Washington, D.C. 20549, Form 10-K, ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934 For the fiscal year ended December 31, 2021, Meta Platforms, Inc." (Not Bates stamped) | Meta Platforms; Mark Zuckerberg | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3954 | Exhibit 22, Mark Zuckerberg, 07-14-2025, Email from Angela Lee to Matthew Holleque, Lauren Bachan, cc'd Paul Chung, dated 11/8/2021, with attachment, Bates stamped METANMAG-005-01172946 through METANMAG-005-01172949 | Meta Platforms; Mark Zuckerberg | | | |
| 3955 | US Humans that spend a ton of time on IG in a week | Meta Platforms; Darius Kilstein | | | |
| 3956 | Exhibit 37, Karina Newton, 02-27-2025, Internal Chat 9/14/2021 | Meta Platforms; Vaishnavi Jayakumar; Karina Newton | | | |
| 3957 | Email Thread from Feb. 2020 Re: Likes experiment | Meta Platforms; Adam Mosseri; Karina Newton | | | |
| 3958 | Exhibit 31, Mark Zuckerberg, 03-27-2025, Problematic Use On-Platform Mearsurement | Mark Zuckerberg; Meta Platforms | | | |
| 3959 | Exhibit 12, Sayed Otaru, 06-09-2025, A parent and guardian's guide to Instagram | Sayed Otaru; Meta Platforms | | | |
| 3960 | Exhibit 11, Sayed Otaru, 06-06-2025, Email Chain from Liza Crenshaw | Sayed Otaru; Meta Platforms | | | |
| 3961 | Exhibit 09, Sayed Otaru, 06-06-2025, Commonwealth of Massachusetts v. Meta Platforms, Inc. and Instagram, LLC - 30(B)(6) Topic 15, 16, 26 - Information Regarding Tools | Sayed Otaru; Meta Platforms | | | |
| 3962 | Exhibit 9A, Sayed Otaru, 06-06-2025, Binder of press releases which includes a copy of Exhibit 34 | Sayed Otaru, Meta Platforms | | | |
| 3963 | 2012 Q2 10 Q.pdf | Meta Platforms | | | |
| 3964 | 2012 Q3 10 Q.pdf | Meta Platforms | | | |
| 3965 | 2013 Q2 10 Q.pdf | Meta Platforms | | | |
| 3966 | 2013 Q3 10 Q.pdf | Meta Platforms | | | |
| 3967 | 2014 Q2 10 Q.pdf | Meta Platforms | | | |
| 3968 | 2014 Q3 10 Q.pdf | Meta Platforms | | | |
| 3969 | 2015 Q2 10 Q.pdf | Meta Platforms | | | |
| 3970 | 2015 Q3 10 Q.pdf | Meta Platforms | | | |
| 3971 | 2016 Q2 10 Q.pdf | Meta Platforms | | | |
| 3972 | 2016 Q3 10 Q.pdf | Meta Platforms | | | |
| 3973 | 2017 Q2 10 Q.pdf | Meta Platforms | | | |
| 3974 | 2017 Q3.pdf | Meta Platforms | | | |
| 3975 | 2018 Q2 10 Q.pdf | Meta Platforms | | | |

| 3976 | 2018 Q3 10 Q.pdf | Meta Platforms | | | |
|---|---|---|---|---|---|
| 3977 | 2019 Q2 10 Q.pdf | Meta Platforms | | | |
| 3978 | 2019 Q3 10 Q.pdf | Meta Platforms | | | |
| 3979 | 2020 Q2 10 Q.pdf | Meta Platforms | | | |
| 3980 | 2020 Q3 10 Q.pdf | Meta Platforms | | | |
| 3981 | 2021 Q2 10 Q.pdf | Meta Platforms | | | |
| 3982 | 2021 Q3 10 Q.pdf | Meta Platforms | | | |
| 3983 | 2022 Q2 10 Q.pdf | Meta Platforms | | | |
| 3984 | 2022 Q3 10 K.pdf | Meta Platforms | | | |
| 3985 | 2023 Q3 10Qpdf.pdf | Meta Platforms | | | |
| 3986 | Gray Rpt. at 39.pdf. This was previously exhibit 3929. | Colin Gray | | | |
| 3987 | Gray Rpt. ¶ 92 (account deletion full process, screens 1-13) | Colin Gray | | | |
| 3988 | Gray Rpt. at 40-41.pdf. This was previously exhibit 3929. | Colin Gray | | | |
| 3989 | Gray Rpt. ¶ 94 (account deletion flow, screens 7-9) | Colin Gray | | | |
| 3990 | Gray Rpt. at 42.pdf. This was previously exhibit 3929. | Colin Gray | | | |
| 3991 | Gray Rpt. ¶ 94 (account deletion flow, screens 11-13) | Colin Gray | | | |
| 3992 | Gray Rpt. at 53.pdf. This was previously exhibit 3929. | Colin Gray | | | |
| 3993 | Gray Rpt. ¶ 120 (Family Center screenshots) | Colin Gray | | | |
| 3994 | Gray Rpt. at 54-1.pdf. This was previously exhibit 3929. | Colin Gray | | | |
| 3995 | Gray Rpt. ¶ 121 (Family Center setup flow, screens 1-3) | Colin Gray | | | |
| 3996 | Gray Rpt. at 54-2.pdf. This was previously exhibit 3929. | Colin Gray | | | |
| 3997 | Gray Rpt. ¶ 121 (Family Center setup flow, screens 6-9) | Colin Gray | | | |
| 3998 | Gray Rpt. at 54-3.pdf. This was previously exhibit 3929. | Colin Gray | | | |
| 3999 | Gray Rpt. ¶ 121 (Family Center setup flow, screen 10A) | Colin Gray | | | |
| 4000 | Alter Table 16 | Adam Alter | | | |
| 4001 | Prinstein Figure 1 | Mitch Prinstein | | | |
| 4002 | Twenge Figure 1 | Jean Twenge | | | |
| 4003 | Twenge Figure 11 | Jean Twenge | | | |
| 4004 | Twenge Figure 12 | Jean Twenge | | | |
| 4005 | Twenge Figure 13 | Jean Twenge | | | |

| 4006 | Twenge Figure 2 | Jean Twenge | | | |
|------|-----------------|-------------|---|---|---|
| 4007 | Twenge Figure 3 | Jean Twenge | | | |
| 4008 | Twenge Figure 4 | Jean Twenge | | | |
| 4009 | Twenge Figure 5 | Jean Twenge | | | |
| 4010 | Twenge Figure 6 | Jean Twenge | | | |
| 4011 | Alter Trial Report Figure 14, "11-15-year-olds grouped together in a slide showing a graphic based on Facebook's Consumer Product Strategy Analysis" | Adam Alter; Meta Platforms | | | |
| 4012 | Alter Trial Report Figure 22, showing Instagram's "playful" camera filters | Adam Alter; Meta Platforms | | | |
| 4013 | Alter Trial Report Figure 23, showing recommendations for appealing to Tweens | Adam Alter; Meta Platforms | | | |
| 4014 | Alter Trial Report Figure 24, showing New Instagram stickers appeal to tweens' creativity | Adam Alter; Meta Platforms | | | |
| 4015 | Alter Trial Report Figure 61, a post documenting Salish Matter's first date with influencer Nidal Wonder. | Adam Alter; Meta Platforms | | | |
| 4016 | Alter Trial Report Figure 80, a post showing Halloween activities available on Roblox. | Adam Alter; Meta Platforms | | | |
| 4017 | Alter Trial Report Figures 30-31, showing posts from Piper Rockelle. | Adam Alter; Meta Platforms | | | |
| 4018 | Alter Trial Report Figures 32-33, showing Piper Rockelle with Txunamy and a Rockelle sponsored post for party popteenies toys. | Adam Alter; Meta Platforms | | | |
| 4019 | Alter Trial Report Figures 34-35, a post of Piper Rockelle's 11th birthday, and a screenshot of a tydus talbot music video | Adam Alter; Meta Platforms | | | |
| 4020 | Alter Trial Report Figures 36-37, post of Tydus Talbot falling into candy and talbot with other child celebrities at the Nickelodeon Universe new year's eve celebration. | Adam Alter; Meta Platforms | | | |
| 4021 | Alter Trial Report Figures 38-39, a Tydus Talbot post featuring a comment from a 10 year old, and a kids choice nomination for Kids Diana Show | Adam Alter; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4022 | Alter Trial Report Figures 40-41, a Kids Diana Show post with various animated visual elements throughout the video and with 10 year old Diana pictured with friends of similar age. | Adam Alter; Meta Platforms | | | |
| 4023 | Alter Trial Report Figures 42-43, kids Diana show birthday post with user comment indicating they're under 13, Faye Knightly post with her and a friend dressed in silly costumes. | Adam Alter; Meta Platforms | | | |
| 4024 | Alter Trial Report Figures 44-45, Fay Knightly reels promoting release of music video by the Rock Squad. | Adam Alter; Meta Platforms | | | |
| 4025 | Alter Trial Report Figures 46-47, Faye Knightly 11th birthday post with a comment by a 12 year old IG member, an Evelyn Grym IG home page. | Adam Alter; Meta Platforms | | | |
| 4026 | Alter Trial Report Figures 48-50, Evelyn Grym posts. | Adam Alter; Meta Platforms | | | |
| 4027 | Alter Trial Report Figures 62-63, reel featuring 13 year old Salish Matter dancing with 14 year old Peyton Myler, and post of Salish Matter burying dad in sand at a beach. | Adam Alter; Meta Platforms | | | |
| 4028 | Alter Trial Report Figures 64-65, post of Salish Matter and Peyton Myler at Nickelodeon Kids Choice Awards, and a Matter post with an 8 year old disclosing their age in a comment. | Adam Alter; Meta Platforms | | | |
| 4029 | Alter Trial Report Figures 66-67, Ashley McBridge reel unboxing slime and playing with it, and promoting Mcbridge original Roblox story. | Adam Alter; Meta Platforms | | | |
| 4030 | Alter Trial Report Figures 68-69, Ashley Mcbridge posing with painted pumpkins and promoting new music video through animated photos. | Adam Alter; Meta Platforms | | | |
| 4031 | Alter Trial Report Figures 70-71, Reel showing McBridge celebrating 9th birthday, and Ninja Kidz post wrestling WWE superstars. | Adam Alter; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4032 | Alter Trial Report Figures 72-73, posts of Ninja Kidz at an arcade with a ninja turtles video game, and with two showing snakes they found. | Adam Alter; Meta Platforms | | | |
| 4033 | Alter Trial Report Figures 74-75, post of Ninja Kids as cartoon characters surrounded by pirate ships, dinosaurs, dragons, and other characters that appeal to children, and a sponsored post with Mattel toys. | Adam Alter; Meta Platforms | | | |
| 4034 | Alter Trial Report Figures 76-77, Roblox post with characters in a cafeteria, and a reel promoting a capybara-themed Roblox game. | Adam Alter; Meta Platforms | | | |
| 4035 | Alter Trial Report Figures 78-79, Roblox post featuring a dinosaur-themed video game, and a video post featuring a Roblox game with a skateboarding hot dog | Adam Alter; Meta Platforms | | | |
| 4036 | Email Relating to A Post in Age-Misrepresentation Working Group | Meta Platforms | | | |
| 4037 | Slide deck titled "Leading on IG Youth Protections" dated 7/11/2023 | Meta Platforms | | | |
| 4038 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 4039 | Sheatsley Condensed Table A-1 | Ryan Sheatsley | | | |
| 4040 | Sheatsley Condensed Table A-2 | Ryan Sheatsley | | | |
| 4041 | Sheatsley Condensed Table A-4 | Ryan Sheatsley | | | |
| 4042 | Sheatsley Condensed Table A-5 | Ryan Sheatsley | | | |
| 4043 | Email 5/14/2021 "Accepted: Instagram for Kids and the Digital Wellness Lab" | Meta Platforms; | | | |
| 4044 | Slide deck titled "The Questions, Challenges and Opportunities" | Meta Platforms; Antigone Davis | | | |
| 4045 | Document titled "Center on Media and Child Health," Employee Bios | Meta Platforms; Antigone Davis | | | |
| 4046 | Email 8/16/2021 "Confidential" | Meta Platforms; Antigone Davis | | | |
| 4047 | Email 5/1/2019 "Diane Sawyer special 2 hour 20/20 ScreenTime - please forward to our friends at Oculus and Instagram" | Meta Platforms; Antigone Davis | | | |
| 4048 | Slide deck titled "Digital Wellness Lab, Building a Healthy Future on Research, Proposal for Facebook" draft dated 3/5/2019 | Meta Platforms; Antigone Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4049 | Slide deck titled "Digital Wellness Lab, Building a Healthy Future on Research" dated 3/5/2019 | Antigone Davis; Meta Platforms | | | |
| 4050 | Slide deck titled "Digital Wellness Lab, Building a Healthy Future on Research, Proposal for Facebook" draft dated 3/5/2019 | Meta Platforms; Antigone Davis | | | |
| 4051 | Slide deck titled "Digital Wellness Lab, Building a Healthy Digital Future, Sponsorship Proposal," dated 4/5/2019 | Meta Platforms; Antigone Davis | | | |
| 4052 | Slide deck titled "Digital Wellness Lab, Building a Healthy Digital Future, Sponsorship Proposal," dated 4/5/2019 | Meta Platforms; Antigone Davis | | | |
| 4053 | Email 2/11/2019 "Digital Wellness Lab presentation deck" | Meta Platforms; Antigone Davis | | | |
| 4054 | Slide deck titled "Digital Wellness Lab, Building a Healthy Digital Future, Sponsorship Proposal," dated 3/17/2019 | Meta Platforms; Antigone Davis | | | |
| 4055 | Slide deck titled "Center on Media and Child Health, Digital Wellness Lab, Building a Healthy Future on Research" draft dated 2/11/2019 | Meta Platforms; Antigone Davis | | | |
| 4056 | Slide deck titled "Center on Media and Child Health, Proposal: Digital Wellness Lab, Building a Healthy Future on Research" | Meta Platforms; Antigone Davis | | | |
| 4057 | Document titled "Image-Based Social Media for Kids: A Practical, Nurturing Approach" | Meta Platforms; Antigone Davis | | | |
| 4058 | Document titled "Image-Based Social Media for Kids: A Practical, Nurturing Approach" | Meta Platforms; Antigone Davis | | | |
| 4059 | Exhibit 36, Deposition of Susan Li, 3/10/2025, Slide deck titled "Company Milestones" | Susan Li; Nick Clegg; Guy Rosen; Mark Zuckerberg; Meta Platforms | | | |
| 4060 | Exhibit 6, Deposition of George Volichenko, 1/29/2025, Slide deck titled "Late Night Use: IG Mental Well-Being, Problematic Use - Strategy and Design" dated 8/4/2022 | George Volichenko; Meta Platforms | | | |
| 4061 | Email 3/25/2019 "FW: Diane Sawyer [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |

| 4062 | Spreadsheet regarding FaceBook Community Standards | Adam Alter | | | |
|---|---|---|---|---|---|
| 4063 | Slide deck titled "IG Underage Reports, Underage Workflow" | Meta Platforms; Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz | | | |
| 4064 | Document, OpEd by Dr. Michael Rich | Meta Platforms; Antigone Davis | | | |
| 4065 | Email 5/14/2021 "Instagram for Kids and the Digital Wellness Lab" | Meta Platforms; Antigone Davis | | | |
| 4066 | Email 5/14/2021 "Instagram for Kids and the Digital Wellness Lab" | Meta Platforms; Antigone Davis | | | |
| 4067 | Email 3/20/2018 "Meaningful Connection Campaign Overview" | Meta Platforms; Antigone Davis | | | |
| 4068 | Email 3/1/2019 "Media Wellness Lab - Deck for review" | Meta Platforms; Antigone Davis | | | |
| 4069 | Email 3/25/2019 "Media Wellness Lab Meeting" | Meta Platforms; Antigone Davis | | | |
| 4070 | Chat from 2/12/2021 | Meta Platforms | | | |
| 4071 | 10-18-2024 Email containing chats with subject line "Message Summary" | Meta Platforms | | | |
| 4072 | Email 9/23/2020 "Michael Rich and Antigone Davis on FB Live at 2pm ET/11amPT tomorrow" | Meta Platforms; | | | |
| 4073 | Email 9/17/2021 "Op-Ed I propose sending to WSJ - your thoughts?" | Meta Platforms; Antigone Davis | | | |
| 4074 | Document titled "Image-Based Social Media for Kids: A Practical, Nurturing Approach" | Meta Platforms; Antigone Davis | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4075 | Document titled "Digital Wellness Laboratory, Prospectus," dated January 2020 | Meta Platforms; Antigone Davis | | | |
| 4076 | Document titled "Digital Wellness Laboratory, Prospectus," dated January 2020 | Meta Platforms; Antigone Davis | | | |
| 4077 | Email 9/23/2020 "Re: Briefing: FB Live with Antigone and Dr. Rick TOMORROW (9/23)[External]" | Meta Platforms; Antigone Davis | | | |
| 4078 | Email 9/23/2020 "Re: Briefing: FB Live with Antigone and Dr. Rich TOMORROW (9/23) [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4079 | Email 8/18/2021 "Re: Confidential [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4080 | Email 8/18/2021 "Re: Confidential [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4081 | Email 8/18/2021 "Re: Confidential [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4082 | Email 6/25/2019 "RE: Contracts for funding the Digital Wellness Lab and/or Global GUD research [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4083 | Email 2/14/2019 "Re: Digital Wellness Lab presentation deck" | Meta Platforms; Antigone Davis | | | |
| 4084 | Email 2/14/2019 "Re: Digital Wellness Lab presentation deck" | Meta Platforms; Antigone Davis | | | |
| 4085 | Email 2/22/2019 "Re: Digitial Wellness Lab presentation deck [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4086 | Email 1/10/2020 "Re: Digital Wellness Lab Prospectus" | Meta Platforms; Antigone Davis | | | |
| 4087 | Email 10/12/2021 "Re: Excellent Piece" | Meta Platforms; Antigone Davis | | | |
| 4088 | Email 10/12/2021 "Re: Excellent Piece [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4089 | Email 2/26/2018 "Re: Facebook Summit Panel [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4090 | Email 1/30/2018 "Re: Heads-up: MKids" | Meta Platforms; Antigone Davis | | | |
| 4091 | Email 1/30/2018 "Re: Heads-up: MKids [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4092 | Email 1/27/2020 "Re: Prospectus [EXTERNAL]" | Meta Platforms; | | | |
| 4093 | Email 7/8/2021 "Re: thoughts for an op-ed [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |

| 4094 | Email 8/3/2017 "Re: Timely - FB Campus Visit [EXTERNAL]" | Meta Platforms, Antigone Davis | | | |
|---|---|---|---|---|---|
| 4095 | Email 8/10/2017 "Re: Timely - FB Campus Visit [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4096 | Email 9/15/2021 "Re: update: back in the news [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4097 | Email 4/5/2019 "Re: Updated presentation [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4098 | Email 4/5/2019 "Re: Updated presentation [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4099 | Email 4/5/2019 "Re: Updated presentation [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4100 | Email 4/11/2019 "RE: Updated presentation [EXTERNAL]" | Meta Platforms; | | | |
| 4101 | Email 3/22/2019 "Re: Updated presentation [EXTERNAL]" | Meta Platforms; Antigone Davis | | | |
| 4102 | Email from April 2019 with subject line "Re: Updated presentation [EXTERNAL]" | Antigone Davis; Meta Platforms | | | |
| 4103 | Email from April 2019 with subject line "RE: Updated presentation [EXTERNAL]" | Antigone Davis; Meta Platforms | | | |
| 4104 | Email from April 2019 with subject line "RE: Updated presentation [EXTERNAL]" | Antigone Davis; Meta Platforms | | | |
| 4105 | Email from April 2019 with subject line "RE: Updated presentation [EXTERNAL]" | Antigone Davis; Meta Platforms | | | |
| 4106 | Email 9/15/2021 "Re: WSJ article on IG" | Meta Platforms; Antigone Davis | | | |
| 4107 | Email 1/9/2020 "Review Digital Wellness Lab Prospectus" | Meta Platforms; Antigone Davis | | | |
| 4108 | Email 3/1/2019 "Updated presentation" | Meta Platforms; Antigone Davis | | | |
| 4109 | Email 4/5/2019 "FW: Updated presentation [EXTERNAL]" | Meta Platforms, Antigone Davis | | | |
| 4110 | Email 3/18/2021 "Re: Launch Day is Here! [EXTERNAL]" | Meta Platforms, Antigone Davis | | | |
| 4111 | 2024 Form 10-K | Meta Platforms; Mark Zuckerberg | | | |
| 4112 | 2025 Form 10-K | Meta Platforms; Mark Zuckerberg | | | |
| 4113 | April 2025 Correspondence re Deficiencies in Underage Reporting Data | Meta Platforms | | | |
| 4114 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 4115 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |

| 4116 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
|---|---|---|---|---|---|
| 4117 | INTENTIONALLY OMITTED | INTENTIONALLY OMITTED | | | |
| 4118 | Slide deck titled "Late Night Use: IG Mental Well-Being, Problematic Use - Strategy and Design" dated 7/21/2022 | Sayed Otaru; Meta Platforms | | | |
| 4119 | Video of November 8, 2019 Wired Interview with Adam Mosseri | Adam Mosseri; Meta Platforms | | | |
| 4120 | March 26, 2018 Bloomberg Interview of Eva Chen | Meta Platforms | | | |
| 4121 | Email from 12/5/2021 with subject line "SSI policies" | Adam Mosseri; Karina Newton; Meta Platforms | | | |
| 4122 | Email from 8/19/2020 with subject line "FW: SSI CS Wording Issue" | Antigone Davis; Meta Platforms | | | |
| 4123 | Line graphs, "% with high psychological distress" and "Number of self-poisonings" | Meta Platforms | | | |
| 4124 | Graphs re self-harm, suicide rate, depression, and differences in standard deviations | Meta Platforms | | | |
| 4125 | Exhibit 12, Karina Newton, 02-27-2025, Email 10/16/2018 "pre-read for 10am: 2019 IG Consumer Marketing budget v1 Oct 12, 2018" with attachments | Karina Newton | | | |
| 4126 | Davis Testimony on Sept 30, 2021, before subcommittee on Consumer Protection, Product Safety, and Data Security "Protecting Kids Online: Facebook, Instagram, and Mental Health Harm" | Antigone Davis; Meta Platforms | | | |
| 4127 | Exhibit 44, Kyle Andrews , Ph.D., 11-20-2024, Meta Community Standards - Policy Details "Bullying and Harassment" | Kyle Andrews; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4128 | Exhibit 55, Kyle Andrews , Ph.D., 11-20-2024, Doc titled "Community Standards Enforcement Report Q3 2021" | Kyle Andrews; Lars Backstrom; Bryce Bartlett; Monika Bickert; Nick Clegg; Antigone Davis; Allison Hartnett; Kristin Hendrix; Kyle Jensen; Adam Mosseri; Karina Newton; Sayed Otaru; Pratiti Raychoudhury; Guy Rosen; Alex Schultz; Meta Platforms | | | |
| 4129 | Exhibit 59, Kyle Andrews , Ph.D., 11-20-2024, Meta- Andrews Exhibit 59 11/20/2024 | Kyle Andrews; Kristin Hendrix; Arturo Bejar; Meta Platforms; Adam Mosseri | | | |
| 4130 | Exhibit 11, Antigone Davis, 03-04-2025, Email string, top email dated 1/27/19, "Re: Urgent - Sunday Times splash - action needed" | Karina Newton; Adam Mosseri; Antigone Davis; Nick Clegg; Monika Bickert; Meta Platforms | | | |
| 4131 | Exhibit 11, Justin Cheng, 03-13-2025, Screen Captures of Facebook Post re Social Comparison | Meta Platforms; Justin Cheng | | | |
| 4132 | Exhibit 10, Deposition of Shilpa Mody, 03/14/2025, Chat from 6/25/2021 between Shilpa Mody and Justin Cheng | Shlipa Mody; Justin Cheng; Meta Platforms | | | |
| 4133 | Exhibit 11, Deposition of Shilpa Mody, 03/14/2025, Email from 7/13/2021 with subject line "Re: [email review] Mental Well-being: Check feedback and 18-month goals for prioritization" | Shlipa Mody; Miki Rothschild; Kristin Hendrix; Lisa Crenshaw; Meta Platforms | | | |
| 4134 | Exhibit 12, Deposition of Shilpa Mody, 03/14/2025, Slide deck with annotations titled "Hard Life Moments - Mental Health Deep Dive" | Shlipa Mody; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4135 | Exhibit 13, Deposition of Shilpa Mody, 03/14/2025, Chat from 9/29/2021 between Shilpa Mody and Shruti Bhutada | Shlipa Mody; Meta Platforms | | | |
| 4136 | Exhibit 14, Deposition of Shilpa Mody, Chat from 10/1/2021 between Shilpa Mody, Wendy Gross and Justin Cheng | Meta Platforms; Shilpa Mody | | | |
| 4137 | Exhibit 15, Deposition of Shilpa Mody, Chat from 1/21/2021 between Shilpa Mody and Shruti Bhutada | Meta Platforms; Shilpa Mody | | | |
| 4138 | Exhibit 2, Shilpa Mody, 03-14-2025, Negative Experiences Survey - May 2019 Edition | Meta Platforms; Shilpa Mody; Dr. Bruce Isaacson | | | |
| 4139 | Exhibit 22, Deposition of Shilpa Mody, Document titled "Daisy Controls Default Comparison - Preliminary Results," dated 8/3/2021 | Meta Platforms; Shilpa Mody | | | |
| 4140 | Exhibit 3, Shilpa Mody, 03-14-2025, Negative Experiences Survey - Oct. 2019 Edition | Meta Platforms; Shilpa Mody; Dr. Bruce Isaacson | | | |
| 4141 | Exhibit 33, Deposition of Shilpa Mody, Document titled "SM H2 2021 Draft Letter" | Meta Platforms; Shilpa Mody | | | |
| 4142 | Exhibit 5, DEposition of Shilpa Mody, Slide deck titled "Hard Life Moments - Mental Health Deep Dive" | Meta Platforms; Shilpa Mody | | | |
| 4143 | Exhibit 16, Adam Mosseri, 03-17-2025, E-mail(s) re: [Feedback Needed] Plastic Surgery AR Effects + Camera SettingsPolicy,META3047MDL-014-00314941 -META3047MDL-014-00314949 | Meta Platforms; Adam Mosseri | | | |
| 4144 | Email thread with the subject line "Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Meta Platforms; Adam S. Mosseri; Margaret Gould Stewart; Mark Zuckerberg | | | |
| 4145 | Document titled "Adam Mosseri 2022 PSC Feedback" | Meta Platforms; Adam S. Mosseri | | | |
| 4146 | Exhibit 2, Deposition of Justin Antony, 03-03-2025, Email from February 2017 with subject line "Re: Teens Goals (Jackson and Justin)" | Justin Antony; Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4147 | Exhibit 19, Arturo Bejar, 04-07-2025, Bad Experiences Measurement: Plan for a 2021 Plan | Kyle Andrews; Sayed Otaru; Brian Boland; Arturo Bejar; Meta Platforms | | | |
| 4148 | Exhibit 21, Arturo Bejar, 04-08-2025, Bad Experiences and Encounters Framework (BEEF) Survey | Arturo Bejar; KX Jin; Alison Lee; Meta Platforms; Adam Alter;  Dr. Bruce Isaacson | | | |
| 4149 | Exhibit 72, Kristin Hendrix, Ph.D., 07-11-2025, Email from April 2020 with subject line "FW: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Nick Clegg; Meta Platforms | | | |
| 4150 | Exhibit 7, Sayed Otaru, 03-24-2026, Doc titled "IG H1-2024 • Teen Mental Well-being" | Sayed Otaru; Meta Platforms | | | |
| 4151 | Exhibit 2, Sayed Otaru, 04-15-2026, Doc titled "Child-Safety - State of Play (7/20)" | Nick Clegg; Sayed Otaru; Meta Platforms | | | |
| 4152 | Instagram Help Center, Report a child under 13 on Instagram | Meta Platforms | | | |
| 4153 | Facebook Letter to Energy and Commerce Committee regarding Facebook Hearing titled "Transparency and Use of Consumer Data" dated June 29, 2018 | Meta Platforms | | | |
| 4154 | Slide deck titled "Company Narrative Audit" dated March 2021 | Nick Clegg; David Ginsberg; Pratiti Raychoudhury; Alex Schultz; Meta Platforms | | | |
| 4155 | Chat from 2/13/2018 | Antigone Davis; Meta Platforms | | | |
| 4156 | November 27, 2019 email re: "Age Management: Age Enforcement" | Antigone Davis | | | |
| 4157 | November  2, 2017 email re: "Updated All Hands script" | Mark Zuckerberg; Meta Platforms | | | |
| 4158 | Facebook  Reports Third Quarter 2017 Results | Mark Zuckerberg; Meta Platforms | | | |

| 4159 | Document titled "Well-being Research: 10,000 Foot View" dated 3/6/2019 | Antigone Davis; Meta Platforms | | | |
|---|---|---|---|---|---|
| 4160 | Instagram pamphlet: "Knowledge builders for the tech part of parenting" | Meta Platforms | | | |
| 4161 | Presentation titled "Meta's work on content related to suicide and self-harm" | Meta Platforms; Antigone Davis; Adam Mosseri | | | |
| 4162 | Document titled "SSI – Policy Briefing" dated April 2022 | Meta Platforms | | | |
| 4163 | January 2023 Meta presentation "Building age-appropriate experiences for young people online" | Meta Platforms | | | |
| 4164 | Exhibit 12, deposition of Margaret Stewart, Chat from 5/13/2020 | Nick Clegg; Margaret Stewart Gould; Meta Platforms | | | |
| 4165 | Exhibit 13, deposition of Margaret Stewart, Email from 3/31/2020 with subject line "Re: Meeting on cosmetic surgery effects" | Margaret Stewart Gould; Meta Platforms | | | |
| 4166 | Exhibit 10, deposition of Margaret Stewart, Document titled "Consequences and Implications of Selfie Manipulation: Literature Review" dated November 2018 | Margaret Stewart Gould; Meta Platforms | | | |
| 4167 | Exhibit 11, deposition of Margaret Stewart, Email from 4/23/2020 with subject line "FW: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Margaret Stewart Gould; Mark Zuckerberg; Meta Platforms | | | |
| 4168 | Exhibit 9, deposition of Margaret Stewart, Email from 11/5/2018 with subject line "Re: Body-enhancing filters & Well-Being Lit Review request" | Margaret Stewart Gould; Meta Platforms | | | |
| 4169 | Exhibit 8, deposition of Margaret Stewart, Email from 5/12/2020 with subject line "Re: Pre-read on Cosmetic Surgery AR Effects (next Thursday)" | Margaret Stewart Gould; Mark Zuckerberg; Meta Platforms | | | |
| 4170 | Exhibit 6, deposition of Margaret Stewart, Document titled "Cosmetic Surgery Effects (a/c priv)" | Margaret Stewart Gould; Meta Platforms | | | |
| 4171 | Exhibit 6, deposition of Elena Davis, 03/05/2025, Document titled "Facebook 'Addiction'" dated June 2018 | Elena Davis; Meta Platforms | | | |

| 4172 | Exhibit 8, deposition of Elena Davis, 03/05/2025, Document titled "'Addiction"/Problematic Use Design Audit Plan [WIP]" | Elena Davis; Meta Platforms | | | |
|---|---|---|---|---|---|
| 4173 | Exhibit 13, deposition of Elena Davis, 03/05/2025, Email from 6/20/2018 with subject line "Re: follow up re: problematic use" | Elena Davis; Justin Cheng; Meta Platforms | | | |
| 4174 | Exhibit 14, deposition of Elena Davis, 03/05/2025, Document titled "Problematic Use POV" | Elena Davis; Meta Platforms | | | |
| 4175 | Exhibit 23, deposition of Elena Davis, 03/05/2025, Document titled "What We Know About Body Image (Literature Review)" | Elena Davis; Justin Cheng; Meta Platforms | | | |
| 4176 | Nick Clegg LinkedIn | Clegg, Nick | | | |
| 4177 | 04/09/20 E-mail - Subject: Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Clegg, Nick | | | |
| 4178 | 05/08/20 E-mail - Subject: Pre-read on Cosmetic Surgery AR Effects (next Thursday) | Clegg, Nick | | | |
| 4179 | Facebook Message - From Nick Clegg Sent: 5/13/2020 5:16:16 AM | Clegg, Nick; Stewart, Margaret Gould | | | |
| 4180 | E-mail - Subject: Disrupting the Narrative Framework + some words | Clegg, Nick | | | |
| 4181 | E-mail - Subject: [Pre-Read] Narrative Leadership Sync 3/22 | Clegg, Nick | | | |
| 4182 | Narrative Leadership Sync: Bi-Weekly Workstream Update 3/22/2021 | Clegg, Nick | | | |
| 4183 | Company Narrative Audit March 2021 | Clegg, Nick | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4184 | E-mail - Subject:  Well-being product strategy + headcount | Bickert_Monika; Clegg_Nick; Cox_Chris; Davis_Antigone; Diwanji_Pavni; Gleit_Naomi; Jin_Kang-Xing; Kaplan_Joel; Li_Susan; Litt_Eden; Mosseri_Adam; Pietsch_Lena; Raychoudhury_Pratiti; Sandberg_Sheryl; Schultz_Alex; Zuckerberg_Mark» | | | |
| 4185 | E-mail - Subject:  A/C PRIV:  WSJ Series - Text of Instagram and youth research story | Clegg_Nick; Raychoudhury_Pratiti | | | |
| 4186 | E-mail - Subject:  Media Wellness Lab Proposal | Clegg_Nick; Davis_Antigone; Ginsberg_David; Newton_Karina | | | |
| 4187 | E-mail - Subject:  Age Management Follow-Up Decision | Clegg, Nick | | | |
| 4188 | E-mail - Subject:  Age Management Decisions | Clegg, Nick | | | |
| 4189 | E-mail - Subject:  REVISED SCHEDULE: July 14 | Clegg, Nick | | | |
| 4190 | Policy 2020 H1/H2 Strategy | Clegg, Nick | | | |
| 4191 | E-mail - Subject:  Kids note | Clegg, Nick | | | |
| 4192 | Child Safety - State of Play (7/20) | Clegg, Nick | | | |
| 4193 | Message - From:  Nick Clegg Sent: 9/27/2021 1:48:06 PM | Clegg_Nick; Newton_Karina | | | |
| 4194 | Zuckerberg exhibit 28, March 2025 deposition. | Mark Zuckerberg; Meta Platforms | | | |
| 4195 | Video interview of Adam Mosseri on CBS This Morning, 6.26.19 | Meta Platforms; Adam Mosseri | | | |
| 4196 | Article titled "How We're Advancing Accessibility at Meta" dated 5/15/2025 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4197 | Sept. 10, 2021 "Consumer Product Strategy and Insights Newsletter – August 2021" | Allison Hartnett | | | |
| 4198 | Sept. 18, 2023 post on Age Misrepresentation Working Group | Meta Platforms | | | |
| 4199 | Sept. 11, 2024 chat with Otaru, Rothschild, Hartnett and others | Sayed Otaru, Allison Hartnett | | | |
| 4200 | Oct. 15, 2024 chat among Meta employees | Allison Hartnett. | | | |
| 4201 | Sept. 16, 2024 Email re "[Inform] Teen Accounts Predicted Age User Experience Plan" | Mark Zuckerberg, Adam Mosseri, Nick Clegg, Antigone Davis, Allison Hartnett, Alex Schultz, Sayed Otaru | | | |
| 4202 | Sept. 16, 2024 "Teen Accounts Predicted Age Plan" slide deck | Mark Zuckerberg, Adam Mosseri, Nick Clegg, Antigone Davis, Allison Hartnett, Alex Schultz, Sayed Otaru | | | |
| 4203 | Nov. 23, 2024 Youth HPM email from Naomi Gleit | Allison Hartnett | | | |
| 4204 | Oct. 22, 2024 chat with Allison Hartnett, Miki Rothschild, and others | Allison Hartnett | | | |
| 4205 | Jan. 25, 2024 Chat between A.C. and Allison Hartnett | Allison Hartnett | | | |
| 4206 | Oct. 24, 2024 chat w/ Naomi Gleit, Miki Rothschild, Adam Mosseri, Antigone Davis, and others | Allison Hartnett, Adam Mosseri, Antigone Davis | | | |
| 4207 | Oct. 25, 2024 Youth HPM email from Naomi Gleit re rollout of Teen Accounts | Allison Hartnett | | | |
| 4208 | Production containing user and enforcement data that Sheatsley analyzed to produce his opinions | Ryan Sheatsley | | | |
| 4209 | Meta Reports Fourth Quarter and Full Year 2025 Results | Mark Zuckerberg; Meta Platforms | | | |

| 4210 | 2012 Facebook 10-K | Mark Zuckerberg; Meta Platforms | | | |
|---|---|---|---|---|---|
| 4211 | 2013 Facebook 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4212 | 2014 Facebook 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4213 | 2015 Facebook 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4214 | 2016 Facebook 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4215 | 2017 Facebook 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4216 | 2018 Facebook 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4217 | 2019 Facebook 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4218 | 2020 Facebook 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4219 | 2021 Meta 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4220 | 2022 Meta 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4221 | 2023 Meta 10-K | Mark Zuckerberg; Meta Platforms | | | |
| 4222 | Teens Update 2015 | Meta Platforms | | | |
| 4223 | 2021 Planning US Trends Overview | Meta Platforms | | | |
| 4224 | Slide deck titled "Project Daisy Launch Discussion," dated Feb. 6, 2020 | Mark Zuckerberg; Meta Platforms | | | |
| 4225 | CSER (May 2018) | Meta Platforms | | | |
| 4226 | CSER – May 2018 (May 15, 2018) | Meta Platforms | | | |

| 4227 | CSER – Q4 2017 to Q1 2018 (November 15, 2018) | Meta Platforms | | | |
|---|---|---|---|---|---|
| 4228 | CSER – November 2019 (November 13, 2019) | Meta Platforms | | | |
| 4229 | CSER – Q2 2021 | Monica Bickert; Antigone Davis; Karina Newton; Meta Platforms | | | |
| 4230 | CSER - Q3 2021 | Meta Platforms | | | |
| 4231 | Community Standard Enforcement Reports, 5/15/2018 | Meta Platforms | | | |
| 4232 | Community Standard Enforcement Reports, 11/15/2018 | Meta Platforms | | | |
| 4233 | Community Standard Enforcement Reports, 5/23/2019 | Meta Platforms | | | |
| 4234 | Community Standard Enforcement Reports, 11/13/2019 | Meta Platforms | | | |
| 4235 | Community Standard Enforcement Reports, 5/12/2020 | Meta Platforms | | | |
| 4236 | Community Standard Enforcement Reports, 8/11/2020 | Meta Platforms | | | |
| 4237 | Community Standard Enforcement Reports, 11/19/2020 | Meta Platforms | | | |
| 4238 | Community Standard Enforcement Reports, 2/11/2021 | Meta Platforms | | | |
| 4239 | Community Standard Enforcement Reports, 5/19/2021 | Meta Platforms | | | |
| 4240 | Community Standard Enforcement Reports, 8/18/2021 | Meta Platforms | | | |
| 4241 | Community Standard Enforcement Reports, 11/9/2021 | Meta Platforms | | | |
| 4242 | Community Standard Enforcement Reports, 3/1/2022 | Meta Platforms | | | |
| 4243 | Community Standard Enforcement Reports, 5/17/2022 | Meta Platforms | | | |
| 4244 | Community Standard Enforcement Reports, 8/25/2022 | Meta Platforms | | | |
| 4245 | Community Standard Enforcement Reports, 11/22/2022 | Meta Platforms | | | |
| 4246 | Community Standard Enforcement Reports, 2/23/2023 | Meta Platforms | | | |
| 4247 | Community Standard Enforcement Reports, 5/17/2023 | Meta Platforms | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4248 | Summary of Data on the Number of Monthly Instances of Teen Users Exceeding Thresholds of Time Spent on IG (2013-2017) | Carl Saba | | | |
| 4249 | Summary of information regarding actual knowledge of underage users | Carl Saba; Ryan Sheatsley | | | |
| 4250 | Summary of Data on the Number of Pre-Teen Persons on Meta's Platforms | Carl Saba | | | |
| 4251 | Summary of Data on the Number of Teen Persons on Meta's Platforms | Carl Saba | | | |
| 4252 | Summary of Data on the Number of Monthly Instances of Teen Users Exceeding Thresholds of Time Spent | Carl Saba | | | |
| 4253 | Colorado Social Media Presence Survey (AG-MDL3047-029490) | Nathan Blake | | | |